# EXHIBIT 7



# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## To The
## California Prison Health Care
## Receivership Corporation

## January - February 2008

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## January - February 2008

## Summary of Activities January-February 2008

In January 2008, Maxor provided a comprehensive Annual Report summarizing the first year of our efforts to improve CDCR pharmacy services by implementing the *Road Map* adopted by the Court. The report outlined key accomplishments, ongoing challenges and identified key activities planned for the coming year. This report updates activities since filing the Annual Report through the month of February 2008.

During the second year of the *Road Map* implementation, much of the activity will be focused on extending implementation of the GuardianRx® pharmacy operating system to all facilities, moving forward to build, equip and bring into operation a central fill pharmacy and to continue to focus on building CDCR pharmacy staff competencies.

During the reporting period, Maxor also initiated a special comprehensive effort to improve medication management and pharmacy operations at San Quentin, in conjunction with other pilot improvement projects underway at that facility. Maxor has hired and placed an experienced Pharmacy Operations Manager on site, as well as a Maxor Pharmacist-in-Charge to replace the registry PIC formerly assigned to the facility. Work with San Quentin nursing and other staff has been initiated using the tested and proven Guardian implementation processes.

Recruitment activities for the period have focused on filling three Pharmacy Operations Manager positions and hiring pharmacy technologists to assist in staffing three Guardian implementation teams. All three Operations Manager positions were filled by the end of January. The three Operations Managers are Santo Milosevic, Gerald Downs and Alison Farrell. Each brings extensive experience and management skills to the project. In addition, the process of hiring technologists to staff the Guardian teams continues, with 16 interviews for these positions resulting in four hires. Interviewing activities continue. Recruitment activities related to the Director of Pharmacy position and for Clinical Pharmacy Specialists have also intensified, with local and national advertising, the use of recruiting firms and solicitation of interest at pharmacy conferences.

As the project activities and staff have increased to meet the implementation challenges, Maxor has revised its project organizational structure to adapt to those needs. A revised organizational structure was implemented effective February 14, 2008 (see Maxor Organizational Chart attached- Appendix D).



The Pharmacy and Therapeutics (P&T) Committee has continued its monthly meetings to address formulary issues, discuss and approve Disease Medication Management Guidelines (DMMG), and review and approve pharmacy policies and procedures. P&T has approved policy and procedure updates to:
- Chapter 2- Pharmacy Licensing
- Ch. 9 -Prescription Requirements
- Ch. 10 –Automatic Medication Stop Orders
- Ch. 12 - Labeling & Storage Requirements
- Ch. 13 -Physician Order Forms
- Ch. 14 -Rescue Medications

In addition, Chapter 12 was revisited to include medication room storage requirements. Chapter 11, Medication Management (Medical Services P&P), and Chapter 5.8, Dental Emergencies (Dental P&P), were also finalized and approved by P&T.

DMMGs for Gastroesophageal Reflux Disease (GERD) and Peptic Ulcer Disease (PUD) were approved by the P&T Committee. A DMMG for Chronic Obstructive Pulmonary Disease (COPD) was provided to P&T for review in March. The Schizophrenia DMMG has also been scheduled for March review and approval.

P&T approved the deletion of Seroquel (an atypical antipsychotic with well know potential for abuse and misuse) from the formulary with a four-month transition period established. Criteria for the non-formulary approval and use of Seroquel was developed and approved.

Access to the formulary was made available to all providers through the *Epocrates* on-line system. This program is a web-based service designed to ensure that the latest formulary and medication related information is readily available to prescribers and pharmacists.

Maxor Clinical Pharmacy Specialists continue to provide support to facility staff on implementing the formulary, pharmacy policies & procedures, and other P&T Committee initiatives. The Clinical Pharmacy Specialists participated in the Southern Region CMO/HCM meeting and participate in other regional meetings as the opportunity arises."

GuardianRx® implementation is now complete at four facilities; Folsom, Mule Creek, CMC and CSP-Sacramento. Intensive training and preparation activities for additional Guardian implementations are underway. In addition, a comprehensive Gantt chart tracking grid and schedule for implementation of the GuardianRx® system has been completed and approved by CPR. This schedule calls for Guardian conversion to be complete at 23 facilities by the end of 2008 and all facilities by May of 2009. The schedule (attached as Appendix E) outlines mandatory training sessions, conversion team schedules and "go-live" dates for each facility.



The CIW facility eliminated bulk stock and moved to patient specific medications in February. COR conversion to patient specific medications is underway. The number of facilities using bulk stock has been reduced from 13 to 8.

A comprehensive staffing pattern assessment has been updated through February based on workload and related data. Maxor has been working to ensure that the approved staffing levels are communicated to the facilities via Genets letters, although there have been delays in this process. A meeting with the CPR Chief of Staff has been scheduled to address these issues. Maxor has continued to work on assisting in the identification and selection of Pharmacists-in-Charge at CDCR facilities, participating in interviews for three separate facility PIC positions during this reporting period.

PIC training efforts continue in an effort to increase competency levels and equip the PICs with the tools necessary to effectively manage the pharmacy services at their respective facilities. Smaller group PIC training sessions that were started in November to train on service and QI measure implementation, Guardian conversion and use and pharmacy workload layout have continued. A quarterly PIC meeting was held in February and covered policy and procedure implementation issues, processes and forms for formulary additions and non-formulary requests, reviewed controlled substances procedures and forms and discussed the medication error and adverse drug reaction reporting processes. In addition, the PIC meeting covered expectations of the PIC, examined a number of formulary case studies and reviewed the Guardian implementation schedule.

Working with DGS, the Maxor team has finalized preliminary site location recommendations for the Central Fill Pharmacy facility. A document outlining the recommendation was sent to the CPR for review and approval to finalize the proposed arrangements. Once approved by CPR, the DGS staff, CDCR and Maxor will negotiate final lease and/or purchase terms with the property owner. Concurrently, a draft Request for Proposal was prepared to address automation needs for the Central Fill Pharmacy facility and also submitted to CPR for review and approval. The RFP for pharmacy automation needs must be completed and the automation vendor chosen in order to finalize the floor plans and related specifications for the centralized pharmacy facility. Once DGS has received the final specifications, the lease process on the new building can be finalized.

Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased. In this reporting period, $178,184 in January and $175,899 in February in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $161,685 in January and $144,360 in February in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased. In addition, a new contract with Amerisource Bergen to serve as the general pharmaceutical wholesaler for CDCR was approved by the Receiver and implemented effective February 1, 2008. This contract is expected to yield additional savings for the CDCR.

---



## Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPR) and a listing of timeline changes that have been approved by the CPR are provided.

### Objectives Completed

- Objective A.1. A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2.    Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective B.1. A revised and reconstituted Pharmacy & Therapeutics Committee was established. Meetings are held the second Tuesday of each month. Current membership includes representation from central, regional and institutional level providers, as well as experts representing *Coleman* and *Perez* issues.
- Objective B.4: Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.

### Objectives Delayed

All objectives except for A1.1 (hiring clinical specialists) and a portion of B.3 relating to the approval of psychiatric DMMGs are progressing according to the revised schedule adopted earlier this year as a part of the Receiver's overall Plan of Action.  Hiring qualified clinical pharmacists has been difficult. Active recruitment efforts for hiring of clinical pharmacists continue.

The initial development of psychiatric medication guidelines was postponed beyond the original timeframes at the request of CDCR psychiatry, but is scheduled to resume in March with the first of three (Schizophrenia) for P&T Committee review and approval. Completion of this objective will be strongly dependent upon movement by CDCR psychiatry in cooperation with Maxor.  Additionally, GuardianRx® implementation will be delayed beyond the originally contemplated timeline to ensure that training, medication management assessment and preparatory activities take place so that an effective transition can be achieved. A revised schedule for GuardianRx® implementation has been reviewed and approved by CPR and is attached as Appendix E.

### Objective Timelines Proposed for Change

Changes to the timeline to update them were completed in January, with the issuance of Amendment Two to the Agreement between Maxor and the CPR.  Appendix C of the Agreement, as revised reflects the current timelines.  As noted above, the GuardianRX® implementation schedule has been revised in conjunction with the CPR in order to

---

February 2008 Monthly Report  5

accommodate the necessary assessment, training and process improvement steps. As the implementation progresses, it will be necessary to update these timelines accordingly.

## Objective Timeline Change Approvals

No requested timeline change approvals are pending at this time.

## Issues or Obstacles to Success

**GuardianRx® Implementation.** A modified implementation plan has been approved by the Office of the Receiver to allow for the rapid deployment of GuardianRx® to CDCR facilities over the next 15 months. Maxor, working in conjunction with the CPR in implementing the GuardianRx® pharmacy operating system, has adopted an intensive process of needs assessment, process review and gap analysis, which includes the identification and corrective actions needed to address key infrastructure needs. This process ensures a comprehensive look at each facilities needs and the development of an effective plan to address identified deficiencies. A modified staffing model to accommodate more GuardianRx® teams and support was approved to help expedite the implementation and provide immediate and critical operational support needs as identified in the CDCR pharmacies. The implementation schedule is highly dependent upon infrastructure, staffing, process improvement and related activities being completed in a timely manner.

**CDCR Pharmacy Staffing Coordination.** There is an ongoing need for improved coordination of staffing issues related to CDCR pharmacies. Efforts to assess and implement changes to staffing patterns have been hindered by a lack of follow-through communication to the facilities on approved changes.



# Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and other important tracking grids and attachments provided for review.

