| Name | Agency | Title |
|---|---|---|
| Aboytes, Charlene | CDCR | Field Representative, Facilities Standards and Operations Division |
| Ackerman, Dick | California State Senate | Senate Minority Leader |
| Acoba, Manuel | CDCR | Senior Electrical Engineer, Office of Facilities Management |
| Adams, Carlos | CDCR | Correctional Administrator |
| Adams, Cleotha | CDCR | Board Member, Corrections Standards Authority |
| Adams, Derral | CDCR | Warden, CSP - Corcoran |
| Adams, Horace | CDCR | Senior Architect, Office of Facilities Management |
| Adelman, Eric | CDCR | Correctional Officer |
| Agarwal, P.K. | DTS | Director |
| Aghazarian, Greg | California State Assembly | Assemblyman |
| Agostini, Paula | CDCR | Manager, Research, Evaluation and Performance Measurement |
| Aguiar, Fred | GOV | Cabinet Secretary |
| Aguirre, Francine | CDCR | Staff Services Manager I |
| Ahlin, Pam | DMH | |
| Ahlstrom, Russ | CDCR | Office of Facilities Management |
| Alder, Gordon | CDCR | Division of Adult Parole Operations |
| Alder, Marvel | CDCR | AGPA |
| Aldred, Rachel | | |
| Allen, Elizabeth | CDCR | Special Assistant to Deputy Director, Division of Adult Institutions |
| Allen, Flora | CDCR | |
| Allen, Kathryn | DOJ | Deputy Attorney General |
| Alley, Amy | CDCR | Staff Counsel |
| Allison, Kathleen | CDCR | Associate Warden, CSATF |
| Almager, Victor | CDCR | Warden, Centinela State Prison |
| Almquist, Cheryl | CDCR | Associate Health Program Advisor, Clinical Program Policy and Development |
| Almy, Matt | DOF | Principal Program Budget Analyst |
| Alston, Steve M. | CDCR | Director, Support Services |
| Alto, Linda | CDCR | Office of Fiscal Services |
| Alvarado, Sammy | CDCR | Office of Facilities, Planning, Construction, and Management |
| Alvarez, Danny | California State Senate | Staff Director, Senate Budget and Fiscal Review Committee |
| Alvarez, William | CDCR | Health Care Manager, Pleasant Valley State Prison |
| Alves, Jim | DMH | Assistant Secretary, Department of Health and Human Services |
| Alves, Jim | CHHS | Assistant Secretary |
| Alves-Wright, Mary | CDCR | Associate Warden  -  Business Services, California Men's Colony |
| Amaya, Kathleen | CDCR | SSA CMF Plant Operations |
| Ambroselli, Robert | CDCR | Associate Director, Division of Adult Parole Operations |
| Anderson, Alison | California State Senate | Chief Counsel, Senate Public Safety Committee |
| Anderson, Charles | California State Assembly | |
| Anderson, Monica | DOJ | Supervising Deputy Attorney General |

| Name | Agency | Title |
|------|--------|-------|
| Andrews, Paul | CDCR | |
| Antonen, Charles | DOJ | Deputy Attorney General |
| Aoyagi, Naomi | CDCR | Chief, Executive Recruitment |
| Appel, Steve | DMH | Chief, Office of Regulations |
| Applegate, Kristoffer | CDCR | Legislative Analyst, Office of Legislation |
| Araminta, Tia | CDCR | Regional Chief of Mental Health, DCHCS |
| Arbabian, Saeid | CDCR | Office of Facilities Management |
| Archambault, David | CDCR | Senior Psychologist |
| Arcure, Teresa | CDCR | Regulation Coordinator, Office of Legal Affairs |
| Ardaiz, Jessica | GOV | |
| Armenta, Yanira | CDCR | Senior Psychologist, Centinela State Prison |
| Armstrong, Lois | CDCR | Senior Psychologist, Specialist, Mental Health Program, DCHCS |
| Arnold, Adele | CDCR | Board Member, Corrections Standards Authority |
| Arnold, Eric | CDCR | Chief, Classification Services Unit |
| Arnold, Molly | DOF | Chief Counsel |
| Ashbrook, Debra | CDCR | Chief Counsel, Employment Advocacy and Prosecution Team |
| Ashford, Elizabeth | GOV | Deputy Communications Secretary |
| Atkinson, Jay R. | CDCR | Research Manager, Office of Research |
| Atlas, Sally | CDCR | Program Operations Manager, Division of Community Partnership |
| Augustine, Sarah | CDCR | Office Technician |
| Austin, Andrea | CDCR | Sr. Staff Counsel, Labor and Human Resources Team |
| Austin, James | CDCR | Expert Panel on Adult Offender Reentry and Recidivism Reduction |
| Avritt, Bill | DPA | |
| Awiszus, Anna | CDCR | Assistant General Counsel, Parole Team |
| Ayers, Robert | CDCR | Warden, San Quentin State Prison |
| Azar, Lara | GOV | |
| Babich, Pam | CDCR | Chief, Project Management Office, Enterprise Information Services |
| Bach, Margot | CDCR | Director, Special Projects |
| Bacigalupo, David | CDCR | Board Member, Corrections Standards Authority |
| Bain, Deborah | CDCR | Staff Counsel, Office of Legal Affairs |
| Baker, Karen | CDCR | Correctional Business Manager, Female Offender Programs |
| Baker, Randy | DOF | |
| Bakes, Madeline | CDCR | Associate Governmental Program Analyst |
| Balcazar, Mercedes | CDCR | AGPA II |
| Baldo, Jeff | CDCR | Office of Information Technology |
| Baldwin, Nancy | CDCR | Chief Learning Officer, Office of Training and Professional Development |
| Ball, Katrina | CDCR | Chief Physician and Surgeon |
| Baltazar, Louis | CDCR | Facility Captain, Office of Facilities Management |
| Bandaccari, Leslie | CDCR | Correctional Captain |

| Name | Agency | Title |
|------|--------|-------|
| Banh, Nancy | CDCR | CCM II |
| Barawed, Jean | DMH | Assistant Deputy Director, Long Term Care Services |
| Barks, Michael | CDCR | Health Program Specialist II, Clinical Policy, Program, and Project Coordination |
| Barlow, III, William | CDCR | Litigation Coordinator, Pelican Bay State Prison |
| Barnes, Dodie | CDCR | Chief Deputy Warden, CIW |
| Barnes, John | DGS | Construction Supervisor II |
| Barnes, Mary | CDCR | Human Resources |
| Barnett, Linda | CDCR | Chief of Operations Support, Division of Adult Institutions |
| Barnhart, Chris | Kitchell | |
| Barrett, Jason | EDAW | Project Manager |
| Barretto, Jennifer | CDCR | Associate Warden  -  Business Services |
| Barron, Lorena | | |
| Barth, Michael | DGS | |
| Baumrind, Nikki | CDCR | Chief, Adult Research |
| Bautista, Mary Sue | CDCR | Manager, Executive Recruitment |
| Bauzon, Maricris | DOF | Budget Operations Support Unit |
| Baxter, Julie | CDCR | Financial Services Division, Budgets |
| Bayanati, Steven | CDCR | Office of Facilities Management |
| Bazos, Audrey | DOF | |
| Beaber, Michael | CDCR | Richard A. McGee Training Center |
| Bean, Mike | CDCR | PBSP |
| Beaty, Dennis | CDCR | Assistant Chief Counsel, Office of Legal Affairs |
| Beland, Keith | CDCR | Project Director, Project Management and Construction Services, Facility Planning, Construction, and Management |
| Belavich, Tim | CDCR | Health Care Manager, CSP - Los Angeles County |
| Bell, Jeff | | |
| Bell, Tom | CDCR | Office of Legal Affairs |
| Bellmontez, Joe T. | CDCR | Correctional Captain |
| Bellomy, Mark | Howard S. Wright Construction Co. | |
| Belshe, Kimberly | CHHS | |
| Benson, Judy | | |
| Benson, Stephen | DOF | Finance Budget Analyst, Capital Outlay |
| Bermudez, Rudy | California State Assembly | Assemblyman |
| Bernous, Christal | CDCR | Chief Psychologist, CIW |
| Bernstein, Catherine | CDCR | Chief Deputy General Counsel, Office of Legal Affairs |
| Berringer, Janette | CDCR | Staff Services Manager I, Program Support Unit, EVOP |
| Berzins, Lisa G. | | Author, International Journal of Forensic Mental Health |
| Best, Helen | Behavioral Tech, LLC | Vice President |

| Name | Agency | Title |
|------|--------|-------|
| Bestolarides, Paul | CDCR | Administrator, Office of Training and Professional Development |
| Bianchini, Karen | DGS | |
| Bierer, Teresa | DOF | |
| Billaver, Julia | | |
| Bindler, Stephen | CDCR | Chief Psychologist, Kern Valley State Prison |
| Biondi, Carol | CDCR | Board Member, Corrections Standards Authority |
| Birge, Robert | CDCR | Supervisor at Building Trades |
| Bither, Nancy | CDCR | Deputy Director, Human Resources |
| Black, Mary | DMH | |
| Black, Norm | DMH | |
| Blanchard, Clark | GOV | |
| Blaylock, Janet | CDCR | Superintendent, Office of Correctional Education |
| Blevins, Jim | CDCR | Staff Counsel, Office of Legal Affairs |
| Bloom, Barbara | Sonoma State University | |
| Blue, Josephine | CDCR | Executive Assistant to the Director, Division of Addiction & Recovery Services |
| Bobic, Kimberly | | |
| Bogert, Tami | GOV | Deputy Legal Affairs Secretary |
| Bollinger, David | CDCR | Facility Captain |
| Bollinger, Linda | CDCR | Parole Agent II |
| Boon, Lyle | CDCR | Senior Information Systems Analyst, Office of Correctional Education |
| Borg, Dean | CDCR | Assistant Deputy Director, Office of Facilities Management |
| Bosco-Blancet, Barbara | CDCR | |
| Bosler, Keely M. | California State Senate | Consultant, Senate Budget and Fiscal Review Committee |
| Bost, Sue | DOF | Program Budget Manager, SSDU |
| Bowen, Debra | State of California | Secretary of State |
| Boyd, Patrick | San Francisco Adult Probation Dept. | Deputy Chief |
| Boyd, Russa | CDCR | Staff Counsel, Office of Legal Affairs |
| Boyer, Robyn | GOV | |
| Boynton, Ann | CHHS | Undersecretary |
| Bracy, Jean | CDCR | Superintendent of Correctional Education |
| Bradley, Scott | | |
| Brady, Michael K. | CDCR | Litigation Management Unit |
| Brady, Nathan | DOF | Principal Program Budget Analyst |
| Brakke, John | DGS | Counsel |
| Bralley, Dana | DOF | Training and Administrative Officer |
| Bramer, William | CDCR | Chief, Accounting Headquarters Branch |
| Brautigan, Roger | California Dept. of Veterans Affairs | Undersecretary |

