# EXHIBIT 10
## *Part 1 of 2*



# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## To The
## California Prison Health Care
## Receivership Corporation

## March 2008

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## March 2008

## Summary of Activities March 2008

Progress in implementing the goals and objectives of the Road Map for improvements to the CDCR pharmacy program continued on schedule during this reporting period. This report updates activities during the month of March 2008.

Key activity during this reporting period focused on:
- preparations for extending implementation of the GuardianRx® pharmacy operating system to additional facilities;
- moving forward to build, equip and bring into operation a central fill pharmacy;
- maintaining the initiative for medication management improvements at San Quentin;
- updating staffing assessments, addressing pharmacy staffing needs and continuing the development of improved staff competencies; and,
- actively working with the ongoing CDCR Pharmacy & Therapeutics Committee processes to maintain positive momentum.

*Guardian Implementation*
Recruitment activities for the period have focused on hiring and training pharmacy technologists to assist in staffing three GuardianRx® implementation teams. As noted in the last monthly report, all three Operations Manager (pharmacist) positions have been filled and work began to hire pharmacy technologists to assist each team. By the end of March, five of the six GuardianRx® implementation technologist positions had been filled and trained. In addition, extensive advertising for nurse pharmacy liaison support has been conducted and several potential candidates interviewed. Selection and training of additional nurse liaison support is expected to be completed in April.

The new operations teams have completed intensive training on the GuardianRx® software and implementation process in preparation for deployment. GuardianRx® has been successfully implemented in four sites (FSP, SAC, MCSP, CMC) and will go-live in two additional sites the second week of April (COR, SATF). Conversion team meetings began the end of March for San Quentin, which is expected to go live in May. Pre-Guardian work continues at several sites with pharmacy computer layout plans completed for CCC, HDSP, CVSP, ISP, CIW, VSPW, CCWF, KVSP, NKSP and SQ. In addition, initial medication management assessments have been completed at SQ, CVSP, ISP, CCWF, VSPW, KVSP, NKSP, CCC, HDSP and CIW.



Additionally, an evaluation committee was formed to review report requests from GuardianRx® system. Standardized utilization and provider reports for improved monitoring and reporting purposes are currently under development. Once completed, the reports will be made available monthly to Pharmacists-In-Charge, Chief Medical Officers and Health Care Administrators.

*Central Fill Pharmacy Facility*
Working with DGS, the Maxor team finalized preliminary site location recommendations for the Central Fill Pharmacy facility. A document outlining the recommendation was provided to the CPR for review and approval to finalize the proposed arrangements. Maxor team members met with CPR leadership in early March to present the recommendation. Additional inquiries were requested relating to the flood plain status of proposed locations. Maxor worked with DGS to obtain the requested information which has subsequently been provided to the CPR for consideration. Once a final recommendation is approved, the DGS staff, CDCR and Maxor will negotiate final lease and/or purchase terms with the property owner.

Concurrently, a draft Request for Proposal was prepared to address automation needs for the Central Fill Pharmacy facility and also submitted to CPR for review and approval. CPR Legal Counsel approved the RFP draft in March, with final authorization to proceed pending a decision by the Receiver. Because the RFP for pharmacy automation needs must be completed and the automation vendor chosen in order to finalize the floor plans and related specifications for the centralized pharmacy facility, it is important that the site recommendation and RFP process be closely coordinated.

*San Quentin Medication Management*
During the reporting period, Maxor continued its comprehensive efforts to improve medication management and pharmacy operations at San Quentin, in conjunction with other pilot improvement projects underway at that facility. Maxor has hired and placed an experienced Pharmacy Operations Manager on site, as well as a Maxor Pharmacist-In-Charge to replace the registry PIC formerly assigned to the facility. Two of four Maxor pharmacy technologists are now trained and have replaced registry staff. Work with San Quentin nursing and other staff has been initiated using the tested and proven Guardian implementation processes. Conversion team meetings began during March for San Quentin, with an expectation that the system will "go live" in May.

*Pharmacy Staffing and Competencies*
A comprehensive staffing pattern assessment was updated through February based on workload and related data. For some time now, Maxor has been working to ensure that the approved staffing levels, including positions for the DMH conversion previously approved, are communicated to the facilities via Genets letters. Delays in this process resulted in Maxor requesting a meeting with the CPR Chief of Staff (held in early March) to address these issues. Revised staffing patterns were approved and instructions given to ensure the approvals were communicated to the facilities. However, Maxor has noted continuing delays in CDCR communicating the revised position authority to facilities.

---



Maxor has also continued to work on assisting in the identification and selection of Pharmacists-In-Charge (PIC) at CDCR facilities, participating in three PIC interviews during this reporting period, resulting in the hiring of a new State PIC for Ironwood State Prison, to be effective April 1, 2008.

Four new *MC Strategies* training modules has been created and deployed to pharmacy personnel this reporting period. The new modules include three lessons on Diabetes and a module on Pharmacy policy and procedure Chapter 12, Labeling and Storage of Medications. Maxor has now assigned Pharmacists-In-charge direct responsibility for managing staff compliance with the *MC Strategies* modules. PICs were provided administrative access to the program and are now required to complete monthly status reports regarding their staff progress on *MC Strategies*. Maxor continues to provide general oversight of the monitoring and compliance process.

<u>Pharmacy and Therapeutics Committee Activities</u>
The Pharmacy and Therapeutics (P&T) Committee has continued its monthly meetings to address formulary issues, discuss and approve Disease Medication Management Guidelines (DMMG), and review and approve pharmacy policies and procedures. Chapter 9 (Prescription Requirements) underwent further revisions to clarify concerns raised after the initial distribution of the policy. Changes were mainly aimed at safety concerns with the proper use of abbreviations and verification of verbal orders. The medication error statistical reporting tool outlined in Chapter 27 was also revised in order to more adequately report and monitor all categories of medication errors.

Maxor has provided the P&T Committee draft guidelines on Chronic Obstructive Pulmonary Disease (COPD), Schizophrenia, Hepatitis C, and Major Depression which are all currently under various stages of review and approval.

P&T approved the deletion of quetiapine (Seroquel), an atypical antipsychotic with well know potential for abuse and misuse, from the formulary with a four-month transition period established. Criteria for the non-formulary approval and use of quetiapine was collaboratively developed and approved.

Access to the formulary has also been made available to all providers through the *Epocrates* on-line system. This program is a web-based service designed to ensure that the latest formulary and medication related information is readily available to prescribers and pharmacists.

Maxor is also currently working with dental and nursing leadership on a pilot project at two CDCR facilities. The goal of the pilot is to devise and implement a standardized process for ensuring expedited or STAT dental orders reach the inmate-patient in a timely manner while upholding safety and legal responsibilities.

<u>Other Items of Note</u>
Recruitment activities related to the Director of Pharmacy position and for Clinical Pharmacy Specialists have also intensified, with local and national advertising, the use of

---



recruiting firms and solicitation of interest at pharmacy conferences. Additional interviews for both positions were held during this reporting period. Maxor Clinical Pharmacy Specialists continue to provide support to facility staff on implementing the formulary, pharmacy policies & procedures, and other P&T Committee initiatives.

Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased. In this reporting period, $162,755 in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $138,811 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased.

## Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPR) and a listing of timeline changes that have been approved by the CPR are provided.

### Objectives Completed

- Objective A.1. A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2. Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective B.1. A revised and reconstituted Pharmacy & Therapeutics Committee was established. Meetings are held the second Tuesday of each month. Current membership includes representation from central, regional and institutional level providers, as well as experts representing *Coleman* and *Perez* issues.
- Objective B.4: Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.

### Objectives Delayed

All objectives except for A1.1 (hiring clinical specialists) and a portion of B.3 relating to the approval of psychiatric DMMGs are progressing according to the revised schedule adopted earlier this year as a part of the Receiver's overall Plan of Action. Hiring qualified clinical pharmacists has been difficult. Active recruitment efforts for hiring of clinical pharmacists continue.

The initial development of psychiatric medication guidelines was postponed beyond the original timeframes at the request of CDCR psychiatry, but is scheduled to resume in

---



March with the first of three (Schizophrenia) for P&T Committee review and approval. Completion of this objective will be strongly dependent upon movement by CDCR psychiatry in cooperation with Maxor.

## Objective Timelines Proposed for Change

No objective timelines are proposed for change at this time.

## Objective Timeline Change Approvals

No requested timeline change approvals are pending at this time.

## Issues or Obstacles to Success

**CDCR Pharmacy Staffing Coordination.**  There is a continuing need for improved coordination of staffing issues related to CDCR pharmacies.  Efforts to assess and implement changes to staffing patterns have been hindered by a lack of follow-through communication to the facilities on approved changes.

**GuardianRx® Implementation.**  A modified implementation plan was approved by the Office of the Receiver to allow for the rapid deployment of GuardianRx® to CDCR facilities over the next 15 months. Maxor, working in conjunction with the CPR in implementing the GuardianRx® pharmacy operating system, has adopted an intensive process of needs assessment, process review and gap analysis, which includes the identification and corrective actions needed to address key infrastructure needs.  This process ensures a comprehensive look at each facilities needs and the development of an effective plan to address identified deficiencies.  The implementation schedule is highly dependent upon infrastructure, staffing, process improvement and related activities being completed in a timely manner.



# Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and other important tracking grids and attachments provided for review.

### Appendix A - Pharmacy Dashboard



2008 Pharmacy
Dashboard 4 8 08.xls

### Appendix B - Pharmacy Inspection Grid



2008 Master
Inspection Grid.pdf

### Appendix C – Maxor Timeline and Tracking Grid



MaxorTimeline 4 8 08
Final.xls

---

MAXOR
National Pharmacy Service Corp.