### Appendix A - Pharmacy Dashboard



2008 Pharmacy
Dashboard 3.6.08.xls

### Appendix B - Pharmacy Inspection Grid



Pharm Inspection
Grid 3.6.08.pdf

### Appendix C – Maxor Timeline and Tracking Grid



MaxorTimeline
Mar042008 MK.xls

### Appendix D – Maxor Project Team Organizational Structure



Feb2008 Org
Chart.pdf

### Appendix E – Schedule for GuardianRx® Conversion



Guardian
Implementation Gantt

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Spot Coverage

| Measure | Measure Definitions | Actual | | | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | CY07 vs CY08 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | | | | | $62.07 | $67.11 | | | | | | | | | | | 16% | | |
| CAL | | | | | | $19.95 | $24.18 | | | | | | | | | | | -8% | | |
| CCC | | | | | | $8.15 | $7.52 | | | | | | | | | | | -26% | | |
| CCI | | | | | | $69.32 | $60.10 | | | | | | | | | | | -3% | | |
| CCWF | | | | | | $177.84 | $163.15 | | | | | | | | | | | -13% | | |
| CEN | | | | | | $22.23 | $20.75 | | | | | | | | | | | -3% | | |
| CIM | | | | | | $222.17 | $97.82 | | | | | | | | | | | 1% | | |
| CIW | | | | | | $207.85 | $169.97 | | | | | | | | | | | 40% | | |
| CMC | | | | | | $153.52 | $160.80 | | | | | | | | | | | -3% | | |
| CMF | | | | | | $654.63 | $528.62 | | | | | | | | | | | 13% | | |
| COR | | | | | | $111.83 | $85.95 | | | | | | | | | | | -8% | | |
| CRC | | | | | | $58.14 | $51.24 | | | | | | | | | | | -13% | | |
| CTF | | | | | | $41.85 | $40.93 | | | | | | | | | | | -8% | | |
| CVSP | | | | | | $25.53 | $18.20 | | | | | | | | | | | -1% | | |
| DVI | | | | | | $161.20 | $131.29 | | | | | | | | | | | 38% | | |
| FOL | | | | | | $72.06 | $74.64 | | | | | | | | | | | 26% | | |
| HDSP | | | | | | $64.83 | $54.03 | | | | | | | | | | | 20% | | |
| ISP | | | | | | $19.66 | $17.89 | | | | | | | | | | | -3% | | |
| KVSP | | | | | | $45.05 | $47.29 | | | | | | | | | | | 5% | | |
| LAC | | | | | | $95.56 | $100.33 | | | | | | | | | | | 18% | | |
| MCSP | | | | | | $169.21 | $128.34 | | | | | | | | | | | 0% | | |
| NKSP | | | | | | $100.38 | $90.74 | | | | | | | | | | | 18% | | |
| PBSP | | | | | | $63.23 | $76.45 | | | | | | | | | | | -28% | | |
| PVSP | | | | | | $67.12 | $67.85 | | | | | | | | | | | -21% | | |
| RJD | | | | | | $158.61 | $155.67 | | | | | | | | | | | 23% | | |
| SAC | | | | | | $290.92 | $289.12 | | | | | | | | | | | 42% | | |
| SATF | | | | | | $82.21 | $79.77 | | | | | | | | | | | -3% | | |
| SCC | | | | | | $31.58 | $23.74 | | | | | | | | | | | 7% | | |
| SOL | | | | | | $94.25 | $71.34 | | | | | | | | | | | -17% | | |
| SQ | | | | | | $93.84 | $97.97 | | | | | | | | | | | 0% | | |
| SVSP | | | | | | $154.22 | $142.07 | | | | | | | | | | | 13% | | |
| VSPW | | | | | | $123.73 | $96.98 | | | | | | | | | | | -6% | | |
| WSP | | | | | | $95.42 | $81.66 | | | | | | | | | | | -5% | | |
| CDCR Average NF+F Cost | | | | | | $104.20 | $91.24 | | | | | | | | | | | 5% | | |

Main

| | | | |
|---|---|---|---|
| ASP | $54.54 | $60.13 | 20% |
| CAL | $15.01 | $15.24 | 6% |
| CCC | $5.89 | $5.32 | -1% |
| CCI | $63.60 | $58.28 | -2% |
| CCWF | $99.31 | $96.36 | 3% |
| CEN | $18.27 | $15.34 | 22% |
| CIM | $208.92 | $92.12 | 18% |
| CIW | $199.17 | $158.29 | 79% |
| CMC | $130.84 | $133.48 | 1% |
| CMF | $554.65 | $458.92 | 15% |
| COR | $89.41 | $72.50 | -10% |
| CRC | $52.02 | $45.97 | 1% |
| CTF | $35.00 | $33.89 | 5% |
| CVSP | $16.60 | $17.15 | 4% |
| DVI | $101.94 | $114.32 | 20% |
| FOL | $59.53 | $65.37 | 43% |
| HDSP | $55.14 | $46.85 | 23% |
| ISP | $13.40 | $12.24 | 18% |
| KVSP | $37.62 | $36.80 | 6% |
| LAC | $84.22 | $91.82 | 10% |
| MCSP | $140.30 | $102.44 | 2% |
| NKSP | $82.24 | $77.18 | 12% |
| PBSP | $80.13 | $73.85 | -21% |
| PVSP | $56.74 | $57.63 | 24% |
| RJD | $140.66 | $138.13 | 32% |
| SAC | $265.33 | $264.32 | 35% |
| SATF | $63.95 | $84.40 | 12% |
| SCC | $27.53 | $21.55 | 26% |
| SOL | $69.73 | $49.37 | 0% |
| SQ | $87.20 | $90.17 | 17% |
| SVSP | $122.58 | $111.36 | 12% |
| VSPW | $94.53 | $75.96 | 11% |
| WSP | $85.99 | $75.26 | 2% |
| CDCR Average F Cost PMPM | $87.13 | $77.33 | 13% |

Main

2

| | | | |
|---|---|---|---|
| ASP | $7.53 | $6.98 | -35% |
| CAL | $4.94 | $8.94 | -7% |
| CCC | $2.27 | $2.20 | -48% |
| CGI | $5.72 | $1.82 | -52% |
| CCWF | $78.53 | $66.79 | -14% |
| CEN | $3.96 | $5.41 | -30% |
| CIM | $13.25 | $5.69 | -57% |
| CIW | $8.69 | $11.67 | -66% |
| CMC | $22.68 | $27.32 | -29% |
| CMF | $99.98 | $69.70 | -11% |
| COR | $22.43 | $13.45 | -6% |
| CRC | $6.12 | $5.27 | -42% |
| CTF | $6.85 | $7.04 | -29% |
| CVSP | $8.93 | $1.05 | -30% |
| DVI | $59.26 | $16.97 | 70% |
| FOL | $12.53 | $9.27 | -28% |
| HDSP | $8.69 | $7.17 | -43% |
| ISP | $6.27 | $5.64 | -27% |
| KVSP | $7.43 | $10.49 | -12% |
| LAC | $11.33 | $8.51 | -15% |
| MCSP | $28.91 | $25.90 | -23% |
| NKSP | $18.14 | $13.57 | 28% |
| PBSP | $3.10 | $2.60 | -70% |
| PVSP | $10.38 | $10.22 | -44% |
| RJD | $17.95 | $17.53 | -18% |
| SAC | $25.59 | $34.80 | 7% |
| SATF | $18.26 | $15.38 | -39% |
| SCC | $4.05 | $2.18 | -24% |
| SOL | $24.52 | $21.98 | -22% |
| SQ | $8.64 | $7.80 | -47% |
| SVSP | $31.63 | $30.71 | -2% |
| VSPW | $29.20 | $21.03 | -10% |
| WSP | $9.43 | $6.39 | -29% |
| CDCR Average NF Cost PMPM | $17.08 | $13.31 | -22% |

Main

3

| Facility | Value | Value 2 | % |
|---|---|---|---|
| ASP | 2.9 | | 5% |
| CAL | 1.9 | | 3% |
| CCC | 1.1 | | -3% |
| CCI | 3.2 | | 19% |
| CCWF | 7.3 | | -4% |
| CEN | 2.0 | | 5% |
| CIM | 4.3 | | -13% |
| CIW | | 2.6 | -29% |
| CMC | 2.7 | | -4% |
| CMF | 7.3 | | 14% |
| COR | 4.7 | | 14% |
| CRC | 3.8 | | -2% |
| CTF | 3.2 | | 14% |
| CVSP | 1.9 | | 1% |
| DVI | 5.1 | | -10% |
| FOL | 2.7 | 2.4 | 13% |
| HDSP | 3.0 | | -5% |
| ISP | 1.4 | | -18% |
| KVSP | 2.5 | | -23% |
| LAC | 3.8 | | -19% |
| MCSP | 4.6 | 4.3 | 8% |
| NKSP | 3.7 | | 4% |
| PBSP | | | -7% |
| PVSP | 3.1 | | -9% |
| RJD | 4.6 | | -6% |
| SAC | 5.1 | 4.7 | |
| SATF | 4.7 | | |
| SCC | 5.3 | | -2% |
| SOL | 4.3 | | -5% |
| SQ | 3.1 | | -31% |
| SVSP | 3.6 | | 2% |
| VSPW | 4.8 | | -4% |
| WSP | 2.8 | | |
| CDCR Average Total Rx # PMPM | | | -3% |