| Name | Agency | Title |
|---|---|---|
| Brewer, Victor | DMH | Executive Director, SVPP/VPP |
| Briscoe-Davis, Charmaine | CDCR | Division of Adult Parole Operations |
| Brochu, Gerard | | |
| Brown, Brian | LAO | Senior Fiscal and Policy Analyst |
| Brown, E. Chris | CDCR | |
| Brown, Jr., Edmund G. | DOJ | Attorney General |
| Brown, Judy | CDCR | Legislative Analyst, Executive Office |
| Brown, Vince | DOF | Chief Deputy Director of Budgets |
| Brubaker, Sherie | CDCR | Chief of Network Communications and Operations, Enterprise Information Systems |
| Bruce, James E. | CDCR | Administrative Assistant, Office of Correctional Education |
| Bruss, Gregory | DOF | Staff Finance Budget Analyst |
| Bryant, Cynthia | GOV | |
| Buchen, Nicholas | DOF | |
| Budd, Mimi | GOV | |
| Bueermann, Jim | Redlands Police Department | Chief |
| Bulda, Willie | CDCR | Parole Agent III, DAPO |
| Burgeson, Nicholas | CDCR | |
| Burghgraef, Guy | CDCR | AGPA |
| Burke, Susan | DOJ | Legal Secretary, Office of the Attorney General |
| Burleson, Judy | CDCR | Special Assistant to Chief Deputy Secretary, DCHCS |
| Burruel, Armand | CDCR | Acting Director, Division of Reentry and Recidivism Reduction |
| Burt, Pamela | CDCR | Executive Assistant to Chief Deputy Secretary, Adult Programs |
| Bush, Elaine | DMH | Chief Deputy Director |
| Bush, George | United States | President |
| Bush, Will | State and Consumer Services Agency | Undersecretary |
| Bustillos, Rosemary | CDCR | CHSA II |
| Butler, Kristiana | CDCR | |
| Byerly, Tom | CDCR | Facility Planning Construction Management |
| Cabatic, Linda | DGS | General Counsel |
| Cabral, Edgar | LAO | |
| Caceres, Gonzalo | CDCR | Office of Facilities Management |
| Calabrese, Wayne | GEO Group, Inc. | |
| Cale, Curt | | |
| Calpo, Rudy C. | Calpo, Hom and Dong Architects, Inc. | |
| Calvillo, Alice Dowdin | GOV | Chief Deputy Cabinet Secretary |

| Name | Agency | Title |
|---|---|---|
| Camp, George | Association of State Correction Administrators | |
| Campbell, Lois | CDCR | Division of Adult Institutions |
| Campbell, Mark | DOF | Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU |
| Campbell, Nancy M. | | Valdivia Deputy Special Master |
| Campbell, Robert | | |
| Campbell, Rosanne | CDCR | Correctional Administrator |
| Campbell, Tina | CDCR | Chief, Program Performance Management, Human Resources |
| Campos, Yolanda | CDCR | Executive Assistant, Corrections Standards Authority |
| Campoy, Laura | CDCR | Chief of Investigations and Valdivia Liaison, BPH |
| Canning, Robert | CDCR | Senior Psychologist Specialist, DCHCS |
| Cantelmi, Pam | CDCR | Staff Counsel, Health Care Legal Team |
| Cantrell, Kirsten | CDCR | Associate Budget Analyst, Budget Management Branch |
| Cantwell, Jesse | CDCR | Correctional Lieutenant |
| Cappel, Ronald | CDCR | Special Assistant to the Secretary |
| Caputi, Robert | CDCR | Office of Project Management |
| Carasco, Monica | | |
| Carleton, Gordon | CDCR | Associate Governmental Program Analyst |
| Carlile, Doug | CDCR | Field Representative, Corrections Standard Authority |
| Carney, Scott | CDCR | Deputy Director, Business Services |
| Carosone, Jeff | DOF | |
| Carr, L.J. | CDCR | Chief, Offender Information Services Branch Office of Research |
| Carrington, Michael | CDCR | Assistant Secretary for Policy, Analysis, and Planning |
| Carruth, Claudia | | |
| Carruth, Kevin | GOV | Facilities Construction Strike Team |
| Carson, Dan | LAO | |
| Carter, Michael | DOF | |
| Caspers, Cristi | GOV | Assistant to Secretary for Legal Affairs |
| Cassady, Pat | CDCR | Board of Parole Hearings |
| Cassell, H. Schiller | Kitchell | Senior Project Manager |
| Cataline, Kerry | CDCR | Chief, Curriculum and Program Development, OPTD |
| Cataylo, Carmelito | CDCR | Senior Architect |
| Caton, Alberto | CDCR | Facility Captain |
| Causland, Nicki | Office of the Inspector General | Executive Assistant |
| Cervantes, Jacquelyn | DPA | |
| Cervinka, Pete | DOF | |
| Chaiken, Jan | Abt Associates | |

| Name | Agency | Title |
|------|--------|-------|
| Chaiken, Shama | CDCR | Chief Psychologist, Division of Correctional Health Care Services |
| Champion, Pat | CDCR | Executive Assistant |
| Chan, Suzanne | CDCR | Peace Officer Recruitment Chief |
| Chaney, David S. | DOJ | Chief Assistant Attorney General |
| Chang, Andrew | DGS | |
| Chang, Joseph | CDCR | DCHCS |
| Chapman, Julie | DPA | Deputy Director |
| Chapman, Steven F. | CDCR | Assistant Secretary, Office of Research |
| Chappell, Kevin | CDCR | Facility Captain, Classification Services Unit |
| Chatt, Rachel | CDCR | Offender Information Services Branch |
| Chaves, Oscar | DOF | Principal Program Budget Analyst |
| Chavez, Claudia | CDCR | |
| Cheever, Melissa | CDCR | Associate Governmental Program Analyst, Human Resources |
| Chen, Bubpha | CDCR | |
| Chesbro, Wesley | | |
| Chick, Dan | California State Senate | |
| Chiulos, Nick | Monterey County Administration Office | |
| Chiurazzi, Marion | CDCR | Deputy Director, Mental Health Clinical Services, DCHCS |
| Chivaro, Rick | State Controller's Office | Chief Counsel |
| Chlan, Debbie | | |
| Chord, Brittany | GOV | |
| Chovan, Kathleen | DOJ | Deputy Attorney General |
| Chrones, Chris | CDCR | |
| Chrones, Lea Ann | CDCR | Director, Division of Adult Institutions |
| Chu, Judy | | |
| Chung-Ng, Veronica | DOF | Program Budget Manager |
| Churchill, Rob | CDCR | Superintendent, Office of Correctional Education |
| Ciarabellini, Melinda | CDCR | Field Representative, Corrections Standards Authority |
| Clark, Edward | CDCR | Project Manager for Prison to Employment |
| Clauss, Stephanie | CDCR | Staff Counsel, Office of Legal Affairs |
| Clavecilla, Liza | CDCR | SSM II, Continuing Care Branch, Division of Addiction and Recovery Services |
| Clavere, Stephen | CDCR | Chief Psychologist, Northern Region |
| Clay, Delilah | California State Senate | |
| Clifford, Linda | CDCR | Assistant to Secretary Tilton |
| Close, John | CDCR | Chief Medical Officer |
| Coates, Leah | | |
| Coder, Jacqui | CDCR | Offender Information Services Branch |

| Name | Agency | Title |
|---|---|---|
| Coghlan, Michael | CDCR | Public Information Officer |
| Cohen, Michael | LAO | |
| Cola Martino, Julie | CDCR | Enterprise Information Services |
| Collins, Brian | | |
| Collins, Peggy | Joint Legislative Budget Committee | Principal Consultant |
| Conry, Steven | | |
| Cook, Bryce | | Consultant on Mental Health Bed Need Study |
| Cook, Lawrence H. | CDCR | Project Analyst, Parole Reentry Partnership Initiative |
| Cook, Sherry | CDCR | PSA |
| Cooper, Allan | California State Assembly | |
| Cope, Renele | CDCR | Labor Relations Representative, Office of Labor Relations |
| Cordy, Joanne | CDCR | Staff Services Manager III |
| Cornelius, Mary | CDCR | Vice Principal Academic Education East |
| Cornett, Craig | California State Assembly | Budget Director for Speaker of the Assembly |
| Corona, Shirley | CDCR | Labor Relations Analyst |
| Costigan, Richard | GOV | |
| Courtnier, Bob | CDCR | Director, Project Management and Construction Services, Facility Planning, Construction, and Management |
| Craig, Joel | Lionville Systems, Inc. | Project Manager |
| Crandall, David | J.C. Chang and Associates, Inc. | |
| Crane, David | GOV | |
| Cregger, Deborah | DOF | Staff Counsel |
| Crenshaw, Marianne | CDCR | |
| Crisp, Debra | CDCR | SSA |
| Cromartie, Tim | California State Senate | |
| Crouch, James | | |
| Csizmar, Eric | GOV | Deputy Legislative Secretary |
| Cubanski, Eileen | CHHS | Assistant Secretary |
| Cullen, Vincent | CDCR | Office of Project Management |
| Cummings, Corey | CDCR | Chief of Design Standards and Review Services, Facilities Management |
| Cummins, Diane | California Senate President pro Tems Office | |
| Curran, Shelley | California State Senate | |
| Currier, Don | CDCR | Chief Legal Counsel |
| Czapla, Laurie | DMH | |

| Name | Agency | Title |
|------|--------|-------|
| Dalton, K.S. | L.A. County Sheriff's Department | |
| Damron, Susan | CDCR | SSM II |
| Daniels, Cher | CDCR | Supervising Environmental Planner |
| D'Arcy, Charles | CDCR | Litigation Management Unit |
| Darin, Joseph | CDCR | SSA |
| DaRosa, Ken | DOF | Principal Program Budget Analyst |
| Daves, Carrie | CDCR | Manager, Parole Automation |
| Davey, Melissa | CDCR | Administrative Assistant to the Secretary |
| Davidson, Scott | DOF | |
| Davis, Mike | CDCR | Staff Counsel, Office of Legal Affairs |
| Davison, Dawn | CDCR | Warden, CIW |
| Day, John R. | CDCR | Facility Captain |
| Dayton, Mike | Governor's Office of Homeland Security | |
| Dean, Lewis | DGS | |
| Dearbaugh, Dennis | CDCR | Information Technology Services |
| Decker, Jean M. | CDPH | |
| Decker, Melissa | GOV | |
| Deguchi, Rose | CDCR | Budget Management Brach |
| Deichert, Kristen | DMH | Office of the Director |
| Delgadillo, Terri | CHHS | Deputy Secretary |
| Delsohn, Gary | GOV | Chief Speech Writer/Deputy Communications Director |
| DeLuz, David | CDCR | |
| Denham, Robert | | Retired Chief Deputy Sheriff |
| Denny, Patrick | CDCR | Correctional Lieutenant |
| Denton, Rebecca | CDCR | IPO |
| Depue, John | CDCR | Chief Deputy Administrator |
| Desmarais, Brian | CDCR | SSM III |
| Devencenzi, Jessica | CDCR | Staff Counsel, Office of Legal Affairs |
| Dewey, Brian | DOF | Principal Program Budget Analyst |
| Dezember, Robin | CDCR | Chief Deputy Secretary, DCHCS |
| Dickinson, Kathleen | CDCR | Operations Support Chief, DAI |
| Dickinson, Terry | CDCR | Correctional Administrator |
| Dickson, John | CDCR | Correctional Plant Manager, CIW |
| Didbal, Preet | CDCR | Training Officer II |
| Diesslin, Christine | CDCR | Parole Agent II |
| Dillon, Shannon | CDCR | Staff Counsel, Office of Legal Affairs |
| Dingwell, Michael E. | CDCR | Senior Staff Counsel |