Pharmacy Dashboard - Facility Level Workload

White - Under construction

| Measure | Measure Definitions | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | FY07 vs FY08 YTD | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ASP - Avenal State Prison | 21,326 | 20,063 | | | | | | | | | | | -1% | | |
| | CAL - Calipatria State Prison | 7,812 | 7,582 | | | | | | | | | | | 1% | | |
| | CCC - Ca Corr Center | 6,476 | 6,930 | | | | | | | | | | | -1% | | |
| | CCI - Ca Corr Institute | 17,154 | 14,392 | | | | | | | | | | | 3% | | |
| | CCWF - Central Ca Women's Facility | 29,385 | 27,543 | | | | | | | | | | | -9% | | |
| | CEN - Centinela State Prison | 10,096 | 9,258 | | | | | | | | | | | 2% | | |
| | CIM - Ca Institute for Men | 25,249 | 22,014 | | | | | | | | | | | -25% | | |
| | CIW - Corr Institute for Women | | | | | | | | | | | | | | | |
| | CMC - Ca Men's Colony | 17,831 | 16,421 | 17,869 | | | | | | | | | | -29% | | |
| | CMF - Ca Medical Facility | 22,063 | 21,081 | | | | | | | | | | | -7% | | |
| | COR - Ca State Prisons, Corcoran | 28,105 | 26,870 | | | | | | | | | | | 19% | | |
| | CRC - Ca Rehabilitation Center | 17,801 | 15,249 | | | | | | | | | | | 13% | | |
| | CTF - CorrTraining Facility | 20,680 | 19,204 | | | | | | | | | | | -10% | | |
| | CVSP - Chuckawalla Valley State Prison | 5,902 | | | | | | | | | | | | -3% | | |
| | DVI - Deuel Vocational Institute | 19,036 | 19,664 | | | | | | | | | | | -1% | | |
| | FOL - Folsom | 11,154 | 9,814 | 9,751 | | | | | | | | | | -21% | | |
| | HDSP - High Desert State Prison | 12,748 | 11,710 | | | | | | | | | | | 0% | | |
| | ISP - Ironwood State Prison | 6,298 | 6,211 | | | | | | | | | | | -8% | | |
| | KVSP - Kern Valley State Prison | 13,112 | 11,695 | | | | | | | | | | | -18% | | |
| | LAC - Ca State Prison LA | 18,336 | 16,652 | | | | | | | | | | | -25% | | |
| | MCSP - Mule Creek State Prison | 16,929 | 15,493 | 15,823 | | | | | | | | | | -23% | | |
| | NKSP - North Kern State Prison | 20,756 | 18,401 | | | | | | | | | | | 2% | | |
| | PBSP - Pelican Bay State Prison | | 5,217 | | | | | | | | | | | -2% | | |
| | PVSP - Pleasant Valley State Prison | 16,233 | 15,405 | | | | | | | | | | | 2% | | |
| | RJD - RJ Donovan Corr Facility | 20,694 | | | | | | | | | | | | -10% | | |
| | SAC - California State Prison, Sacramento | 15,955 | 14,515 | 15,385 | | | | | | | | | | -11% | | |
| | SATF - California Substance Abuse TF | 38,711 | 36,779 | | | | | | | | | | | -10% | | |
| | SCC - Sierra Conservation Center | 7,066 | 7,178 | | | | | | | | | | | -11% | | |
| | SOL - Ca State Prison, Solano | 25,377 | 25,562 | | | | | | | | | | | -5% | | |
| | SQ - San Quentin | 16,010 | 16,050 | | | | | | | | | | | -5% | | |
| | SVSP - Salina Valley State Prison | 14,797 | 14,473 | | | | | | | | | | | -35% | | |
| | VSPW - Valley State Prison for Women | 19,311 | 19,450 | | | | | | | | | | | 1% | | |
| | WSP - Wasco State Prison | 17,126 | 16,782 | | | | | | | | | | | -4% | | |
| | CDCR Average Rx #/Pharmacy | | | | | | | | | | | | | -10% | | |

Workload1

| Facility | | | | % |
|---|---|---|---|---|
| ASP - Avenal State Prison | | 3.8 | 2.8 | 2.8 | -54% |
| CAL - Calipatria State Prison | | 2.4 | 1.7 | 2.2 | 10% |
| CCC - Ca Corr Center | | 2.0 | 2.0 | 3.0 | 50% |
| CCI - Ca Corr Institute | | 5.0 | 5.0 | 5.0 | 0% |
| CCWF - Central Ca Women's Facility | | 3.3 | 3.3 | 3.9 | -61% |
| CEN - Centinela State Prison | | 2.6 | 3.1 | 4.5 | 78% |
| CIM - Ca Institute for Men | | 10.2 | 11.8 | 13.0 | 62% |
| CIW - Corr Institute for Women | | 6.3 | 6.3 | 6.3 | 4% |
| CMC - Ca Men's Colony | | 5.8 | 6.2 | 5.7 | -5% |
| CMF - Ca Medical Facility | | 9.4 | 10.4 | 10.4 | 4% |
| COR - Ca State Prisons, Corcoran | | 6.0 | 6.0 | 6.0 | -20% |
| CRC - Ca Rehabilitation Center | | 4.6 | 4.5 | 4.6 | -9% |
| CTF - CorrTraining Facility | | 5.4 | 6.4 | 6.2 | 15% |
| CVSP - Chuckawalla Valley State Prison | | 1.8 | 1.8 | 1.8 | -13% |
| DVI - Deuel Vocational Institute | | 5.5 | 5.8 | 5.4 | -11% |
| FOL - Folsom | | 3.0 | 3.0 | 3.0 | -14% |
| HDSP - High Desert State Prison | | 3.0 | 2.6 | 2.9 | -28% |
| ISP - Ironwood State Prison | | 2.8 | 2.8 | 3.4 | -15% |
| KVSP - Kern Valley State Prison | | 4.0 | 4.0 | 4.0 | 0% |
| LAC - Ca State Prison LA | | 4.0 | 5.0 | 5.0 | -17% |
| MCSP - Mule Creek State Prison | | 7.0 | 7.0 | 7.0 | 17% |
| NKSP - North Kern State Prison | | 5.5 | 5.5 | 4.8 | -5% |
| PBSP - Pelican Bay State Prison | | 3.5 | 3.8 | 3.8 | 26% |
| PVSP - Pleasant Valley State Prison | | 6.0 | 6.0 | 6.0 | 0% |
| RJD - RJ Donovan Corr Facility | | 6.8 | 6.8 | 6.8 | -4% |
| SAC - California State Prison, Sacramento | | 5.0 | 5.0 | 6.0 | 20% |
| SATF - California Substance Abuse TF | | 7.0 | 7.2 | 7.2 | -28% |
| SCC - Sierra Conservation Center | | 2.0 | 2.0 | 2.0 | 0% |
| SOL - Ca State Prison, Solano | | 4.3 | 3.8 | 4.8 | -44% |
| SQ - San Quentin | | 4.0 | 4.0 | 4.0 | -20% |
| SVSP - Salina Valley State Prison | | 4.0 | 4.0 | 4.0 | 0% |
| VSPW - Valley State Prison for Women | | 4.0 | 4.0 | 4.0 | -20% |
| WSP - Wasco State Prison | | 5.0 | 4.8 | 5.0 | -1% |
| CDCR Average RPh/Pharmacy | | 4.7 | 4.8 | 5.0 | -7% |

Workload2

| Institution | | | | | | % |
|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | 8.0 | 8.0 | 8.0 | 14% |
| CAL - Calipatria State Prison | | | 3.4 | 3.5 | 4.0 | 33% |
| CCC - Ca Corr Center | | | 3.0 | 3.0 | 3.0 | 0% |
| CCI - Ca Corr Institute | | | 9.0 | 9.0 | 9.0 | 29% |
| CCWF - Central Ca Women's Facility | | | 10.0 | 10.0 | 10.0 | -9% |
| CEN - Centinela State Prison | | | 3.6 | 4.1 | 3.4 | -15% |
| CIM - Ca Institute for Men | | | 13.8 | 16.3 | 15.4 | 47% |
| CIW - Corr Institute for Women | | | 5.5 | 5.5 | 5.5 | 38% |
| CMC - Ca Men's Colony | | | 11.0 | 11.0 | 11.0 | 38% |
| CMF - Ca Medical Facility | | | 10.8 | 10.8 | 10.8 | -2% |
| COR - Ca State Prisons, Corcoran | | | 6.0 | 8.0 | 9.0 | 13% |
| CRC - Ca Rehabilitation Center | | | 6.4 | 6.4 | 5.6 | 11% |
| CTF - CorrTraining Facility | | | 7.0 | 7.0 | 7.0 | 0% |
| CVSP - Chuckawalla Valley State Prison | | | 3.0 | 3.0 | 3.0 | 50% |
| DVI - Deuel Vocational Institute | | | 5.8 | 5.2 | 7.8 | 11% |
| FOL - Folsom | | | 6.0 | 6.0 | 6.0 | 0% |
| HDSP - High Desert State Prison | | | 4.0 | 3.8 | 3.8 | -6% |
| ISP - Ironwood State Prison | | | 3.0 | 3.0 | 3.0 | -25% |
| KVSP - Kern Valley State Prison | | | 6.0 | 6.0 | 6.0 | 0% |
| LAC - Ca State Prison LA | | | 5.0 | 4.0 | 4.0 | -33% |
| MCSP - Mule Creek State Prison | | | 11.5 | 11.5 | 10.5 | 17% |
| NKSP - North Kern State Prison | | | 10.0 | 10.0 | 10.0 | -9% |
| PBSP - Pelican Bay State Prison | | | 4.5 | 5.0 | 5.0 | -3% |
| PVSP - Pleasant Valley State Prison | | | 6.8 | 6.8 | 6.8 | 0% |
| RJD - RJ Donovan Corr Facility | | | 7.0 | 7.0 | 7.0 | -25% |
| SAC - California State Prison, Sacramento | | | 6.0 | 6.0 | 5.0 | -50% |
| SATF - California Substance Abuse TF | | | 8.0 | 8.0 | 8.0 | -33% |
| SCC - Sierra Conservation Center | | | 3.0 | 3.0 | 3.0 | 0% |
| SOL - Ca State Prison, Solano | | | 6.5 | 8.8 | 9.0 | 0% |
| SQ - San Quentin | | | 7.2 | 7.2 | 8.2 | -9% |
| SVSP - Salina Valley State Prison | | | 6.0 | 6.0 | 6.0 | 0% |
| VSPW - Valley State Prison for Women | | | 8.0 | 8.0 | 8.0 | -11% |
| WSP - Wasco State Prison | | | 5.1 | 4.9 | 4.0 | -33% |
| CDCR Average Tech/Pharmacy | | | 6.7 | 6.9 | 6.8 | -1% |