Main

| | Col 1 | Col 2 |
|---|---|---|
| CMC - Ca Men's Colony | 15,840 (88.8%) | 14,823 (89%) |
| FOL - Folsom | 10,130 (90.8%) | 9095 (92.7%) |
| MCSP - Mule Creek State Prison | 13,541 (80%) | 12,568 (81.2%) |
| SAC - California State Prison, Sacramento | | 13,105 (89.5%) |
| CDCR Average F # Rx PMPM | | |
| CMC - Ca Men's Colony | 1991 (11.2%) | 1840 (11%) |
| FOL - Folsom | 1024 (9.2%) | 719 (7.3%) |
| MCSP - Mule Creek State Prison | 3388 (20%) | 2913 (18.8%) |
| SAC - California State Prison, Sacramento | | 1535 (10.5%) |
| CDCR Average NF Rx # PMPM | | |

| | Value 1 | Value 2 | % |
|---|---|---|---|
| ASP | 5.2 | | -8% |
| CAL | 4.3 | | -1% |
| CCC | 3.7 | | -17% |
| CCI | 5.4 | | 4% |
| CCWF | 8.3 | | -9% |
| CEN | 4.4 | | -2% |
| CIM | 6.2 | | -20% |
| CIW | | | |
| CMC | 5.0 | 4.8 | -6% |
| CMF | 8.9 | | 12% |
| COR | 7.8 | | 2% |
| CRC | 5.7 | | -5% |
| CTF | 6.0 | | -1% |
| CVSP | 4.1 | | -2% |
| DVI | 6.1 | | |
| FOL | 5.4 | 5.0 | -2% |
| HDSP | 5.2 | | -1% |
| ISP | 4.0 | | -17% |
| KVSP | 4.5 | | -17% |
| LAC | 4.8 | | -27% |
| MCSP | 6.4 | 5.9 | -6% |
| NKSP | 5.0 | | |
| PBSP | | | |
| PVSP | 5.1 | | 0% |
| RJD | 6.0 | | -11% |
| SAC | 6.7 | 6.0 | -12% |
| SATF | 8.9 | | -10% |
| SCC | | | |
| SOL | 7.1 | | -6% |
| SQ | 4.6 | | -9% |
| SVSP | 5.9 | | -28% |
| VSPW | 6.2 | | 0% |
| WSP | 4.9 | | -9% |
| CDCR Average Total Rx # Utilizing Pt | | | -8% |

ASP
CAL
CCC
CCI
CCWF
CEN
CIM
CIW
CMC
CMF
COR
CRC
CTF
CVSP
DVI
FOL
HDSP
ISP
KVSP
LAC
MCSP
NKSP
PBSP
PVSP
RJD
SAC
SATF
SCC
SOL
SQ
SVSP
SVPW
WSP
CDCR Total Rx Errors

Main

| Guidelines Required | | | |
|---|---|---|---|
| ASP | | 7 | 8 |
| CAL | | 7 | 8 |
| CCC | | 7 | 8 |
| CCI | | 7 | 8 |
| CCWF | | 7 | 8 |
| CEN | | 7 | 8 |
| CIM | | 7 | 8 |
| CIW | | 7 | 8 |
| CMC | | 7 | 8 |
| CMF | | 7 | 8 |
| COR | | 7 | 8 |
| CRC | | 7 | 8 |
| CTF | | 7 | 8 |
| CVSP | | 7 | 8 |
| DVI | | 7 | 8 |
| FOL | | 7 | 8 |
| HDSP | | 7 | 8 |
| ISP | | 7 | 8 |
| KVSP | | 7 | 8 |
| LAC | | 7 | 8 |
| MCSP | | 7 | 8 |
| NKSP | | 7 | 8 |
| PBSP | | 7 | 8 |
| PVSP | | 7 | 8 |
| RJD | | 7 | 8 |
| SAC | | 7 | 8 |
| SATF | | 7 | 8 |
| SCC | | 7 | 8 |
| SOL | | 7 | 8 |
| SQ | | 7 | 8 |
| SVSP | | 7 | 8 |
| VSPW | | 7 | 8 |
| WSP | | 7 | 8 |
| **CDCR Total Guidelines** | | | |
| CDCR System-wide Percentage Not Failing-Pharmacy | | 58% | |
| CDCR System-wide Percentage Not Failing-Non-Pharmacy | | 9% | |

Main

| STAFFING | | | | | | |
|---|---|---|---|---|---|---|
| ASP | | | | | 131% | 119% |
| CAL | | | | | 116% | 104% |
| CCC | | | | | 100% | 100% |
| CCI | | | | | 93% | 93% |
| CCWF | | | | | 78% | 78% |
| CEN | | | | | 105% | 118% |
| CIM | | | | | 130% | 152% |
| CIW | | | | | 118% | 118% |
| CMC | | | | | 120% | 123% |
| CMF | | | | | 96% | 101% |
| COR | | | | | 86% | 100% |
| CRC | | | | | 109% | 109% |
| CTF | | | | | 100% | 108% |
| CVSP | | | | | 119% | 119% |
| DVI | | | | | 117% | 114% |
| FOL | | | | | 138% | 138% |
| HDSP | | | | | 127% | 115% |
| ISP | | | | | 73% | 73% |
| KVSP | | | | | 100% | 100% |
| LAC | | | | | 100% | |
| MCSP | | | | | 123% | 123% |
| NKSP | | | | | 97% | 97% |
| PBSP | | | | | 100% | 110% |
| PVSP | | | | | 85% | 85% |
| RJD | | | | | 98% | 98% |
| SAC | | | | | 73% | 73% |
| SATF | | | | | 94% | 95% |
| SCC | | | | | 100% | 100% |
| SOL | | | | | 90% | 105% |
| SQ | | | | | 80% | 80% |
| SVSP | | | | | 100% | 100% |
| VSPW | | | | | 92% | 92% |
| WSP | | | | | 89% | 107% |
| CDCR Total Vacancy | | | | | | |

| BUDGET | | | | | | |
|---|---|---|---|---|---|---|
| Drug | System-wide Total | | | | | (+/-) 5% |
| Salary/Benefits | System-wide Total | | | | | (+/-) 5% |

Main

8

# Pharmacy Dashboard - Therapeutic Category

White – Under construction
Yellow – Board of approval

| Therapeutic Category (AHFS) | Jan-Mar 08 Mo Avg $ | Jan-Mar 08 Mo Avg % | Apr-Jun 08 Mo Avg $ | Apr-Jun 08 Mo Avg % | Jul-Sep 08 Mo Avg $ | Jul-Sep 08 Mo Avg % | Oct-Dec 08 Mo Avg $ | Oct-Dec 08 Mo Avg % | FY07 vs FY08 $ | FY07 vs FY08 % | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40404 ANTIHISTAMINE DRUGS: 1st Gen. Ethanolamine Derivatives | 15,233.35 | 0.10 | | | | | | | | | | |
| 40412 ANTIHISTAMINE DRUGS: 1st Gen. Phenothiazine Derivatives | 5,561.14 | 0.04 | | | | | | | | | | |
| 40420 ANTIHISTAMINE DRUGS: 1st Gen. Propylamine Derivatives | 10,942.19 | 0.07 | | | | | | | | | | |
| 40404 ANTIHISTAMINE DRUGS: 1st Gen. Miscellaneous | 273.89 | 0.00 | | | | | | | | | | |
| 40800 ANTIHISTAMINE DRUGS: 2nd Gen. | 13,868.78 | 0.09 | | | | | | | | | | |
| 80800 ANTI-INFECTIVES: Anthelmintics | -22.78 | 0.00 | | | | | | | | | | |
| 81200 ANTI-INFECTIVES: Antibiotics: Aminoglycosides | 11,880.94 | 0.08 | | | | | | | | | | |
| 81208 ANTI-INFECTIVES: Antibiotics: Cephalosporins | 13,162.79 | 0.08 | | | | | | | | | | |
| 81207 ANTI-INFECTIVES: Antibiotics: Misc. B-Lactams | 2,433.81 | 0.02 | | | | | | | | | | |
| 81212 ANTI-INFECTIVES: Antibiotics: Macrolides | 21,945.78 | 0.14 | | | | | | | | | | |
| 81216 ANTI-INFECTIVES: Antibiotics: Penicillins | 31,147.77 | 0.20 | | | | | | | | | | |
| 81218 ANTI-INFECTIVES: Antibiotics: Quinolones | 36,390.20 | 0.23 | | | | | | | | | | |
| 81220 ANTI-INFECTIVES: Antibiotics: Sulfonamides | 13,125.75 | 0.08 | | | | | | | | | | |
| 81224 ANTI-INFECTIVES: Antibiotics: Tetracyclines | 5,746.25 | 0.04 | | | | | | | | | | |
| 81228 ANTI-INFECTIVES: Antibiotics: Miscellaneous | 63,522.27 | 0.41 | | | | | | | | | | |
| 81404 ANTI-INFECTIVES: Antifungals: Allylamines | 8,826.00 | 0.06 | | | | | | | | | | |
| 81406 ANTI-INFECTIVES: Antifungals: Azoles | 65,184.78 | 0.42 | | | | | | | | | | |
| 81416 ANTI-INFECTIVES: Echinocandins | 1,334.64 | 0.01 | | | | | | | | | | |
| 81428 ANTI-INFECTIVES: Antifungals: Polyenes | 6,974.76 | 0.04 | | | | | | | | | | |
| 81452 ANTI-INFECTIVES: Antifungals: Pyrimidines | 710.45 | 0.00 | | | | | | | | | | |
| 81492 ANTI-INFECTIVES: Antifungals: Miscellaneous | 22,591.04 | 0.14 | | | | | | | | | | |
| 81604 ANTI-INFECTIVES: Antimycobacterials: Antituberculosis Agents | 24,007.67 | 0.15 | | | | | | | | | | |
| 81692 ANTI-INFECTIVES: Antimycobacterials Miscellaneous | 389.66 | 0.00 | | | | | | | | | | |
| 81808 ANTI-INFECTIVES: Antiretrovirals | 2,173,360.31 | 13.89 | | | | | | | | | | |
| 81820 ANTI-INFECTIVES: Antivirals: Interferons | 287,699.35 | 1.84 | | | | | | | | | | |
| 81828 ANTI-INFECTIVES: Antivirals: Neuraminidase Inhibitors | 7,110.87 | 0.05 | | | | | | | | | | |
| 81832 ANTI-INFECTIVES: Antivirals: Nucleosides & Nucleotides | 151,394.90 | 0.97 | | | | | | | | | | |
| 81892 ANTI-INFECTIVES: Antivirals: Miscellaneous | 77.77 | 0.00 | | | | | | | | | | |
| 80004 ANTI-INFECTIVES: Antiprotozoals: Amebicides | 0.00 | 0.00 | | | | | | | | | | |
| 80008 ANTI-INFECTIVES: Antiprotozoals: Antimalarials | 2,088.49 | 0.01 | | | | | | | | | | |
| 83092 ANTI-INFECTIVES: Antiprotozoals: Miscellaneous | 12,135.86 | 0.08 | | | | | | | | | | |
| 83604 ANTI-INFECTIVES: Urinary Anti-infectives | 1,533.48 | 0.01 | | | | | | | | | | |
| 100000 ANTINEOPLASTIC AGENTS | 126,009.33 | 0.81 | | | | | | | | | | |
| 122400 AUTONOMIC DRUGS: Parasympathomimetic (Cholinergic) | 11,644.67 | 0.07 | | | | | | | | | | |
| 122804 AUTONOMIC DRUGS: Anticholinergics: Antiparkinsonian Agents | 38,549.49 | 0.25 | | | | | | | | | | |
| 122808 AUTONOMIC DRUGS: Anticholinergics: Antimuscarinics/Antispasmodics | 92,048.59 | 0.59 | | | | | | | | | | |
| 123000 AUTONOMIC DRUGS: Sympathomimetic-Adrenergic Agents | 27,275.73 | 0.18 | | | | | | | | | | |
| 123204 AUTONOMIC DRUGS: Sympatholytic α-Adrenergic Agonists | 609.42 | 0.00 | | | | | | | | | | |
| 123208 AUTONOMIC DRUGS: Sympatholytic β-Adrenergic Agents | 197,579.98 | 1.26 | | | | | | | | | | |
| 123212 AUTONOMIC DRUGS: Sympatholytic α & β-Adrenergic Agonists | 3,340.99 | 0.02 | | | | | | | | | | |
| 123216 AUTONOMIC DRUGS: Sympatholytic Adrenergic Blocking Agents | 2,380.79 | 0.02 | | | | | | | | | | |
| 123200 AUTONOMIC DRUGS: Skeletal Muscle Relaxants | 7,300.31 | 0.05 | | | | | | | | | | |
| 122004 AUTONOMIC DRUGS: Centrally Acting Skeletal Muscle Relaxants | 10,098.98 | 0.06 | | | | | | | | | | |
| 122000 AUTONOMIC DRUGS: Miscellaneous | 7.17 | 0.00 | | | | | | | | | | |
| 160000 BLOOD DERIVATIVES | 0.00 | 0.00 | | | | | | | | | | |
| 200404 BLOOD FORMATION & COAGULATION: Antianemia Drugs: Iron Preparations | 12,001.30 | 0.08 | | | | | | | | | | |
| 201804 ANTICOAGULANTS | 79,349.67 | 0.51 | | | | | | | | | | |
| 201216 BLOOD FORMATION & COAGULATION: Platelet Aggregation Inhibitors | 93,428.44 | 0.60 | | | | | | | | | | |
| 201204 BLOOD FORMATION & COAGULATION: Thrombolytic Agents | 445.10 | 0.00 | | | | | | | | | | |
| 201600 BLOOD FORMATION & COAGULATION: Hematopoietic Agents | 281,143.60 | 1.80 | | | | | | | | | | |
| 202800 BLOOD FORMATION & COAGULATION: Hemorrheologic Agents | 317.66 | 0.00 | | | | | | | | | | |
| 202308 BLOOD FORMATION & COAGULATION: Antiheparin Agents | 7.17 | 0.00 | | | | | | | | | | |
| 202800 BLOOD FORMATION & COAGULATION: Hemostatics | 157,762.09 | 0.89 | | | | | | | | | | |
| 240406 CARDIOVASCULAR DRUGS: Cardiac Drugs: Antiarrhythmic Agents | 3,903.58 | 0.02 | | | | | | | | | | |
| 240408 CARDIOVASCULAR DRUGS: Cardiac Drugs: Cardiotonic Agents | 1,541.60 | 0.01 | | | | | | | | | | |