2/15/2008 7:27 PM

| Name | Agency | Title |
|------|--------|-------|
| Dithridge, Tom | DOF | Program Budget Manager |
| Dixon, Cari | | |
| Dobson, Paul | GOV | |
| Dodd, Dwayne | | |
| Dodds, Toni | CDCR | |
| Domino, Diane | CDVA | |
| Dong, James | CDCR | |
| Donnelly, Lorraine | CDCR | Office Technician, DCHCS |
| Doran, Rachel | CDCR | AGPA |
| Doughton, Michael | CDCR | Senior Staff Counsel |
| Douglas, Deanna | CDCR | Planning and Construction Division |
| Dovey, John | CDCR | Chief Deputy Secretary, Adult Operations |
| Dow, Kenneth | CDCR | |
| Doyle, John | DOF | Principal Program Budget Analyst, HHS |
| Dragony, Sheryl | CDCR | Administrative Assistant, Health Care Administrative Operations Branch |
| Drown, Stuart | Little Hoover Commission | Executive Director |
| Dubbs, Jill | CDCR | Staff Services Manager II, Division of Adult Parole Operations |
| Dubendorf, Jennifer | CDCR | Executive Assistant, Division of Reentry and Recidivism Reduction |
| Ducay, Diana | DOF | Program Budget Manager |
| Dudziec, Jane | CDCR | Staff Services Manager I, Budget Management Branch |
| Dunmoyer, Dan | GOV | Deputy Chief of Staff and Cabinet Secretary |
| Dunne, Dennis | CDCR | |
| Dunstan, Phyllis | CDCR | Chief of Administration, Office of Legislation |
| Durham, Steve | CDCR | Deputy Director, Project Management and Construction Services, Facility Planning, Construction, and Management |
| Duveneck, Sandra | CDCR | |
| Dyckes, George | Kitchell | |
| Dzudziec, Jane | CDCR | Staff Services Manager I, Budget Management Branch |
| East, Rochelle | DOJ | Supervising Deputy Attorney General |
| Eberle, Victoria | CDCR | Supervising Staff Services Manager II, DARS |
| Eckhardt, Kerrie | CDCR | Parole Agent II |
| Edens, Christina | DMH | Budget Analyst |
| Eisert, Ray | CDCR | Correctional Plant Supervisor, Mule Creek State Prison |
| Emerick, Kenneth | CDCR | Office of Facilities Management |
| Emert, Sandra | CDCR | Chief Projects Officer, Office of Enterprise Information Services |
| Emigh, Thomas | CDCR | Assistant Chief |
| Endsley, Debbie | DPA | Chief Deputy Director |
| Enos, Mike | CDCR | Captain |

| Name | Agency | Title |
|---|---|---|
| Epperly-Ellis, Brenda | DMH | Chief, Sex Offender Commitment Program |
| Esmael, Martha | CDCR | Chief of Strategic Management, Office of the Secretary |
| Espinosa, Bobette | CDCR | Kern Valley State Prison |
| Evans, Amanda | DPA | |
| Evans, Bill | CDCR | Division of Addiction and Recovery Services |
| Evans, Glen | | |
| Evans, Michael S. | CDCR | Warden, Salinas Valley State Prison |
| Evans, Regina | GOV | |
| Fagot, Jeff | CDCR | |
| Falconer, Ron | CDCR | Correctional Counselor II |
| Fallon, Duncan | CDCR | Chief Deputy Warden |
| Farber-Szekrenyi, Peter | CDCR | Director, DCHCS |
| Farley, Adrian | GOV | Deputy Cabinet Secretary |
| Favila, Joe | CDCR | Staff Services Manager I, Office of Correctional Education |
| Fazil, Anqunette | CDCR | AGPA-SSA |
| Fennell, David | CDCR | Senior Psychologist |
| Ferebee, Donna | DOF | Staff Counsel |
| Ferguson, Larry | CDCR | CSP, Corcoran |
| Fernandez, Josie | DPA | |
| Fernandez, Patricia | CDCR | Staff Psychologist, California Institute for Men |
| Ferreira, Carol | DGS | |
| Feryance, Marlin | CDCR | Correctional Administrator, Office of Facilities Management |
| Feryance, Mary | CDCR | Facility Captain, COCF |
| Feyer, Robert | Orrick, Herrington & Sutcliffe, LLP | Attorney |
| Fidel, Pascual | CDCR | Correctional Counselor II |
| Fields, John | CDCR | Correctional Lieutenant, Office of Project Management |
| Fillmore, John | Governor's Office of Planning and Research | |
| Fine, Loretta | CDCR | Office of Facilities Management |
| Finkbohner, Jayne | DOF | Legislative Coordinator |
| Finn, Claude | CDCR | Warden, Duel Vocational Institution |
| Finn, Karen | DOF | Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO |
| Fishback, Tim | CDCR | Chief of Mental Health, DCHCS |
| Fishback, Samantha | CDCR | |
| Fisher, Randy | CDCR | Labor Relations Manager |
| Fisher, Susan | GOV | |
| Fitzgerald, Pat | CDCR | Prison Industry Authority |
| Fitzpatrick, John | DOF | Staff Finance Budget Analyst |

| Name | Agency | Title |
|------|--------|-------|
| Flandi, Vicky | CDCR | |
| Flangeri, Doug | | |
| Florez-DeLyon, Cynthia | CDCR | Parole Agent III |
| Flowers, Monica | DOF | Principal Program Budget Analyst |
| Fong, Lorna | CHHS | |
| Fox, Franklin | CDCR | Research Analyst II |
| Franco, Joey | CDCR | Prison Industry Authority |
| Franey, Harry | CDCR | Energy Resource Specialist III |
| Frazier, Tony | CDCR | Labor Relations Analyst |
| Free, Max | CDCR | Supervisor of Correctional Education Programs |
| Freeland, Geri | CDCR | Ventura Youth Correctional Facility |
| Furtek, Frank | CHHS | Chief Counsel |
| Gaddi, Kathi | CDCR | Executive Assistant to Chief Deputy Secretary for Adult Operations |
| Galaza, George | CDCR | Prison Manager, KVSP |
| Galietta, Michele | Behavioral Tech, LLC | Trainer |
| Gallardo, Ivan | CDCR | Staff Services Analyst |
| Galvan, Antonio | CDCR | Custody Captain |
| Garcia, Jim | CDCR | Deputy Director, Division of Community Partnerships |
| Garcia, Kim A. | CDCR | Chief of Facilities, DCHCS |
| Garcia, Nancy | CDCR | |
| Garcia, Robert | DMH | |
| Garner, Jack | CDCR | Commissioner |
| Gatchalian, Jason | CDCR | Staff Counsel, Office of Legal Affairs |
| Gauger, Sherri | GOV | Governor's Rehabilitation Strike Team |
| Gaultney, Robert | CDCR | Assistant General Counsel, Office of Legal Affairs |
| Geanacou, Susan | DOF | Staff Counsel |
| Gelein, Judy | CDCR | Associate Director for Support Services, Office of Workforce Planning |
| Genest, Mike | DOF | Director |
| George, Hon., Ronald M. | Judicial Council of California | Chief Justice |
| Gerard, David | DMH | |
| Giannini, Nick | CDCR | Project Manager |
| Gibbons, Jim | CDCR | Construction Supervisor II, IWL |
| Giberson, Laurie | DGS | Staff Counsel |
| Giguiere, Kay | CDCR | Executive Secretary, Mental Health Program |
| Gilb, Dave | DPA | |
| Gilevich, Thomas | CDCR | Staff Counsel, Office of Legal Affairs |
| Gillihan, Richard | DOF | Data Process Manager |
| Gilpin, Timothy | CDCR | Associate Director, Accounting Services |

| Name | Agency | Title |
|------|--------|-------|
| Gilyard, Pamala M. | Sacramento County | |
| Giurbino, George J. | CDCR | Associate Director, Division of Adult Institutions |
| Gladstone, Mark | California State Senate | Principal Policy Consultant, Senate Office of Research |
| Glazier, Robert | GOV | Deputy Communications Director |
| Glee, Yuvette | CDCR | Associate Governmental Program Analyst, DARS |
| Gmeinder, Keith | DOF | Assistant Program Budget Manager |
| Goff, Grace | CDCR | AGPA |
| Golla, Daniel | CDCR | Staff Counsel, Office of Legal Affairs |
| Gomez, Michael S. | CDCR | Correctional Sergeant, DAI |
| Gonzales, Teresa | CDCR | Budget Management Branch |
| Gonzalez, Deborah | California State Assembly | Policy Director, Assemblyman Mike Villines |
| Gonzalez, Fernando | CDCR | Warden, CCI |
| Goodale, Robert | | |
| Goodman, David | CDCR | ISU Captain |
| Gore, Anita | Board of Equalization | |
| Gore, Robert | GOV | Acting Chief Deputy Cabinet Secretary |
| Gosling, Justin | GOV | |
| Gould, Kelli | GOV | |
| Gouldy, John | CDCR | Staff Psychiatrist, Centinela |
| Goya, Stephen | CDCR | |
| Grader, Lindsay | CDCR | SSM I |
| Grant, Alicia | CDCR | Staff Services Manager II |
| Grant, Lynn | CDCR | Senior Staff Counsel, Office of Legal Affairs |
| Green, Robert | CDCR | CMC |
| Green, Sharon | CDCR | SSM II |
| Greene, Zachariah M. | Southern Folger Detention Equipment Co. | |
| Greenman, Ellen | CDCR | Chief Medical Officer |
| Grimm, Marc | DMH | Budget Officer |
| Grottkau, Michael | CDCR | |
| Grunder, Frances | DOJ | Senior Assistant, Office of the Attorney General |
| Grutzius, Jennifer | GOV | |
| Gunn, Theresa | DOF | Principal Program Budget Analyst |
| Gunter, Nikki | CDCR | Budget Analyst |
| Gustafson, Gordon | | |
| Gutierres, Paula | DGS | |
| Guzman, Jaime | DMH | |
| Guzman, Jim | CDCR | HPS I |
| Ha, Hoa | CDCR | Office Technician, DCHCS |

| Name | Agency | Title |
|---|---|---|
| Hamill, Melissa | CDCR | Staff Counsel, Office of Legal Affairs |
| Hamilton, Michele | CDCR | |
| Hancock, Susan | CDCR | |
| Hangun, Sarah | | |
| Hanretty, Michael | CDCR | Staff Counsel |
| Hansen, Koreen | DOF | Principal Program Budget Analyst |
| Hansen, Renee | CDCR | Legislative Affairs |
| Harasyker, Jeff | | |
| Hardcastle, Mark | CDCR | Chief, Field Operations, Telecommunications, Facilities Management |
| Hardy, Nancy | CDCR | Associate Warden, DAI |
| Harlan, Lyn | DOJ | |
| Harman, Dalinda | CDCR | Associate Warden, VSPW |
| Harner, David | DMH | |
| Harper, Judith | CDCR | Assistant General Counsel, Office of Legal Affairs |
| Harrington, Kelly | CDCR | |
| Harrington, Ray | CDCR | |
| Harris, Jr., C. Scott | CDCR | Executive Director, Corrections Standards Authority |
| Harrod, Paula | CDCR | Staff Services Manager I |
| Hart, Tim | CDCR | Prison Industry Authority |
| Haubrich, Charles | CDCR | Chief, Facility Planning and Finance Branch |
| Hawes, Brian | | |
| Hawkins, Alicia | California District Attorneys Association | Attorney |
| Hawkins, Richard | CDCR | Office of Labor Relations |
| Hayhoe, Joyce | CDCR | Assistant Secretary, Office of Legislation |
| Heintz, Lisa | CDCR | Special Assistant |
| Heller, Leslie | CDCR | Corrections Standard Authority |
| Helton, Christofer | CDCR | SSM I |
| Hense, Lydia | CDCR | Warden, NKSP |
| Hernandez, Clara | CDCR | Office Technician |
| Hernandez, Robert | CDCR | |
| Herndon, Caroline | CDCR | Chief of Mental Health, CMF |
| Hickman, Roderick Q. | CDCR | Secretary |
| Hicks, Amy | DOF | |
| Hidalgo, Oscar | CDCR | Office of Public and Employee Communications |
| Higgins-Niles, Karen | CDCR | Senior Psychiatrist Supervisor, DCHCS |
| Hill, Mark | DOF | Program Budget Manager |
| Hill, Rick | CDCR | CSP, Sacramento |
| Hirokawa, Greg | CDCR | Chief Psychologist, North Kern State Prison |