Workload3

| Facility | | | % |
|---|---|---|---|
| ASP - Avenal State Prison | 271 | 347 | 4% |
| CAL - Calipatria State Prison | 155 | 212 | 31% |
| CCC - Ca Corr Center | 154 | 165 | -42% |
| CCI - Ca Corr Institute | 163 | 137 | -5% |
| CCWF - Central Ca Women's Facility | 424 | 397 | -13% |
| CEN - Centinela State Prison | 186 | 140 | 3% |
| CIM - Ca Institute for Men | 118 | 89 | -30% |
| CIW - Corr Institute for Women | | | |
| CMC - Ca Men's Colony | 146 | 126 | -38% |
| CMF - Ca Medical Facility | 112 | 97 | -13% |
| COR - Ca State Prisons, Corcoran | 223 | 213 | 18% |
| CRC - Ca Rehabilitation Center | 186 | 160 | 7% |
| CTF - CorrTraining Facility | 182 | 143 | -22% |
| CVSP - Chuckawalla Valley State Prison | 161 | | 4% |
| DVI - Deuel Vocational Institute | 165 | 163 | -28% |
| FOL - Folsom | 177 | 156 | -40% |
| HDSP - High Desert State Prison | 202 | 214 | -5% |
| ISP - Ironwood State Prison | 107 | 106 | 2% |
| KVSP - Kern Valley State Prison | 156 | 139 | -16% |
| LAC - Ca State Prison LA | 218 | | -15% |
| MCSP - Mule Creek State Prison | 115 | 105 | -34% |
| NKSP - North Kern State Prison | 180 | 159 | 6% |
| PBSP - Pelican Bay State Prison | | 66 | -14% |
| PVSP - Pleasant Valley State Prison | 129 | 122 | -25% |
| RJD - RJ Donovan Corr Facility | 146 | | -20% |
| SAC - California State Prison, Sacramento | 152 | 138 | -12% |
| SATF - California Substance Abuse TF | 263 | 243 | -43% |
| SCC - Sierra Conservation Center | 168 | 171 | -12% |
| SOL - Ca State Prison, Solano | 282 | 320 | 3% |
| SQ - San Quentin | 191 | 191 | 12% |
| SVSP - Salina Valley State Prison | 176 | 172 | -41% |
| VSPW - Valley State Prison for Women | 230 | 232 | 0% |
| WSP - Wasco State Prison | 164 | 167 | -17% |
| CDCR Average Rx/RPh | | | -14% |

Workload4

| Facility | | % |
|---|---|---|
| ASP - Avenal State Prison | 127 | 119 | -25% |
| CAL - Calipatria State Prison | 109 | 103 | -6% |
| CCC - Ca Corr Center | 103 | 110 | -9% |
| CCI - Ca Corr Institute | 91 | 76 | -4% |
| CCWF - Central Ca Women's Facility | 140 | 131 | -4% |
| CEN - Centinela State Prison | 133 | 108 | 7% |
| CIM - Ca Institute for Men | 87 | 64 | -30% |
| CIW - Corr Institute for Women | 77 | 71 | -59% |
| CMC - Ca Men's Colony | 97 | 93 | -7% |
| CMF - Ca Medical Facility | 223 | 160 | 28% |
| COR - Ca State Prisons, Corcoran | 133 | 114 | -22% |
| CRC - Ca Rehabilitation Center | 141 | 131 | -8% |
| CTF - Corr Training Facility | 94 | | -20% |
| CVSP - Chuckawalla Valley State Prison | 158 | 182 | -5% |
| DVI - Deuel Vocational Institute | 89 | 78 | -40% |
| FOL - Folsom | 152 | 149 | -21% |
| HDSP - High Desert State Prison | 100 | 99 | -4% |
| ISP - Ironwood State Prison | 104 | 93 | -21% |
| KVSP - Kern Valley State Prison | 175 | | -35% |
| LAC - Ca State Prison LA | 70 | 64 | -40% |
| MCSP - Mule Creek State Prison | 99 | 88 | 7% |
| NKSP - North Kern State Prison | 115 | 50 | -11% |
| PBSP - Pelican Bay State Prison | 141 | 109 | -1% |
| PVSP - Pleasant Valley State Prison | 127 | 115 | -10% |
| RJD - RJ Donovan Corr Facility | 230 | 219 | 54% |
| SAC - California State Prison, Sacramento | 112 | 114 | -33% |
| SATF - California Substance Abuse TF | 186 | 139 | -22% |
| SCC - Sierra Conservation Center | 106 | 106 | 11% |
| SOL - Ca State Prison, Solano | 117 | 115 | 21% |
| SQ - San Quentin | 115 | 116 | -38% |
| SVSP - Salina Valley State Prison | 159 | 164 | 5% |
| VSPW - Valley State Prison for Women | | | -37% |
| WSP - Wasco State Prison | | | -17% |
| CDCR Average Rx/Tech | | | |

*No historical staffing data available for 2005/2006. Data reported is from Jan. 2006.

2006 Rx # = avg monthly prescriptions from 7/1-12/31/2006

Workload5

# Pharmacy Dashboard - Main

White - Under construction

| Measure | Measure Definitions | Actual | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | CY07 vs CY08 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | | | | | | | | | | | | | | | | |
| CAL | | | $82.07 | $67.11 | $35.38 | | | | | | | | | | 1% | | |
| CCC | | | $19.95 | $24.18 | $22.67 | | | | | | | | | | -7% | | |
| CCI | | | $8.15 | $7.52 | $10.54 | | | | | | | | | | -18% | | |
| CDWF | | | $69.32 | $60.10 | $71.65 | | | | | | | | | | 0% | | |
| CEN | | | $177.94 | $153.15 | $153.43 | | | | | | | | | | -16% | | |
| CIM | | | $22.23 | $20.75 | $19.04 | | | | | | | | | | -7% | | |
| CIW | | | $222.17 | $97.82 | $143.78 | | | | | | | | | | -3% | | |
| CMC | | | $207.85 | $169.97 | $144.27 | | | | | | | | | | 29% | | |
| CMF | | | $153.52 | $160.80 | $154.65 | | | | | | | | | | -4% | | |
| COR | | | $654.63 | $528.62 | $503.90 | | | | | | | | | | 7% | | |
| CRC | | | $111.83 | $85.95 | $106.44 | | | | | | | | | | -5% | | |
| CTF | | | $58.14 | $51.24 | $51.40 | | | | | | | | | | -15% | | |
| CVSP | | | $25.53 | $40.93 | $41.47 | | | | | | | | | | -8% | | |
| DVI | | | $161.20 | $18.20 | $98.52 | | | | | | | | | | 115% | | |
| FOL | | | $72.06 | $131.29 | $138.53 | | | | | | | | | | 36% | | |
| HDSP | | | $94.83 | $74.84 | $57.38 | | | | | | | | | | 17% | | |
| ISP | | | $19.66 | $54.03 | $45.46 | | | | | | | | | | 11% | | |
| KVSP | | | $45.05 | $17.89 | $21.38 | | | | | | | | | | 2% | | |
| LAC | | | $95.56 | $47.29 | $35.37 | | | | | | | | | | -3% | | |
| MCSP | | | $169.21 | $100.33 | $93.18 | | | | | | | | | | 16% | | |
| NKSP | | | $100.38 | $128.34 | $132.82 | | | | | | | | | | -3% | | |
| PBSP | | | $63.23 | $90.74 | $75.91 | | | | | | | | | | 10% | | |
| PVSP | | | $67.12 | $76.45 | $68.69 | | | | | | | | | | -29% | | |
| RJD | | | $156.61 | $67.86 | $63.18 | | | | | | | | | | -22% | | |
| SAC | | | $290.92 | $155.67 | $133.31 | | | | | | | | | | 17% | | |
| SATF | | | $82.21 | $299.12 | $240.18 | | | | | | | | | | 33% | | |
| SCC | | | $31.58 | $79.77 | $78.70 | | | | | | | | | | -4% | | |
| SOL | | | $94.25 | $23.74 | $25.81 | | | | | | | | | | 5% | | |
| SQ | | | $93.84 | $71.34 | $74.00 | | | | | | | | | | -20% | | |
| SVSP | | | $154.22 | $97.97 | $82.65 | | | | | | | | | | -1% | | |
| VSPW | | | $123.73 | $142.07 | $144.78 | | | | | | | | | | 12% | | |
| WSP | | | $95.42 | $81.66 | $103.00 | | | | | | | | | | -4% | | |
| CDCR Average NF-F Cost | | | $104.20 | $91.24 | $91.13 | | | | | | | | | | 2% | | |

Main

| | | | % |
|---|---|---|---|
| ASP | $54.54 | $60.13 | $33.80 | 4% |
| CAL | $15.01 | $15.24 | $18.37 | 13% |
| CCC | $5.89 | $5.52 | $7.51 | 10% |
| CCI | $63.60 | $58.28 | $57.20 | 1% |
| CCWF | $99.31 | $96.36 | $95.17 | 2% |
| CEN | $18.27 | $15.34 | $14.20 | 15% |
| CIM | $208.92 | $92.12 | $131.90 | 13% |
| CIW | $199.17 | $158.29 | $129.36 | 63% |
| CMC | $130.84 | $133.48 | $125.42 | -1% |
| CMF | $554.65 | $458.92 | $420.12 | 8% |
| COR | $89.41 | $72.50 | $96.16 | -4% |
| CRC | $52.02 | $45.97 | $46.53 | 0% |
| CTF | $35.00 | $33.89 | $33.20 | 4% |
| CVSP | $16.60 | $17.15 | $20.51 | 12% |
| DVI | $101.94 | $114.32 | $110.66 | 21% |
| FOL | $59.53 | $95.37 | $53.05 | 35% |
| HDSP | $55.14 | $46.85 | $37.35 | 12% |
| ISP | $13.40 | $12.24 | $13.80 | 21% |
| KVSP | $37.62 | $36.80 | $27.71 | -3% |
| LAC | $84.22 | $91.82 | $85.62 | 9% |
| MCSP | $140.30 | $102.44 | $107.37 | -2% |
| NKSP | $82.24 | $77.18 | $85.36 | 6% |
| PBSP | $60.13 | $73.85 | $65.33 | -21% |
| PVSP | $56.74 | $57.63 | $52.58 | 20% |
| RJD | $140.66 | $138.13 | $121.17 | 26% |
| SAC | $265.33 | $264.32 | $214.15 | 27% |
| SATF | $63.95 | $64.40 | $58.98 | 9% |
| SCC | $27.53 | $21.55 | $22.76 | 23% |
| SOL | $99.73 | $49.37 | $54.05 | -3% |
| SQ | $87.20 | $90.17 | $84.96 | 15% |
| SVSP | $122.58 | $111.36 | $120.18 | 13% |
| VSPW | $34.53 | $75.96 | $85.41 | 11% |
| WSP | $85.99 | $75.26 | $91.92 | 7% |
| CDCR Average F Cost PMPM | $67.13 | $77.33 | $75.35 | 10% |