Therapeutic Category

| Code | Therapeutic Category | Value | Pct |
|---|---|---|---|
| 240492 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Miscellaneous | 1,443.54 | 0.01 |
| 240604 | CARDIOVASCULAR DRUGS: Antilipedemic Agents: Bile Acid Sequestrants | 5,631.19 | 0.04 |
| 240605 | CARDIOVASCULAR DRUGS: Antilipedemic Agents: Cholesterol Absorption Inhibitors | 16,931.15 | 0.11 |
| 240608 | CARDIOVASCULAR DRUGS: Antilipedemic Agents: Fibric Acid Derivatives | 17,931.13 | 0.11 |
| 240608 | CARDIOVASCULAR DRUGS: Antilipedemic Agents: HMG-COA Reductase Inhibitors | 229,899.53 | 1.47 |
| 240692 | CARDIOVASCULAR DRUGS: Antilipedemic Agents: Miscellaneous | 2,890.65 | 0.02 |
| 240816 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Central α-Agonists | 16,251.33 | 0.10 |
| 240824 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Direct Vasodilators | 7,583.89 | 0.05 |
| 240892 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Miscellaneous | 333.27 | 0.00 |
| 241208 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Nitrates | 6,820.48 | 0.04 |
| 241212 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Phosphodiesterase Inhibitors | 1,851.32 | 0.01 |
| 241292 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Miscellaneous | 2,918.98 | 0.02 |
| 241600 | CARDIOVASCULAR DRUGS: Sclerosing Agents | 48.88 | 0.00 |
| 242000 | CARDIOVASCULAR DRUGS: α-Adrenergic Blocking Agents | 12,856.45 | 0.08 |
| 242400 | CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | 40,460.93 | 0.26 |
| 242808 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Dihydropyridines | 91,192.64 | 0.58 |
| 242892 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Misc. | 14,418.98 | 0.09 |
| 243204 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: ACE Inhibitors | 35,476.07 | 0.23 |
| 243208 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Angiotensin II Receptor Antagonists | 80,550.72 | 0.51 |
| 243212 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Aldosterone Antagonists | 16,942.93 | 0.11 |
| 280400 | CNS AGENTS: General Anesthetics | 718.58 | 0.00 |
| 280804 | CNS AGENTS: Nonsteroidal Anti-inflammatory Agents | 154,862.36 | 0.99 |
| 280808 | CNS AGENTS: Opiate Agonists | 138,843.56 | 0.89 |
| 280812 | CNS AGENTS: Opiate Partial Agonists | 151,92.90 | 0.01 |
| 280892 | CNS AGENTS: Miscellaneous Analgesics & Antipyretics | 17,467.54 | 0.11 |
| 281000 | CNS AGENTS: Opiate Antagonists | 470.35 | 0.00 |
| 281204 | CNS AGENTS: Anticonvulsants: Barbiturates | 4,368.12 | 0.03 |
| 281208 | CNS AGENTS: Anticonvulsants: Benzodiazepines | 248.93 | 0.00 |
| 281212 | CNS AGENTS: Anticonvulsants: Hydantoins | 69,886.21 | 0.45 |
| 281220 | CNS AGENTS: Anticonvulsants: Succinimides | 215.99 | 0.00 |
| 281292 | CNS AGENTS: Anticonvulsants: Miscellaneous | 1,175,551.16 | 7.51 |
| 281608 | CNS AGENTS: Psychotherapeutic Agents: Antidepressants | 603,911.93 | 3.86 |
| 281608 | CNS AGENTS: Psychotherapeutic Agents: Antipsychotics | 5,705,986.78 | 36.45 |
| 282004 | CNS AGENTS: Anorex, Respir. & Cerebral Stimulants: Amphetamines | 1,724.47 | 0.01 |
| 282092 | CNS AGENTS: Anorex, Respir. & Cerebral Stimulants: Misc. | 158.34 | 0.00 |
| 282400 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Barbiturates | 2,540.88 | 0.02 |
| 282408 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Benzodiazepines | 2,417.35 | 0.02 |
| 282492 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Miscellaneous | 44,310.00 | 0.28 |
| 282800 | CNS AGENTS: Antimanic Agents | 18,825.29 | 0.12 |
| 283200 | CNS AGENTS: Antimigraine Agents (Selective Serotonin Agonists) | 153,163.27 | 0.98 |
| 289200 | CNS AGENTS: Miscellaneous | 95,377.03 | 0.61 |
| 340000 | DENTAL AGENTS | 38.90 | 0.00 |
| 360000 | DIAGNOSTIC AGENTS: Miscellaneous | 41.28 | 0.00 |
| 362020 | DIAGNOSTIC AGENTS: Adrenocortical Insufficiency | 330.44 | 0.00 |
| 362900 | DIAGNOSTIC AGENTS: Diabetes Mellitus | 19,116.56 | 0.12 |
| 363200 | DIAGNOSTIC AGENTS: Fungi | 0.00 | 0.00 |
| 364000 | DIAGNOSTIC AGENTS: Kidney Function | 0.00 | 0.00 |
| 365000 | DIAGNOSTIC AGENTS: Myasthenia Gravis | 0.00 | 0.00 |
| 366000 | DIAGNOSTIC AGENTS: Thyroid Function | 0.00 | 0.00 |
| 368800 | DIAGNOSTIC AGENTS: Roentgenography | 8,106.08 | 0.05 |
| 388400 | DIAGNOSTIC AGENTS: Tuberculosis | 61,963.44 | 0.40 |
| 388800 | DIAGNOSTIC AGENTS: Urine & Feces Content: Misc. | 163.35 | 0.00 |
| 388812 | DIAGNOSTIC AGENTS: Urine & Feces Content: Ketones | 0.00 | 0.00 |
| 388820 | DIAGNOSTIC AGENTS: Urine & Feces Content: Occult Blood | 0.00 | 0.00 |
| 388824 | DIAGNOSTIC AGENTS: Urine & Feces Content: pH | 0.00 | 0.00 |
| 400000 | ELECTROLYTIC/CALORIC/WATER BALANCE: MISCELLANEOUS | 289.04 | 0.00 |
| 400400 | ELECTROLYTIC/CALORIC/WATER BALANCE: Acidifying Agents | 0.00 | 0.00 |
| 400800 | ELECTROLYTIC/CALORIC/WATER BALANCE: Alkalinizing Agents | 246.30 | 0.00 |
| 401000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Ammonia Detoxicants | 5,693.10 | 0.04 |
| 401004 | ELECTROLYTIC/CALORIC/WATER BALANCE: Replacement Preparations | 11,310.86 | 0.07 |
| 401618 | ELECTROLYTIC/CALORIC/WATER BALANCE: Potassium Removing Agents | 1,868.83 | 0.01 |
| 401810 | ELECTROLYTIC/CALORIC/WATER BALANCE: Phosphate Removing Agents | 70,975.39 | 0.45 |
| 402000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Caloric Agents | 17,604.49 | 0.11 |
| 402000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Diuretics | 19,976.97 | 0.13 |