| Name | Agency | Title |
|------|--------|-------|
| Hirsig, Trina | CDCR | Staff Counsel, Business and Infrastructure Legal Team |
| Hiscocks, Richard | Orrick, Herrington, and Sutcliffe LLP | Attorney |
| Ho, Joey | CDCR | Law Intern, Business and Infrastructure Legal Team |
| Hobbs, Carmen | CDCR | Nurse Consultant III, Clinical Policy and Programs |
| Hoch, Andrea | GOV | Secretary for Legal Affairs |
| Hoffman, Ben | CDCR | Parole Agent II |
| Hoffman, Tom | CDCR | Director, Division of Adult Parole Operations |
| Holt, Norm | CDCR | Facility Captain |
| Homayoon, Maryam | CDCR | |
| Horel, Robert | CDCR | Warden |
| Hoshino, Martin N. | CDCR | Office of Internal Affairs |
| Houston, Bob | | |
| Howard, Justyn | DOF | Assistant Finance Budget Analyst, CorGen |
| Hsiang, Jessica | GOV | |
| Hu, Peter | CDCR | Senior Psychiatrist |
| Huang, Daphne | DOF | |
| Hubbard, Suzan | CDCR | Associate Director, High Security and Transitional Housing |
| Hubert, Roy | | |
| Humes, James M. | DOJ | Chief Assistant Attorney General |
| Hunter, Melvin | DMH | Executive Director, Atascadero State Hospital |
| Hurdle, Ken | CDCR | Chief Ombudsman |
| Hurtado, Tina | CDCR | Parole Service Associate, DAPO |
| Huston, Karen | CDCR | Associate Governmental Program Analyst, DCHCS |
| Hysen, Deborah | GOV | Chair, AB 900 Facilities Strike Team |
| Ichimura, Debra | CDCR | Staff Counsel, Office of Legal Affairs |
| Ide, Dave | DPA | |
| Igra, Misha D. | DOJ | Deputy Attorney General |
| Imai, Margie | DPA | |
| Ingrassia, John | CDCR | Board Member, Corrections Standards Authority |
| Irving, Sol | CDCR | Correctional Counselor III |
| Jackson, Ralph | CDCR | Correctional Sergeant |
| Jackson, Sharon | CDCR | Parole Administrator |
| Jacob, Renju P. | Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP | Attorney |
| Jacquez, Juan | CDCR | Correctional Business Manager I |
| Jaffe, Michael | CDCR | Chief Psychiatrist, CSP - Sacramento |
| Jaime, George | CDCR | Correctional Plant Manager II |
| Jaime, Mike | CDCR | Staff Services Manager III, DRRR |

| Name | Agency | Title |
|---|---|---|
| Jakobs, Gary | EDAW, Inc. | Principal |
| Jarvis, Amy | DOF | Principal Program Budget Analyst, CorGen |
| Jenness, Valerie | UC Irvine | Professor, Department of Criminology, Law and Society |
| Jennings, Elaine | CDCR | Deputy Press Secretary |
| Jennings, Stephen | CDCR | Staff Counsel, Office of Legal Affairs |
| Jerue, Todd | DOF | Program Budget Manager, Corrections and General Government, CorGen |
| Jett, Kathy | CDCR | Undersecretary for Programs |
| Johas, Georgia | DOF | |
| Johnson, Andrea | CDCR | Executive Assistant, Division of Adult Parole Operations |
| Johnson, Deborah L. | CDCR | Parole Agent II, DRR |
| Johnson, Jacqueline | DMH | Staff Services Analyst, Correctional Services and Support Unit |
| Johnson, Jennifer | CDCR | AGPA |
| Johnson, Lester | GOV | |
| Johnson, Nathan | DOF | Junior Staff Analyst |
| Johnson, Rick | CDCR | |
| Johnson, Ronn | CDCR | Clinical Psychologist, PBSP |
| Johnson, Thomas | CDVA | |
| Johnson, Tracy | CDCR | Associate Director, Budget Management Branch |
| Johnson-Dovey, Lisa | CDCR | |
| Johnston, Joyce | DHS | |
| Jones, Cynde | DMH | Chief, Human Resources Branch |
| Jones, Daniel | CDCR | Facility Captain, Office of Facility Management |
| Jones, Debra A. | CDCR | Associate Director, Office of Business Services |
| Jones-Brown, Deborah | CDCR | Project Director, Project Administration and Delivery |
| Jordan, Jennifer | CDCR | Staff Services Manager III, Office of Peace Officer Selection |
| Jorgenson, Michael | DOJ | Deputy Attorney General |
| Joseph, Ron | DGS | |
| Kabateck, John | GOV | |
| Kahn, Chris | GOV | Deputy Chief of Staff and Legislative Secretary |
| Kalvelage, Marilyn | CDCR | Deputy Director, Division of Adult Parole Operations |
| Kamberian, Van | DOJ | Deputy Attorney General |
| Kampmann, Helen | CDCR | Health Program Specialist I, DCHCS |
| Kanan, Renee | CDCR | Deputy Director, DCHCS |
| Kane, Anthony | CDCR | Associate Director, Division of Adult Institutions |
| Kanipe, Earl | CDCR | Litigation Coordinator, MCSP |
| Karoly, Steven | CDCR | Budget Analyst, DCHCS |
| Kartchner, Chris | Kitchell | |
| Kashiwagi, Colleen | CDCR | Project Management Office, Enterprise Information Services |
| Kattenhorn, Georgia | CDCR | Office of Facility Planning, Construction, and Management |

| Name | Agency | Title |
|---|---|---|
| Kaupanger, James | CDCR | |
| Kaur, Satveer | CDCR | Office Technician |
| Kawahata, Cindy | CDCR | Sosa |
| Kazarian, Karnig | GOV | Special Assistant to Chief of Staff |
| Kazemi, Ali | CDCR | Senior Electrical Engineer |
| Keeshen, Kathleen M. | CDCR | Chief Deputy General Counsel, Office of Legal Affairs |
| Keiley, Paul | CDCR | Correctional Plant Supervisor |
| Keller, Darc | CDCR | Former Deputy Director, DCHCS |
| Kelley, Yvette | CDVA | |
| Kelly, Karen | CDCR | Chief Psychologist, SAC |
| Kelly, Tim | J.C. Chang and Associates, Inc. | |
| Kelso, Clark | California Chief Information Officer | |
| Kemp, Patrick | DOF | |
| Kennard, Robert | DHS | |
| Kennedy, Susan | GOV | Chief of Staff |
| Kepley, John | GOV | Speechwriter, Office of the Governor |
| Kernan, Scott | CDCR | Chief Deputy Secretary for Adult Operations |
| Kesseler, William | CDCR | AISA |
| Kessler, Stephen | CDCR | Undersecretary, Program Support |
| Kettle, Rob | CDCR | Associate Warden, CIW |
| Khoury, Nadim | CDCR | Chief Deputy Clinical Services, DCHCS |
| Kim, Robert | CDCR | Facility Captain |
| Kimura, Bryan | DGS | |
| Kincaid, Nancy | DMH | Assistant Director of External Affairs |
| Kirkland, Richard | CDCR | Office of Financial Management |
| Kirn, Dave | Kitchell | |
| Kiyan, Harriet | DMH | |
| Klass, Fred | DOF | Chief Operating Officer |
| Kludjian, Melissa | California State Senate | |
| Knowles, Mike | CDCR | Deputy Director, Division of Adult Institutions |
| Knudsen, David | GOV | |
| Kochis, Kathleen | CDCR | SSM I |
| Koehn, Brian | | |
| Kolesar, Bonnie | CDCR | Assistant Secretary, Office of Risk Management |
| Kontos, Nancy | CDCR | Budget Manager, Budget Management Branch |
| Kopf, Paul | CDCR | Staff Counsel, Office of Legal Affairs |
| Kornbrust, Vern | CDCR | Construction Supervisor II |

| Name | Agency | Title |
|------|--------|-------|
| Koshell, Merrie | CDCR | Special Assistant to the Chief Deputy Secretary, Adult Programs |
| Kostiew, Mary | CDCR | Budget Analyst |
| Kostyrko, George | CDCR | Chief, Office of Communications |
| Koutesenok, Igor | UCSD | Assistant Adjunct Professor of Psychiatry |
| Kramer, Norm | DMH | |
| Krestoff, Jason | CDCR | Staff Counsel, Office of Legal Affairs |
| Krueger, Christopher E. | DOJ | Senior Assistant Attorney General |
| Krupp, Calla | CDCR | Correctional Administrator |
| Krupp, Richard | CDCR | Assistant Secretary, Office of Audits and Compliance |
| Krupp, Richard | CDCR | Deputy Director, Division of Addiction and Recovery Services |
| Kurosaka, Rick | CDCR | Staff Services Manager I, COCF |
| Kuykendall, William | CDCR | Statewide Dental Director, Health Care Services Division |
| Kwong, Peggy | CDCR | Budget Analyst, Budget Management Branch |
| Lackner, Heidi | CDCR | Director, Division of Support Services |
| LaJeunesse, Ross | GOV | Deputy Chief of Staff |
| Lam, Danni | CDCR | Staff Counsel, Office of Legal Affairs |
| Lambert, Annette | CDCR | HPSI |
| Lamberton, Ruth | CDCR | Executive Assistant to Director, Division of Adult Institutions |
| Lancaster, Mary | CDCR | AGPA |
| Lapanja, Jan | DOF | |
| Larabee, Gregor | CDCR | SSM II |
| LaRochelle, Leona | CDCR | Executive Assistant |
| Larson, Karl | CDCR | Retired Warden/Facilities |
| Lattimore, Mary | CDCR | Chief Deputy Warden, CCWF |
| Lawler, Michael | UC Davis | Center for Public Policy Research |
| Lazaro, Ricky | CDCR | Classification Services Unit |
| Le, Quan | | |
| Lea, Melissa | CDCR | Special Assistant to the Deputy Director |
| Leach, Susan | | |
| Lee, John | CDCR | Associate Warden, CIW |
| Lee, MD, Charles | CDCR | Health Care Manager, SVSP |
| Lee, Rebecca | DOF | |
| Lehman, David | Humboldt County | Chief Probation Officer |
| Lehman, George | CDCR | BPH |
| Lehman, Joseph | GOV | Rehabilitation Strike Team Member |
| Leibrock, Debbie | DOF | |
| Lelouis, Connie | DOJ | |
| Lemon, Max S. | CDCR | Chief Deputy Warden, SQ |