| | | | | % |
|---|---|---|---|---|
| ASP | $7.53 | $6.98 | $4.58 | -43% |
| CAL | $4.94 | $8.94 | $4.30 | -19% |
| CCC | $2.27 | $2.20 | $3.03 | -42% |
| CCI | $5.72 | $1.82 | $4.35 | -49% |
| CCWF | $78.53 | $66.79 | $58.26 | -20% |
| CEN | $3.96 | $5.41 | $4.85 | -29% |
| CIM | $13.25 | $5.69 | $11.88 | -53% |
| CIW | $3.69 | $11.67 | $14.90 | -60% |
| CMC | $22.68 | $27.32 | $29.23 | -25% |
| CMF | $99.98 | $69.70 | $83.79 | -11% |
| COR | $22.43 | $13.45 | $10.28 | -19% |
| CRC | $6.12 | $5.27 | $4.87 | -44% |
| CTF | $6.85 | $7.04 | $8.27 | -25% |
| CVSP | $8.93 | $1.05 | $78.02 | 310% |
| DVI | $59.26 | $16.97 | $27.87 | 55% |
| FOL | $12.53 | $9.27 | $4.33 | -42% |
| HDSP | $9.69 | $7.17 | $8.10 | -44% |
| ISP | $6.27 | $5.64 | $7.57 | -20% |
| KVSP | $7.43 | $10.49 | $7.65 | -16% |
| LAC | $11.33 | $8.51 | $7.56 | -22% |
| MCSP | $28.91 | $25.90 | $25.45 | -25% |
| NKSP | $18.14 | $13.57 | $10.55 | 13% |
| PBSP | $3.10 | $2.60 | $3.36 | -69% |
| PVSP | $10.38 | $10.22 | $10.61 | -44% |
| RJD | $17.95 | $17.53 | $12.14 | -27% |
| SAC | $25.59 | $34.80 | $26.03 | 2% |
| SATF | $18.26 | $15.38 | $19.73 | -38% |
| SCC | $4.05 | $2.18 | $3.05 | -25% |
| SOL | $24.52 | $21.98 | $19.95 | -25% |
| SQ | $6.64 | $7.80 | $7.70 | -46% |
| SVSP | $31.63 | $30.71 | $24.50 | -9% |
| VSPW | $29.20 | $21.03 | $31.50 | -2% |
| WSP | $9.43 | $6.39 | $11.08 | -20% |
| CDCR Average NF Cost PMPM | $17.08 | $13.91 | $15.77 | -21% |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASP | | 2.9 | 2.7 | | 2% | TBD |
| CAL | | 1.9 | 1.9 | | 3% | TBD |
| CCC | | 1.1 | 1.2 | | 0% | TBD |
| CCI | | 3.2 | 2.9 | | 15% | TBD |
| CCWF | | 7.3 | 6.6 | | -9% | TBD |
| CEN | | 2.0 | 1.8 | | 0% | TBD |
| CIM | | 4.3 | 3.7 | | -19% | TBD |
| CIW | | | | | | TBD |
| CMC | | 2.7 | 2.5 | 2.7 | -29% | TBD |
| CMF | | 7.3 | 7.0 | | -6% | TBD |
| COR | | 4.9 | 4.8 | | 17% | TBD |
| CRC | | 3.8 | 3.3 | | 7% | TBD |
| CTF | | 3.2 | 3.0 | | -5% | TBD |
| CVSP | | 1.9 | | | 13% | TBD |
| DVI | | 5.1 | 5.2 | | 2% | TBD |
| FOL | | 2.7 | 2.4 | 2.4 | -12% | TBD |
| HDSP | | 3.0 | 2.8 | | 8% | TBD |
| ISP | | 1.4 | 1.4 | | -5% | TBD |
| KVSP | | 2.6 | 2.4 | | -18% | TBD |
| LAC | | 3.8 | 3.3 | | -27% | TBD |
| MCSP | | 4.6 | 4.2 | 4.3 | -20% | TBD |
| NKSP | | 3.7 | 3.4 | | 3% | TBD |
| PBSP | | | 1.1 | | -28% | TBD |
| PVSP | | | 2.9 | | 2% | TBD |
| RJD | | 4.6 | | | -7% | TBD |
| SAC | | 5.1 | 4.7 | 4.8 | -10% | TBD |
| SATF | | 5.3 | 5.1 | | -8% | TBD |
| SCC | | 1.2 | 1.2 | | -10% | TBD |
| SOL | | 4.4 | 4.3 | | -2% | TBD |
| SQ | | 3.1 | 3.0 | | -7% | TBD |
| SVSP | | 3.6 | 3.5 | | -32% | TBD |
| VSPW | | 4.8 | 5.0 | | 4% | TBD |
| WSP | | 2.9 | 2.8 | | -4% | TBD |
| CDCR Average Total Rx # PMFM | | | | | -9% | TBD |

Main

| | | | | | |
|---|---|---|---|---|---|
| CMC | 2.4 | 2.3 | 2.4 | N/A | TBD |
| FOL | 2.5 | 2.2 | 2.2 | N/A | TBD |
| MCSP | 3.7 | 3.5 | 4.4 | N/A | TBD |
| SAC | | 4.2 | 3.6 | N/A | TBD |
| CDCR Average F # Rx PMPM | 2.9 | 3.0 | 3.2 | N/A | TBD |
| | | | | | |
| CMC | 0.30 | 0.28 | 0.30 | N/A | TBD |
| FOL | 0.24 | 0.17 | 0.23 | N/A | TBD |
| MCSP | 0.89 | 0.76 | 0.71 | N/A | TBD |
| SAC | | 0.48 | 0.43 | N/A | TBD |
| CDCR Average NF Rx # PMPM | 0.48 | 0.42 | 0.42 | N/A | TBD |
| | | | | | |
| ASP | 5.2 | 4.9 | | -10% | TBD |
| CAL | 4.3 | 4.5 | | 1% | TBD |
| CCC | 3.7 | 3.6 | | -18% | TBD |
| CCI | 5.4 | 5.0 | | 0% | TBD |
| CCWF | 8.3 | 8.0 | | -11% | TBD |
| CEN | 4.4 | 4.1 | | -5% | TBD |
| CIM | 6.2 | 5.9 | | -22% | TBD |
| CIW | | | | -30% | TBD |
| CMC | 5.0 | 4.8 | 4.6 | -8% | TBD |
| CMF | 8.9 | 8.5 | | 15% | TBD |
| COR | 7.9 | 7.9 | | -3% | TBD |
| CRC | 5.7 | 5.3 | | -9% | TBD |
| CTF | 6.0 | 5.6 | | -21% | TBD |
| CVSP | 4.1 | | | -2% | TBD |
| DVI | 6.1 | 6.1 | | 1% | TBD |
| FOL | 5.4 | 4.8 | 5.0 | -5% | TBD |
| HDSP | 5.2 | 4.9 | | -5% | TBD |
| ISP | 4.0 | 3.7 | | -18% | TBD |
| KVSP | 4.6 | 4.3 | | -29% | TBD |
| LAC | 4.8 | 4.5 | | -23% | TBD |
| MCSP | 6.4 | 6.0 | 5.9 | -11% | TBD |
| NKSP | 5.0 | 4.4 | | -32% | TBD |
| PBSP | | 3.1 | | -1% | TBD |
| PVSP | 5.1 | 5.0 | | -36% | TBD |
| RJD | 6.0 | | | -13% | TBD |
| SAC | 6.7 | 6.2 | 5.9 | -11% | TBD |
| SATF | 8.9 | 8.6 | | -15% | TBD |
| SCC | 4.0 | 3.8 | | -8% | TBD |
| SOL | 7.1 | 6.9 | | -9% | TBD |
| SQ | 4.6 | 4.7 | | -30% | TBD |
| SVSP | 5.9 | 5.5 | | 0% | TBD |
| VSPW | 6.2 | | | -9% | TBD |
| WSP | 4.9 | 4.8 | | -13% | TBD |
| CDCR Average Total Rx # / Utilizing Pt | | | | -13% | TBD |

| | CDCR Total Rx Errors |
|---|---|
| ASP | |
| CAL | |
| CCC | |
| CCI | |
| CCWF | |
| CEN | |
| CIM | |
| CIW | |
| CMC | |
| CMF | |
| COR | |
| CRC | |
| CTF | |
| CVSP | |
| DVI | |
| FOL | |
| HDSP | |
| ISP | |
| KVSP | |
| LAC | |
| MCSP | |
| NKSP | |
| PBSP | |
| PVSP | |
| RJD | |
| SAC | |
| SATF | |
| SCC | |
| SOL | |
| SQ | |
| SVSP | |
| VSPW | |
| WSP | |

Main

9

| Institution | | | | |
|---|---|---|---|---|
| ASP | 7 | 8 | | N/A |
| CAL | 7 | 8 | | N/A |
| CCC | 7 | 8 | | N/A |
| CCI | 7 | 8 | | N/A |
| CCWF | 7 | 8 | | N/A |
| CEN | 7 | 8 | | N/A |
| CIM | 7 | 8 | | N/A |
| CIW | 7 | 8 | | N/A |
| CMC | 7 | 8 | | N/A |
| CMF | 7 | 8 | | N/A |
| COR | 7 | 8 | | N/A |
| CRC | 7 | 8 | | N/A |
| CTF | 7 | 8 | | N/A |
| CVSP | 7 | 8 | | N/A |
| DVI | 7 | 8 | | N/A |
| FOL | 7 | 8 | | N/A |
| HDSP | 7 | 8 | | N/A |
| ISP | 7 | 8 | | N/A |
| KVSP | 7 | 8 | | N/A |
| LAC | 7 | 8 | | N/A |
| MCSP | 7 | 8 | | N/A |
| NKSP | 7 | 8 | | N/A |
| PBSP | 7 | 8 | | N/A |
| PVSP | 7 | 8 | | N/A |
| RJD | 7 | 8 | | N/A |
| SAC | 7 | 8 | | N/A |
| SATF | 7 | 8 | | N/A |
| SCC | 7 | 8 | | N/A |
| SOL | 7 | 8 | | N/A |
| SQ | 7 | 8 | | N/A |
| SVSP | 7 | 8 | | N/A |
| VSPW | 7 | 8 | | N/A |
| WSP | 7 | 8 | | N/A |
| **CDCR Total Guidelines** | | | | |
| CDCR System-wide Percentage Not Failing-Pharmacy | 58% | 67% | 21% | Link |
| CDCR System-wide Percentage Not Failing-Non-Pharmacy | 9% | 18% | 6% | Link |

| | System-wide Total | | |
|---|---|---|---|
| Drug | | | |
| Salary/Benefits | System-wide Total | (+/-) 5% | (+/-) 5% |