| Code | Therapeutic Category | Value | % |
|---|---|---|---|
| 409800 | ELECTROLCALORICWATER BALANCE: Irrigating Solution | 275.25 | 0.00 |
| 424000 | ELECTROLCALORICWATER BALANCE: Uroncucic Agents | 121.96 | 0.00 |
| 480000 | ANTITUSSIVES | 1,494.00 | 0.01 |
| 481024 | LEUKOTRIENE MODIFIERS | 8,736.23 | 0.05 |
| 481032 | MAST-CELL STABILIZERS | 65,967.47 | 0.42 |
| 481000 | ENZYMES | 526.82 | 0.00 |
| 482000 | EXPECTORANTS | 17,815.15 | 0.11 |
| 492400 | MUCOLYTIC AGENTS | 67.24 | 0.00 |
| 520200 | EENT: Antiallergic Agents | 3,850.50 | 0.02 |
| 520404 | EENT: Antibacterials | 17,843.92 | 0.11 |
| 520416 | EENT: Antifungals | 0.00 | 0.00 |
| 520420 | EENT: Antivirals | 829.65 | 0.01 |
| 520492 | EENT: Miscellaneous anti-infectives | 2,402.73 | 0.02 |
| 520808 | EENT: Corticosteroids | 61,640.95 | 0.39 |
| 520892 | EENT: Nonsteroidal Anti-inflammatory Agents | 6,148.74 | 0.04 |
| 520892 | EENT: Miscellaneous Anti-inflammatory Agents | 2,928.68 | 0.01 |
| 521000 | EENT: Carbonic Anhydrase Inhibitors | 0.00 | 0.00 |
| 521200 | EENT: Contact Lens Solutions | 525.30 | 0.00 |
| 521600 | EENT: Local Anesthetics | 8,138.09 | 0.05 |
| 522000 | EENT: Miotics | 0.29 | 0.00 |
| 522400 | EENT: Mydriatics | 656.20 | 0.00 |
| 522800 | EENT: Mouthwashes & Gargles | -9.68 | 0.00 |
| 522900 | EENT: Vasoconstrictors | 5,214.48 | 0.03 |
| 522992 | EENT: Miscellaneous Agents | 7,657.66 | 0.05 |
| 560400 | GASTROINTESTINAL AGENTS: Antacids & Adsorbents | 10,993.99 | 0.07 |
| 560800 | GASTROINTESTINAL AGENTS: Antidiarrheal Agents | 6,118.24 | 0.04 |
| 561000 | GASTROINTESTINAL AGENTS: Antiflatulents | 1,476.65 | 0.01 |
| 561200 | GASTROINTESTINAL AGENTS: Cathartics & Laxatives | 38,249.16 | 0.24 |
| 561400 | GASTROINTESTINAL AGENTS: Cholelithdytic Agents | 464.86 | 0.00 |
| 561600 | GASTROINTESTINAL AGENTS: Digestants | 3,963.39 | 0.05 |
| 562000 | GASTROINTESTINAL AGENTS: Emetics | 10.98 | 0.00 |
| 562400 | GASTROINTESTINAL AGENTS: Antiemetics | 2,793.52 | 0.02 |
| 562220 | GASTROINTESTINAL AGENTS: 5-HT3 Receptor Antagonists | 4,430.38 | 0.03 |
| 562292 | GASTROINTESTINAL AGENTS: Antiemetics, Miscellaneous | 2,040.38 | 0.01 |
| 562812 | GASTROINTESTINAL AGENTS: H2-Antagonists | 10,189.56 | 0.07 |
| 562816 | GASTROINTESTINAL AGENTS: Prostaglandins | 0.29 | 0.00 |
| 562832 | GASTROINTESTINAL AGENTS: Protectants | 4,160.16 | 0.03 |
| 562836 | GASTROINTESTINAL AGENTS: Proton Pump Inhibitors | 253,604.87 | 1.62 |
| 563200 | GASTROINTESTINAL AGENTS: Prokinetic Agents | 1,807.91 | 0.01 |
| 563600 | GASTROINTESTINAL AGENTS: Antispasmodics | 34,136.78 | 0.22 |
| 569900 | GASTROINTESTINAL AGENTS: Miscellaneous | 4,434.86 | 0.03 |
| 640000 | HEAVY METAL ANTAGONISTS | 4,786.60 | 0.03 |
| 680400 | HORMONES: Adrenals | 566,848.21 | 3.58 |
| 680800 | HORMONES: Androgens | 5,443.16 | 0.03 |
| 681200 | HORMONES: Contraceptives | 6,381.03 | 0.04 |
| 681604 | HORMONES: Estrogens | 42,443.22 | 0.27 |
| 681612 | HORMONES: Estrogen Agonist/Antagonists | 0.00 | 0.00 |
| 682004 | HORMONES: Antidiabetic Agents: α-Glucosidase Inhibitors | 49.00 | 0.00 |
| 682008 | HORMONES: Antidiabetic Agents: Amylinomimetics | 0.00 | 0.00 |
| 682004 | HORMONES: Antidiabetic Agents: Biguanides | 19,706.08 | 0.13 |
| 682008 | HORMONES: Incretin Mimetics | 303.46 | 0.00 |
| 682012 | HORMONES: Antidiabetic Agents: Insulins | 150,987.39 | 0.96 |
| 682016 | HORMONES: Antidiabetic Agents: Meglitinides | 2,319.41 | 0.01 |
| 682020 | HORMONES: Antidiabetic Agents: Sulfonylureas | 11,467.84 | 0.07 |
| 682028 | HORMONES: Antidiabetic Agents: Thiazolidinediones | 131,164.29 | 0.84 |
| 682092 | HORMONES: Antidiabetic Agents: Miscellaneous | 0.00 | 0.00 |
| 682212 | HORMONES: Antidiabetic Agents: Glycogenolytic Agents | 7,820.91 | 0.05 |
| 682400 | HORMONES: Parathyroid | 393.32 | 0.00 |
| 683600 | HORMONES: Pituitary | 2,067.76 | 0.01 |
| 683800 | HORMONES: Progestins | 4,153.21 | 0.03 |
| 684004 | HORMONES: Thyroid Agents | 10,657.94 | 0.07 |
| 684008 | HORMONES: Antithyroid Agents | 2,190.18 | 0.01 |
| 720000 | LOCAL ANESTHETICS (PARENTERAL) | 1,715.95 | 0.01 |
| 740000 | OXYTOCICS | 0.00 | 0.00 |
| 800400 | SERUMS | 1,311.05 | 0.01 |
| 800800 | TOXOIDS | 20,286.69 | 0.13 |
| 801200 | VACCINES | 113,611.89 | 0.73 |