| Name | Agency | Title |
|------|--------|-------|
| Lemos, Judi | CDCR | Senior Staff Counsel, Office of Legal Affairs |
| Leonard, Nancy | CDCR | Staff Services Manager I, Budget Management Branch |
| L'Etoile, Jim | CDCR | Deputy Director, Division of Adult Parole |
| Lewis, Brenda | CDCR | Assistant General Counsel, Office of Legal Affairs |
| Lewis, Christle | CDCR | Office Technician |
| Lewis, David | CDCR | Associate Director of Fiscal Services |
| Lewis, Deanna | CDCR | |
| Lewis, Gail | CDCR | |
| Lewis, Janet | CDCR | Administrative Assistant to Director, DCHCS |
| Leyva, Moira | DMH | |
| Libow, Arienne | | |
| Lief, Christopher | DOF | Budget Analyst |
| Lieng, Helen | CDCR | DCHCS |
| Lipon, R.E. | CDCR | Chief Psychiatrist, MCSP |
| Lloyd, John | DOF | Assistant Program Budget Manager |
| Lobo, Antoinette | CDCR | Office of Peace Officer Selection |
| Lockett, Antonio | CDCR | Budget Analyst |
| Lockhart, Sabrina Demayo | GOV | |
| Lockwood, Tim | CDCR | Chief, Regulations and Policy Management Branch |
| Lockyer, Bill | DOJ | Attorney General |
| Loe, Greg | DOF | |
| Loeffler, Robyn | CDCR | SSM III, DCHCS |
| Logan, Robert | CDCR | SSM I |
| Loncarich, Tim | Kitchell | |
| London, Carl | Rose and Kindel | Lobbyist |
| Lonergan, Deborah | CDCR | Senior Psychologist, DCHCS |
| Long, Geoff | California State Assembly | Chief Consultant, Assembly Appropriations Committee |
| Long, Jacqueline | CDCR | Health Care Manager, CIM  -  CIW |
| Long, Robin | CDCR | Staff Services Manager I, Budget Management Branch |
| Lopez, Leslie | DOJ | |
| Lorenz, Susan | DMH | |
| Loucks, Allan | CDCR | Project Management Administrator, Division of Reentry and Recidivism Reduction |
| Louie, Art | CDCR | Office of Facilities Management |
| Louis, Connie | | |
| Love, Charles | CDCR | Correctional Lieutenant |
| Lowe, Nancy | CDCR | Telecommunications Manager, Office of Facilities Management |
| Lozano, Jared D | CDCR | Correctional Lieutenant, Division of Adult Institutions |
| Lozano, Sherrie | | |
| Lucas, Michelle | CDCR | Human Resources |

| Name | Agency | Title |
|------|--------|-------|
| Lundy, Jim | CDCR | |
| Lung, Jenny | CDCR | Associate Budget Analyst, Budget Management Branch |
| Lunn, Carol | CDCR | Staff Services Analyst, DCHCS |
| Lusich, Sandra | DPA | |
| Luzzi, Fred | CDCR | Director, Office of Facilities Management |
| Luzzi, Trey | GOV | Deputy to Senior Advisor's Office, Office of the Governor |
| Lynn, Nora | California State Senate | |
| Lynn, Tim | DOF | Assistant Program Budget Manager |
| Lytle, Arthur | Kitchell | Senior Project Manager |
| MacBain, Alex | California State Senate | |
| Machado, Michael | California State Senate | Senator |
| Macias-Price, Lori | CDCR | Parole Administrator, DAPO |
| Mackenzie, Mike | CDCR | Supervising Architect, Inmate/Ward Labor Program |
| MacKenzie, Nancy | CDCR | Environmental Planning |
| Macomber, Jeff | CDCR | Division of Adult Institutions |
| Maguire, Daniel | GOV | Deputy Legal Affairs Secretary |
| Mahoney, Steven | CDCR | Staff Counsel, Office of Legal Affairs |
| Mahoney-Merritt, Sheridan | CDCR | Program Analyst, Office of Substance Abuse Programs |
| Maile, Bill | GOV | |
| Major, Wesley | DOF | |
| Malley, Edward | | |
| Man, Cedric | DHS | |
| Mangat, Lisa | California State Assembly | |
| Mangrum, Jamie | CDCR | Enterprise Information Systems Director |
| Mangum, Sarah | DOF | Principal Program Budget Analyst, Corrections and General Government Unit |
| Manion, Nancy | DMH | Staff Counsel |
| Manjikian, Danielle | CDCR | Budget Analyst, Budget and Management Branch |
| Manley, Corinne | CDCR | Chief, Budget Management Branch |
| Manning, Shari | Behavioral Tech, LLC | President |
| Manzer-Matsuo, Kathy | CDCR | Office of Employee Wellness |
| Maple, Scott | CDCR | Staff Services Manager I, Budget Management Branch |
| Marcroft, Ryan | GOV | Deputy Legal Affairs Secretary |
| Marine, Michele | CDCR | HR Budget Coordinator |
| Marmas, Geoff | Kitchell | |
| Marquez, Marilyn | CDCR | Correctional Business Manager I |
| Marshall, John | CDCR | Warden, CMC |
| Marshall, Randall | CDCR | Regulation and Policy Management Branch |
| Martel, Michael | CDCR | Warden, CP - Mule Creek |
| Martin, Amanda | DOF | Budget Analyst |

| Name | Agency | Title |
|---|---|---|
| Martin, Ben | DGS | Acquisition Manager |
| Martin, Christine | CDCR | Special Assistant, DCHCS |
| Martin, Daun | CDCR | Health Care Manager, Valley State Prison |
| Martin, Shawn | LAO | |
| Martinez, Alfred | CDCR | Parole Administrator |
| Martinez, Corinna | CDCR | Office of Project Management |
| Martinez, Julian | CDCR | Chief, Health Care Placement Unit, DCHCS |
| Martinez, Nona | DOF | Assistant Program Budget Manager |
| Martinez, Rita | CDCR | Architecture/Engineering, Office of Facilities Management |
| Martiny, Brita | CDCR | Senior Psychologist, DCHCS |
| Martone, Jim | DOF | Principal Program Budget Analyst, Capital Outlay, RECO |
| Maston, Darlene | CDCR | Chief, Office of Facilities Management |
| Matosantos, Ana | GOV | |
| Matteson, Gigi | CDCR | Chief, Support Operations, CP - San Quentin |
| Matteucci, Evelyn | State and Consumer Services Agency | Deputy Secretary and General Counsel |
| Mauro, Louis | GOV | Deputy Legal Affairs Secretary, Office of Legal Affairs |
| Maxwell, Spencer | DOF | |
| Mayberg, Steve | DMH | Director |
| Mayberry, Lucibeth | | |
| McAloon, Margaret | CDCR | Chief Psychologist, DCHCS |
| McCabe, Larry | CDCR | Deputy Director, DCHCS |
| McCann, Jefferson | CDCR | Chief, Office of Peace Officer Selections |
| McCarthy, Timothy J. | CDCR | Chief of Mental Health, CP - Pelican Bay |
| McClain, Madelynn | DOF | Staff Finance Budget Analyst |
| McClease, Kelly | CDCR | Staff Counsel, Office of Legal Affairs |
| McCollam, Patrick | Kitchell | Project Manager |
| McCollough, Mark | | |
| McCoy, Jody | DOF | |
| McCray, Sean | CDCR | Parole Agent II |
| McCray, Timika | CDCR | Project Management Analyst, Division of Reentry and Recidivism Reduction |
| McCune, Margie | CDCR | Chief, Office of Labor Relations |
| McDermott, Debbie | California Catholic Conference | |
| McDonald, Mike | CDCR | Chief Deputy Warden, High Desert State Prison |
| McDonald, Terri | CDCR | Chief Deputy Warden, California Out of State Correctional Facilities |
| McDowell, Michele | | |
| McGahey, Robert | CDCR | Senior Psychologist, California Medical Facility |
| McGill, Lucinda | CDCR | Nurse Consultant |

| Name | Agency | Title |
|------|--------|-------|
| McGrath, Joe | CDCR | Division of Adult Operations |
| McGuinn, Jesse | DOF | Assistant Program Budget Manager |
| McKeever, Doug | CDCR | Director, Mental Health Programs |
| McKenzie, Daisy | State Personnel Board | |
| McKinney, Debbie | CDCR | Chief, Budget Development and Administration, Budget Management Branch |
| McLaughlin, Vincent | CDCR | CCI |
| McLear, Aaron | GOV | |
| McPherson, Bruce | Secretary of State | California |
| McQuaid, Kathryn | CDCR | Staff Services Manager II, Division of Adult Institutions |
| Meadors, Thomas | | |
| Meda, Brandy | CDCR | DCHCS |
| Meffert, Peter | | |
| Meier, Ross | CDCR | Facility Captain, Population Management, Classification Services Unit |
| Melancon, Michael | CDCR | Parole Headquarters |
| Melendez, Carlos | | |
| Mello, Paul B. | Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP | Attorney |
| Mendelsohn, Adam | GOV | |
| Mendonca, Cherylann | DCHCS | Staff Services Manager I Specialist, Field Operations |
| Menefee, Sandi | CDCR | Assistant Secretary, Office of Victim and Survivor Rights and Services |
| Messina, Nena | UCLA | Research Criminologist, UCLA Integrated Substance Abuse Programs |
| Metz, Ron | CDCR | Retired Annuitant, Health Care Services |
| Metzner, M.D., Jeffrey L. | | Coleman Expert |
| Meza, Augustine | | |
| Michioku, Sandra | | |
| Middleton, Robert | CDCR | Facility Captain, DARS |
| Millan, Jose | GOV | Rehabilitation Strike Team |
| Miller, Alan | CDCR | Informatix, Health Care Services |
| Miller, Elena | CDCR | Staff Counsel, Office of Legal Affairs |
| Miller, Jim | CDCR | Consultant, Institutions Division |
| Miller, Mike | CDCR | Office of Facilities Management |
| Miller, Patricia | CDCR | Captain, Division of Adult Institutions |
| Miller, Vanessa | CDCR | Correctional Counselor II |
| Milliner, Phyllis | CDCR | Correctional Counselor II |
| Milne, Christine | CDCR | Division of Adult Parole Operations |
| Mitchell, Kimberly | California State Assembly | |
| Miyao, Michael | DOF | Junior Staff Analyst, CorGen |
| Moak, Brian | CDCR | Classification Services Unit |
| Mohammadi, Mona | GOV | |