Main

# Pharmacy Dashboard - Therapeutic Category

White - Under construction

| Therapeutic Category (AHFS) | Jan-Mar 08 Mo Avg $ | % | Apr-Jun 08 Mo Avg $ | % | Jul-Sep 08 Mo Avg $ | % | Oct-Dec 08 Mo Avg $ | % | FY07 vs FY08 | StopLight Status (R)(Y)(G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40404 ANTI-HISTAMINE DRUGS: 1st Gen. Ethanolamine Derivatives | 15,640.72 | 0.10 | | | | | | | 25% | | |
| 40412 ANTI-HISTAMINE DRUGS: 1st Gen. Phenothiazine Derivatives | 4,681.84 | 0.03 | | | | | | | 3% | | |
| 40420 ANTI-HISTAMINE DRUGS: 1st Gen. Propylamine Derivatives | 10,208.62 | 0.07 | | | | | | | 21% | | |
| 40492 ANTI-HISTAMINE DRUGS: 1st Gen. Miscellaneous | 654.18 | 0.00 | | | | | | | -27% | | |
| 40800 ANTI-HISTAMINE DRUGS: 2nd Gen. | 13,904.00 | 0.09 | | | | | | | -63% | | |
| 80800 ANTI-INFECTIVES: Antihelmintics | 36.10 | 0.00 | | | | | | | -84% | | |
| 81202 ANTI-INFECTIVES: Antibiotics, Aminoglycosides | 10,851.62 | 0.07 | | | | | | | 29% | | |
| 81206 ANTI-INFECTIVES: Antibiotics, Cephalosporins | 11,666.37 | 0.08 | | | | | | | -22% | | |
| 81208 ANTI-INFECTIVES: Antibiotics, Misc. ß-Lactams | 3,491.45 | 0.02 | | | | | | | -29% | | |
| 81212 ANTI-INFECTIVES: Antibiotics, Macrolides | 18,120.11 | 0.12 | | | | | | | -13% | | |
| 81216 ANTI-INFECTIVES: Antibiotics, Penicillins | 33,249.31 | 0.22 | | | | | | | -24% | | |
| 81218 ANTI-INFECTIVES: Antibiotics, Quinolones | 45,495.32 | 0.30 | | | | | | | -13% | | |
| 81220 ANTI-INFECTIVES: Antibiotics, Sulfonamides | 10,032.94 | 0.09 | | | | | | | -17% | | |
| 81224 ANTI-INFECTIVES: Antibiotics, Tetracyclines | 5,443.44 | 0.04 | | | | | | | -32% | | |
| 81228 ANTI-INFECTIVES: Antibiotics, Miscellaneous | 52,127.61 | 0.34 | | | | | | | -6% | | |
| 81404 ANTI-INFECTIVES: Antifungals: Azoles | 9,004.75 | 0.06 | | | | | | | -76% | | |
| 81408 ANTI-INFECTIVES: Antifungals: Azoles | 63,648.75 | 0.42 | | | | | | | -14% | | |
| 81416 ANTI-INFECTIVES: Echinocandins | 1,889.76 | 0.01 | | | | | | | 100% | | |
| 81428 ANTI-INFECTIVES: Antifungals: Polyenes | 4,899.97 | 0.03 | | | | | | | 61% | | |
| 81432 ANTI-INFECTIVES: Antifungals: Pyrimidines | 473.63 | 0.00 | | | | | | | 38% | | |
| 81492 ANTI-INFECTIVES: Antifungals: Miscellaneous | 22,302.85 | 0.15 | | | | | | | -34% | | |
| 81604 ANTI-INFECTIVES: Antimycobacterials: Antituberculosis Agents | 20,833.69 | 0.13 | | | | | | | -11% | | |
| 81692 ANTI-INFECTIVES: Antimycobacterials Miscellaneous | 395.02 | 0.00 | | | | | | | 27% | | |
| 81808 ANTI-INFECTIVES: Antiretrovirals | 2,133,114.92 | 13.97 | | | | | | | 8% | | |
| 81820 ANTI-INFECTIVES: Antivirals: Interferons | 272,985.20 | 1.79 | | | | | | | 6% | | |
| 81832 ANTI-INFECTIVES: Antivirals: Neuraminidase Inhibitors | 81,446.01 | 0.53 | | | | | | | 987% | | |
| 81836 ANTI-INFECTIVES: Antivirals: Nucleosides & Nucleotides | 134,841.98 | 0.88 | | | | | | | 40% | | |
| 81892 ANTI-INFECTIVES: Antivirals: Miscellaneous | 0.00 | 0.00 | | | | | | | | | |
| 83004 ANTI-INFECTIVES: Antiprotozoals: Amebicides | 0.00 | 0.00 | | | | | | | 0% | | |
| 83008 ANTI-INFECTIVES: Antiprotozoals: Antimalarials | 1,724.11 | 0.01 | | | | | | | -43% | | |
| 83092 ANTI-INFECTIVES: Antiprotozoals, Miscellaneous | 13,723.04 | 0.09 | | | | | | | 36% | | |
| 88000 ANTI-INFECTIVES: Urinary Anti-Infectives | 1,720.69 | 0.01 | | | | | | | 24% | | |
| 100000 ANTINEOPLASTIC AGENTS | 124,013.94 | 0.81 | | | | | | | 7% | | |
| 120404 AUTONOMIC DRUGS: Parasympathomimetics (Cholinergics) | 11,599.56 | 0.08 | | | | | | | 71% | | |
| 120804 AUTONOMIC DRUGS: Anticholinergics: Antiparkinsonian Agents | 33,133.81 | 0.22 | | | | | | | 77% | | |
| 120808 AUTONOMIC DRUGS: Anticholinergics: Antimuscarinics/Antispasmodics | 94,345.18 | 0.62 | | | | | | | 39% | | |
| 120920 AUTONOMIC DRUGS: Sympathomimetic Adrenergic Agents | 19,431.75 | 0.13 | | | | | | | -68% | | |
| 121200 AUTONOMIC DRUGS: Sympatholytic Adrenergic Agents | 0.00 | 0.00 | | | | | | | 39% | | |
| 121208 AUTONOMIC DRUGS: Sympatholytic ß-Adrenergic Agents | 193,135.24 | 1.26 | | | | | | | 39% | | |
| 121212 AUTONOMIC DRUGS: Sympatholytic α & ß-Adrenergic Agents | 3,360.00 | 0.02 | | | | | | | 39% | | |
| 121600 AUTONOMIC DRUGS: Sympatholytic: Adrenergic Blocking Agents | 2,436.11 | 0.02 | | | | | | | -13% | | |
| 121692 AUTONOMIC DRUGS: Skeletal Muscle Relaxants | 2,543.59 | 0.02 | | | | | | | 72% | | |
| 122004 AUTONOMIC DRUGS: Centrally Acting Skeletal Muscle Relaxants | 8,729.53 | 0.06 | | | | | | | 91% | | |
| 122092 AUTONOMIC DRUGS: Miscellaneous | 0.00 | 0.00 | | | | | | | -100% | | |
| 160000 BLOOD DERIVATIVES | 0.00 | 0.00 | | | | | | | -100% | | |
| 200400 BLOOD FORMATION & COAGULATION: Antianemia Drugs: Iron Preparations | 12,935.66 | 0.08 | | | | | | | 6% | | |
| 201204 BLOOD FORMATION & COAGULATION: Platelet Aggregation Inhibitors | 80,196.66 | 0.53 | | | | | | | 6% | | |
| 201218 BLOOD FORMATION & COAGULATION: Thrombolytic Agents | 96,584.47 | 0.63 | | | | | | | 25% | | |
| 201220 BLOOD FORMATION & COAGULATION: Anticoagulants | 295.40 | 0.00 | | | | | | | -40% | | |
| 202400 BLOOD FORMATION & COAGULATION: Hematopoietic Agents | 260,503.51 | 1.71 | | | | | | | -6% | | |
| 202900 BLOOD FORMATION & COAGULATION: Hematopoietic Agents | 1,320.51 | 0.00 | | | | | | | -25% | | |
| 202808 BLOOD FORMATION & COAGULATION: Antiheparin Agents | 47.22 | 0.00 | | | | | | | -3% | | |
| 202816 BLOOD FORMATION & COAGULATION: Hemostatics | 120,059.38 | 0.79 | | | | | | | 548% | | |
| 240400 CARDIOVASCULAR DRUGS: Cardiac Drugs: Antiarrhythmic Agents | 3,771.12 | 0.02 | | | | | | | -13% | | |
| 240408 CARDIOVASCULAR DRUGS: Cardiac Drugs: Cardiotonic Agents | 1,277.57 | 0.01 | | | | | | | 12% | | |