| Therapeutic Category | | |
|---|---:|---:|
| 840404 SKIN & MUCOUS MEMBRANE: Antibacterials | 11,099.11 | 0.07 |
| 840406 SKIN & MUCOUS MEMBRANE: Antivirals | 3,053.42 | 0.02 |
| 840408 SKIN & MUCOUS MEMBRANE: Antifungals | 18,897.64 | 0.12 |
| 840412 SKIN & MUCOUS MEMBRANE: Scabicides & Pediculicides | 853.61 | 0.01 |
| 840492 SKIN & MUCOUS MEMBRANE: Miscellaneous Local Anti-infectives | 12,930.16 | 0.08 |
| 842000 SKIN & MUCOUS MEMBRANE: Anti-inflammatory Agents | 20,599.49 | 0.13 |
| 841000 SKIN & MUCOUS MEMBRANE: Antipruritics & Local Anesthetics | 9,603.20 | 0.06 |
| 841500 SKIN & MUCOUS MEMBRANE: Astringents | 463.27 | 0.00 |
| 841600 SKIN & MUCOUS MEMBRANE: Cell Stimulants & Proliferants | 699.88 | 0.00 |
| 842000 SKIN & MUCOUS MEMBRANE: Detergents | 703.48 | 0.00 |
| 842400 SKIN & MUCOUS MEMBRANE: Emollients, Demulcents & Protectants | 0.00 | 0.00 |
| 842404 SKIN & MUCOUS MEMBRANE: Basic Lotions & Liniments | 940.03 | 0.01 |
| 842408 SKIN & MUCOUS MEMBRANE: Basic Oils & Other Solvents | 892.07 | 0.00 |
| 842412 SKIN & MUCOUS MEMBRANE: Basic Ointments & Protectants | 4,733.61 | 0.03 |
| 842416 SKIN & MUCOUS MEMBRANE: Basic Powders & Demulcents | 29.04 | 0.00 |
| 842800 SKIN & MUCOUS MEMBRANE: Keratolytic Agents | 7,503.44 | 0.05 |
| 843200 SKIN & MUCOUS MEMBRANE: Keratoplastic Agents | 6,348.72 | 0.04 |
| 845004 SKIN & MUCOUS MEMBRANE: Depigmenting Agents | 170.39 | 0.00 |
| 848000 SKIN & MUCOUS MEMBRANE: Sunscreen Agents | 220.80 | 0.00 |
| 849200 SKIN & MUCOUS MEMBRANE: Miscellaneous Agents | 69,098.77 | 0.44 |
| 881200 GENITOURINARY SMOOTH MUSCLE RELAXANTS | 13,185.84 | 0.08 |
| 881600 RESPIRATORY SMOOTH MUSCLE RELAXANTS | 1,241.24 | 0.01 |
| 880400 VITAMIN A | 5.53 | 0.00 |
| 880800 VITAMIN B COMPLEX | 3,486.85 | 0.02 |
| 881200 VITAMIN C | 766.31 | 0.00 |
| 881600 VITAMIN D | 38,180.53 | 0.24 |
| 882000 VITAMIN E | 238.42 | 0.00 |
| 882400 VITAMIN K ACTIVITY | 3,290.21 | 0.02 |
| 882800 MULTIVITAMIN PREPARATIONS | 5,140.19 | 0.03 |
| 920000 MISCELLANEOUS THERAPEUTIC AGENTS | 285,645.80 | 1.82 |
| 940000 DEVICES | 4,954.77 | 0.03 |
| 960000 PHARMACEUTICAL AIDS | 3,506.41 | 0.02 |
| NULL | 275,452.49 | 0.66 |
| TOTAL | 15,651,942.34 | 100.00 |

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - Short staffed

| Measure | Measure Definitions | Actual | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | FY07 vs FY08 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WORKLOAD** | | | | | | | | | | | | | | | | | |
| ASP - Avenal State Prison | | | 21,326 | | | | | | | | | | | | | | |
| CAL - Calipatra State Prison | | | 7,812 | | | | | | | | | | | | 2% | | |
| CCC - Ca Corr Center | | | 6,476 | | | | | | | | | | | | 3% | | |
| CCI - Ca Corr Institute | | | 17,154 | | | | | | | | | | | | -5% | | |
| CCWF - Central Ca Women's Facility | | | 29,385 | | | | | | | | | | | | 12% | | |
| CEN - Centinela State Prison | | | 10,096 | | | | | | | | | | | | -6% | | |
| CIM - Ca Institute for Men | | | 25,249 | | | | | | | | | | | | 6% | | |
| CIW - Corr Institute for Women | | | | | | | | | | | | | | | -20% | | |
| CMC - Ca Men's Colony | | | 17,831 | 16,659 | | | | | | | | | | | -27% | | |
| CMF - Ca Medical Facility | | | 22,063 | | | | | | | | | | | | -5% | | |
| COR - Ca State Prisons, Corcoran | | | 26,795 | | | | | | | | | | | | 16% | | |
| CRC - Ca Rehabilitation Center | | | 17,801 | | | | | | | | | | | | 22% | | |
| CTF - Corr Training Facility | | | 20,680 | | | | | | | | | | | | -7% | | |
| CVSP - Chuckawalla Valley State Prison | | | 5,902 | | | | | | | | | | | | -3% | | |
| DVI - Deuel Vocational Institute | | | 19,036 | | | | | | | | | | | | -2% | | |
| FOL - Folsom | | | 11,154 | 9,814 | | | | | | | | | | | -14% | | |
| HDSP - High Desert State Prison | | | 12,748 | | | | | | | | | | | | 4% | | |
| ISP - Ironwood State Prison | | | 6,296 | | | | | | | | | | | | -8% | | |
| KVSP - Kern Valley State Prison | | | 12,338 | | | | | | | | | | | | -19% | | |
| LAC - La State Prison LA | | | 18,336 | | | | | | | | | | | | -21% | | |
| MCSP - Mule Creek State Prison | | | 16,929 | 15,501 | | | | | | | | | | | -18% | | |
| NKSP - North Kern State Prison | | | 20,756 | | | | | | | | | | | | 9% | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | | 16,233 | | | | | | | | | | | | 5% | | |
| RJD - RJ Donovan Corr Facility | | | 20,694 | | | | | | | | | | | | -10% | | |
| SAC - California State Prison, Sacramento | | | 15,955 | 14,614 | | | | | | | | | | | -7% | | |
| SATF - California Substance Abuse TF | | | 38,711 | | | | | | | | | | | | -7% | | |
| SCC - Sierra Conservation Center | | | | | | | | | | | | | | | | | |
| SOL - Ca State Prison, Solano | | | 25,377 | | | | | | | | | | | | -6% | | |
| SQ - San Quentin | | | 16,010 | | | | | | | | | | | | -6% | | |
| SVSP - Salina Valley State Prison | | | 14,797 | | | | | | | | | | | | -34% | | |
| VSPW - Valley State Prison for Women | | | 19,311 | | | | | | | | | | | | 1% | | |
| WSP - Wasco State Prison | | | 17,024 | | | | | | | | | | | | -4% | | |
| CDCR Average Rx #/Pharmacy | | | | | | | | | | | | | | | | | |

Workload13

| Facility | | | | | |
|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | 3.8 | 2.8 | 2% |
| CAL - Calipatria State Prison | | | 2.4 | 1.7 | -24% |
| CCC - Ca Corr Center | | | 2.0 | 2.0 | 50% |
| CCI - Ca Corr Institute | | | 5.0 | 5.0 | 7% |
| CCWF - Central Ca Women's Facility | | | 3.3 | 3.3 | 4% |
| CEN - Centinela State Prison | | | 2.6 | 3.1 | -2% |
| CIM - Ca Institute for Men | | | 10.2 | 11.8 | 1% |
| CIW - Corr Institute for Women | | | 6.3 | 6.3 | 2% |
| CMC - Ca Men's Colony | | | 5.8 | 6.2 | 11% |
| CMF - Ca Medical Facility | | | 9.4 | 10.4 | 5% |
| COR - Ca State Prisons, Corcoran | | | 6.0 | 6.0 | 0% |
| CRC - Ca Rehabilitation Center | | | 4.6 | 4.6 | 4% |
| CTF - Corr Training Facility | | | 5.4 | 6.4 | 15% |
| CVSP - Chuckawalla Valley State Prison | | | 1.8 | 1.8 | -7% |
| DVI - Deuel Vocational Institute | | | 5.5 | 5.8 | 36% |
| FOL - Folsom | | | 3.0 | 3.0 | 24% |
| HDSP - High Desert State Prison | | | 3.0 | 2.6 | 4% |
| ISP - Ironwood State Prison | | | 2.8 | 2.8 | -16% |
| KVSP - Kern Valley State Prison | | | 4.0 | 4.0 | -4% |
| LAC - Ca State Prison LA | | | 4.0 | | -21% |
| MCSP - Mule Creek State Prison | | | 7.0 | 7.0 | 15% |
| NKSP - North Kern State Prison | | | 5.5 | 5.5 | -8% |
| PBSP - Pelican Bay State Prison | | | 3.5 | 3.8 | 11% |
| PVSP - Pleasant Valley State Prison | | | 6.0 | 6.0 | 32% |
| RJD - RJ Donovan Corr Facility | | | 6.8 | 6.8 | 6% |
| SAC - California State Prison, Sacramento | | | 5.0 | 5.0 | 0% |
| SATF - California Substance Abuse TF | | | 7.0 | 7.2 | 54% |
| SCC - Sierra Conservation Center | | | 2.0 | 2.0 | 0% |
| SOL - Ca State Prison, Solano | | | 4.3 | 3.8 | -10% |
| SQ - San Quentin | | | 4.0 | 4.0 | -17% |
| SVSP - Salina Valley State Prison | | | 4.0 | 4.0 | 5% |
| VSPW - Valley State Prison for Women | | | 4.0 | 4.0 | 0% |
| WSP - Wasco State Prison | | | 5.0 | 4.8 | 12% |
| CDCR Average RPh/Pharmacy | | | 4.7 | 4.8 | 5% |

Workload14

| Setting | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 8.0 | 8.0 | 30% |
| CAL - Calipatria State Prison | | 3.4 | 3.5 | 2% |
| CCC - Ca Corr Center | | 3.0 | 3.0 | 6% |
| CCI - Ca Corr Institute | | 9.0 | 9.0 | 6% |
| CCWF - Central Ca Women's Facility | | 10.0 | 10.0 | -6% |
| CEN - Centinela State Prison | | 3.6 | 4.1 | -7% |
| CIM - Ca Institute for Men | | 13.8 | 16.3 | 3% |
| CIW - Corr Institute for Women | | 5.5 | 5.5 | 23% |
| CMC - Ca Men's Colony | | 11.0 | 11.0 | 52% |
| CMF - Ca Medical Facility | | 10.8 | 10.8 | 0% |
| COR - Ca State Prisons, Corcoran | | 6.0 | 8.0 | -7% |
| CRC - Ca Rehabilitation Center | | 6.4 | 6.4 | 38% |
| CTF - Corr Training Facility | | 7.0 | 7.0 | -3% |
| CVSP - Chuckawalla Valley State Prison | | 3.0 | 3.0 | 16% |
| DVI - Deuel Vocational Institute | | 5.8 | 5.2 | 4% |
| FOL - Folsom | | 6.0 | 6.0 | 24% |
| HDSP - High Desert State Prison | | 4.0 | 3.8 | 26% |
| ISP - Ironwood State Prison | | 3.0 | 3.0 | -6% |
| KVSP - Kern Valley State Prison | | 6.0 | 6.0 | 3% |
| LAC - Ca State Prison LA | | 5.0 | | 18% |
| MCSP - Mule Creek State Prison | | 11.5 | 11.5 | 22% |
| NKSP - North Kern State Prison | | 10.0 | 10.0 | -6% |
| PBSP - Pelican Bay State Prison | | 4.5 | 5.0 | 6% |
| PVSP - Pleasant Valley State Prison | | 6.8 | 6.8 | -1% |
| RJD - RJ Donovan Corr Facility | | 7.0 | 7.0 | -2% |
| SAC - California State Prison, Sacramento | | 6.0 | 6.0 | -43% |
| SATF - California Substance Abuse TF | | 8.0 | 8.0 | 32% |
| SCC - Sierra Conservation Center | | 3.0 | 3.0 | 6% |
| SOL - Ca State Prison, Solano | | 6.5 | 8.8 | -15% |
| SQ - San Quentin | | 7.2 | 7.2 | -22% |
| SVSP - Salina Valley State Prison | | 6.0 | 6.0 | 3% |
| VSPW - Valley State Prison for Women | | 8.0 | 8.0 | -5% |
| WSP - Wasco State Prison | | 5.1 | 4.9 | 48% |
| CDCR Average Tech/Pharmacy | | 6.7 | 6.9 | 4% |