| Name | Agency | Title |
|------|--------|-------|
| Molina, Heather | CDCR | Division of Adult Institutions |
| Monahan, Mary | CDCR | Labor Relations, DJJ |
| Monarrez, Anthony | DGS | Construction Supervisor I |
| Monday, John | CDCR | Executive Officer, Board of Parole Hearings |
| Monroe, Tim | Winzler & Kelly | |
| Montes, Joseph | CDCR | |
| Montes, Marisela | CDCR | Chief Deputy Secretary, Adult Programs |
| Montgomery, Crissy | CDCR | Office Technician, Parole |
| Montoya, Susan | DOJ | |
| Mook, Patricia | CDCR | Executive Assistant |
| Moore, Kimberly | CDCR | Project Analyst, Office of Project Management |
| Morales, Ed | CDCR | Health Care Services, DJJ |
| Morales, Jessica | CDCR | Staff Services Analyst |
| Moreno-Ducheny, Denise | California State Senate | Chair, Senate Budget and Fiscal Review Committee |
| Morgan, Andy | CDCR | Facilities Planning |
| Morgan, Donald | CDCR | Staff Service Analyst, Division of Adult Institutions |
| Morris, Jennifer | CDCR | Associate Budget Manager, Budget Management Branch |
| Morrison, Virginia | | Coleman Monitor |
| Moss, Joseph W. | CDCR | Correctional Captain, Level III and IV GP Programs |
| Mott, Michael | CDCR | Parole Agent III, Division of Adult Parole Operations |
| Munso, Joe | CHHS | |
| Murch, Candace | DMH | Labor Relations Specialist |
| Murray, Kevin | | |
| Murthy, Gayathri | DMH | Staff Counsel, Office of Legal Services |
| Mustybrook, Mark | CDCR | Assistant General Counsel, Business and Infrastructure Legal Team |
| Mynhier, Yulanda | CDCR | Deputy Director (A), Health Care Administrative Operations Branch, DCHCS |
| Nachman, Anissa | DOF | |
| Nacht & Lewis Architects | | |
| Naisbitt, Tara | CDCR | Chief, Office of Workforce Planning |
| Nanjo, Henry | DGS | Staff Counsel, Office of Legal Services |
| Nash, Stephen | Administrative Office of the Courts | Director, Finance Division |
| Navarro, Michael | DPA | |
| Neade, Mary | CDCR | Correctional Counselor II, Division of Adult Institutions |
| Neal, Greg | CDCR | Health Care Informatics Unit, DCHCS |
| Nelson, Charles | CDCR | AGPA, Office of Workforce Planning |
| Nelson, David | CDCR | Chief of Mental Health, Southern Region |
| Nelson, Katherine | CDCR | Staff Counsel, Office of Legal Affairs |
| Nelson, William | CDCR | Facility Captain, CCI, Institutions Division |

| Name | Agency | Title |
|------|--------|-------|
| Netters, Beverly | CDCR | Correctional Business Manager, Galt Facility |
| Neuschmid, Robert | CDCR | Associate Warden, MCSP |
| Newland, Anthony C. | CDCR | Division of Adult Institutions |
| Nguyen, Anne T. | DMH | Staff Counsel, Office of Legal Services |
| Nichols, Julie | CDCR | |
| Nickel, James | DOF | Staff Finance Budget Analyst |
| Nicoll, M.P.A., Paul L. | | Coleman Expert |
| Nimrod, Matt | CDCR | Associate Warden, CP - Pelican Bay Health Care Operations |
| Nishimoto, Deborah | | |
| Nishimoto, Marcelyn | CDCR | Litigation Coordinator/ADA Issues, COCF |
| Nolan, Jennifer | CDCR | Office of Personnel Services |
| Nonaka, Linda | GOV | Governor's Rehabilitation Strike Team |
| Norman, Janus | California State Assembly | Assembly Budget Committee |
| Norris, Kay | CDCR | Chief, Office of Personnel Services |
| Norris, Larry | CDCR | SSM II, DAPO |
| Novak, Mike | | |
| Nygaard, Jennifer | DOJ | Deputy Attorney General |
| Obando, Bismarck | GOV | Director of External Affairs |
| Ochoa, Joseph | CDCR | Assistant Deputy Warden, CP - Calipatria |
| Odd, Wesley | CDCR | Enterprise Information Services |
| Ojrji, Deborah | CDCR | Chief Deputy Secretary, Office of Facility Planning, Construction and Management |
| Okabayashi, Peggy | Governor's Office of Emergency Services | |
| Okamoto, Ruby | CDCR | |
| Oliva, John | CDCR | Correctional Captain, Division of Adult Institutions |
| Oliver, Bonnie | Parole Reentry Partnership Initiative | Project Director, Reducing Recidivism Strategies |
| Olson, Gary | California State Assembly | |
| Olson, Kathy | CDCR | Office of Personnel Services |
| O'Madden, Susan | CDCR | Health Program Specialist I, Forensic Services |
| O'Neal, Martin | CDCR | Regional Administrator, Region IV |
| O'Ran, Sterling | CDCR | Associate Warden, Division of Adult Institutions |
| Ormsby, Ron | CDCR | Facilities Captain |
| Oropeza, Jeannie | DOF | Program Budget Manager |
| Ortega, Eraina | | |
| Ortiz, Yolanda | CDCR | Executive Assistant, Undersecretary's Office |
| Osborn, Jennifer | DOF | Principal Program Budget Analyst, CorGen |
| O'Shaughnessy, Vicki | CDCR | Staff Services Manager II, DCHCS |
| Ossmann, Joe | CDCR | Deputy Director, Division of Education, Vocations, and Offender Programs |

| Name | Agency | Title |
|---|---|---|
| Osterli, Matt | DOF | |
| Overholt, Ronald | | |
| Owens, Teresa | CDCR | Office Technician, Mental Health Program |
| Pace, Leanna | CDCR | Associate Analyst, DCHCS |
| Page, Lisa | GOV | Deputy Communications Director |
| Paine, Leslie | CDCR | DCHCS |
| Palecek, John | DGS | Area Supervisor, Construction Services |
| Palmer, Amy | CHHS | |
| Palmer, H.D. | DOF | Deputy Director of External Affairs |
| Palmertree, Peggy | DOF | Administrative Assistant |
| Pannell, Sue | CDCR | DJJ - Research |
| Panora, Joseph | CDCR | Chief Information Officer, Enterprise Information Services |
| Parino, Goldie | CDCR | Associate Governmental Program Analyst, Division of Adult Parole Operations |
| Parker, Mary | DMH | |
| Parsons, Debbie | DOF | Assistant to Chief Counsel |
| Patten, Cara | CDCR | CP - Pelican Bay |
| Patterson, Linda K | CDCR | Manager, Risk Management Project Team, Office of Risk Management |
| Pattillo, Chuck | PIA | General Manager |
| Paulus, Nancy | LAO | |
| Paxson, Mark | State Treasurer's Office | Chief Counsel |
| Paxton, Kent | City of San Bernadino | Mayor's Office |
| Peck, John | CDCR | Correctional Captain, Conservation Camp Program |
| Pedigo, Sondra | | |
| Penland, Bervely | | |
| Penner, Linda | Fresno County | Chief Probation Officer |
| Penrod, Gary | California State Sheriff's Association | Sheriff, San Bernardino County |
| Penunuri, Sylvia | CDCR | Parole Administrator, Office of Substance Abuse Programs |
| Percy, Bobbi | CDCR | Budget Coordinator, Human Resources |
| Perez, Margarita | CDCR | Parole Administrator, Division of Adult Parole Operations |
| Perkins, Dottie | CDCR | Executive Secretary, DCHCS |
| Perkins, Rita | CDCR | Enterprise Information Services |
| Perry, Israel | Orrick, Herrington & Sutcliffe, LLP | Attorney |
| Petersen, Kim | CDCR | Correction Standards Authority |
| Petersilia, Joan | GOV | Current Chair, Rehabilitation Strike Team |
| Peterson, Douglas | CDCR | Health Care Manager, SAC |
| Peterson, Kathryn | CDCR | Manager, CDCR Real Estate and JJ Capital Budget Unit |
| Petrey, Irma | CDCR | |

| Name | Agency | Title |
|---|---|---|
| Petrucelli, John R. | CHD Architects | |
| Pierce, Gary | CDCR | Associate Construction Analyst, Office of Facilities Management |
| Pimentel, Paula | DOF | Executive Assistant, Corrections/General Government Unit |
| Pitts, James | CDCR | Chief Psychiatrist, Substance Abuse Treatment Facility |
| Planchon, Sharon | CDCR | Deputy Director, Administrative Services Division |
| Platt, Susan | CDCR | Correctional Counselor II |
| Podesto, David | CDCR | Chief, Architectural/Engineering Section |
| Podesto, Lynn | DOF | Assistant Budget Program Manager |
| Poe, Shirley | CDCR | Parole Administrator, Region II |
| Polin, Jan | CDCR | |
| Ponciano, Angela | CDCR | Section Chief, Office of Human Resources |
| Poole, Claudia | | |
| Portillo, Luis | GOV | |
| Poulos, Mike | CDCR | Warden, CIM |
| Powell-Wells, Gloria | CDCR | Executive Assistant, Communications Office |
| Power, Yvette | DMH | Director's Office |
| Powers, Matthew | PIA | General Manager |
| Powers, Richard | CDCR | Chief of Facility Planning and Finance Branch, Office of Facilities Management |
| Powers, Thomas | CDCR | Director, Division of Addiction and Recovery Services |
| Powers, William | | |
| Preston, Phylis | | |
| Price, Debbie | DOF | Administrative Assistant |
| Price, Stirling | DMH | Assistant Executive Director, SVPP |
| Prieto, Ed | Yolo County | Sheriff |
| Prizmich, Kathy | CDCR | |
| Prosio, Michael | GOV | |
| Prosper, Kathy | CDCR | Warden, California Correctional Center |
| Prudhomme, Pamela | CDCR | Correctional Administrator, Division of Adult Institutions |
| Pruitt, Tim | CDCR | Health Program Specialist II, DCHCS |
| Prunty, Kingston "Bud" | CDCR | Undersecretary of Operations |
| Prusnek, Brian | GOV | |
| Pryor, Steve | CDCR | Correctional Plant Manager, CMF |
| Quackenbush, Timothy | CDCR | Special Assistant to Chief Deputy Secretary of Adult Operations |
| Quigley, Matthew | GOV | Senior Policy Analyst |
| Quint, Chantel | CDCR | Analyst  -  Transportation Unit |
| Quintana, Brenda | GOV | |
| Quiroga, Carrie | CDCR | Executive Assistant, California Correctional Institution |
| Radavsky, Cindy | DMH | Deputy Director, Long Term Care Services |
| Raganit, Rayleen | CDCR | Plant Operations |

| Name | Agency | Title |
|------|--------|-------|
| Ramos, Jim | CDCR | Special Agent, Office of External Affairs |
| Ray, Elisabeth | CDCR | Office of Project Management |
| Rea, Karen | CDCR | |
| Rechtiene, Nikolas | CDCR | Chief, Facilities Planning and Construction |
| Refe, Nancy | CDCR | Budget Manager |
| Reid, Rob | San Luis Obispo County Sheriff's Department | Chief Deputy |
| Reid, Scott | GOV | |
| Reiss, Bonnie | GOV | |
| Remis, Marc | CDCR | Staff Counsel |
| Renner, Jonathan | | |
| Requa, Sally | CDCR | CNPR, Salinas Valley State Prison |
| Reyes, Cathy | CDCR | |
| Reynolds, Alisha | CDCR | Credentialing Coordinator |
| Reynolds, D. | CDCR | Chief Deputy Secretary, Adult Operations |
| Rice, Benjamin | GOV | Deputy Legal Affairs Secretary, Office of Legal Affairs |
| Rich, Damon | CDCR | |
| Richardson, Theresa | CDCR | SSA, Budgets |
| Riegel, Sharon | CDCR | Health Program Specialist II, DCHCS |
| Riley, Katie | CDCR | Staff Counsel, Office of Legal Affairs |
| Rimmer, Richard A. | CDCR | Assistant Secretary, Office of Correctional Safety |
| Rion, Sharon Johnson | | |
| Rios, Dan | DGS | Senior Staff Counsel, Office of Legal Services |
| Rios, Jason | | |
| Ripchick, Colleen | GOV | Press Officer |
| Rippner, Sharon A. | CDCR | Staff Psychologist, CMC |
| Ritchie, Peg | LAO | |
| Ritter, Carol | DOF | Staff Finance Budget Analyst |
| Ritter, Steven | CDCR | Regional Medical Director, DCHCS |
| Riveland, Chase | | Valdivia Special Master |
| Rivera, Esiquio | CDCR | Correctional Captain, CP - North Kern |
| Rives, Debbie | CDCR | Deputy Director, Corrections Standards Authority |
| Roberts, Jacque | GOV | |
| Robinson, David L. | CDCR | Correctional Administrator, COCF |
| Robinson, Jane | CDCR | Regional Director of Nurses |
| Robinson, Richard | CDCR | Health Program Specialist II, HCSD |
| Rockwell, Jennifer | DOJ | Deputy Attorney General |
| Rodine, Angie | CDCR | Executive Assistant, Office of Legal Affairs |
| Rodrigues, Kristine | DPA | Labor Relations |