Therapeutic Category

| Code | Therapeutic Category | | Value | % |
|---|---|---|---|---|
| 240492 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Miscellaneous | | 1,075.74 | 0.01 | 148% |
| 240884 | CARDIOVASCULAR DRUGS: Antilipidemic Agents: Bile Acid Sequestrants | | 5,972.60 | 0.04 | 13% |
| 240606 | CARDIOVASCULAR DRUGS: Antilipidemic Agents: Cholesterol Absorption Inhibitors | | 14,740.45 | 0.10 | -6% |
| 240606 | CARDIOVASCULAR DRUGS: Antilipidemic Agents: Fibric Acid Derivatives | | 17,668.29 | 0.12 | 13% |
| 240628 | CARDIOVASCULAR DRUGS: Antilipidemic Agents: HMG-CoA Reductase Inhibitors | | 214,456.02 | 1.40 | -85% |
| 240892 | CARDIOVASCULAR DRUGS: Antilipidemic Agents: Miscellaneous | | 3,845.83 | 0.02 | -28% |
| 240800 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Central α-Agonists | | 616,172.04 | 0.11 | -15% |
| 240820 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Direct Vasodilators | | 7,279.86 | 0.05 | 63% |
| 240892 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Miscellaneous | | 300.80 | 0.00 | 155% |
| 241208 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Nitrates | | 6,938.32 | 0.05 | -10% |
| 241204 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Phosphodiesterase Inhibitors | | 1,824.69 | 0.01 | 10% |
| 241292 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Miscellaneous | | 3,020.20 | 0.02 | 74% |
| 241600 | CARDIOVASCULAR DRUGS: Sclerosing Agents | | 32.59 | 0.00 | 682% |
| 242000 | CARDIOVASCULAR DRUGS: α-Adrenergic Blocking Agents | | 12,190.22 | 0.08 | 18% |
| 242400 | CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | | 57,675.23 | 0.25 | -53% |
| 242808 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Dihydropyridines | | 90,487.52 | 0.59 | -55% |
| 242892 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Misc. | | 13,018.74 | 0.09 | 8% |
| 243204 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: ACE Inhibitors | | 35,059.42 | 0.23 | -23% |
| 243216 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Angiotensin II Receptor Antagonists | | 76,337.06 | 0.50 | 14% |
| 243220 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Aldosterone Antagonists | | 16,829.63 | 0.11 | 13% |
| 280400 | CNS AGENTS: General Anesthetics | | 3,238.11 | 0.02 | 155% |
| 280804 | CNS AGENTS: Nonsteroidal Antiinflammatory Agents | | 146,518.42 | 0.96 | -22% |
| 280808 | CNS AGENTS: Opiate Agonists | | 138,865.92 | 0.91 | 16% |
| 280812 | CNS AGENTS: Opiate Partial Agonists | | 161.63 | 0.00 | -22% |
| 280852 | CNS AGENTS: Miscellaneous Analgesics & Antipyretics | | 16,878.90 | 0.11 | 15% |
| 281000 | CNS AGENTS: Opiate Antagonists | | 450.68 | 0.00 | -56% |
| 281204 | CNS AGENTS: Anticonvulsants: Barbiturates | | 3,871.14 | 0.03 | -28% |
| 281208 | CNS AGENTS: Anticonvulsants: Benzodiazepines | | 51,151.99 | 0.33 | -25% |
| 281212 | CNS AGENTS: Anticonvulsants: Hydantoins | | 65,835.19 | 0.43 | -5% |
| 281220 | CNS AGENTS: Anticonvulsants: Succinimides | | 215.82 | 0.00 | 307% |
| 281292 | CNS AGENTS: Anticonvulsants: Miscellaneous | | 1,128,652.57 | 7.40 | 1% |
| 281604 | CNS AGENTS: Psychotherapeutic Agents: Antidepressants | | 825,140.88 | 5.41 | 7% |
| 281608 | CNS AGENTS: Psychotherapeutic Agents: Antipsychotics | | 5,541,134.14 | 36.28 | 10% |
| 282004 | CNS AGENTS: Anorex, Respir, & Cerebral Stimulants: Amphetamines | | 39.16 | 0.00 | -97% |
| 282092 | CNS AGENTS: Anorex, Respir, & Cerebral Stimulants: Misc. | | 2,473.67 | 0.02 | 202% |
| 282408 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Barbiturates | | 1,793.91 | 0.01 | -12% |
| 282416 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Benzodiazepines | | 2,851.35 | 0.02 | 21% |
| 282492 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Miscellaneous | | 43,333.56 | 0.28 | 24% |
| 282800 | CNS AGENTS: Antimanic Agents | | 18,110.14 | 0.12 | 21% |
| 283200 | CNS AGENTS: Antimigraine Agents | | 155,204.72 | 1.02 | -1% |
| 289200 | CNS AGENTS: Anti-migraine Agents (Selective Serotonin Agonists) | | 98,996.02 | 0.65 | 42% |
| 292000 | CNS AGENTS: Miscellaneous | | | | 42% |
| 340000 | DENTAL AGENTS | | 48.67 | 0.00 | 41% |
| 360000 | DIAGNOSTIC AGENTS: Miscellaneous | | 93.37 | 0.00 | 35% |
| 362600 | DIAGNOSTIC AGENTS: Adrenocortical Insufficiency | | 229.32 | 0.00 | -25% |
| 362800 | DIAGNOSTIC AGENTS: Diabetes Mellitus | | 18,745.81 | 0.12 | -34% |
| 363200 | DIAGNOSTIC AGENTS: Fungi | | 0.00 | 0.00 | -100% |
| 364000 | DIAGNOSTIC AGENTS: Kidney Function | | 0.00 | 0.00 | -100% |
| 364800 | DIAGNOSTIC AGENTS: Myasthenia Gravis | | 0.00 | 0.00 | -100% |
| 366000 | DIAGNOSTIC AGENTS: Thyroid Function | | 0.00 | 0.00 | -100% |
| 366800 | DIAGNOSTIC AGENTS: Roentgenography | | 6,654.48 | 0.04 | -24% |
| 368400 | DIAGNOSTIC AGENTS: Tuberculosis | | 87,982.89 | 0.58 | 87% |
| 368800 | DIAGNOSTIC AGENTS: Urine & Feces Content: Misc. | | 178.60 | 0.00 | -43% |
| 368812 | DIAGNOSTIC AGENTS: Urine & Feces Content: Ketones | | 0.00 | 0.00 | -100% |
| 368820 | DIAGNOSTIC AGENTS: Urine & Feces Content: Occult Blood | | 12.85 | 0.00 | -78% |
| 368824 | DIAGNOSTIC AGENTS: Urine & Feces Content: pH | | 0.00 | 0.00 | -100% |
| 400000 | ELECTROLYTIC/CALORIC/WATER BALANCE: NON-COLLOID | | 229.72 | 0.00 | -100% |
| 400400 | ELECTROLYTIC/CALORIC/WATER BALANCE: Acidifying Agents | | 0.00 | 0.00 | -100% |
| 400800 | ELECTROLYTIC/CALORIC/WATER BALANCE: Alkalinizing Agents | | 254.51 | 0.00 | -30% |
| 401204 | ELECTROLYTIC/CALORIC/WATER BALANCE: Ammonia Detoxicants | | 5,514.73 | 0.04 | 17% |
| 401208 | ELECTROLYTIC/CALORIC/WATER BALANCE: Parenteral Preparations | | 11,704.63 | 0.07 | 4% |
| 401616 | ELECTROLYTIC/CALORIC/WATER BALANCE: Potassium Removing Agents | | 1,987.06 | 0.01 | 69% |
| 401619 | ELECTROLYTIC/CALORIC/WATER BALANCE: Phosphate Removing Agents | | 70,070.90 | 0.46 | -3% |
| 402000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Caloric Agents | | 17,579.86 | 0.12 | -49% |
| 402800 | ELECTROLYTIC/CALORIC/WATER BALANCE: Diuretics | | 18,692.43 | 0.12 | -15% |