Workload15

| Name - CDCR Facility | | | | | |
|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | 271 | | -3% |
| CAL - Calipatria State Prison | | | 155 | | 29% |
| CCC - Ca Corr Center | | | 154 | | -44% |
| CCI - Ca Corr Institute | | | 163 | | 3% |
| CCWF - Central Ca Women's Facility | | | 424 | | -10% |
| CEN - Centinela State Prison | | | 186 | | 5% |
| CIM - Ca Institute for Men | | | 118 | | -26% |
| CIW - Corr Institute for Women | | | | | |
| CMC - Ca Men's Colony | | | 146 | 141 | -36% |
| CMF - Ca Medical Facility | | | 112 | | -11% |
| COR - Ca State Prisons, Corcoran | | | 213 | | 15% |
| CRC - Ca Rehabilitation Center | | | 186 | | 16% |
| CTF - Corr Training Facility | | | 182 | | -20% |
| CVSP - Chuckawalla Valley State Prison | | | 161 | | 4% |
| DVI - Deuel Vocational Institute | | | 165 | | -29% |
| FOL - Folsom | | | 177 | 172 | -36% |
| HDSP - High Desert State Prison | | | 202 | | -1% |
| ISP - Ironwood State Prison | | | 107 | | 2% |
| KVSP - Kern Valley State Prison | | | 147 | | -16% |
| LAC - Ca State Prison LA | | | 218 | | -15% |
| MCSP - Mule Creek State Prison | | | 115 | 117 | -31% |
| NKSP - North Kern State Prison | | | 180 | | 12% |
| PBSP - Pelican Bay State Prison | | | | | |
| PVSP - Pleasant Valley State Prison | | | 129 | | -23% |
| RJD - RJ Donovan Corr Facility | | | 146 | | -20% |
| SAC - California State Prison, Sacramento | | | 152 | 154 | -7% |
| SATF - California Substance Abuse TF | | | 255 | | -41% |
| SCC - Sierra Conservation Center | | | 2 | | |
| SOL - Ca State Prison, Solano | | | 282 | | 2% |
| SQ - San Quentin | | | 191 | | 12% |
| SVSP - Salina Valley State Prison | | | 176 | | -40% |
| VSPW - Valley State Prison for Women | | | 230 | | 0% |
| WSP - Wasco State Prison | | | 163 | | -16% |
| **CDCR Average Rx/RPh** | | | | | -10% |

Workload16

| Name of Facility (CDCR) | | | | | | |
|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 127 | | | | -23% |
| CAL - Calipatria State Prison | | 109 | | | | -4% |
| CCC - Ca Corr Center | | 103 | | | | -12% |
| CCI - Ca Corr Institute | | 91 | | | | 4% |
| CCWF - Central Ca Women's Facility | | 140 | | | | -1% |
| CEN - Centinela State Prison | | 133 | | | | 10% |
| CIM - Ca Institute for Men | | 87 | | | | -27% |
| CIW - Corr Institute for Women | | 77 | 72 | | | -57% |
| CMC - Ca Men's Colony | | 97 | | | | -5% |
| CMF - Ca Medical Facility | | 213 | | | | 22% |
| COR - Ca State Prisons, Corcoran | | 133 | | | | -16% |
| CRC - Ca Rehabilitation Center | | 141 | | | | -4% |
| CTF - CorrTraining Facility | | 94 | | | | -21% |
| CVSP - Chuckawalla Valley State Prison | | 158 | | | | -7% |
| DVI - Deuel Vocational Institute | | 89 | 78 | | | -36% |
| FOL - Folsom | | 152 | | | | -18% |
| HDSP - High Desert State Prison | | 100 | | | | -3% |
| ISP - Ironwood State Prison | | 98 | | | | -22% |
| KVSP - Kern Valley State Prison | | 175 | | | | -35% |
| LAC - Ca State Prison LA | | 70 | 64 | | | -37% |
| MCSP - Mule Creek State Prison | | 99 | | | | 13% |
| NKSP - North Kern State Prison | | 115 | | | | 2% |
| PBSP - Pelican Bay State Prison | | 141 | | | | -11% |
| PVSP - Pleasant Valley State Prison | | 127 | 116 | | | 61% |
| RJD - RJ Donovan Corr Facility | | 230 | | | | -31% |
| SAC - California State Prison, Sacramento | | 186 | | | | 9% |
| SATF - California Substance Abuse TF | | 106 | | | | 21% |
| SCC - Sierra Conservation Center | | 117 | | | | -38% |
| SOL - Ca State Prison, Solano | | 115 | | | | 4% |
| SQ - San Quentin | | 158 | | | | -37% |
| SVSP - Salina Valley State Prison | | | | | | -13% |
| VSPW - Valley State Prison for Women | | | | | | |
| WSP - Wasco State Prison | | | | | | |
| CDCR Average Rx/Tech | | | | | | |

[^1]No historical staffing data available for 2005/2006. Data reported is from Jan. 2006.
[^2]2006 Rx # = avg monthly prescriptions from 7/1-12/31/2006

Workload17

Workload18

CDCR Pharmacy Inspection Grid CY2007



Percent Pharmacy and Non-Pharmacy Areas with Pass/Problem Monthly Inspection Score

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

**Legend:** ■ Begin Activity  ▨ Implementation Activity  ■ Implementation Complete  ☐ Ongoing Activity  ■ Progress Report  ■ Annual Review  ■ Meeting Target  ⊗ Not Meeting Target  ■ Will NOT meet Target

| | | Owner / Champion | Stoplight Status |
|---|---|---|---|
| | **Progress Report to the Office of Receiver** | | Jim Riley / Jay Hodge |
| A.1 | Establish a central pharmacy services administration, budget and enforcement authority. | Dick Cason & Matt Keith / Jay Keith | |
| | 4/10/07 timeline — Complete 4/06 | | |
| | 9/17/07 recommended change — No Change | | |
| A.2 | Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical staff | Matt Keith / Glenn Johnson | |
| | 4/10/07 timeline — Complete 3/06 | | |
| | 9/17/07 recommended change — No Change | | |
| A.3 | Update and maintain system-wide pharmacy policies and procedures. | Dick Cason & Matt Keith | |
| | 4/10/07 timeline — Complete 12/07 | | |
| | 9/17/07 recommended change | | |
| | Explanation: The timeline extension recommended due to slow implementation at the facility level (A.3.3) and to allow clear process for revision and approval through new state-wide P&T Committee. | | |
| A.4 | Establish key performance metrics used to evaluate the performance of the pharmacy services program. | Matt Keith / Glenn Johnson | |
| | 4/10/07 timeline — Complete 3/07 | | |
| | 9/17/07 recommended changes | | |
| | Explanation: Performance metrics are completed and dashboards created. A.4.4. provider level report cards cannot be completed until Guardian is implemented. | | |
| A.5 | Establish standardized monitoring reports and processes designed to continually assess program performance. | Matt Keith, Melanie Roberts, Lucy Michael/ Rick Pollard | |
| | 4/10/07 timeline — Complete 3/07 | | |
| | 9/17/07 recommended change | | |
| | Explanation: Standardized monitoring is in place, A.5.6 Pharmacoeconomic consultations and A.5.9 Monitoring use of guidelines - timeline extended - Guardian data and clinical pharmacists recruitment require to complete. 4 of 8 clinical pharmacist positions now hired. | | |
| B.1 | Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns. | Melanie Roberts & Lucy Michael/ Glenn Johnson & Matt Keith | |
| | 4/10/07 timeline — Complete 9/07 | | |
| | 9/17/07 recommended change — No Change | | |
| | Explanation: No completion date identified in original timeline. | | |
| B.2 | Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior. | Matt Keith, Lucy Michael/ Glenn Johnson | |
| | 4/10/07 timeline | | |
| | 9/17/07 recommended change | | |
| | Explanation: Progress is in place. Ability to track and monitor become more sophisticated as Guardian is installed. This a monthly ongoing activity for pharmacy and P&T Committee. | | |

**Timeline columns (2007 J–D months 1–12, 2008 J–D, 2009 J–D, 2010 J–D) numbered 1 through 36.**

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

**Legend:** Begin Activity · Implementation Activity · Implementation Complete · Ongoing Activity · Progress Report · Annual Review · Meeting Target · Not Meeting Target · Will NOT meet Target