| Name | Agency | Title |
|------|--------|-------|
| Rodriguez, Cynthia | DMH | Chief Counsel |
| Rodriguez, Gil | CDCR | Associate Director, Field Support, DAPO |
| Rodriguez, Janet | CDCR | Chief, Case Records Services |
| Rodriguez, John | DMH | Deputy Director |
| Rogers, Deanna | CDCR | Associate Construction Analyst, Office of Facilities Management |
| Rogers, Greg | DOF | Assistant Budget Manager, Capital Outlay, RECO |
| Rogowskid, David | | |
| Rohmann, Andrea | CDCR | CA II, Project Director, BIF |
| Roldan, Alberto | CDCR | Deputy Chief Counsel |
| Roloff, Christine | CDCR | Staff Counsel |
| Romero, Lydia | CDCR | Associate Warden, COCF |
| Romero, Raul | CDCR | Office of Correctional Education |
| Roney, Rick | NCCD Task Force on Prison Overcrowding | |
| Rothchild, Tanya | CDCR | Correctional Counselor, Classification Services Unit |
| Rougeux, Tim | CDCR | Project Director, DCHCS |
| Rubio, Regina | CDCR | Executive Secretary, Parole Region 4 |
| Runnels, David | CDCR | Undersecretary of Operations |
| Rushe, Regina | CDCR | Senior Psychologist, PBSP |
| Russell, Byron | CDCR | Mental Health Support Analyst, DCHCS |
| Russell, Frank L. | CDCR | Director, Division of Education, Vocations and Offender Programs |
| Russell, Jay C. | DOJ | Deputy Attorney General |
| Russell, Melodie | CDCR | Audits and Compliance |
| Ryan, Chris | GOV | |
| Sabelhaus, Nettie | California State Senate | |
| Salas, Sherry | CDCR | Administrative Assistant, Budget Management Branch |
| Salisbury, John | CDCR | CNPR, CCI |
| Sallade, Denny | CDCR | Regional Administrator North, DCHCS |
| Sallas, Ernesto | | |
| Sallas, Sherry | | |
| Salz, Donald | CDCR | Senior Psychologist, DCHCS |
| Salzillo, Cory | California State Senate | |
| Samaniego, Lupe | CDCR | Executive Secretary, Office of Risk Management |
| Sanchez, H.G. | CDCR | Chief Psychologist, California Men's Colony |
| Sands, Bob | DOF | Principal Program Budget Analyst |
| Sanford, Chris | Public Works Board | |
| Santiago, Debra | CDCR | Correctional Business Manager, Division of Adult Institutions |
| Santos, Wendy | CDCR | Capital Budgeting |
| Saragosa, Michael | GOV | Deputy Cabinet Secretary |

| Name | Agency | Title |
|------|--------|-------|
| Sargent Manufacturing Co. | | |
| Sassoon, Lori | City of San Bernardino | Assistant City Manager |
| Sauceda, Lee Ann | CDCR | Correctional Case Records Administration |
| Saur, Katveer | CDCR | Clinical Policy and Program Support Unit, DCHCS |
| Sawyer, Tom | GOV | |
| Sayles-Owen, Del | CDCR | Director, Division of Community Partnerships |
| Schaafsma, Peter | | |
| Schaeffer, Jerrold C. | Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP | Attorney |
| Scharffer, Andrea | DOF | Assistant Finance Budget Analyst |
| Scheel, Barry | CDCR | Contracts Management Branch |
| Schmiegel, Diana | DOF | Principal Program Budget Analyst |
| Schoen, Karen | CDCR | CTC Psychologist, SAC |
| Schultz, Char | DMH | Consulting Psychologist |
| Schwander, John | CDCR | Staff Services Manager I, Office of Facilities Management |
| Schwartz, Jennifer | CDCR | Staff Counsel, Legal Access Team |
| Schwarz, Teresa | CDCR | Deputy Director, Division of Adult Institutions |
| Schwarzenegger, Arnold | State of California | Governor |
| Schweizer, Nicolas | DOF | Assistant Budget Program Manager |
| Schwind, Maureen | DOF | Assistant to Director |
| Scott, Cindy | CDCR | Director of Nursing, PBSP |
| Scott, Max L. | | |
| Scott, Paul | CDCR | Construction Supervisor III |
| Scott, Seneo | | |
| Scott, Susan | CDCR | Southern Regional Director of Nursing |
| Scott-Barton, Arvie | | |
| Scully, Jan | Sacramento County | District Attorney |
| Seidlitz, Amy | CDCR | |
| Seifert, Donna | GOV | Rehabilitation Strike Team |
| Seiter, Rick | | |
| Sepehri, Kamran | CDCR | Senior Civil Engineer |
| Sessa, Bill | CDCR | Deputy Press Secretary |
| Shane, Barbara | CDCR | Executive Assistant, Division of Adult Institutions |
| Sharone, Isaac | CDCR | Suicide Prevention Coordinator, LAC |
| Sharp, Maureen | CDCR | Manager, Program Design and Assessment Unit |
| Shea, Gerald | San Luis Obispo County | District Attorney |
| Shearer, Dennis | DGS | |
| Sheehan, Anne | DOF | Chief Deputy Director |
| Sheehy, Tom | DOF | Deputy Director, Legislation |

| Name | Agency | Title |
|---|---|---|
| Shelley, Tim | California State Senate | |
| Shelly, Tom | | |
| Shelton, Julie | CDCR | Policy and Regulations Management |
| Shelton, Robin | CDCR | Office of Legal Affairs |
| Shimazu, Alene | DPA | |
| Shimazu, Stephanie | GOV | |
| Shively, Tim | CDCR | Special Agent |
| Short, Caroline | CDCR | Manager, Field Training Unit, Human Resources |
| Siaca, Migdalia | CDCR | Labor Relations Analyst, Office of Labor Relations |
| Sickels, Charles M. | CDCR | Senior Staff Counsel, Office of Legal Affairs |
| Sifuentes, George | CDCR | Director, Office of Facility Planning, Management and Construction |
| Siggins, Elizabeth | CDCR | DJJ |
| Siggins, Peter | | |
| Silbert, Mimi | CDCR | Correction Standards Authority |
| Silva, Eleanor | CYA | |
| Simas, Sharon | CDCR | Staff Services Manager II - Community Provider Network Program |
| Simmons, Frank | Southern Folger Detention Equipment Co. | |
| Simpkins, Steve | Contra Costa County Sheriff's Office, Custody Services Bureau | |
| Simpson, Debora | CDCR | FSM II, Facility Planning and Construction |
| Sims, Kathy | CDCR | Office of Facilities Management |
| Sisto, Dennis K. | CDCR | Warden, SOL |
| Siu, Regina | CALEPA | |
| Six, Brian | CDCR | Office Technician, DCHCS |
| Skipper-Dotta, Rhonda | CDCR | ACDC, Board of Parole Hearings |
| Skolnik, Ken | CDCR | Parole Agent II |
| Skow, Michael | CDCR | Staff Counsel |
| Slavin, Bruce | CDCR | General Counsel |
| Sleppy, Bob | DGS | |
| Small, Ron | DGS | Staff Counsel, Office of Legal Services |
| Smalley, Janine | CDCR | Office of Legislation |
| Smedley, Dwight | Prison Industry Authority | |
| Smith, Calvin | CDCR | DCRA, Board of Parole Hearings |
| Smith, Hal | CDCR | |
| Smith, Karen V. | CDCR | Associate Director (A), Office of Business Services |
| Smith, Ken | CDCR | SVSP, Construction Supervisor II |
| Smith, Mary | DOF | |

| Name | Agency | Title |
|------|--------|-------|
| Smith, Murdock | CDCR | |
| Smith, Robert S. | CDCR | Statewide Project Manager, COCF Mental Health Screening |
| Smith, Yolanda | DMH | Analyst |
| Snyder, Bryan | CDCR | Office of Legal Affairs |
| Solorio, Jose | California State Assembly | Assemblyman |
| Soria, Jane | CDCR | Project Management Co - Lead, Division of Reentry and Recidivism Reduction |
| Sostad, J.D. | Southern Folger Detention Equipment Co. | |
| Spain, John | CDCR | Associate Construction Analyst |
| Speer, Dave | | Senior Special Agent, Office of Correctional Safety |
| Spencer, Raymond | CDCR | |
| Spitzer, Eliot | State of New York | Governor |
| Spivey, Doug | Prison Industry Authority | |
| Spiwak, Herb | CDCR | Regional Administrator  -  South, DCHCS |
| Stainer, Michael | CDCR | Warden, Tehachapi State Prison |
| Stanley, Nathan | DOF | Assistant Finance Budget Analyst, HHS |
| Starkey, Paul | DPA | Staff Counsel |
| Starr, Shane | GOV | Executive Office Assistant |
| Stauffacher, Kristin | California State Senate | |
| Steadman, Terry | CDCR | Facility Captain, Institutions Division |
| Steele-Pirie, Virginia | CDCR | Nurse, Mental Health |
| Steenhausen, Sarah | CHHS | |
| Steenman, Helen | CDCR | Senior Psychologist, DCHCS |
| Steffenhagen, Bill | LAO | |
| Steidinger, Pam | | |
| Stephenshaw, Joe | DOF | Staff Finance Budget Analyst |
| Stern, Rachel A. | CDCR | Staff Counsel, Health Care Legal Team |
| Stetsko, Chris | Office of Assemblyman Spitzer | |
| Stevens, Chuck | CDCR | Project Director II, Facilities |
| Stewart, Mark | Prison Industry Authority | |
| Stigall, Kathy | CDCR | Office of Personnel Services |
| Stiles, Shirley R. | CDCR | Division of Adult Institutions |
| Still, Wendy | CDCR | Associate Director, Division of Adult Institutions |
| Stock, Sherri | | |
| Stone, Alfred | CDCR | Facility Captain, Design Standards and Review Services, Facilities Management |
| Stone, Dan | CDCR | Parole Administrator |
| Stone, Michael | CDCR | Staff Counsel, Office of Legal Affairs |
| Storms, Robert | CDCR | SSMII, Division of Adult Parole Operations |