| Code | Therapeutic Category | Value 1 | Value 2 | % |
|---|---|---|---|---|
| 408000 | ELECTROCAL/ORG/WATER BALANCE: Irrigating Solution | 335.75 | 0.00 | -4% |
| 408000 | ELECTROCAL/ORG/WATER BALANCE: Uroscotic Agents | 191.65 | 0.00 | -36% |
| 440000 | ENZYMES | 998.00 | 0.01 | -10% |
| 489000 | ANTILLUSIVES | 7,394.75 | 0.05 | 29% |
| 481024 | LEUKOTRIENE MODIFIERS | 66,188.83 | 0.43 | -48% |
| 481032 | MAST-CELL STABILIZERS | 351.21 | 0.00 | -48% |
| 481000 | EXPECTORANTS | 20,733.65 | 0.14 | 89% |
| 492400 | MUCOLYTIC AGENTS | 52.09 | 0.00 | -55% |
| 520200 | EENT: Antiallergic Agents | 3,910.11 | 0.03 | -56% |
| 520404 | EENT: Antibacterials | 18,388.58 | 0.12 | -25% |
| 520416 | EENT: Antifungals | 0.00 | 0.00 | -100% |
| 520420 | EENT: Antivirals | 823.81 | 0.01 | 31% |
| 520492 | EENT: Miscellaneous anti-infectives | 2,338.21 | 0.02 | -4% |
| 520808 | EENT: Corticosteroids | 61,286.70 | 0.40 | -48% |
| 520820 | EENT: Nonsteroidal Anti-inflammatory Agents | 8,670.82 | 0.08 | -22% |
| 520892 | EENT: Miscellaneous Anti-inflammatory Agents | 1,994.39 | 0.01 | 32% |
| 521000 | EENT: Carbonic Acridrase Inhibitors | 0.00 | 0.00 | |
| 521200 | EENT: Contact Lens Solutions | 521.10 | 0.00 | 17% |
| 521600 | EENT: Local Anesthetics | 7,798.84 | 0.05 | 3145% |
| 522000 | EENT: Miotics | 0.00 | 0.00 | |
| 522400 | EENT: Mydriatics | 574.35 | 0.00 | -32% |
| 522800 | EENT: Mouthwashes & Gargles | 24.39 | 0.00 | -41% |
| 523200 | EENT: Vasoconstrictors | 5,529.88 | 0.03 | -49% |
| 529200 | EENT: Miscellaneous Agents | 7,329.02 | 0.05 | 6% |
| 560400 | GASTROINTESTINAL AGENTS: Antacids & Adsorbents | 10,929.90 | 0.07 | -2% |
| 560800 | GASTROINTESTINAL AGENTS: Antidiarrheal Agents | 5,789.48 | 0.04 | 2% |
| 561000 | GASTROINTESTINAL AGENTS: Antiflatulents | 1,439.31 | 0.01 | -4% |
| 561200 | GASTROINTESTINAL AGENTS: Cathartics & Laxatives | 38,124.32 | 0.25 | -5% |
| 561400 | GASTROINTESTINAL AGENTS: Cholelitholytic Agents | 705.63 | 0.00 | -22% |
| 561600 | GASTROINTESTINAL AGENTS: Digestants | 4,043.17 | 0.03 | 23% |
| 562000 | GASTROINTESTINAL AGENTS: Emetics | 15.65 | 0.00 | 64% |
| 562208 | GASTROINTESTINAL AGENTS: Antihistamines | 2,962.99 | 0.02 | 97% |
| 562220 | GASTROINTESTINAL AGENTS: 5-HT3 Receptor Antagonists | 4,374.70 | 0.03 | -73% |
| 562292 | GASTROINTESTINAL AGENTS: Antiemetics, Miscellaneous | 2,109.05 | 0.01 | 89% |
| 562400 | GASTROINTESTINAL AGENTS: H2 Antagonists | 10,540.35 | 0.07 | -3% |
| 562832 | GASTROINTESTINAL AGENTS: Prostaglandins | 185.50 | 0.00 | -49% |
| 562832 | GASTROINTESTINAL AGENTS: Protectants | 3,962.98 | 0.03 | 35% |
| 562836 | GASTROINTESTINAL AGENTS: Proton Pump Inhibitors | 238,291.99 | 1.56 | -25% |
| 562840 | GASTROINTESTINAL AGENTS: Prokinetic Agents | 1,808.06 | 0.01 | -7% |
| 562892 | GASTROINTESTINAL AGENTS: Anti-inflammatory Agents | 38,216.87 | 0.25 | 14% |
| 569200 | GASTROINTESTINAL AGENTS: Miscellaneous | 269.91 | 0.00 | -72% |
| 640000 | HEAVY METAL ANTAGONISTS | 6,490.37 | 0.04 | 189% |
| 680800 | HORMONES: Androgens | 553,385.69 | 3.64 | 32% |
| 680800 | HORMONES: Androgens | 5,052.58 | 0.03 | 67% |
| 681200 | HORMONES: Contraceptives | 5,825.90 | 0.04 | -15% |
| 681604 | HORMONES: Estrogens | 40,152.09 | 0.26 | 5% |
| 681612 | HORMONES: Estrogen/Agonist/Antagonists | 429.15 | 0.00 | |
| 682000 | HORMONES: Antidiabetic Agents: a-Glucosidase Inhibitors | 0.00 | 0.00 | -100% |
| 682000 | HORMONES: Antidiabetic Agents: Amylinomimetics | 0.00 | 0.00 | -100% |
| 682004 | HORMONES: Antidiabetic Agents: Biguanides | 19,302.55 | 0.13 | -10% |
| 682008 | HORMONES: Incretin Mimetics | 202.31 | 0.00 | -5% |
| 682008 | HORMONES: Antidiabetic Agents: Insulins | 151,619.24 | 0.99 | -5% |
| 682016 | HORMONES: Antidiabetic Agents: Meglitinides | 424.74 | 0.00 | 36% |
| 682020 | HORMONES: Antidiabetic Agents: Sulfonylureas | 11,516.78 | 0.08 | -17% |
| 682028 | HORMONES: Antidiabetic Agents: Thiazolidinediones | 129,626.81 | 0.85 | |
| 682092 | HORMONES: Antidiabetic Agents: Miscellaneous | 0.00 | 0.00 | |
| 682212 | HORMONES: Antidiabetic Agents: Glycogenolytic Agents | 8,451.34 | 0.06 | 13% |
| 682400 | HORMONES: Parathyroid | 385.33 | 0.00 | -7% |
| 682800 | HORMONES: Pituitary | 2,051.67 | 0.01 | 1% |
| 683200 | HORMONES: Progestins | 4,181.89 | 0.03 | 7% |
| 683604 | HORMONES: Thyroid Agents | 11,033.51 | 0.07 | -4% |
| 683608 | HORMONES: Antithyroid Agents | 2,047.26 | 0.01 | -4% |
| 722000 | LOCAL ANESTHETICS (PARENTERAL) | 1,056.08 | 0.01 | -4% |
| 760000 | OXYTOCICS | 40.65 | 0.00 | -20% |
| 800400 | SERUMS | 2,464.50 | 0.02 | 118% |
| 800800 | TOXOIDS | 18,898.24 | 0.12 | 5% |
| 801200 | VACCINES | 116,871.13 | 0.77 | -39% |

Therapeutic Category

3

| Code | Therapeutic Category | | Value | % |
|---|---|---|---|---|
| 840404 | SKN & MUCOUS MEMBRANE; Antibacterials | | 11,395.33 | 0.07 | -31% |
| 840408 | SKN & MUCOUS MEMBRANE; Antivirals | | 2,555.24 | 0.02 | -56% |
| 840409 | SKN & MUCOUS MEMBRANE; Antifungals | | 17,999.07 | 0.12 | -33% |
| 840412 | SKN & MUCOUS MEMBRANE; Scabicides & Pediculicides | | 1,421.59 | 0.01 | -24% |
| 840492 | SKN & MUCOUS MEMBRANE; Miscellaneous Local Anti-Infectives | | 12,619.82 | 0.08 | -23% |
| 840600 | SKN & MUCOUS MEMBRANE; Anti-Inflammatory Agents | | 20,844.15 | 0.14 | -4% |
| 840800 | SKN & MUCOUS MEMBRANE; Antipruritics & Local Anesthetics | | 8,758.05 | 0.06 | -5% |
| 841200 | SKN & MUCOUS MEMBRANE; Astringents | | 433.03 | 0.00 | -28% |
| 841600 | SKN & MUCOUS MEMBRANE; Cell Stimulants & Proliferans | | 630.69 | 0.00 | -7% |
| 842000 | SKN & MUCOUS MEMBRANE; Detergents | | 701.61 | 0.00 | 5% |
| 842002 | SKN & MUCOUS MEMBRANE; Emollients, Demulcents & Protectants | | 0.00 | 0.00 | |
| 842044 | SKN & MUCOUS MEMBRANE; Basic Lotions & Liniments | | 1,094.44 | 0.01 | -53% |
| 842408 | SKN & MUCOUS MEMBRANE; Basic Oils & Other Solvents | | 626.94 | 0.00 | -11% |
| 842412 | SKN & MUCOUS MEMBRANE; Basic Ointments & Protectants | | 5,011.60 | 0.03 | 16% |
| 842416 | SKN & MUCOUS MEMBRANE; Basic Powders & Demulcents | | 43.04 | 0.00 | -38% |
| 842800 | SKN & MUCOUS MEMBRANE; Keratolytic Agents | | 7,018.43 | 0.05 | -24% |
| 843200 | SKN & MUCOUS MEMBRANE; Keratoplastic Agents | | 6,095.13 | 0.04 | 9% |
| 843504 | SKN & MUCOUS MEMBRANE; Depigmenting Agents | | 147.09 | 0.00 | -66% |
| 843508 | SKN & MUCOUS MEMBRANE; Sunscreen Agents | | 223.35 | 0.00 | -23% |
| 843600 | SKN & MUCOUS MEMBRANE; Miscellaneous Agents | | 67,966.60 | 0.45 | 1% |
| 861200 | GENITOURINARY SMOOTH MUSCLE RELAXANTS | | 12,813.14 | 0.08 | -19% |
| 861900 | RESPIRATORY SMOOTH MUSCLE RELAXANTS | | 1,350.85 | 0.01 | -3% |
| 880400 | VITAMIN A | | 12.04 | 0.00 | 2% |
| 880800 | VITAMIN B COMPLEX | | 3,201.67 | 0.02 | -22% |
| 881200 | VITAMIN C | | 678.19 | 0.00 | -30% |
| 881600 | VITAMIN D | | 35,383.65 | 0.23 | 13% |
| 882000 | VITAMIN | | 209.43 | 0.00 | -33% |
| 882400 | VITAMIN K ACTIVITY | | 3,421.46 | 0.02 | 30% |
| 882800 | MULTIVITAMIN PREPARATIONS | | 5,118.10 | 0.03 | 10% |
| 920000 | MISCELLANEOUS THERAPEUTIC AGENTS | | 285,714.37 | 1.87 | -3% |
| 940000 | DEVICES | | 5,327.50 | 0.03 | 14% |
| 960000 | PHARMACEUTICAL AIDS | | 2,715.68 | 0.02 | -6% |
| | NULL | | 221,909.95 | 0.66 | 66% |
| TOTAL | | | 15,272,895.63 | 100.00 | 0% |

Therapeutic Category

CDCR Pharmacy Inspection Grid CY2007-2008

1-Apr-08

Percent Pharmacy and Non-Pharmacy Areas with Pass/Problem Monthly Inspection Score

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

Legend: ■ Begin Activity  ■ Implementation Activity  ■ Implementation Complete  ▒ Ongoing Activity  ■ Progress Report  ■ Annual Review

■ Meeting Target  Ⓔ Not Meeting Target  ■ Will NOT meet Target

Columns: 2007 (J F M A M J J A S O N D = 1–12), 2008 (13–24), 2009 (25–... ), 2010 (...–36)

| Ref | Progress Report to the Office of Receiver | Timeline / Recommended change | Owner / Change Owner |
|---|---|---|---|
| A.1 | Establish a central pharmacy services administration, budget and enforcement authority. | 4/06 timeline — Complete 4/06; 9/17/07 recommended change — No Change | Jim Riley / Jody Hodges |
| A.2 | Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical staff. | 4/10/07 timeline — Complete 3/06; 9/17/07 recommended change — No Change | Dick Case / Matt Keith / Matt Keith; Matt Keith / Glenn Johnson |
| A.3 | Update and maintain system-wide pharmacy policies and procedures. | 4/10/07 timeline — Complete 12/07; 9/17/07 recommended change | Dick Case / Matt Keith |
| | Explanation | The timeline extension recommended due to slow implementation at the facility level (A.3.3) and to allow clear process for revised and approval through new state-wide P&T Committee. | |
| A.4 | Establish key performance metrics used to evaluate the performance of the pharmacy services program. | 4/10/07 timeline — Complete 3/07; 9/17/07 recommended changes | Matt Keith / Glenn Johnson |
| | Explanation | Performance metrics are completed and dashboards created. A.4.4 provider level report cards cannot be completed until Guardian is implemented. | |
| A.5 | Establish standardized monitoring reports and processes designed to continually assess program performance. | 4/10/07 timeline — Complete 3/07; 9/17/07 recommended change | Matt Keith, Melanie Roberts, Lucy Michael / Rick Pollard |
| | Explanation | Standardized monitoring is in place. A.5.6 Pharmacoeconomic consultations and A.5.9 Monitoring use of guidelines - timeline extended - Guardian data and clinical pharmacists required to complete. 4 of 5 clinical pharmacist positions now hired | |
| B.1 | Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns. | 4/10/07 timeline — Complete 3/07; 9/17/07 recommended change — No Change | Melanie Roberts & Lucy Michael / Glenn Johnson & Matt Keith |
| B.2 | Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior. | 4/10/07 timeline — No completion date identified in original timeline.; 9/17/07 recommended change — No completion date identified. Ability to track and monitor become more sophisticated as Guardian is installed. This a monthly ongoing activity for pharmacy and P&T Committee. | Matt Keith, Lucy Michael / Glenn Johnson |
| | Explanation | Programs in place. | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