**Columns:** 2007 — 1 2 3 4 5 6 7 8 9 10 11 12 | 2008 — 13 14 15 16 17 18 19 20 21 22 23 24 | 2009 — 25 26 27 28 29 30 31 32 33 34 35 36 | 2010 | Overall/Stoplight Status | Champion

| Obj | Description | Timeline / Recommended Change | Champion |
|---|---|---|---|
| B.3 | Develop and implement effective and enforceable Disease and Medication Management Guidelines | 4/10/07 timeline: Complete 12/07 — 9/17/07 recommended change: No Change to timeline - Note the recommended wording change to Objective. | Melanie Roberts, Lucy Michael / Glenn Johnson & Matt Keith |
| B.4 | Develop and implement effective and enforceable institution audit process | 4/10/07 timeline: Dec 6/07 Complete 4/06 — 9/17/07 recommended change: No Change | Dick Cason, Rick Pollard / Matt Keith |
| C.1 | Monitor wholesaler (vendor) to ensure contract compliance. | Previous 4/10/07 timeline: Complete 3/07 — New 9/17/07 recommended change: No Change | Ryan Stack / Rick Pollard, Dick Cason |
| C.2 | Develop process to monitor inventory shrinkage. | Previous 4/10/07 timeline: Complete 4/07 — New 9/17/07 recommended change — Explanation: Basic oversight in place. Full process implementation for all sub-objectives requires centralization, bar code inventory tracking from wholesaler to patient administration | Ryan Stack / Rick Pollard, Dick Cason |
| C.3 | Implement process to ensure that the best value contracted item is used. | Previous 4/10/07 timeline — New 9/17/07 recommended change — Explanation: Objective is an ongoing activity and would continue throughout 48 month program. | Rick Pollard / Jerry Hodge |
| D.1 | Hire and train new employees as needed to replace registry personnel. | 4/10/07 timeline: Complete 12/07 — 9/17/07 recommended change — Explanation: This should be ongoing throughout the contract. The completion square at month 12 was removed. | Dick Cason, Lucy Michael / Matt Keith |
| D.2 | Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees. | 4/10/07 timeline — 9/17/07 recommended change — Explanation: Basic components complete. This should now be an ongoing activity. | Dick Cason, Lucy Michael / Matt Keith |
| D.3 | Develop effective means of documenting and tracking employee training, education, and disciplinary action. | 4/10/07 timeline: Complete 6/07 — 9/17/07 recommended change: No Change | Dick Cason, Lucy Michael / Michael / Matt Keith |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

**Legend:** Begin Activity · Implementation Activity · Implementation Complete · Ongoing Activity · Progress Report · Annual Review · Meeting Target · Not Meeting Target · Will NOT meet Target

Column headers across top: 2007 (J F M A M J J A S O N D = 1–12), 2008, 2009 (13–24), 2010 (25–36)

| Ref | Objective | Stoplight status / Owner / Champion |
|---|---|---|
| F.1 | Develop and implement improved reporting and monitoring capabilities with existing pharmacy supply operations system. | Rick Pollard, Melanie Robegno, Lucy Michelle, Matt Keith |
| | 4/10/07 timeline — Complete 6/07 | |
| | 9/17/07 recommended change — No Change | |
| F.2 | Identify and solve connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility. | Billy Dunek /Rick Pollard |
| | 4/10/07 timeline | |
| | 9/17/07 recommended change | |
| | Explanation — Accomplished through IT Network and Guardian installation. Facility level deficits and need for process standardizations concurrent with implementation will result in delay to objective completion. | |
| C.4 | Consolidate and standardize pharmacy purchasing through development of a centralized supply procurement system. | Ryan Slack /Rick Pollard |
| | 4/10/07 timeline — Complete: 12/07 | |
| | 9/17/07 recommended change | |
| | Explanation — Must be on Guardian and centralized to complete all levels of oversight. Basic components already in place. | |
| E.1 | Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audits. | Matt Keith & Rick Cason, Gideon Johnson |
| | 4/10/07 timeline | |
| | 9/17/07 recommended change | |
| | Explanation — Sub objectives include central fill facility and model implementation at the facility level for EMARs and other operational process standardizations. Delay in centralization and significant and significant facility level deficits will prevent full implementation. | |
| New | Establish an on-site Maxor team to develop service improvements to the medication management processes at San Quentin. | |
| | New deliverable effective 3/01/08 | |
| F.3 | Procure a state-of-the-art pharmacy dispensing system. DELETE F3–Refers to VISTA EVALUATION | Rick Pollard, Matt Keith & Rick Cason |
| | 4/10/07 timeline | |
| | 9/17/07 recommended change — Delete F3 | |
| | Explanation — Refers to evaluation of Vista and procurement of pharmacy operating system – interim solution of Guardian RX was implemented. | |
| F.4 | Transition each institution to a uniform internal pharmacy information management system. (Guardian Rx). | Rick Pollard, Dick Cason |
| | 4/10/07 timeline | |
| | 9/17/07 recommended change | |
| | Explanation — In keeping with the deletion of F.3, and implement of the interim software state-wide, the goal will be to complete Guardian implementation by 12/08. Also clarified wording in objective. | |

Notes within grid:
- F.3: "Originally this was to begin 4/07 and be completed 9/08." / "Now projected to be completed May 2009"

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

**Legend:** Begin Activity | Implementation Activity | Implementation Complete | Ongoing Activity | Progress Report | Annual Review | Meeting Target | Not Meeting Target | Will NOT meet Target

Column scale: 2007 | 2008 | 2009 | 2010 — months numbered 1–36

Right-hand columns: Owner / Champion | Stoplight Status

---

**F.5** — Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation.
- 4/10/07 timeline: Complete 11/08
- 9/17/07 recommended change
- Explanation: Basic reporting started in 2007, completion changed by 1 month to line up with Guardian implementation. To maximize data availability, quality and reporting, Guardian is required.
- Owner / Champion: Rick Pollard / Melanie Rose, Lucy / Matt Keith

**C.5** — Evaluate feasibility of achieving 340B preferential pricing on all drug purchases.
- 4/10/07 timeline
- 9/17/07 recommended change
- Explanation: 340B assessment is ongoing to be completed by the end of the contract. The objective was changed to match the 48 month timeline. Progress with 340B has been slowed by barriers to information access and sharing.
- Owner / Champion: Carl Birdsong, Jerry Hodge

**D.4** — Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy.
- 4/10/07 timeline
- 9/17/07 recommended change
- Explanation
- Owner / Champion: Matt Keith / Dick Cason

**E.2** — Design, construct and operate a centralized pharmacy facility.
- 4/10/07 timeline: Complete 7/08-12/09
- 9/17/07 recommended change: No change
- Explanation: Timeline includes building the central pharmacy and transition all facilities to central pharmacy use (E.2,8).
- Owner / Champion: Matt Keith & Dick Cason / Jim Tilley

**F.6** — Integrate pharmacy information management system with ancillary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking.
- 4/10/07 timeline: No timeline was set.
- 9/17/07 recommended change
- Explanation: Process begins once pharmacy interim operating system implemented and extended network created by CPR-IT. Central pharmacy required to close loop on inventory.
- Owner / Champion: Rick Pollard / Matt Keith & Dick Cason

**G.1** — Establish CDCR commitment to pursue accreditation and determine the accrediting organization standards to be followed.
- 4/10/07 timeline
- 9/17/07 recommended change
- Explanation: Process of accreditation follows implementation of other Roadmap objectives.
- Owner / Champion: Kaye Chouinard, Glenn Johnson

**G.2** — Develop a readiness grid identifying the standards and assigning accountability responsibilities to members of the team.
- 4/10/07 timeline: Complete 1/09 - 6/09
- 9/17/07 recommended change
- Explanation: Process of accreditation follows implementation of other Roadmap objectives.
- Owner / Champion: Kaye Chouinard, Glenn Johnson

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

Legend: ■ Begin Activity  ▨ Implementation Activity  ■ Implementation Complete  ▨ Ongoing Activity  ▨ Progress Report  ■ Annual Review  ■ Meeting Target  ▨ Not Meeting Target  ▨ Will NOT meet Target

| Objective / Description | 2007 | | | | | | | | | | | | 2008 | | | | | | | | | | | | 2009 | | | | | | | | | | | | 2010 | | | | | | | | | | | | Owner / Champion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | | | | | | | | | | | | | Stoplight Status |
| G.3 Complete mock audit using credentialed audit for target credentialing body. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Kaye Clouthier / Glenn Johnson |
| 4/10/07 timeline | Complete 7/09 - 12/09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Explanation | Process of accreditation follows implementation of other Roadmap objectives. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| G.4 Apply for accreditation audit at one or more institutions. Expand audits to all institutions on a defined schedule. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Kaye Clouthier / Glenn Johnson |
| 4/10/07 timeline | Complete 10/09 - 3/2/09. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Explanation | Process of accreditation follows implementation of other Roadmap objectives. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Timeline Assumptions:

(1) The timeframes are contingent upon prerequisite approvals, funding and regulatory issues being addressed in a timely manner

(2) Some activities may begin earlier than shown and other activities may slide forward dependent upon the completion of related activities

(3) Ongoing activities may include addressing any lingering implementation issues, as well as addressing the transition of activity to the CDC

(4) A proposed progress report schedule is included for documenting the accomplishments and identifying the need for schedule change



CDCR Pharmacy Improvement Project Organizational Structure

Effective 2-14-2008

**CDCR Pharmacy Improvement Project**
**Organizational Structure**
*Page Two*

-Pharmacy and
Therapeutics Committee
-Professional Development
-Formulary Management
-Academic Coordination

*Effective 2-14-2008*



**CDCR Pharmacy Improvement Project**
**Organizational Structure**
*Page Three*

-*GuardianRx® Implementation*
-*Pharmacy Operations*
-*Central Fill*
-*Pharmacy Pilot Projects*

*Effective 2-14-2008*

Guardian Implementation GANTT Chart



Guardian Implementation GANTT Chart