| Name | Agency | Title |
|------|--------|-------|
| Stracener, Warren C. | DPA | Deputy Chief Counsel |
| Stratton, Jessica | DMH | |
| Streater, Suzanne | CDCR | Division of Reentry and Recidivism Reduction |
| Stroud, Robert | CDCR | Staff Services Manager II |
| Stubbe, Gene | J.C. Chang and Associates, Inc. | |
| Stubbs, Jonathan | CDCR | Classification Services Unit |
| Sturchio, June | CDCR | Staff Counsel, Office of Legal Affairs |
| Sturges, Jay | DOF | Principal Program Budget Analyst, CorGen |
| Subia, Richard | CDCR | Warden, MCSP |
| Sufi, Harman | CDCR | SSM I, Board of Parole Hearings |
| Sullivan, Curtiss | | |
| Sullivan, William J. | CDCR | Associate Director, Reception Center Mission |
| Summersett, Susan | CDCR | |
| Sutton, Betty | CDCR | Chief Psychologist, Mental Health Services |
| Sutton, Ted | DMH | Program Director |
| Svoboda-Cummings, Judith | CDCR | CPM II, Facility Planning and Construction |
| Swanberg, Chris | CDCR | Senior Staff Counsel, Office of Legal Affairs |
| Swanson, Andrew | CDCR | Chief Psychiatrist, DCHCS |
| Swanson, Eric | DOF | Principal Program Budget Analyst |
| Swarm, Ken | CDCR | AGPA, Facilities |
| Swarthout, Gary | CDCR | Chief Deputy Warden, Division of Re-Entry |
| Swearingen, Carol | | |
| Sweeney, Kristal | CDCR | Chief, Institutional Budgeting |
| Sweet, Robie | CDCR | Offender Information Services Branch |
| Takeshta, Robert | CDCR | Deputy Director, Corrections Standards Authority |
| Talamantes, Tracey | DOF | Contracts and Procurement Branch |
| Tam, Arthur and Associates | | |
| Tama, Samantha | DOJ | Deputy Attorney General |
| Tate, Harold | CDCR | Chief Medical Officer |
| Tatosian, Terrie | DMH | Deputy Director, Administrative Services |
| Taylor, Brook | GOV | |
| Taylor, Crystal | LAO | |
| Taylor, Howard G. | CDCR | Senior Architect, Facilities |
| Taylor, John | Prison Industry Authority | |
| Taylor, Julie | DOF | Assistant Finance Budget Analyst |
| Taylor, Seren | Senate Republican Fiscal Office | |
| Teel, Marianna | CDCR | California Correctional Institute |

| Name | Agency | Title |
|------|--------|-------|
| Terle, Chris | CDCR | Chief Deputy Warden, North Kern State Prison |
| Theodorovic, Zlatko | DOF | Assistant Program Budget Manager, CorGen |
| Thoma, Jessica | CDCR | Staff Counsel, Office of Legal Affairs |
| Thomas, Shirley | CDCR | Executive Assistant, Division of Re-Entry and Recidivism Reduction |
| Thompsen, Debra | CDCR | SVSP |
| Thompson, Diane | CDCR | Service Contracts Section |
| Thompson, Margita | GOV | |
| Thompson, Sadie | CDCR | HPM II, Inmate Dental Services |
| Thompson, Tracy | DMH | |
| Thomson, Jaci-Marie | DOF | Principal Program Budget Analyst |
| Thornton, Terry | CDCR | Office of Public and Employee Communications |
| Tilley, Ronald | CDCR | Associate Construction Analyst, Office of Facilities Management |
| Tillman, Lisa | DOJ | Deputy Attorney General |
| Tillman, Lynn | | |
| Tilton, Jim | CDCR | Secretary |
| Tjai, Eric | CDCR | Staff Services Manager I |
| Toirac, Renee | CDCR | HPML, Health Care Services |
| Torres, Bea | CDCR | Correctional Lieutenant, Division of Adult Institutions |
| Townsy, Travis | CDCR | CSA |
| Tracy, Sean | DMH | |
| Traversi, Richard | CDCR | Office of Facilities Management |
| Trestman, Robert L. | | |
| Trimble, Robert | CDCR | Chief Deputy Warden, Pleasant Valley State Prison |
| Tronti, Randy | CDCR | Division of Adult Institutions |
| Trujillo, Jeanne | State Treasurer's Office | |
| Trujillo, Monica | | Associate Government Program Analyst |
| Tsang, Takwah | CDCR | SSA, Budget |
| Tsujihara, Daryll | DPA | |
| Tucker Alan, Inc. | | |
| Turk, JaKeith | DMH | |
| Turner, Jimmy | | |
| Turner, Susan | UCI Center on Evidence-Based Corrections | |
| Turnipseed, Dennis | CDCR | Associate Director, Fiscal Services |
| Udseth, Ted | CDCR | COCF |
| Ulton, James | | |
| Unger, Seth | CDCR | Press Secretary |
| Ursua, Mary | CDCR | Office of Business Services |
| Valdez, Jennifer | CDCR | Assistant Superintendent, Office of Correctional Education |

| Name | Agency | Title |
|---|---|---|
| Valenzuela, E. | CDCR | Custody Captain, California Men's Colony |
| Van Sant, Ernie | CDCR | Retired Annuitant, Division of Re-Entry and Recidivism Reduction |
| Vandover, Bruce | Kitchell | |
| VanDyke, Sarah | CDCR | Chief, Office of Facilities Management |
| VanMaren, Diane | California State Senate | |
| VanOrnum, Terry | | |
| Varney, Jim | CalTrans | Major Damage Engineer |
| Vasconcellos, Edward | California State Assembly | Assembly member |
| Vazquez, P. | CDCR | Warden, WSP |
| Veal, Martin | CDCR | Warden, CMF |
| Vela, Michael | DGS | Correctional Plant Manager II, CMC |
| Vice, Tim | CDCR | Office of Facilities Management |
| Vickrey, William | | |
| Victor, Bryan D | Orrick, Herrington & Sutcliffe, LLP | Attorney |
| Vierra, Karen | CDCR | Special Assistant to Director, Division of Adult Institutions |
| Villareal, Pam | | |
| Villareal, Ramiro | CDCR | Correctional Captain, COCF |
| Virga, Tim | CDCR | |
| Vivona, Scott | DHS | |
| Voss, Tom | DMH | Executive Director, CSH |
| Vu, Quan | CDCR | System Software Specialist I, Health Care Services |
| Walker, James | CDCR | Warden, SAC |
| Walker, Kevin | CDCR | Office of Facilities Management |
| Walker, Scott | GOV | |
| Wall, Julia | CDCR | Executive Assistant to Statewide Dental Director |
| Wall, Margaret | CDCR | DJJ, Reform Team |
| Wallace, Amanda | DOF | Associate Finance Budget Analyst |
| Walsh, Sean | GOV | |
| Walton, Delorean | CDCR | Executive Assistant to Chief Deputy Secretary, Office of Facility Planning, Management and Construction |
| Wandschneider, Mary | CDCR | Corrections Standard Authority |
| Warner, Bernard | CDCR | DJJ |
| Warr, Melissa | Orrick, Herrington & Sutcliffe, LLP | Attorney |
| Warren, Ph.D., Melissa G. | Applied Forensics | |
| Warren, Rebekah | GOV | |
| Weaver, Michelle | CDCR | Administrative Assistant, Office of Facilities Management |
| Webster, John | CDCR | CHSA II, CP - San Diego |

2/15/2008 7:27 PM

| Name | Agency | Title |
|---|---|---|
| Weinholdt, Terry | CDCR | CHSA II, CP - Mule Creek |
| Wekanda, Susan | DOF | Associate Finance Budget Analyst |
| Welker, Glenn | CDCR | Business Operations Unit |
| Wells, Belinda M. | CDCR | Data Processing Manager II |
| Welter, Robin | CDCR | Budget Analyst |
| Wengler, Valerie | | |
| Westfall, Bethany | California State Senate | |
| Westin, William | CDCR | CS III, Folsom State Prison |
| Westrup, Evan | GOV | |
| Wetmore, David | GOV | |
| Wexler, Harry K. | GOV | |
| Whalen, Bob | Stradling Yocca Carlson and Rauth | Attorney |
| Wheatley, Stephanie | CDCR | Staff Counsel |
| White, Heather | DOF | Assistant Finance Budget Analyst |
| Whiters, Brett | | |
| Whitley, Jennie | CDCR | |
| Whitney, Bill | CDCR | Staff Services Manager II |
| Whitney, Vickie | DOJ | Deputy Attorney General |
| Wilder, Ed | CDCR | Division of Juvenile Facilities |
| Wilkening, Michael | DOF | Program Budget Manager, HHS |
| Wilkerson, Dana | CDCR | Office of Facilities Management |
| Williams, B. | CDCR | Health Care Manager, MCSP |
| Williams, Barbara | CDCR | SSA, Division of Re-Entry and Recidivism Reduction |
| Williams, Janice | CDCR | |
| Williams, Patricia M. | | Coleman Team |
| Williams, Robert W. | CDCR | Correctional Administrator |
| Williams, Thomas | DOF | Principal Program Budget Analyst |
| Willis, Henry | CDCR | Clinical Psychologist, DCHCS |
| Wilson, Carol | CDCR | Labor Relations Manager, Office of Labor Relations |
| Wilson, David | CDCR | Chief, Budget Management Branch |
| Wilson, Kim | | |
| Wilson, Sandra | CDCR | DCHCS - Resource Management Unit |
| Wilson, William | CDCR | Regional Administrator, DCHCS |
| Winborn, Bruce | | |
| Winistorfer, Rick | CDCR | Division of Adult Parole Operations |
| Winslow, Dwight | CDCR | Medical Director |
| Winter, Lynette | CDCR | Legislative Analyst, Office of Legislation |
| Winterrowd, Laurie | CDCR | Staff Counsel |

| Name | Agency | Title |
|------|--------|-------|
| Winward, Lucinda | DOF | Assistant Finance Budget Analyst, Capitol Outlay, RECO |
| Wion, Gary | CDCR | Corrections Standards Authority |
| Wise, Sharie | CDCR | Special Assistant, Policy and Planning, DJJ |
| Witcher, Mark | CDCR | Associate Warden, CCI |
| Witherspoon, Jon | Kitchell | |
| Witt, Maggie | Winzler & Kelly | |
| Wolff, Jon | DOJ | Deputy Attorney General |
| Wong, Karen | CDCR | Deputy Director of Administration, DCHCS |
| Wong, Robert | CDCR | Warden, LAC |
| Woodford, Eric | CDCR | Retired Annuitant, Division of Re-Entry and Recidivism Reduction |
| Woodford, Jeanne | CDCR | Undersecretary |
| Woodrow, Andrew | CDCR | Staff Counsel, Office of Legal Affairs |
| Woods, Christopher W | California State Assembly | |
| Woods, Douglas | DOJ | |
| Woodward, Daniel | CDCR | Correctional Captain, Division of Adult Institutions |
| Wortell, Kevin | CDCR | DAPO |
| Wright, Gregory | CDCR | Supervising Construction Engineer |
| Wunderlich, Natasha | DOF | Assistant Finance Budget Analyst, CorGen |
| Yamamoto, Vicki | CDCR | Health Care Manager, CSP - Corcoran |
| Yarber, Marlon | CDCR | Corrections Standard Authority |
| Yee, Lorna | DOF | Administrative Assistant |
| Yeung, Mei | CDCR | Budget Management Branch |
| Ylst, Eddie | CDCR | Warden, San Quentin State Prison |
| Young, Jeffrey | CDCR | Budget Management Branch |
| Young, Lynn | CDCR | Associate Construction Analyst, Facilities |
| Younger Watkins, Sheila | Kitchell | |
| Zepeda, Jose Z. | DOJ | Deputy Attorney General, Office of Attorney General |
| Zeps, Gabrielle | California State Assembly | |
| Zingale, Daniel | GOV | |