**Legend:** ■ Begin Activity ▨ Implementation Activity ■ Implementation Complete ☐ Ongoing Activity ▨ Progress Report ■ Annual Review ■ Meeting Target ⊕ Not Meeting Target ☐ Will NOT meet Target

Timeline months: 2007 (1–12), 2008, 2009, 2010 — columns 1 through 36

| ID | Objective | Notes / Timeline | Owner / Champion / Stoplight status |
|---|---|---|---|
| B.3 | Develop and implement effective and enforceable Disease Medication Management Guidelines | 4/10/07 timeline: Complete 12/07 | Melanie Roberts, Lucy Micheli, Glenn Johnson & Matt Keith |
| | | 9/17/07 recommended change: No Change to timeline. Note the recommended wording change to Objective. | |
| B.4 | Develop and implement effective and enforceable medication audit process | 4/10/07 timeline: Due 6/07 Complete 4/06 | Dick Cason, Lucy Micheli, Rick Pollard & Matt Keith |
| | | 9/17/07 recommended change: No Change | |
| C.1 | Monitor wholesaler (vendor) to ensure contract compliance. | 4/10/07 timeline: Complete 3/07 | Ryan Slack, Rick Pollard, Dick Cason |
| Previous | | | |
| New | | 9/17/07 recommended change: No Change | |
| C.2 | Develop process to monitor inventory shrinkage. | 4/10/07 timeline: Complete 4/07 | Ryan Slack / Rick Pollard, Dick Cason |
| Previous | | | |
| New | | Explanation: Basic oversight in place. Full process implementation for all sub-objectives requires centralization, bar code inventory tracking from wholesaler to patient administration | |
| C.3 | Implement process to ensure that the best value contracted item is used | 4/10/07 timeline: Complete 3/07 | Rick Pollard / Jerry Hoch |
| Previous | | | |
| New | | 9/17/07 recommended change: Explanation: Objective is an ongoing activity and would continue throughout 48 month program. | |
| D.1 | Hire and train new employees as needed to replace registry personnel. | 4/10/07 timeline: Complete 12/07 | Dick Cason, Lucy Micheli / Matt Keith |
| | | 9/17/07 recommended change: Explanation: This should be ongoing throughout the contract. The completion square at month 12 was removed. | |
| D.2 | Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees. | 4/10/07 timeline | Dick Cason, Lucy Micheli / Matt Keith |
| | | 9/17/07 recommended change: Explanation: Basic components complete. This should now be an ongoing activity. | |
| D.3 | Develop effective means of documenting and tracking employee training, education, and disciplinary action. | 4/10/07 timeline: Complete 6/07 | Dick Cason, Lucy Micheli / Matt Keith |
| | | 9/17/07 recommended change: No Change | |

**12.11.07 Timeline**
**Updated 3.4.08**

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**Legend:** Begin Activity | Implementation Activity | Ongoing Activity | Implementation Complete | Progress Report | Annual Review | Meeting Target | Not Meeting Target | Will NOT meet Target

Column scale: 2007 (months 1–12), 2008 (months 13–24), 2009 (months 13–24), 2010 (months 25–36). Columns labeled J F M A M J J A S O N D.

| ID | Objective / Row | Detail | Owner / Change | Stoplight Status |
|----|-----------------|--------|----------------|------------------|
| F.1 | Develop and implement improved reporting and monitoring capabilities with existing pharmacy system. | | | Rick Pollack, Melanie Roberts, Lucy Michaels, Matt Keith |
| | 4/10/07 timeline | Complete 6/07 | | |
| | 9/17/07 recommended change | No Change | | |
| F.2 | Identify and solve connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility. | | | Billy Deese, Rick Pollard |
| | 4/10/07 timeline | | | |
| | 9/17/07 recommended change | | | |
| C.4 | Consolidate and standardize pharmacy purchasing through development of a centralized supply procurement system. | | | Ryan Slack/Rick Pollard |
| | Explanation | Accomplished through IT Network and Guardian Installation. Facility level deficits and need for process standardization concurrent with implementation will result in delay to objective completion. | | |
| | 4/10/07 timeline | Complete 12/07 | | |
| | 9/17/07 recommended change | | | |
| | Explanation | Must be on Guardian and centralized to complete all levels of oversight. Basic components already in place | | |
| E.1 | Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audits. | | | Matt Keith & Dick Cason, Glenn Johnson |
| | 4/10/07 timeline | | | |
| | 9/17/07 recommended change | | | |
| | Explanation | Sub objectives include central fill facility and model implementation at the facility level for EMARs and other operational process standardization. Delay in centralization and significant process standardization. Delay in centralization and significant facility level deficits will prevent full implementation. | | |
| New | Establish an on-site Maxor team to develop service improvements to the medication management processes at San Quentin. | | | |
| | New deliverable effective 1/01/08 | | | |
| F.3 | Procure a state-of-the-art pharmacy dispensing system. DELETE F3-Refers to VISTA EVALUATION | | | Rick Pollack/Matt Keith & Dick Cason |
| | 4/10/07 timeline | Delete F3 | | |
| | 9/17/07 recommended change | | | |
| | Explanation | Refers to evaluation of Vista and procurement of pharmacy operating system – interim solution of Guardian RX was implemented | | |
| F.4 | Transition each institution to a uniform interim pharmacy information management system (Guardian Rx). | | | Rick Pollack/Dick Cason |
| | 4/10/07 timeline | Originally this was to begin 4/07 and be completed 9/08. | | |
| | 9/17/07 recommended change | Now projected to be completed May 2009 | | |
| | Explanation | In keeping with the deletion of F.3, and implement of the interim software state-wide, the goal will be to complete Guardian implementation by 12/08. Also clarified wording in objective. | | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

**Legend:** Begin Activity · Implementation Activity · Ongoing Activity · Implementation Complete · Progress Report · Annual Review · Meeting Target · Not Meeting Target · Will NOT meet Target

| Objective | Description | 2007 / 2008 / 2009 / 2010 Timeline | Stoplight Status / Champion |
|---|---|---|---|
| F.5 | Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation. | 4/10/07 timeline — Complete 1/008 | Rick Polley, Melanie Roberts, Lucy / Matt Keith |
| | 9/17/07 recommended change | | |
| | Explanation | Basic reporting started in 2007, completion changed by 1 month to line up with Guardian implementation. To maximize data availability, quality and reporting, Guardian is required. | |
| C.5 | Evaluate feasibility of achieving 340-B preferential pricing on all state purchases. | 4/10/07 timeline | Carl Biesecker / Jerry Hodge |
| | 9/17/07 recommended change | | |
| | Explanation | 340B assessment is ongoing as to being to be completed by the end of the contract. The objective was changed to match the 48 month timeline. Progress with 340B has been slowed by barriers to information access and sharing. | |
| D.4 | Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy. | 4/10/07 timeline — Complete 7/08-1/2009 | Matt Keith/ Dick Cason |
| | 9/17/07 recommended change — No change | | |
| E.2 | Design, construct and operate a centralized pharmacy facility. | 4/10/07 timeline | Matt Keith &/Dick Cason / Jim Kelly |
| | 9/17/07 recommended change | | |
| | Explanation | Timeline includes building the central pharmacy and transition all facilities to central pharmacy use (E.2.3). | |
| F.6 | Integrate pharmacy information management system with auxiliary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking. | 4/10/07 timeline — No timeline was set. | Rick Pollard / Matt Keith &/Dick Cason |
| | 9/17/07 recommended change | | |
| | Explanation | Process begins once pharmacy interim operating system implemented and extended network created by CPR-IT. Central pharmacy required to close loop on inventory. | |
| G.1 | Establish CDCR commitment to pursue accreditation and determine the accrediting organization standards to be followed. | 4/10/07 timeline — Complete 3/09 - 6/09 | Kaye Glocke / Glenn Johnson |
| | 9/17/07 recommended change | | |
| | Explanation | Process of accreditation follows implementation of other Roadmap objectives. | |
| G.2 | Develop a readiness grid identifying the standards and assigning assessment responsibilities to members of the team. | 4/10/07 timeline — Complete 3/09 - 6/09 | Kaye Glocke / Glenn Johnson |
| | 9/17/07 recommended change | | |
| | Explanation | Process of accreditation follows implementation of other Roadmap objectives. | |

Month columns: 2007 (J F M A M J J A S O N D 1-12) · 2008 (J F M A M J J A S O N D 13-24) · 2009 (J F M A M J J A S O N D 25-36) · 2010 (J F M A M J J A S O N D)

## Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 Timeline
Updated 3.4.08

Legend: Begin Activity | Implementation Activity | Ongoing Activity | Implementation Complete | Progress Report | Annual Review | Meeting Target | Not Meeting Target | Will NOT meet Target

| | 2007 | 2008 | | | | | | | | | | | | 2009 | | | | | | | | | | | | | 2010 | | | | | | | | | | | Owner/Champion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stoplight Status | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | |

**G.3** Complete mock audit using credentialed audit for target credentialing body.

4/10/07 timeline — Complete 7/09 - 12/09.

9/1/07 recommended change

Explanation: Process of accreditation follows implementation of other Roadmap objectives.

Owner: Kaye Cloutier / Glenn Johnson

**G.4** Apply for accreditation audit at one or more institutions. Expand audits to all institutions on a defined schedule.

4/10/07 timeline — Complete 10/09 - 12/09.

Explanation: Process of accreditation follows implementation of other Roadmap objectives.

Owner: Kaye Cloutier / Glenn Johnson

## Timeline Assumptions:

(1) The timeframes are contingent upon prerequisite approvals, funding and regulatory issues being addressed in a timely manner

(2) Some activities may begin earlier than shown and other activities may slide forward dependent upon the completion of related activities

(3) Ongoing activities may include addressing any lingering implementation issues, as well as addressing the transition of activity to the CDC[...]

(4) A proposed progress report schedule is included for documenting the accomplishments and identifying the need for schedule change.