# EXHIBIT E

EDMUND G. BROWN JR.
Attorney General of the State of California
DAVID S. CHANEY
Chief Assistant Attorney General
ROCHELLE C. EAST - 183792
Acting Senior Assistant Attorney General
LISA A. TILLMAN - 126424
Deputy Attorney General
KYLE A. LEWIS - 201041
Deputy Attorney General
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-7004
Telephone: (415) 703-5677
Facsimile: (415) 703-5843
rochelle.east@doj.ca.gov
kyle.lewis@doj.ca.gov
lisa.tillman@doj.ca.gov

HANSON BRIDGETT LLP
JERROLD C. SCHAEFER - 39374
PAUL B. MELLO - 179755
SAMANTHA TAMA - 240280
RENJU P. JACOB - 242388
425 Market Street, 26th Floor
San Francisco, CA 94105
Telephone: (415) 777-3200
Facsimile: (415) 541-9366
jschaefer@hansonbridgett.com
pmello@hansonbridgett.com
stama@hansonbridgett.com
rjacob@hansonbridgett.com

Attorneys for Defendants

RECEIVED
JUL 25 2008
Rosen, Bien & Galvan

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

AND THE EASTERN DISTRICT OF CALIFORNIA

UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES

PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

| | |
|---|---|
| RALPH COLEMAN, et al.,<br>Plaintiffs,<br>v.<br>ARNOLD SCHWARZENEGGER, et al.,<br>Defendants. | No. 2:90-cv-00520 LKK JFM P<br>**THREE-JUDGE COURT** |
| MARCIANO PLATA, et al.,<br>Plaintiffs,<br>v.<br>ARNOLD SCHWARZENEGGER, et al.,<br>Defendants | No. C01-1351 TEH<br>**THREE-JUDGE COURT**<br>**DECLARATION OF ROBERT GORE IN SUPPORT OF PRIVILEGE LOG OF JULY 24, 2008** |

I, Robert Gore, declare:

1. I am the Senior Deputy Cabinet Secretary for the California Governor's Office. From September 1, 2007, until January 15, 2008, I served as Acting Chief Deputy Cabinet Secretary for the California Governor's Office.

2. I am familiar with the following matters and if called as a witness, I could and would testify competently to them.

3. I have reviewed Plaintiffs' requests for production of documents propounded upon Governor Arnold Schwarzenegger and other named Defendants in this Three-Judge Court proceeding. I have also reviewed responses to that discovery.

4. In my capacity as Senior Deputy Cabinet Secretary for the California Governor's Office, I am familiar with the Office of the Governor's responsibilities within State government. The Office of the Governor is the center of decision-making for fiscal and policy issues involving individual state agencies, the overall State budge, and the concerns of the Legislature, the courts, and the citizens of California.

5. I am familiar with the issues presented to the Office of the Governor for discussion and resolution. Because the Office of the Governor has actively addressed prison litigation and reform issues, I am familiar with AB 900 and other prison reform efforts launched by the Administration, as well as the prison issues presented in the class action lawsuits pending against the California Department of Corrections and Rehabilitation and other state entities, including this Three-Judge Court proceeding as well as *Coleman v. Schwarzenegger*, USDC Eastern District, Case No. 90-0520; *Plata v. Schwarzenegger*, USDC Northern District, Case No. 01-1351; *Armstrong v. Schwarzenegger*, USDC Northern District, Case No. CV-94-2307; *Madrid v. Gomez*, USDC Northern District, Case No. C 90-3094; and *Perez v. Tilton*, USDC Northern District, Case No. C-05-5241.

6. The Office of the Governor also participates in deliberations with executive-level staff of involved state agencies, often its codefendants, concerning responses to orders issued in the Three-Judge Court proceeding and in the class action suits on

behalf of prisoners, such as *Coleman, Plata, Perez, Madrid,* and *Armstrong*. The involved state agencies include, among others, the Department of Finance, CDCR, and the Department of Mental Health. I have participated in communications concerning the interpretation of and proposed responses to multiple sets of court orders addressing overarching correctional issues of staff retention and recruitment, information technology, facilities construction and management, and fiscal resources. Because often identical issues arise in different class action suits, these documents often reveal discussions about an issue in more than one pending class action. These materials are maintained as privileged and confidential by the Office of the Governor.

7. I am also familiar with the Office of the Governor's work with the Legislature on prison litigation and reform issues. Further, I receive and relay communications regarding various legislative proposals to support prison construction, staffing, population, and rehabilitation concerns. These materials are maintained as privileged and confidential by the Office of the Governor.

8. Moreover, the Office of the Governor determines the State's budget. With the assistance of the Department of Finance, the Office of the Governor determines the fiscal resources of individual state agencies and the funding needs stated in budget change proposals. The Office of the Governor prepares and receives reports discussing the ongoing costs of litigation involving State agencies and the present and potential resource needs arising from those matters. The Office of the Governor receives emails, fiscal summaries and reports from the Department of Finance concerning budget items. The Office of the Governor also prepares draft letters responding to budget inquiries from state agencies, Legislative members, and other interested persons. I have routinely reviewed, if not prepared, proposed responses to budget requests and inquiries, and circulated those proposed responses to other executive level staff within the Office of the Governor and the Department of Finance for discussion. These materials are maintained as privileged and confidential by the Office of the Governor.

9. The Office of the Governor routinely receives the Department of Finance's

analyses of constitutional and statutory spending mandates. These analyses may be part of draft responses to budget change proposals, proposed responses to court orders, and draft letters to state agencies and Legislative members and their staff. I have routinely reviewed such analyses of constitutional and statutory mandates for fiscal resources and circulated those analyses to other executive level staff within the Office of the Governor for review and discussion. These materials are maintained as privileged and confidential by the Office of the Governor.

10. Those privileged and non-privileged documents in the possession of the Office of the Governor that are responsive to Plaintiffs' requests for production of documents propounded upon Governor Arnold Schwarzenegger and other named Defendants in this Three-Judge Court proceeding have been located and continue to be searched for by Defendants. Moreover, responsive documents have been provided to Defendants' counsel, and additional responsive documents will be provided if any are located.

11. I understand Defendants' counsel has reviewed the privileged and non-privileged documents provided by the Office of the Governor in response to these requests for production. I have been provided access to copies of documents from the Office of the Governor that have been marked as protected by the deliberative process privilege in the privilege log of July 24, 2008.

12. In reviewing documents marked as protected under the deliberative process privilege, I found the following categories of information revealed in those documents:

(a) Briefings: This category involves documents found to be responsive but deemed privileged, and identified in the privilege log as documents produced by Susan Kennedy, Andrea Hoch, Robert Gore, Chris Kahn, Chris Ryan, and/or Ben Rice. This category consists of documents providing detailed analyses of issues and events currently pending and anticipated at CDCR and other state agencies. This category consists of documents discussing the significance, analysis and implementation of

policies and proposed policies, budget measures and proposed budget measures, and other information used in pre-decisional analysis of matters affecting the operation and funding of CDCR and other state agencies. The documents include, among other things, internal Governor's Briefings and internal briefings prepared in preparation for legislative hearings. I have personal knowledge of these documents. These documents are deliberative because they include frank discussion, recommendation on deliberations, on a pre-decision basis, regarding governmental decisions and policies.

The persons who sent and/or received these documents were executive-level staff of the Office of the Governor, members of the Governor's Cabinet, executive-level staff at CDCR, executive-level staff at the Department of Mental Health, and/or executive-level and senior management level staff of the Department of Finance responsible for CDCR and DMH budget planning and fiscal oversight or coordination of responses to the various class action court orders.

These documents often were in the form of email communications, draft talking point memos, notes, and executive summaries and briefings.

These documents specifically pertain to the Office of the Governor's discussions and deliberations concerning the legislative, policy and financial means of resolving the issues in the *Coleman, Plata, Armstrong, Madrid,* and *Perez* class actions as well as the Three-Judge Court proceeding. These documents show the Office of the Governor's internal deliberations of matters within the realm of government decision-making.

(b) Prison Reform Policy Issues: This category involves documents found to be responsive but deemed privileged, and identified in the privilege log as documents produced by Susan Kennedy, Andrea Hoch, Robert Gore, Chris Kahn, Chris Ryan, and/or Ben Rice. This category consists of documents discussing the Administration's response to the CDCR population and other operational issues. These documents discuss, among other things, proposed reform measures, and legal opinions concerning certain facets of proposed prison reform strategies. In addition, the draft reports and deliberations of the Governor's Facilities Strike Team and Rehabilitation Strike Team are

discussed. I have personal knowledge of these documents. These documents are deliberative because they include frank discussion, recommendation and deliberations, on a pre-decisional basis, regarding governmental decisions and policies.

The persons who send and/or received these documents were executive-level staff of the Office of the Governor, members of the Governors' Cabinet, executive-level staff of CDCR, executive-level staff of the Department of Mental Health and/or executive-level and senior management level staff of the Department of Finance responsible for CDCR and DMH budget planning and fiscal oversight or coordination of responses to the various class action orders.

These documents often were in the form of email communications, draft talking point memos, notes, and executive summaries and briefings.

These documents specifically pertain to the Office of the Governor's discussions and deliberations concerning the legislative, policy and financial means of resolving the issues in the *Coleman. Plata, Armstrong, Madrid*, and *Perez* class actions as well as the Three-Judge Court proceeding. These documents show the Office of the Governor's internal deliberations of matters within the realm of government decision-making.

(c) Budget Issues: This category involves documents found to be responsive but deemed privileged, and identified in the privilege log as documents produced by Susan Kennedy, Andrea Hoch, Robert Gore, Chris Kahn, Chris Ryan, and/or Ben Rice. This category consists of documents discussing individual budget requests and the overall status of the State budget, including proposed mid-year cuts, appropriation language to address court orders issued in the class action cases against CDCR, proposed language regarding AB 900, draft agendas and discussion points with legislative leaders regarding pending or proposed legislation impacting CDCR. The documents include, among other things, non-final BCPs, non-final COBCPs, draft finance letters, and proposed budget proposals by CDCR and other state agencies. I have personal knowledge of these documents. These documents are deliberative because they include frank discussion, recommendation and deliberations, on a pre-decisional basis, regarding governmental

decisions and policies.

The persons who sent and/or received these documents were executive-level staff of the Office of the Governor, members of the Governor's Cabinet, executive-level staff of CDCR, executive-level staff of the Department of Mental Health and/or executive-level and senior management level staff of the Department of Finance responsible for CDCR and DMH budget planning and fiscal oversight or coordination of responses to the various class action court orders.

These documents often were in the form of email communications, draft talking point memos, notes, and executive summaries and briefings.

These documents specifically pertain to the Office of the Governor's discussions and deliberations concerning the legislative, policy and financial means of resolving the issues in the *Coleman, Plata, Armstrong, Madrid,* and *Perez* class actions as well as the Three-Judge Court proceeding. These documents show the Office of the Governor's internal deliberations of matters within the realm of government decision-making.

I declare under penalty of perjury that the foregoing is true and correct. Executed on July 24, 2008, in Sacramento, California.

Robert Gore

# EXHIBIT F

**Maria Morris**

---

**From:** Kyle Lewis [Kyle.Lewis@doj.ca.gov]
**Sent:** Friday, August 01, 2008 5:33 PM
**To:** Michael W. Bien
**Cc:** Lisa Tillman; Rochelle East; Paul B. Mello; RJacob@hansonbridgett.com; Samantha D. Tama
**Subject:** Re: Defendants' July 24, 2008 Privilege Log, 07-24-08

Mr. Bien,

This message regards your recent meet and confer correspondence pertaining to Defendants' July 24, 2008 Privilege Log.

Defendants' contend that they have adequately complied with Plaintiffs' latest round of requests for production and produced relevant, responsive, and non-privileged documents. While we do not agree with your position regarding our assertions of the attorney-client or deliberative process privilege, we are considering your points and will address them at a later time, if necessary.

Regarding your query as to the amount of material produced by Defendants in this latest round of production, we call your attention to the scope of the requests propounded by Plaintiffs. For one, many of these requests seek production of specifically identified documents or updates thereto. Moreover, in many requests the period of time for which responsive documents were requested commences in January 2008. This is in contrast to the first round of production requests, which spanned many years' worth of documents.

In order to effectively and efficiently gather documents responsive to Plaintiffs' discovery, Defendants devised a policy that directed specific searches for documents in hard copy and electronic format. Utilizing the sample documents, date ranges, and certain descriptive terms contained in the recent requests for production propounded by Plaintiffs, personnel were directed to identify, locate, and gather relevant responsive materials. Based on your specific assertion made to the Court at the May 27, 2008 status conference that Plaintiffs were not seeking additional electronic discovery, Defendants conducted an appropriately limited search for electronic-based documents.

As a result of these factors, the universe of documents responsive to Plaintiffs' recent requests is considerably narrower and thus the production is correspondingly smaller.

In light of the above, Defendants believe that they have properly and adequately produced materials in response to the latest round of requests propounded by Plaintiffs. As noted in our written responses, discovery is continuing and we will supplement the current production in accordance with the Federal Rules of Civil Procedure if additional responsive documents are identified. As such, we cannot identify a specific date for the completion of the production. We will, however, make all efforts to comply with the discovery deadlines issued by the Court in it's recent scheduling order.

If you have any questions, please do not hesitate to contact our office.

Regards,
Kyle Lewis

---

**From:** Michael W. Bien [mailto:mbien@RBG-Law.com]
**Sent:** Wednesday, July 30, 2008 6:28 PM
**To:** Renju P. Jacob; Paul B. Mello; Samantha D. Tama; 'Lisa Tillman'; Misha Igra; Rochelle East
**Cc:** Coleman Team - RBG Only; Coleman KL Gates; Donald Specter; 'Hardy, Alison (EXTERNAL)'; Sara Norman; 'Rebekah Evenson'

**Subject:** FW: Defendants' July 24, 2008 Privilege Log, 07-24-08

Counsel:

I am writing in an effort to meet and confer concerning Defendants' July 24, 2008 Privilege Log. We have also reviewed the supporting declarations submitted with the log in an effort to justify the "deliberative process privilege" claim.

Defendants have failed to establish that a large number of the documents qualify under the claimed privileges. We agree, for example, that Neither the privilege log or the supporting declarations satisfy the requirements of the applicable case law. Defendants have failed to provide the information required by the prior orders of MJ Moulds, each of which has been adopted by the 3-Judge Court. For example, the privilege log fails to identify the author and each copy recipient of each document, the type and length of the document and attachments, the custodian of the document (other than the overbroad "Governor's Office," CDCR, DOF), and the declarations fail to meet the requirements of MJ Moulds' Order. Because the privilege log does not contain numbers for the documents or electronic coding, it is very difficult to deal with.

Attorney-Client:

A flow-chart sent to an attorney "for the purpose of obtaining legal advise" is not privileged (see 5); nor is a memorandum authored by a non-attorney "describing AB 900" become privileged because it is sent to an attorney (7), or a briefing document by a non-attorney to an attorney (see 9), or a report (see 10)

We agree that numbers 6,7 and 8 appear to describe atty-client privilege docs (authored by A Hoch and Downey Brand attys)


We request that defendants provide the following information to assist the meet and confer process no later than Friday, August 1:

1. Provide the privilege log in machine readable form

2. Provide a complete list of all recipients of each document

3. Identify the custodian of each document

4. For each person not included on the prior list, identify their full title and whether or not they are acting in the capacity of an attorney

5. Given the extensive use of email evident in the first round of productions, we are surprised to see some few emails identified on the log. Did defendants undertake an appropriate search of email and computer files in connection with these requests? What search was performed?

6. If defendants have not yet produced all of the documents responsive to plaintiffs' pending requests, when will the remaining documents be produced?

7. We are available to meet and confer with defendants on Tuesday, August 5. We will discuss defendants' other objections to these document requests also at that time.

8. If we cannot resolve these issues, we will seek to bring the matter before MJ Moulds next week. We will request that defendants provide any of the remaining disputed documents to MJ Moulds for his in camera review.

Michael Bien

ROSEN, BIEN & GALVAN, LLP

315 Montgomery Street, Tenth Floor

San Francisco, CA 94104

(415) 433-6830 (telephone)

(415) 433-7104 (fax) @rbg-law.com

<email>@rbg-law.com

CONFIDENTIALITY NOTICE The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbg@rbg-law.com.

IRS CIRCULAR 230 NOTICE: As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

---

Kyle A. Lewis
Office of the Attorney General
Department of Justice, State of California
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102
Telephone: (415) 703-5677
Facsimile: (415) 703-5843
E-mail: Kyle.Lewis@doj.ca.gov

Kyle A. Lewis
Office of the Attorney General
Department of Justice, State of California
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102
Telephone: (415) 703-5677
Facsimile: (415) 703-5843
E-mail: Kyle.Lewis@doj.ca.gov

**CONFIDENTIALITY NOTICE:** This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

# EXHIBIT G

**Maria Morris**

---

**From:** Maria Morris
**Sent:** Tuesday, August 05, 2008 5:53 PM
**To:** 'Kyle Lewis'
**Cc:** Lisa Tillman; Coleman Team - RBG Only
**Subject:** RE: 4893 - Meet and confer re privilege logs and production

Mr. Lewis,
We have been trying to meet and confer since last Wednesday. I would like to talk these issues over with you tomorrow morning, as you were unable to discuss them with me today.

We need to resolve these issues, or bring them to the Court. Let me know if you will be available to discuss them tomorrow morning. If we are unable to resolve the issues, we can then call the Court to set up a briefing schedule.

We will not accept further delay. If you or someone from your office is unavailable to meet and confer tomorrow morning, we will bring the matter before the Court for prompt resolution.

Thank you,
Maria V. Morris

---

**From:** Kyle Lewis [mailto:Kyle.Lewis@doj.ca.gov]
**Sent:** Tuesday, August 05, 2008 4:09 PM
**To:** Maria Morris
**Cc:** Lisa Tillman
**Subject:** Re: 4893 - Meet and confer re privilege logs and production

Mr. Morris;
Thank you for your correspondence. I have been unavailable for most of the day and just received your voice messages regarding this matter.

I intend to respond to the issues raised below and will get back to you shortly.

Regards,
Kyle Lewis

Kyle A. Lewis
Office of the Attorney General
Department of Justice, State of California
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102
Telephone: (415) 703-5677
Facsimile: (415) 703-5843
E-mail: Kyle.Lewis@doj.ca.gov

>>> Maria Morris <MMorris@rbg-law.com> 8/4/2008 8:32 PM >>>
Mr. Lewis,

I am replying to your e-mail of Friday, August 1, to Mr. Bien.

There remain numerous unresolved issues regarding defendants' production, including the problems with the

privilege log that Mr. Bien highlighted, the failure to perform a reasonable search of electronic materials, and the refusal to provide all updated versions of requested documents.

Further, we would like to meet and confer regarding the privilege log providedfor the seven additional custodians of documents that were identified after the original custodians.  .

We would like to have a phone call tomorrow (Tuesday) to discuss these issues, and if necessary to call the court to set up an expedited briefing schedule.  I will call you in the morning to set up a time.

Maria V. Morris
ROSEN, BIEN & GALVAN, LLP
315 Montgomery Street, Tenth Floor
San Francisco, CA 94104
415-433-6830
fax: 415-433-7104

mmorris@rbg-law.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbg@rbg-law.com <mailto:rbg@rbg-law.com>.  IRS CIRCULAR 230 NOTICE:  As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.


**CONFIDENTIALITY NOTICE:** This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

# EXHIBIT H

**Maria Morris**

---

**From:** Maria Morris
**Sent:** Wednesday, August 06, 2008 8:50 PM
**To:** 'Samantha D. Tama'
**Cc:** Paul B. Mello; Kyle Lewis; Renju P. Jacob; Rochelle East; Charles Antonen; Lisa Tillman; Jon Wolff
**Subject:** RE: 4893 Meet & Confer re Defs Responses to Coleman Plfs 3rd Request for Documents

Samantha,
Additional concerns about the production and the privilege log were included in the e-mail from Mr. Bien of July 30, 2008 that started discussion of a meet and confer. I did not pursue each of the concerns about the privilege log or the production because I was informed that there were additional documents and a revised log soon to be produced.l To be clear, we are concerned about the quality as well as the quantity of documents. There are very few emails, which suggests that e-mails may not have been adequately searched. As requested a week ago, and as requested in my e-mail today, we would like a description of the searches that have been performed. This may resolve the issue.

As to the privilege logs, in addition to considering the declarations to be inadequate, we find the log inadequate. It does not identify who the various authors and recipients work for, and thus whether they are properly within any privilege, it does not identify who are attorneys for each entry that asserts attorney client privilege, nor does it adequately describe the documents in a way that shows that the asserted privilege is justified.

I still think we should set up a time to talk on Friday regarding all the various issues raised. If, as represented during the call today, the privilege log is sent tomorrow, I will have time to review it by midday Friday unless it has grown much larger. However, as you are both unavailable on Friday, we can set up the meet and confer for first thing Monday morning. Please confirm when you are available Monday morning.

Thank you,
Maria

Maria V. Morris
ROSEN, BIEN & GALVAN, LLP
315 Montgomery Street, Tenth Floor
San Francisco, CA 94104
415-433-6830
fax: 415-433-7104

mmorris@rbg-law.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbg@rbg-law.com <mailto:rbg@rbg-law.com>. IRS CIRCULAR 230 NOTICE: As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

---

**From:** Samantha D. Tama [mailto:STama@hansonbridgett.com]
**Sent:** Wednesday, August 06, 2008 4:55 PM
**To:** Maria Morris
**Cc:** Paul B. Mello; Kyle Lewis; Renju P. Jacob; Rochelle East; Charles Antonen; Lisa Tillman; Jon Wolff
**Subject:** RE: 4893 Meet & Confer re Defs Responses to Coleman Plfs 3rd Request for Documents

Maria,

I write this email both in response to your email below, and in an effort to clarify some of your statements regarding our telephone conversation earlier today.

First, I do believe that we discussed in detail your concerns with the logs and declarations. You stated that you wanted the logs to include page numbers because the page numbers help you determine whether a document is truly privileged. I explained that I did not believe that page numbers were necessary for this determination, given that the logs provide the date, author, recipient, and a detailed description to enable you to assess the document's privileged nature. You also stated that, for instance, if a document is listed as an email and is 400 pages, that you would assume it also included an attachment that may or may not be privileged. I explained that that was not possible because the documents are separated (emails/cover pages from attachments) and the descriptions will state whether it is an email or an attachment. You did not assert any further concerns. As for the declarations, you stated that you did not believe they complied with the court's previous orders. I asked you to clarify exactly what information you believe is lacking from these declarations. You mentioned document numbers, and I informed you that the declarations that will be included in today's/tomorrow's production will include references to documents. You did not assert any further concerns.

Second, you request below that we provide you with "detailed information regarding what search terms were used and how the search was conducted" by Friday. You did not articulate any deficiencies in the previous production, except with regard to your belief that the volume of documents was lacking. I therefore do not believe that providing you with detailed information regarding the search is warranted. Because the quantity of the production is not what you anticipated is no reason to infer that the quality of the production is sub par.

I am still looking into the issue regarding declarations for the June 10th privilege log and will get back to you.

As for future productions, I am unable to predict if/when they will occur. We are producing documents to you as we receive them from our client, following our review for privilege.

Lastly, I think it is premature to schedule a time to speak on Friday to discuss privilege logs that you have yet to receive. Additionally, as Kyle is out of the office, I am unable to confirm his availability on Friday, and I am unavailable for another meet and confer on Friday. I suggest that upon your review of the privilege log, if you believe it to require an additional meet and confer, contact us and we will set up a time to speak next week.

Sincerely,

Samantha

**From:** Maria Morris [mailto:MMorris@rbg-law.com]
**Sent:** Wednesday, August 06, 2008 12:50 PM
**To:** 'Kyle Lewis'; Samantha D. Tama
**Cc:** Coleman Team - RBG Only; Sara Norman; Donald Specter
**Subject:** 4893 Meet & Confer re Defs Responses to Coleman Plfs 3rd Request for Documents

Kyle and Samantha,

I am writing to memorialize our meet and confer of today.

You stated that defendants will be producing another approximately 17,000 documents today or tomorrow, as well as a revised privilege log and revised declarations.  As a result, we did not discuss in any detail Plaintiffs' concerns with the logs or declarations.

We discussed the document production.  You indicated that one of the reasons the document production is so much smaller than earlier productions is that it covers a shorter period.  You also indicated that the searches have been more limited than earlier searches because you understood from Michael Bien and Amy Whelan that we were asking for more limited searches.  I told you that we had limited the number and breadth of requests, but that we were not limiting the nature of searches to be performed.  You stated that there have been some electronic searches and we discussed this, but without a great deal of detail.  In the hopes of getting clarity and possibly avoiding motion practice on the issue of whether the searches were adequate, please provide us with detailed information regarding what search terms were used and how the search was conducted (including whose offices or computers/hard drives were searched and whether their e-mails were searched).  Please provide us with this information by Friday, August 8, 2008.

We also discussed Defendants' production of updated versions of documents.  You stated that you were trying to produce the latest version of documents, but not necessarily versions that may have been created between January and the version produced.  We have asked for "all updated versions" and do seek to get any versions that were created in the interim.   Please ensure that all versions are being produced, or let us know by Friday, August 8, 2008 if they will not be, so that we can bring this to the Court for resolution.

Also, you mentioned that there were certain requests that seemed to be asking for different documents with the same Bates Numbers.  I said I would look into this.  I have sent you a separate email discussing Requests 45 & 50.  I did not see any others where your objections expressed lack of clarity based on similar Bates Numbers.  Please let me know if there were other issues of this sort.

I directed your attention to the June 10, 2008 privilege log.  I have asked you to identify which if any declarations support the assertions of deliberative process privilege therein.  You said you would look into it and get back to me.

Although we did not discuss this, can you please indicate whether there will be further productions after the one you said would be made today or tomorrow.  If so, when will we see them and when will they be complete?

Finally, I would like to set up a time to speak on Friday to work through any issues on the privilege log that will be produced today or tomorrow, as well as to continue the meet and confer regarding the issues above.  Are you available at 1:00?  If not, please propose another time on Friday.


Thank you,
Maria

# EXHIBIT I

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 2 | Deliberative Process | 3/17/2008 | Report | Jim Tilton | Robert Gore | Document titled " Use of Private Sector Strategies in Project Delivery: Updated Prison Reform Facilities Plan Briefing to Governor Arnold Schwarzenegger" containing advise and recommendations to formulate official policy. |
| 3 | Deliberative Process | 06/2008 | Report | Matthew Cate | Ben Rice and other members of the Governor's cabinet | Document titled "Integrated Strategy to Address Overcrowding in CDCR's Adult Institutions containing confidential, predecisional strategies pertaining to overcrowding |
| 4 | Deliberative Process, Attorney Client Privilege | 1/10/2008 | Memorandum | Robert Gore | Susan Kennedy, Dan Dunmoyer, Chris Kahn, Adam Mendelschn, Andrea Hoch | Briefing document concerning rehabilitation strike teams containing internal deliberations and draft recommendations. |
| 5 | Deliberative Process | 4/9/2008 | Memorandum | Jim Tilton | Susan Kennedy and other members of the Governor's cabinet | Briefing document concerning AB 900 containing objectives and recommendations to assist in the formulation of policy and directives. |
| 6 | | | | | | Defendants agree to produce document no. 6 from Defendants' July 24, 2008 privilege log. |
| 7 | Deliberative Process, Attorney Client | undated | Memorandum | Kathy Jett | Andrea Hoch | Memorandum describing AB 900 Rehabilitation Objectives provided for attorney advice and review. |
| 8 | Deliberative Process, Attorney Client | 3/25/2008 | Memorandum | David Runnels | Andrea Hoch | Memorandum describing AB 900 provided for attorney advice and review. |
| 9 | Attorney Client, Attorney Work Product, Deliberative Process | 7/3/2008 | Memorandum | Andrea Hoch | Matthew Cate, Don Currier | Legal Memorandum containing attorney research and analysis regarding AB 900 contracting issues used to assist in decisions made by agency |
| 10 | Attorney Client | Jun-08 | Memorandum | Downey Brand LLP | Matthew Cate, Andrea Hoch | Legal Memorandum containing attorney research and analysis regarding AB 900 authority. |
| 11 | Attorney Client | 6/24/2008 | Memorandum | Wendy Bogdan Esq.,; Kevin Takei Esq of | Michael Dingwell, Mark Mustybrook, Andrea Hoch | Legal Memorandum containing attorney research and analysis regarding CDCR authority to contract with outside entities. |
| 12 | Attorney Client, Deliberative Process | undated | Report | Todd Jerue | Andrea Hoch | Briefing document concerning California Strategic Growth Plan and budget for legal advice and to assist in the formulation of policy and agency decisionmaking. |
| 13 | Attorney Client, Deliberative Process | 11/7/2007 | Report | Jim Tilton | Andrea Hoch | Report titled " 2008-2009 Reduction Options" sent for legal advice and comment prior to formal agency decision-making. |
| 14 | Deliberative Process | 6/23/2008 | Draft | Sarah VanDyke | Stephen Benson, Lucinda Winward | Draft FY 2009/10 Project Priority List and supporting documentation discussing prison project proposals for Agency determination. |
| 15 | Deliberative Process | 6/20/2008 | Draft | Wendy Santos | Stephen Benson, Lucinda Winward | Draft 2007/08 Advanced Planning Funds and supporting documentation discussing prison project proposals for Agency determination |
| 16 | Deliberative Process | 6/12/2008 | Draft | Wendy Santos | Chris Lief, Stephen Benson, Lucinda Winward | Draft Five Year Proposal List, FY 2009-2014 and supporting documentation discussing prison project proposals for presentation to agency leadership and agency deliberation |
| 17 | Deliberative Process | 6/12/2008 | Draft | Wendy Santos | Stephen Benson | Draft Five Year Proposal List, FY 2009-2014 and supporting documentation discussing prison project proposals for presentation to agency leadership and agency deliberation |
| 18 | Deliberative Process | Jun-08 | Binder | Stephen Benson | to self | Binder titled "State of California Department of Corrections and Rehabilitation Five Year Infrastructure Plan 2009-2014 June 2008" containing supporting preliminary draft BCPs for presentation to agency leadership and agency deliberation |
| 19 | Deliberative Process | undated | Report | CDCR, Office of Fiscal Services | CDCR, Executive Staff | Reported and supporting attachments titled "California Department of Corrections and Rehabilitation 2008/09 Population Budget Change Proposal Division of Correctional Health Care Services Mental Health Crisis Bed Additional Staff for CMF" |
| 20 | Deliberative Process | 7/17/2008 | Document | CDCR, Office of Fiscal Services | CDCR, Executive Staff | Draft BCS concerning staffing at prisons for executive review and consideration. |
| 21 | Deliberative Process | 7/17/2008 | Document | CDCR, Office of Fiscal Services | CDCR, Executive Staff | Draft BCS concerning staffing at prisons for executive review and consideration. |
| 22 | Deliberative Process | undated | Document | CDCR, Office of Fiscal Services | CDCR, Executive Staff | Draft BCP concerning clinical psychology internship program and supporting documentation for executive review and consideration. |
| 23 | Deliberative Process | 2/14/2008 | Document | Jennifer Valdez | Scott Carney | Draft Finance Letter concerning the Automated Risk and Needs Assessment Tool (ARNAT) Project for executive review and consideration. |
| 24 | Deliberative Process | 2/21/2008 | Document | Robin Weller | Scott Carney | Draft Finance Letter concerning prison funding and programs regarding substance abuse for executive review and consideration |
| 25 | Deliberative Process | 4/14/2008 | Document | Paula Agostini | Steven Chapma | Draft BCS concerning funding for additional research resources in conjunction with AB 900 for executive review and consideration |
| 26 | Deliberative Process | undated | Document | Jan Blaylock | Scott Carney | Draft BCS concerning AB 900 School Infrastructure and Expansion for Executive review and consideration. |
| 27 | Deliberative Process | undated | Document | Jennifer Valdez | Scott Carney | Draft BCP concerning prison programs and oversight for executive review and consideration. |
| 28 | Deliberative Process | undated | Document | Troy Fennel | Scott Carney | Draft BCS concerning continuation of community college programs for executive review and consideration. |
| 29 | Deliberative Process | undated | Document | John Depue | Scott Carney | Draft BCS concerning funding adjustments and position allocation for executive review and determination. |
| 30 | Deliberative Process | 4/14/2008 | Document | Robyn Loeffer | Duncan Fallon | Draft BCS concerning AB 900 staffing allocation for executive review and determination. |
| 31 | Deliberative Process | undated | Document | Robyn Loeffer | Scott Carney | Draft BCP concerning AB 900 staffing allocation for executive review and determination. |
| 32 | Deliberative Process | undated | Document | Rob Churchill | Scott Carney | Draft BCS concerning statewide certification training for executive review and consideration |
| 33 | Deliberative Process | undated | Document | Rob Churchill | Scott Carney | Draft BCP concerning administrative support for reentry facilities for executive review and consideration. |

RECEIVED

AUG 0 8 2008

Rosen, Bien & Galvan

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 34 | Deliberative Process | undated | Document | Ed Clark | Scott Carney | Draft BCS concerning prison to employment program for executive review and determination. |
| 35 | Deliberative Process | undated | Document | Ed Clark | Scott Carney | Draft BCP concerning prison to employment program for executive review and determination. |
| 36 | Deliberative Process | undated | Document | Jennifer Valdez | Scott Carney | Draft BCS concerning prison programs and oversight. |
| 37 | Deliberative Process | undated | Document | Jennifer Valdez | Scott Carney | Draft BCP concerning prison programs and oversight. |
| 38 | Deliberative Process | undated | Document | Jan Blaylock | Scott Carney | Draft BCS concerning substitute teacher pool for executive review and discussion. |
| 39 | Deliberative Process | undated | Document | Jan Blaylock | Scott Carney | Draft BCP concerning substitute teacher pool for executive review and discussion. |
| 40 | Deliberative Process | undated | Document | Bill Whitney | Scott Carney | Draft BCS concerning AB 900 and substance abuse treatment for executive review and consideration. |
| 41 | Deliberative Process | undated | Document | Bill Whitney | Scott Carney | Draft BCP concerning AB 900 and substance abuse treatment for executive review and consideration. |
| 42 | Deliberative Process | 2008 | Report | Jim Tilton | Governor's Cabinet | Report briefing Governor's Cabinet on population management and fiscal impacts for review and deliberation. |
| 43 | Deliberative Process | 2008 | Report | Jim Tilton | Governor's Cabinet | Report briefing Governor's Cabinet on population management and fiscal impacts for review and deliberation. |
| 44 | Deliberative Process | 2008 | Report | Jim Tilton | Governor's Cabinet | Report briefing Governor's Cabinet on population management and fiscal impacts for review and deliberation. |
| 45 | Deliberative Process | 2008 | Report | CDCR, Division of Adult Parole Operations | Jim Tilton | Report briefing Governor's Cabinet on summary parole supervision for review and deliberation. |
| 46 | Deliberative Process | 2008 | Report | Jim Tilton | Governor's Cabinet | Report briefing Governor's Cabinet on summary parole supervision for review and deliberation. |
| 47 | Deliberative Process | undated | Report | Jim Tilton | Ben Rice and other members of the Governor's cabinet | Document discussing Governor's proposal to balance budget for CDCR relating to population controls with handwritten notes |
| 48 | Deliberative Process | 1/3/2008 | Spreadsheet | CDCR Fiscal Management | CDCR, Executive Staff | Document summarizing various budgeted programs for executive review with handwritten notes. |
| 49 | Deliberative Process | undated | Spreadsheet | CDCR Fiscal Management- | CDCR, Executive Staff | Document summarizing various budgeted programs for executive review. |
| 50 | Deliberative Process | undated | Spreadsheet | CDCR Fiscal Management | CDCR, Executive Staff | Document discussing proposed budget for various medical services programs for executive review. |
| 51 | Deliberative Process | 1/22/2008 | Email | Zlatko Theodorovic | Jennifer Osborn, Amy Jarvis | Email discussing internal deliberations regarding senate hearing |
| 52 | Deliberative Process | undated | Report | CDCR | DOF | Document discussing transfers by the Receiver for executive review and consideration. |
| 53 | Deliberative Process | undated | Memorandum | CDCR, Division of Adult Parole Operations | Jim Tilton | Memorandum analyzing and discussing summary parole imolementation for agency review and determination. |
| 54 | Deliberative Process | 11/20/2007 | Spreadsheets | Dave Lewis | Jennifer Osborn, Amy Jarvis | Spreadsheets and supporting documentation pertaining to budget reductions and overcrowding for executive review |
| 55 | Deliberative Process | 12/11/2007 | Spreadsheets | Zlatko Theodorovic | Jennifer Osborn, Amy Jarvis, Jeff Carosone | Spreadsheets and supporting documentation pertaining to budget reductions and overcrowding for executive review. |
| 56 | Deliberative Process | 12/11/2007 | Spreadsheet | Zlatko Theodorovic | Jennifer Osborn, Amy Jarvis, Jeff Carosone | Spreadsheets and supporting documentation pertaining to budget reductions and overcrowding for executive review. |
| 57 | Deliberative Process | 12/11/2007 | Spreadsheet | Zlatko Theodorovic | Jennifer Osborn, Amy Jarvis, Jeff Carosone | Spreadsheets and supporting documentation pertaining to budget reductions for executive review. |
| 58 | Deliberative Process | 1/28/2008 | Email | Justyn Howard | Jennifer Osborn | Email discussing issues of budget reduction for subsequent agency review. |
| 59 | Deliberative Process | undated | Report | CDCR | DOF | Report titled " 2008-2009 Governor's Budget Budget-Balancing Reduction Proposal" sent for formal agency decision-making. |
| 60 | Deliberative Process | 12/3/2007 | Spreadsheet | CDCR | DOF | Spreadsheet summarizing impact of budget balancing reductions for agency review and consideration. |
| 61 | Deliberative Process | 12/6/2007 | Draft | Dave Lewis | Jennifer Osborn | Draft language for trailer bills concerning early release and discharge for subsequent agency review and determination. |
| 62 | Deliberative Process | 12/3/2007 | Report | CDCR | DOF | Draft Report concerning Governor's Budget Balancing Reduction Proposal for executive review and consideration. |
| 63 | Deliberative Process | 12/5/2007 | Report | Amy Jarvis | Scott Carney, Dave Lewis | Budget reports for CDCR for agency review and consideration. |
| 64 | Deliberative Process | undated | | CDCR | DOF | Budget worksheet for agency review and consideration. |
| 65 | Deliberative Process | undated | | CDCR | DOF | Budget worksheet for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 66 | Deliberative Process | 12/3/2007 | Report | CDCR | DOF | Draft Report concerning Governor's Budget Balancing Reduction Proposal for executive review and consideration. |
| 67 | Deliberative Process | undated | Report | CDCR | DOF | Report of Ancillary Savings and supporting documentation concerning various prison programs for executive review and consideration. |
| 68 | Deliberative Process | 10/1/2007 | Report | CDCR | DOF | Decision Agenda report evaluating various prison programs for executive review and consideration. |
| 69 | Deliberative Process | 11/15/2007 | Memorandum | Stephen Kessler | Michael Genest | Across the board reductions for 2008-09 budget reductions for executive review and consideration. |
| 70 | Deliberative Process | 9/21/2007 | Memorandum | Stephen Kessler | Michael Genest | Memorandum explaining general fund reduction options for CDCR and supporting attachments. |
| 71 | Deliberative Process | 5/14/2008 | Email | Justyn Howard | Ana Matosantos | Email discussing budgetary impact of parole programs for executive review and consideration. |
| 72 | Deliberative Process | 5/13/2008 | Email | Zlatko Theodorovic | H.D Palmer | Email discussing budgetary Impact of parole programs for executive review and consideration. |
| 73 | Deliberative Process | undated | Report | CDCR, Division of Adult Parole Operations | Jim Tilton | Report and supporting documents regarding adult population projections |
| 74 | Deliberative Process | 4/28/2008 | Document | CDCR | DOF | Draft legislation pertaining to Assembly Budget Subcommittee No. 4 on State Administration for executive review and consideration. |
| 75 | Deliberative Process | undated | Memorandum | CDCR | DOF | Predecisional budget proposal concerning reentry facility sites for executive review and consideration. |
| 76 | Deliberative Process | undated | Memorandum | CDCR | DOF | Predecisional budget proposal concerning reentry facility sites for executive review and consideration. |
| 77 | Deliberative Process | undated | Memorandum | CDCR | DOF | Memorandum briefing issues pertaining to correctional funding for executive review and consideration. |
| 78 | Deliberative Process | undated | Chart | CDCR | DOF | Cumulative Report of various correctional projects for agency review and consideration. |
| 79 | Deliberative Process | undated | Chart | CDCR | DOF | Cumulative Report of various correctional projects for agency review and consideration |
| 80 | Deliberative Process | undated | Chart | CDCR | DOF | Cumulative Report of various mental health projects for agency review and consideration. |
| 81 | Deliberative Process | undated | Chart | CDCR | DOF | Report of various mental health projects for agency review and consideration. |
| 82 | Deliberative Process | undated | Chart | CDCR | DOF | Report of various mental health projects for agency review and consideration. |
| 83 | Deliberative Process | May-08 | Memorandum | CDCR | DOF | Budget Proposal for Psychiatric Services Unit for agency review and consideration. |
| 84 | Deliberative Process | undated | Chart | CDCR | DOF | Prison reform package chart for executive review and consideration. |
| 85 | Deliberative Process | undated | Document | CDCR | DOF | Document analyzing financial issues pertaining to AB 900 for Agency Review and consideration. |
| 86 | Deliberative Process | 4/23/2008 | Chart | CDCR | DOF | Chart analyzing financial issues pertaining to AB 900 for Agency Review and consideration. |
| 87 | Deliberative Process | undated | Memorandum | CDCR | DOF | Briefing Memorandum concerning AB 900 Jail Funding Budget Hearing for executive review and consideration. |
| 88 | Deliberative Process | undated | Chart | CDCR | DOF | Spreadsheet and notes preparing executive staff for budget hearing concerning prison funding. |
| 89 | Deliberative Process | 5/1/2008 | Document | CDCR | DOF | Budget Proposal concerning reentry facility site evaluations for executive review and consideration. |
| 90 | Deliberative Process | 5/12/2008 | Document | CDCR | DOF | Memorandum analyzing prison capacity at San Quentin |
| 91 | Deliberative Process | undated | Document | Jim Tilton | Governor's Cabinet | Governor's Briefing document regarding population management for consideration and review.. |
| 92 | Privacy | 5/7/2008 | Report | CDCR Psychiatrists at CIM | CIM | California Institution of Men Psychiatrist Peer Review containing private employment information. |
| 93 | Deliberative Process | 1/17/2008 | Document | Susan Kennedy | Elizabeth Ashford; Dan Dunmoyer; Robert Gore | Document discussing Agency strategy and preliminary consideration regarding budget proposal involving early release. |
| 94 | Deliberative Process | 4/23/2008 | Document | Susan Kennedy | To Self | Document discussing Agency strategy and preliminary consideration regarding budget proposal involving prisons |
| 95 | Deliberative Process | 4/23/2008 | Document | Susan Kennedy | To Self | Document discussing Agency strategy and preliminary consideration regarding budget proposal involving prisons |
| 96 | Deliberative Process | 4/23/2008 | Document | Susan Kennedy | To Self | Document discussing Agency strategy and preliminary consideration regarding budget proposal involving prisons. |
| 97 | Deliberative Process | 2/26/2008 | Email | Chris Ryan | Benjamin Rice | Document containing discussions of proposals regarding AB 900 for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 98 | Deliberative Process | 2/20/2008 | Document | Chris Ryan | Benjamin Rice | Document concerning AB 900 Trailer Bill-Construction Summary Changes for agency consideration and approval |
| 99 | Deliberative Process | 1/31/2008 | Document | Chris Ryan | Benjamin Rice | Document concerning AB 900 Trailer Bill-Construction Summary Changes for agency consideration and approval |
| 100 | Deliberative Process | 1/31/2008 | Document | Chris Ryan | Benjamin Rice | Document concerning AB 900 Trailer Bill-Construction Summary Changes for agency consideration and approval |
| 101 | Deliberative Process | 2/26/2008 | Email | Chris Ryan | Benjamin Rice | Document concerning draft legislation regarding prison funding for agency review and consideration. |
| 102 | Deliberative Process | 1/29/2008 | Document | Chris Ryan | Benjamin Rice | Document concerning draft legislation regarding prison funding for agency review and consideration |
| 103 | Deliberative Process | 2/26/2008 | Email | Chris Ryan | Benjamin Rice | Document concerning Facility Improvement Construction Initiative for Agency Review and Consideration. |
| 104 | Deliberative Process | 2/19/2008 | Document | Chris Ryan | Benjamin Rice | Document concerning Facility Improvement Construction Initiative for Agency Review and Consideration. |
| 105 | Deliberative Process | 4/11/2008 | Email | Robert Gore | Benjamin Rice; Chris Ryan | Document concerning proposal for prison construction for agency consideration and approval |
| 106 | Deliberative Process | 4/3/2008 | Document | Robert Gore | Benjamin Rice; Chris Ryan | Document concerning proposal for prison construction for agency consideration and approval. |
| 107 | Deliberative Process | 4/11/2008 | Email | Robert Gore | Chris Ryan, Benjamin Rice | Document concerning proposal for additional prison beds for agency review and consideration. |
| 108 | Deliberative Process | 4/4/2008 | Document | Robert Gore | Chris Ryan; Benjamin Rice | Document concerning proposal for additional prison beds for agency review and consideration. |
| 109 | Deliberative Process | 5/14/2008 | Document | Lisa Tillman | Benjamin Rice | Draft motion documents for agency review and consideration. |
| 110 | Deliberative Process | 1/23/2008 | Email | Deborah Hysen | Benjamin Rice | Analysis containing recommendations of Receiver's Authority to Serve as Lead Agency for agency review and consideration. |
| 111 | Deliberative Process | 1/22/2008 | Document | Deborah Hysen | Benjamin Rice | Analysis containing recommendations of Receiver's Authority to Serve as Lead Agency for agency review and consideration. |
| 112 | Deliberative Process | 1/22/2008 | Document | Deborah Hysen | Benjamin Rice | Analysis containing recommendations of Receiver's Authority to Serve as Lead Agency for agency review and consideration |
| 113 | Deliberative Process | 1/22/2008 | Document | Deborah Hysen | Benjamin Rice | Analysis containing recommendations of Receiver's Authority to Serve as Lead Agency for agency review and consideration. |
| 114 | Attorney Client, Deliberative Process | 1/4/2008 | Email | Amy Jarvis | Benjamin Rice | Email seeking legal advice concerning draft agency policy concerning prisons for agency review and consideration. |
| 115 | Attorney Client, Deliberative Process | 1/2/2008 | Document | Amy Jarvis | Benjamin Rice | Document seeking legal advice concerning draft agency policy concerning prisons for agency review and consideration. |
| 116 | Attorney Client, Deliberative Process | 3/7/2008 | Document | Andrea Hoch | Benjamin Rice, Louis Mauro | Document concerning significant matters and recommendations including prison issues for agency review and consideration. |
| 117 | Attorney Client, Deliberative Process | 2/21/2008 | Document | Andrea Hoch | Benjamin Rice; Louis Mauro | Document concerning significant matters and recommendations including prison issues for agency review and consideration. |
| 118 | Attorney Client, Deliberative Process | 3/25/2008 | Document | Andrea Hoch | Benjamin Rice | Document discussing significant matters and recommendations in April regarding CDCR for agency review and consideration. |
| 119 | Deliberative Process | 1/11/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document discussing issues regarding prisons for the upcoming week for agency review and consideration. |
| 120 | Deliberative Process | 1/8/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document discussing issues regarding prisons for the upcoming week for agency review and consideration. |
| 121 | Deliberative Process | 1/17/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 122 | Deliberative Process | 1/14/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 123 | Deliberative Process | 1/24/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 124 | Deliberative Process | 1/23/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 125 | Deliberative Process | 1/31/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 126 | Deliberative Process | 1/31/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Alice Dowdin Calvillo | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 127 | Deliberative Process | 2/7/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 128 | Deliberative Process | 2/8/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 129 | Deliberative Process | 2/14/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 130 | Deliberative Process | 2/14/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 131 | Deliberative Process | 2/26/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 132 | Deliberative Process | 2/28/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 133 | Deliberative Process | 8/2/2007 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 134 | Deliberative Process | 3/10/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 135 | Deliberative Process | 3/20/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 136 | Deliberative Process | 3/17/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 137 | Deliberative Process | 4/17/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 138 | Deliberative Process | 4/14/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 139 | Deliberative Process | 4/24/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 140 | Deliberative Process | 4/24/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 141 | Deliberative Process | 5/5/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 142 | Deliberative Process | 5/8/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 143 | Deliberative Process | 5/8/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 144 | Deliberative Process | 5/12/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 145 | Deliberative Process | 5/22/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 146 | Deliberative Process | 5/19/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 147 | Deliberative Process | 5/22/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 148 | Deliberative Process | 5/19/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 149 | Deliberative Process | 5/29/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 150 | Deliberative Process | 5/29/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 151 | Deliberative Process | 6/5/2008 | Email | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 152 | Deliberative Process | 6/5/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 153 | Deliberative Process | 6/5/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 154 | Deliberative Process | 6/11/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 155 | Deliberative Process | 6/13/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 156 | Deliberative Process | 6/26/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 157 | Deliberative Process | 6/26/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 158 | Deliberative Process | 7/2/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 159 | Deliberative Process | 7/3/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 160 | Deliberative Process | 2/28/2008 | Document | Gordon Hinkle | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 161 | Deliberative Process | 3/6/2008 | Document | Gordon Hinkle | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 162 | Deliberative Process | 2/21/2008 | Document | Gordon Hinkle | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration |
| 163 | Deliberative Process | 2/21/2008 | Document | Gordon Hinkle | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 164 | Deliberative Process | 2/21/2008 | Document | Seth Unger | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 165 | Deliberative Process | 4/7/2008 | Document | Seth Unger | Dan Dunmoyer; Elizabeth Ashford | Document submitted concerning CDCR proposals for the upcoming week for agency review and consideration. |
| 166 | Deliberative Process | 4/9/2008 | Document | Don Currier | Benjamin Rice | Document concerning AB 900 proposals and recommendations for Agency review and consideration. |
| 167 | Deliberative Process | 4/18/2008 | Email | Joyce Hayhoe | Robert Gore, Chris Ryan, Benjamin Rice | AB 900 Briefing Document for agency review and consideration. |
| 168 | Deliberative Process | 4/18/2008 | Document | Joyce Hayhoe | Robert Gore; Chris Ryan; Benjamin Rice | AB 900 Briefing Document for agency review and consideration. |
| 169 | Deliberative Process | 3/16/2008 | Document | Deborah Hysen | Robert Gore | Briefing document concerning prisons for agency review and consideration. |
| 170 | Attorney Client | 4/21/2008 | Email | Mark Mustybrook | Don Currier; Benjamin Rice | Memorandum pertaining to CDCR legal issues sent for legal advice and consideration. |
| 171 | Attorney Client, Deliberative Process | 4/13/2008 | Email | Jim Tilton | Don Currier; Robert Gore; Deborah Hysen; Benjamin Rice; Molly Arnold | Email regarding CDCR Emergency Authority - AB 900 with recommendations for agency review and consideration. |
| 172 | Attorney Client, Deliberative Process | 6/11/2008 | Email | Greg Rogers | Benjamin Rice | Legal analysis and advice regarding Small Management Yards required by Coleman Court for agency review and consideration. |
| 173 | Attorney Client | 2/26/2008 | Email | Jay Russell | Benjamin Rice | Legal advice concerning Armstrong v. Schwarzenegger; Joint Status Conference Statement |
| 174 | Attorney Client | 2/26/2008 | Document | Jay Russell | Benjamin Rice | Legal advice concerning Armstrong v. Schwarzenegger; Joint Status Conference Statement |
| 175 | Attorney Client | 5/23/2008 | Email | Paul Mello | Andrea Hoch, Benjamin Rice; Louis Mauro | Email concerning prison funding containing legal advice and analysis. |
| 176 | Attorney Client | 5/22/2008 | Document | Paul Mello | Andrea Hoch, Benjamin Rice; Louis Mauro | Email concerning prison funding containing legal advice and analysis. |
| 177 | Deliberative Process | 3/18/2008 | Document | Chris Ryan | Andrea Hoch | Document concerning draft legislation regarding AB 900 trailer bills for agency review and consideration. |
| 178 | Deliberative Process | 3/17/2008 | Document | Chris Ryan | Andrea Hoch | Document concerning draft legislation regarding AB 900 trailer bills for agency review and consideration |
| 179 | Deliberative Process | 5/3/2008 | Email | Ana Matosantos | Susan Kennedy | Document concerning AB 900 and prison funding proposals for agency review and analysis. |
| 180 | Deliberative Process | 5/3/2008 | Document | Ana Matosantos | Susan Kennedy | Document concerning AB 900 and prison funding proposals for agency review and analysis. |
| 181 | Deliberative Process | 3/26/2008 | Spreadsheet | Ana Matosantos | Susan Kennedy | Document concerning AB 900 and prison funding for agency review and analysis. |
| 182 | Deliberative Process | 5/3/2008 | Document | Ana Matosantos | Susan Kennedy | Document concerning AB 900 and prison funding for agency review and analysis. |
| 183 | Deliberative Process | 2/20/2008 | Document | Joyce Hayhoe | Chris Ryan; Chris Kahn; Andrea Hoch | Document regarding AB 900 Language—Construction/Rehabilitation Requested Changes for agency analysis and consideration. |
| 184 | Deliberative Process | 1/31/2008 | Document | Joyce Hayhoe | Chris Ryan; Chris Kahn, Andrea Hoch | Document regarding AB 900 Language—Construction/Rehabilitation Requested Changes for agency analysis and consideration. |
| 185 | Deliberative Process | 1/31/2008 | Document | Joyce Hayhoe | Chris Ryan, Chris Kahn; Andrea Hoch | Document regarding AB 900 Language—Construction/Rehabilitation Requested Changes for agency analysis and consideration. |
| 186 | Deliberative Process | 4/2/2008 | Spreadsheet | Chung-Ng, Veronica | Mike Genest | Briefing document concerning fiscal impacts in prisons for agency review and consideration. |
| 187 | Attorney Client, Deliberative Process, Work Product | 2/1/2008 | Email | Cregger, Deborah | Molly Arnold | Document analyzing AB 900 and fiscal impacts for agency review and consideration. |
| 188 | Attorney Client, Deliberative Process, Work Product | 2/1/2008 | Document | Cregger, Deborah | Molly Arnold | Document analyzing AB 900 and fiscal impacts for agency review and consideration. |
| 189 | Attorney Client, Deliberative Process, Work Product | 2/1/2008 | Document | Cregger, Deborah | Molly Arnold | Document analyzing AB 900 and fiscal impacts for agency review and consideration. |
| 190 | Attorney Client, Deliberative Process, Work Product | 4/9/2008 | Document | Don Currier | Benjamin Rice | Document analyzing AB 900 and fiscal impacts for agency review and consideration. |
| 191 | Attorney Client, Deliberative Process, Work Product | 7/3/2008 | Email | Lisa Tillman | Ana Matosantos, Jay Sturges; Molly Arnold | Document containing legal analysis of mental health bed plan for agency review and consideration. |
| 192 | Attorney Client, Deliberative Process, Work Product | 7/3/2008 | Document | Lisa Tillman | Ana Matosantos; Jay Sturges; Molly Arnold | Document containing legal analysis of mental health bed plan for agency review and consideration. |
| 193 | Attorney Client, Deliberative Process | 7/14/2008 | Email | Sturges, Jay | Ana Matosantos; Molly Arnold | Documents containing legal advice of mental health bed plan for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 194 | Attorney Client, Deliberative Process | 7/10/2008 | Document | Sturges, Jay | Ana Matosantos; Molly Arnold | Documents containing legal advice of mental health bed plan for agency review and consideration. |
| 195 | Attorney Client, Work Product | 2/28/2008 | Email | Sturges, Jay | Vince Brown; Molly Arnold | Document providing analysis on fiscal impacts of CDCR litigation |
| 196 | Attorney Client | 1/23/2008 | Document | Bob Whalen | Molly Arnold; Deborah Cregger; | Documents sent to counsel for legal advice and consideration regarding AB 900 |
| 197 | Attorney Client | 6/10/2008 | Email | Arnold, Molly | Robert Feyer | Documents sent to outside counsel for legal advice and consideration regarding FY08-09 budget. |
| 198 | Attorney Client | 6/10/2008 | Email | Arnold, Molly | Robert Feyer | Documents sent to outside counsel for legal advice and consideration regarding FY08-09 budget |
| 199 | Attorney Client | 6/10/2008 | Email | Arnold, Molly | Robert Feyer | Documents sent to outside counsel for legal advice and consideration regarding funding for prisons. |
| 200 | Attorney Client | 6/9/2008 | Email | Arnold, Molly | Robert Feyer | Documents sent to outside counsel for legal advice and consideration regarding funding for prisons. |
| 201 | Attorney Client, Deliberative Process | 6/9/2008 | Email | Arnold, Molly | Andrea Hoch; Benjamin Rice | Document containing legal advice and proposals concerning bonds and funding for agency review and consideration |
| 202 | Attorney Client | 6/9/2008 | Email | Arnold, Molly | Greg Rogers; Jay Sturges | Document containing legal advice concerning fiscal issues and prisons. |
| 203 | Attorney Client, Deliberative Process | 5/12/2008 | Email | Arnold, Molly | Jay Sturges | Document containing legal advice concerning fiscal issues and prisons. |
| 204 | Attorney Client, Deliberative Process | 5/1/2008 | Email | Arnold, Molly | Jay Sturges; Ana Matosantos | Document containing legal advice concerning fiscal issues and prisons and proposals for agency review and consideration. |
| 205 | Attorney Client, Deliberative Process | 4/11/2008 | Document | Arnold, Molly | Connie LeLouis; Christopher Krueger | Document containing legal analysis and proposals concerning AB 900 for agency review and consideration. |
| 206 | Attorney Client | 3/18/2008 | Email | Arnold, Molly | Jay Sturges | Document concerning legal analysis of correctional fiscal issues in March 2008 |
| 207 | Attorney Client | 3/17/2008 | Email | Arnold, Molly | Jay Sturges | Document concerning legal analysis of correctional fiscal issues in March 2008. |
| 208 | Attorney Client, Work Product | 3/14/2008 | Email | Arnold, Molly | Lisa Tillman | Document concerning legal advice regarding witness preparation |
| 209 | Attorney Client, Work Product | 3/14/2008 | Email | Arnold, Molly | Lisa Tillman | Document concerning legal advice regarding witness preparation. |
| 210 | Attorney Client, Work Product | 3/13/2008 | Email | Arnold, Molly | Lisa Tillman | Document concerning legal advice regarding witness preparation. |
| 211 | Attorney Client, Work Product | 3/13/2008 | Email | Arnold, Molly | Lisa Tillman | Document concerning legal advice regarding witness preparation |
| 212 | Attorney Client | 2/14/2008 | Email | Arnold, Molly | Lisa Tillman; Jay Sturges; Natasha Wunderlich; Vince Brown | Document containing legal advice regarding drafts to Coleman filings. |
| 213 | Attorney Client | 2/14/2008 | Email | Arnold, Molly | Lisa Tillman; Jay Sturges, Natasha Wunderlich; Vince Brown | Document containing legal advice regarding drafts to Coleman filings |
| 214 | Attorney Client, Deliberative Process | 1/28/2008 | Email | Arnold, Molly | Deborah Cregger | Document containing legal advice pertaining to Receiver's plan to build additional beds for agency review and determination. |
| 215 | Deliberative Process | 6/12/2008 | Email | Elizabeth Siggins | Ana Matosantos, Andrea Hoch | Document discussing CDCR's Proposed Integrated Strategy to Address Overcrowding for agency review and consideration. |
| 216 | Deliberative Process | 6/12/2008 | Document | Elizabeth Siggins | Ana Matosantos; Andrea Hoch | Document discussing CDCR's Proposed Integrated Strategy to Address Overcrowding for agency review and consideration |
| 217 | Deliberative Process | 6/12/2008 | Document | Elizabeth Siggins | Ana Matosantos; Andrea Hoch | Document discussing CDCR's Proposed Integrated Strategy to Address Overcrowding for agency review and consideration. |
| 218 | Attorney Client | 7/3/2008 | Email | Lisa Tillman | Andrea Hoch; Benjamin Rice; Louis Mauro | Draft Mental Health Bed Plan |
| 219 | Deliberative Process | 6/6/2008 | Email | Todd Jerue | Chris Ryan; Robert Gore | Draft CDCR Gap Charts and DOF Summary Capacity Charts for agency review and consideration pertaining to capacity. |
| 220 | Deliberative Process | 5/22/2008 | Spreadsheet | Todd Jerue | Chris Ryan, Robert Gore | Draft CDCR Gap Charts and DOF Summary Capacity Charts for agency review and consideration pertaining to capacity. |
| 221 | Deliberative Process | 3/26/2008 | Spreadsheet | Todd Jerue | Chris Ryan; Robert Gore | Draft CDCR Gap Charts and DOF Summary Capacity Charts for agency review and consideration pertaining to capacity. |
| 222 | Deliberative Process | 3/26/2008 | Spreadsheet | Todd Jerue | Chris Ryan, Robert Gore | Draft CDCR Gap Charts and DOF Summary Capacity Charts for agency review and consideration pertaining to capacity. |
| 223 | Deliberative Process | 3/26/2008 | Spreadsheet | Todd Jerue | Chris Ryan; Robert Gore | Draft CDCR Gap Charts and DOF Summary Capacity Charts for agency review and consideration pertaining to capacity. |
| 224 | Deliberative Process | 3/26/2008 | Spreadsheet | Todd Jerue | Chris Ryan; Robert Gore | Draft CDCR Gap Charts and DOF Summary Capacity Charts for agency review and consideration pertaining to capacity. |
| 225 | Attorney Client, Deliberative Process | 6/5/2008 | Email | Jennifer Kent | Benjamin Rice; Chris Ryan; Robert Gore; Richard Figueroa | Briefing document containing legal advice and mental health proposals for agency review and consideration |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 226 | Attorney Client; Deliberative Process | 6/4/2008 | Document | Jennifer Kent | Benjamin Rice; Chris Ryan; Robert Gore; Richard Figueroa | Briefing document containing legal advice and mental health proposals for agency review and consideration |
| 227 | Attorney Client; Deliberative Process | 6/5/2008 | Email | Jennifer Kent | Benjamin Rice | Document sent for legal advice pertaining to mental health issues and containing proposals for Agency review and consideration. |
| 228 | Deliberative Process | 5/12/2008 | Document | Jennifer Kent | Benjamin Rice | Document sent for legal advice pertaining to mental health issues and containing proposals for Agency review and consideration. |
| 229 | Deliberative Process | 7/10/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document briefing CDCR proposals for the upcoming week for agency review and consideration. |
| 230 | Deliberative Process | 7/2/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document briefing CDCR policy proposals for the week ahead for agency review and consideration |
| 231 | Deliberative Process | 6/26/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document briefing CDCR policy proposals for the week ahead for agency review and consideration |
| 232 | Deliberative Process | 6/18/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document briefing CDCR policy proposals for the week ahead for agency review and consideration |
| 233 | Deliberative Process | 6/11/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document briefing CDCR policy proposals for the week ahead for agency review and consideration |
| 234 | Deliberative Process | 6/5/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document briefing CDCR policy proposals for the week ahead for agency review and consideration |
| 235 | Deliberative Process | 5/29/2008 | Document | Oscar Hidalgo | Dan Dunmoyer; Elizabeth Ashford | Document briefing CDCR policy proposals for the week ahead for agency review and consideration |
| 236 | Deliberative Process | 7/4/2008 | Email | Dan Dunmoyer | Robert Gore | Document briefing CDCR short term goals and proposals for agency review and analysis |
| 237 | Deliberative Process | 7/3/2008 | Document | Dan Dunmoyer | Robert Gore | Document briefing CDCR short term goals and proposals for agency review and analysis |
| 238 | Deliberative Process | 6/27/2008 | Email | Dan Dunmoyer | Robert Gore | Document discussing and evaluating Prison Construction between agency officials. |
| 239 | Deliberative Process | 6/27/2008 | Email | Chris Ryan | Robert Gore | Document discussing prison policy proposal for agency review and consideration. |
| 240 | Deliberative Process | 6/12/2008 | Document | Chris Ryan | Robert Gore | Draft BCP regarding prisons for agency review and consideration |
| 241 | Deliberative Process | 5/28/2008 | Email | Chris Ryan | Robert Gore | Draft AB 900 Trailer Bill language for agency review and consideration. |
| 242 | Deliberative Process | 3/18/2008 | Document | Chris Ryan | Robert Gore | Draft language concerning AB 900 Trailer Bill--Construction for agency review and consideration. |
| 243 | Deliberative Process | 7/2/2008 | Email | Matt Cate | Robert Gore | Discussion regarding Jail Bond Funding policies for agency review and consideration. |
| 244 | Attorney Client, Deliberative Process Attorney Work Product; | 7/10/2008 | Document | Benjamin Rice | Robert Gore | Document containing legal analysis of CDCR policy issues for agency review and consideration. |
| 245 | Attorney Client | 6/11/2008 | Email | Benjamin Rice | Greg Rogers | Legal analysis pertaining to Small Management Yards required by Coleman Court |
| 246 | Deliberative Process | 1/16/2008 | Document | Susan Kennedy | Elizabeth Ashford; Dan Dunmoyer; Robert Gore; Susan Kennedy; | Briefing document containing policy advice and recommendations regarding early release for agency review and deliberation. |
| 247 | Deliberative Process | 6/26/2008 | Email | Robert Gore | Dan Dunmoyer | Agency discussion and consideration of policies concerning prison construction |
| 248 | Deliberative Process | 3/13/2008 | Email | Deborah Hysen | Robert Gore | AB 900 Project Briefing Update for Agency Review and Consideration |
| 249 | Deliberative Process | 3/13/2008 | Document | Deborah Hysen | Robert Gore | AB 900 Project Briefing Update for Agency Review and Consideration |
| 250 | Deliberative Process | 7/10/2008 | Email | Robert Gore | David Knudsen | Discussion and analysis regarding proposals for reentry for agency review and consideration |
| 251 | Deliberative Process | 7/2/2008 | Document | Robert Gore | To Self | Document containing notes and analysis concerning CDCR policies for the upcoming week |
| 252 | Deliberative Process | 7/2/2008 | Document | Robert Gore | To Self | Document containing notes and analysis concerning CDCR policies for the upcoming week |
| 253 | Deliberative Process | 7/2/2008 | Document | Robert Gore | To Self | Document containing notes and analysis concerning CDCR policies for the upcoming week |
| 254 | Deliberative Process | 7/2/2008 | Document | Robert Gore | To Self | Document containing notes and analysis concerning CDCR policies for the upcoming week |
| 255 | Deliberative Process | 7/2/2008 | Document | Robert Gore | To Self | Document containing notes and analysis concerning CDCR policies for the upcoming week |
| 256 | Deliberative Process | 7/2/2008 | Document | Robert Gore | To Self | Document containing notes and analysis concerning CDCR policies for the upcoming week |
| 257 | Deliberative Process | 6/27/2008 | Email | Robert Gore | Chris Ryan | Document analyzing positives and negatives of proposed prison proposal for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 258 | Deliberative Process | 1/16/2008 | Document | Susan Kennedy | Chris Ryan; Susan Kennedy | Document pertaining to early release proposals for Agency evaluation and consideration. |
| 259 | Deliberative Process | 1/11/2008 | Email | Susan Kennedy | Todd Jerue; Chris Ryan | Discussion regarding 20 month prison proposal for Agency Review and Consideration |
| 260 | Deliberative Process | 1/25/2008 | Document | Elizabeth Siggins | Chris Ryan | Draft CDCR Rehab Budget Overview for Agency review and consideration |
| 261 | Deliberative Process | 6/16/2008 | Document | Greg Rogers | Chris Ryan | Draft AB 900 Trailer Bill with comments for agency review and consideration |
| 262 | Deliberative Process | 12/14/2007 | Document | Jennifer Osborn | Chris Ryan | Document pertaining to Community Partnership Grant proposals for agency review and consideration |
| 263 | | | | | | |
| 264 | | | | | | |
| 265 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | Deliberative Process | 5/12/2008 | Document | Jennifer Kent | Benjamin Rice | Draft DMH proposal for agency review and consideration. |
| 269 | Deliberative Process | 5/12/2008 | Email | Jennifer Kent | Chris Ryan; Ana Matosantos; Michael Wilkening, 'Todd Jerue' | Draft DMH response to Senator Machado for agency review and consideration. |
| 270 | Deliberative Process | 5/12/2008 | Email | Jennifer Kent | Chris Ryan | Draft DMH response to Senator Machado for agency review and consideration. |
| 271 | Deliberative Process | 6/10/2008 | Email | Chris Ryan | Matt Cate; Elizabeth Siggins | Document briefing CDCR policies for agency review and consideration |
| 272 | Deliberative Process | 6/10/2008 | Document | Chris Ryan | Matt Cate; Elizabeth Siggins | Document briefing CDCR policies for agency review and consideration. |
| 273 | Deliberative Process | 5/7/2008 | Email | Joyce Hayhoe | Joyce Hayhoe; Chris Ryan; Robert Gore | Document drafting letter to Senator Machado concerning budget issues for agency review and consideration |
| 274 | Deliberative Process | 5/7/2008 | Document | Joyce Hayhoe | Joyce Hayhoe; Chris Ryan; Robert Gore | Document drafting letter to Senator Machado concerning budget issues for agency review and consideration. |
| 275 | Deliberative Process | 5/2/2008 | Email | Joyce Hayhoe | Chris Ryan | Draft Trailer AB 900 Lang for agency review and consideration |
| 276 | Deliberative Process | 3/18/2008 | Document | Joyce Hayhoe | Chris Ryan | Draft Trailer AB 900 Lang for agency review and consideration |
| 277 | Deliberative Process | 3/17/2008 | Document | Joyce Hayhoe | Chris Ryan | Draft Trailer AB 900 Lang for agency review and consideration |
| 278 | Deliberative Process | 4/23/2008 | Email | Joyce Hayhoe | Robert Gore | AB 900 Briefing Document for agency review and consideration. |
| 279 | Deliberative Process | 4/23/2008 | Document | Joyce Hayhoe | Robert Gore | Governor's Office--AB 900 Construction Briefing Document with CR edits for agency review and consideration |
| 280 | Deliberative Process | 4/10/2008 | Email | Joyce Hayhoe | Chris Ryan | Document analyzing proposal regarding CDCR Emergency Authority - AB 900 for agency review and consideration. |
| 281 | Deliberative Process | 3/18/2008 | Email | Joyce Hayhoe | Chris Ryan | Revised Draft of AB 900 Trailer Bill for agency review and consideration |
| 282 | Deliberative Process | 3/18/2008 | Document | Joyce Hayhoe | Chris Ryan | AB 900 Trailer Bill--Construction for agency review and consideration |
| 283 | Deliberative Process | 3/14/2008 | Document | Joyce Hayhoe | Chris Ryan | AB 900 Trailer Bill--Construction for agency review and consideration |
| 284 | Deliberative Process | 3/14/2008 | Email | Joyce Hayhoe | Chris Ryan | AB 900 New Language document for agency review and deliberation. |
| 285 | Deliberative Process | 3/14/2008 | Document | Joyce Hayhoe | Chris Ryan | AB 900 Trailer Bill--Construction document for Agency review and approval |
| 286 | Deliberative Process | 3/12/2008 | Email | Joyce Hayhoe | Chris Ryan | Document discussing proposals for prison funding for Agency review and approval. |
| 287 | Deliberative Process | 2/7/2008 | Email | Joyce Hayhoe | Chris Ryan | Document discussing financing bill proposals for funding of medical beds for Agency consideration and evaluation. |
| 288 | Deliberative Process | 2/6/2008 | Email | Joyce Hayhoe | Chris Ryan | Document discussing possible AB 900 amendment for agency review and consideration |
| 289 | Deliberative Process | 2/5/2008 | Email | Joyce Hayhoe | Chris Ryan | Document evaluating proposals related to undocumented inmates in CDCR for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 290 | Deliberative Process | 1/23/2008 | Email | Joyce Hayhoe | Chris Ryan | Population Shedding Recommendations from the Expert Panel Report for Agency consideration and review |
| 291 | Deliberative Process | 1/23/2008 | Document | Joyce Hayhoe | Chris Ryan | Expert Panel Report--Population Reduction Recommendations--for evaluation of agency position |
| 292 | Deliberative Process | 1/19/2008 | Email | Joyce Hayhoe | Chris Ryan | Document discussing proposals pertaining to AB 900 implementation for Agency consideration and review. |
| 293 | Deliberative Process | 1/4/2008 | Document | Renee Hansen | Chris Ryan; Jim Tilton | SIR - Voluntary Deportation document for agency review and consideration. |
| 294 | Deliberative Process | 6/27/2008 | Email | Robert Gore | Chris Ryan | Document discussing proposed deal to fund construction |
| 295 | Deliberative Process | 4/28/2008 | Email | Robert Gore | Elizabeth Ashford, Dan Dunmoyer; Chris Ryan; Matt David, Chris Kahn | Document discussing legislation and proposals pertaining to transfers of inmates. |
| 296 | Deliberative Process | 3/17/2008 | Document | Robert Gore | Chris Ryan | Prison construction briefing document for agency review and consideration |
| 297 | Deliberative Process | 3/5/2008 | Email | Robert Gore | Elizabeth Ashford; Colleen Ripchick; Chris Ryan; HD Palmer | Discussion regarding prison policy for agency review and consideration. |
| 298 | Deliberative Process | 2/6/2008 | Email | Robert Gore | Chris Ryan | Discussion regarding prison policy for agency review and consideration. |
| 299 | Deliberative Process | 2/6/2008 | Email | Robert Gore | Dan Dunmoyer; Andrea Hoch | Discussion regarding prison policy for agency review and consideration. |
| 300 | Attorney Client; Deliberative Process | 2/6/2008 | Document | Robert Gore | Dan Dunmoyer, Andrea Hoch | Discussion regarding prison policy for agency review and consideration. |
| 301 | Deliberative Process | 1/31/2008 | Document | Robert Gore | Chris Ryan | Week Ahead Report addressing prison issues for agency review and consideration |
| 302 | Deliberative Process | 1/31/2008 | Document | Robert Gore | Chris Ryan | Week Ahead Report addressing prison issues for agency review and consideration. |
| 303 | Deliberative Process | 1/11/2008 | Document | Robert Gore | Chris Ryan | Receiver Governor's Briefing Doc 1-16-08 meeting containing recommendations for agency review and consideration. |
| 304 | Deliberative Process | 5/1/2008 | Document | Todd Jerue | Ana Matosantos | Document concerning proposals and progress regarding AB 900 implementation for agency review and consideration. |
| 305 | Deliberative Process | 5/2/2008 | Document | Todd Jerue | Ana Matosantos | Document concerning proposals and progress regarding AB 900 implementation for agency review and consideration. |
| 306 | Deliberative Process | 1/11/2008 | Email | Todd Jerue | Susan Kennedy; Chris Ryan | Discussion concerning population management proposal for Agency review and consideration. |
| 307 | Deliberative Process | 1/11/2008 | Email | Todd Jerue | Susan Kennedy; Chris Ryan | Discussion concerning population management proposal for Agency review and consideration |
| 308 | Deliberative Process | 1/11/2008 | Email | Todd Jerue | Susan Kennedy; Chris Ryan | Discussion concerning population management proposal for Agency review and consideration. |
| 309 | Deliberative Process | 4/28/2008 | Email | Deborah Hysen | Chris Ryan | Document analyzing prison reform proposals for agency review and consideration. |
| 310 | Deliberative Process | 4/7/2008 | Email | Deborah Hysen | Chris Ryan; Robert Gore; Joyce Hayhoe, Bob Courtnier; Benjamin Rice | Document analyzing funding proposals concerning Receiver's project for agency review and consideration. |
| 311 | Deliberative Process | 1/31/2008 | Email | Deborah Hysen | Chris Ryan; Joyce Hayhoe | Draft AB 900 Trailer Bill with suggestions for Agency consideration. |
| 312 | Deliberative Process | 1/31/2008 | Document | Deborah Hysen | Chris Ryan, Joyce Hayhoe | Draft AB 900 Trailer Bill with suggestions for Agency consideration. |
| 313 | Deliberative Process | 1/18/2008 | Email | Deborah Hysen | Chris Ryan | Document discussing and analyzing fiscal impact of AB 900 draft trailer bill. |
| 314 | Deliberative Process | 1/18/2008 | Document | Deborah Hysen | Chris Ryan | AB 900 Draft Trailer Bill for Agency Determination. |
| 315 | Deliberative Process | 6/23/2008 | Document | Joyce Hayhoe | Chris Ryan; Robert Gore | Analysis of Draft Initiative pertaining Nonviolent Offender Rehabilitation Act of 2008 |
| 316 | Deliberative Process | 6/12/2008 | Email | Joyce Hayhoe | Ana Matosantos; Todd Jerue | Analysis and consideration of Senator Runner Proposal pertaining GPS House Arrest for Parole Violators |
| 317 | Deliberative Process | 4/15/2008 | Email | Deborah Cregger | Chris Ryan | Edits and analysis to Draft AB 900 Trailer Bill |
| 318 | Deliberative Process | 4/4/2008 | Document | Deborah Cregger | Chris Ryan | Edits and analysis to Draft AB 900 Trailer Bill |
| 319 | Deliberative Process | 4/4/2008 | Document | Deborah Cregger | Chris Ryan | Edits and analysis to Draft AB 900 Trailer Bill |
| 320 | Attorney Client; Deliberative Process | 6/11/2008 | Email | Benjamin Rice | Greg Rogers | Legal analysis concerning Small Management Yards required by Coleman Court proposals for agency review and consideration. |
| 321 | Attorney Client; Deliberative Process | 4/8/2008 | Email | Benjamin Rice | Chris Ryan; Robert Gore; Deborah Hysen; Joyce Hahoe; Bob Courtnier | Document analyzing legal and policy impacts of funding for Receiver's projects |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 322 | Deliberative Process | 1/20/2008 | Email | Andrea Hoch | Robert Gore; Will Rollins; Chris Ryan | Document analyzing negotiation proposals for agency review and consideration. |
| 323 | Deliberative Process | 6/27/2008 | Email | Chris Ryan | Robert Gore | Document analyzing proposal regarding CDCR construction and Receiver's projects for Agency review and consideration. |
| 324 | | | | | | |
| 325 | Deliberative Process | 2/5/2008 | Email | Chris Ryan | Joyce Hahoe | Discussion concerning policy proposals related to undocumented Inmates in CDCR for agency consideration. |
| 326 | Attorney Client, Deliberative Process | 4/15/2008 | Email | Arnold, Molly | Karen Finn | Legal analysis pertaining to AB 900 proposals for agency review and consideration. |
| 327 | Attorney Client, Deliberative Process | 4/15/2008 | Document | Arnold, Molly | Karen Finn | Legal analysis pertaining to AB 900 proposals for agency review and consideration |
| 328 | Attorney Client | 4/11/2008 | Email | Arnold, Molly | Karen Finn | Legal Analysis of CDCR Emergency Authority pertaining to AB 900. |
| 329 | Attorney Client; Deliberative Process | 4/11/2008 | Email | Arnold, Molly | Robert Gore; Deborah Hysen; Don Currier; Benjamin Rice | Legal Analysis of CDCR Emergency Authority pertaining to AB 900 for agency review and consideration. |
| 330 | Attorney Client; Deliberative Process | 4/10/2008 | Email | Arnold, Molly | Mike Genest | Legal Analysis of CDCR Emergency Authority pertaining to AB 900 for agency review and consideration. |
| 331 | Attorney Client, Deliberative Process | 4/8/2008 | Email | Arnold, Molly | Jay Sturges; Karen Finn; Greg Rogers | Legal analysis of budget proposals pertaining to funding of Receiver's proposals for agency review and consideration. |
| 332 | Attorney Client; Deliberative Process | 2/8/2008 | Email | Arnold, Molly | Vince Brown | Legal analysis of proposed construction of San Quentin Medical Warehouse Building for agency review and consideration. |
| 333 | Attorney Client; Deliberative Process | 6/11/2008 | Email | Benjamin Rice | Greg Rogers | Legal analysis of Small Management Yards required by Coleman Court for Agency deliberation. |
| 334 | Attorney Client, Deliberative Process | 4/10/2008 | Email | Benjamin Rice | Robert Gore; Deborah Hysen; Donald Currier | Legal analysis and policy discussion pertaining to AB 900 CDCR Emergency Authority |
| 335 | Deliberative Process | 6/26/2008 | Email | Chris Ryan | Greg Rogers | Document discussing proposed solutions to prison capacity issues |
| 336 | Deliberative Process | 5/10/2008 | Email | Chris Ryan | Karen Finn | Discussion concerning proposed May Revise Items for agency review and consideration. |
| 337 | Attorney Client, Deliberative Process | 3/26/2008 | Email | Cregger, Deborah | Molly Arnold,Chris Ryan | Legal analysis of proposed fiscal amendments for agency review and comment. |
| 338 | Attorney Client, Deliberative Process | 3/24/2008 | Document | Cregger, Deborah | Molly Arnold,Chris Ryan | Legal analysis of proposed fiscal amendments for agency review and comment. |
| 339 | Attorney Client; Deliberative Process | 3/24/2008 | Document | Cregger, Deborah | Molly Arnold,Chris Ryan | Legal analysis of proposed fiscal amendments for agency review and comment. |
| 340 | Attorney Client; Deliberative Process | 4/11/2008 | Email | Genest, Mike | Molly Arnold, Robert Gore; Deborah Hysen; Don Currier; Benjamin Rice | Legal analysis and policy discussion of CDCR Emergency Authority of AB 900 |
| 341 | Deliberative Process | 4/10/2008 | Email | Genest, Mike | Jim Tilton; Robert Gore; Dan Dunmoyer | Policy discussion of CDCR Emergency Authority of AB 900 |
| 342 | Deliberative Process | 3/18/2008 | Email | Genest, Mike | Robert Gore, Dan Dunmoyer | Evaluation of the fiscal impact of Receiver's Project for agency review and comment |
| 343 | Deliberative Process | 3/18/2008 | Email | Genest, Mike | Dan Dunmoyer; Robert Gore | Evaluation of the fiscal impact of Receiver's Project for agency review and comment |
| 344 | Deliberative Process | 4/29/2008 | Email | Joyce Hayhoe | Karen Finn | Evaluation of jail re-entry policy for agency review and analysis. |
| 345 | Deliberative Process | 4/29/2008 | Document | Joyce Hayhoe | Karen Finn | Evaluation of jail re-entry policy for agency review and analysis. |
| 346 | Deliberative Process | 4/18/2008 | Email | Joyce Hayhoe | Robert Gore;Chris Ryan; Benjamin Rice | Analysis of AB 900 Trailer Bills for agency consideration. |
| 347 | Deliberative Process | 4/18/2008 | Document | Joyce Hayhoe | Robert Gore;Chris Ryan, Benjamin Rice | Governor's Office--AB 900 Construction Briefing Document for agency review and comment. |
| 348 | Deliberative Process | 4/11/2008 | Email | Deborah Hysen | Robert Gore; Don Currier; Benjamin Rice | Document analyzing CDCR Emergency Authority under AB 900 for agency comment |
| 349 | Attorney Client; Deliberative Process | 3/16/2008 | Email | Deborah Hysen | Robert Gore, Molly Arnold | Legal and policy analysis prison reform proposals for agency review and consideration. |
| 350 | Attorney Client, Deliberative Process | 3/16/2008 | Document | Deborah Hysen | Robert Gore; Molly Arnold | Legal and policy analysis prison reform proposals for agency review and consideration. |
| 351 | Deliberative Process | 3/4/2008 | Email | Deborah Hysen | Ryan, Chris Chris Ryan; Joyce Hayhoe; Karen Finn | Analysis concerning proposed amendments to AB 900 for agency comment and evaluation. |
| 352 | Deliberative Process | 3/4/2008 | Document | Deborah Hysen | Ryan, Chris Chris Ryan; Joyce Hayhoe; Karen Finn | Analysis concerning proposed amendments to AB 900 for agency comment and evaluation. |
| 353 | Deliberative Process | 3/4/2008 | Document | Deborah Hysen | Ryan, Chris Chris Ryan; Joyce Hayhoe; Karen Finn | Analysis concerning proposed amendments to AB 900 for agency comment and evaluation. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 354 | Deliberative Process | 1/7/2008 | Email | Jarvis, Amy | Robert Gore | Evaluation of funding for pharmacy proposals in prisons. |
| 355 | Deliberative Process | 1/7/2008 | Document | Jarvis, Amy | Robert Gore | Evaluation of funding for pharmacy proposals in prisons |
| 356 | Deliberative Process | 1/7/2008 | Document | Jarvis, Amy | Robert Gore | Evaluation of funding for pharmacy proposals in prisons. |
| 357 | Attorney Client, Deliberative Process | 1/4/2008 | Email | Jarvis, Amy | Benjamin Rice | Document sent for legal analysis of budget change proposals for Receiver. |
| 358 | Attorney Client; Deliberative Process | 1/2/2008 | Document | Jarvis, Amy | Benjamin Rice | Budget Change Proposals for Receiver sent for legal analysis |
| 359 | Deliberative Process | 5/9/2008 | Email | Jerue, Todd | Ana Matosantos; Karen Finn | Evaluation and strategy of budget proposal pertaining to AB 900 and additional beds. |
| 360 | Deliberative Process | 3/24/2008 | Email | Jerue, Todd | Mike Genest | Evaluation of CDCR budget reduction proposal for agency review and consideration |
| 361 | Deliberative Process | 3/17/2008 | Document | Jerue, Todd | Mike Genest | Evaluation of Ancillary Savings Related to CDCR BBR Proposals. |
| 362 | Attorney Client; Deliberative Process | 4/11/2008 | Email | Robert Gore | Molly Arnold; Mike Genest, Deborah Hysen; Don Currier; Benjamin Rice | Legal and policy analysis concerning CDCR Emergency Authority of AB 900 for agency review and consideration. |
| 363 | Deliberative Process | 3/18/2008 | Email | Robert Gore | Mike Genest; Dan Dunmoyer | Discussion of budget proposals for Receiver projects. |
| 364 | Attorney Client; Deliberative Process | 6/16/2008 | Email | Rogers, Greg | Ryan, Chris Chris Ryan | AB 900 Revise Language for legal analysis, Agency discussion and evaluation. |
| 365 | Attorney Client; Deliberative Process | 6/16/2008 | Document | Rogers, Greg | Ryan, Chris Chris Ryan | AB 900 Revise Language for legal analysis, Agency discussion and evaluation. |
| 366 | Attorney Client, Deliberative Process | 6/16/2008 | Document | Rogers, Greg | Ryan, Chris Chris Ryan | AB 900 Revise Language for legal analysis, Agency discussion and evaluation. |
| 367 | Deliberative Process | 5/23/2008 | Email | Rogers, Greg | Mike Genest; Fred Klass; Palmer, H.D.; Tom Sheehy; Molly Arnold; Ana Matosantos | Comments on April Finance Letter Related to Receiver's $7-billion Construction Proposal |
| 368 | Attorney Client, Deliberative Process | 5/22/2008 | Email | Sturges, Jay | Benjamin Rice | Document sent for legal and policy analysis of mental health construction projects |
| 369 | Attorney Client, Deliberative Process | 5/16/2008 | Document | Sturges, Jay | Benjamin Rice | Document sent for legal and policy analysis of mental health construction projects |
| 370 | Attorney Client, Deliberative Process | 5/19/2008 | Email | Finn, Karen | Molly Arnold; Jay Sturges | Document sent for legal and policy analysis of mental health construction projects |
| 371 | Attorney Client; Deliberative Process | 5/16/2008 | Document | Finn, Karen | Molly Arnold; Jay Sturges | Document sent for legal and policy analysis of mental health construction projects |
| 372 | Deliberative Process | 2/15/2008 | Email | Genest, Mike | Palmer, H.D. | Evaluation of AB 900 policy proposals for agency review and comment. |
| 373 | Deliberative Process | 1/8/2008 | Email | Genest, Mike | Robert Gore; Vince Brown; Molly Arnold; Andrea Hoch; Dan Dunmoyer | Document analyzing proposed budget policies for Receiver. |
| 374 | Deliberative Process | 1/8/2008 | Email | Dan Dunmoyer | Molly Arnold; Mike Genest; Robert Gore; Vince Brown, Andrea Hoch | Document analyzing proposed budget policies for Receiver. |
| 375 | Deliberative Process | 1/4/2008 | Email | Jerue, Todd | Susan Kennedy; Mike Genest | CDCR budget reductions proposals for agency analysis and consideration |
| 376 | Deliberative Process | 1/3/2008 | Document | Jerue, Todd | Susan Kennedy; Mike Genest | CDCR budget reductions proposals for agency analysis and consideration |
| 377 | Attorney Client, Deliberative Process | 4/11/2008 | Email | Genest, Mike | Deborah Hysen; Molly Arnold | Legal and policy analysis of CDCR Emergency Authority under AB 900 |
| 378 | Deliberative Process | 6/12/2008 | Email | Matosantos, Ana | Todd Jerue; Karen Finn | GAP Charts and Revised Infill Bed Plan for agency review and consideration. |
| 379 | Deliberative Process | 5/22/2008 | Spreadsheet | Matosantos, Ana | Todd Jerue; Karen Finn | GAP Charts and Revised Infill Bed Plan for agency review and consideration. |
| 380 | Deliberative Process | 2/12/2008 | Spreadsheet | Matosantos, Ana | Todd Jerue; Karen Finn | GAP Charts and Revised Infill Bed Plan for agency review and consideration. |
| 381 | Deliberative Process | 3/26/2008 | Spreadsheet | Matosantos, Ana | Todd Jerue; Karen Finn | GAP Charts and Revised Infill Bed Plan for agency review and consideration. |
| 382 | Deliberative Process | 5/6/2008 | Email | Matosantos, Ana | Susan Kennedy | Document analyzing proposals for early release in prisons for agency review and consideration |
| 383 | Deliberative Process | 5/5/2008 | Spreadsheet | Matosantos, Ana | Susan Kennedy | Document analyzing proposals for early release in prisons for agency review and consideration |
| 384 | Deliberative Process | 5/5/2008 | Spreadsheet | Matosantos, Ana | Susan Kennedy | Document analyzing proposals for early release in prisons for agency review and consideration |
| 385 | Deliberative Process | 5/1/2008 | Document | Matosantos, Ana | To Self | Analysis of AB 900 proposals for agency review and consideration. |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Privileged Claimed | Doc Date | Doc Type | Author | Recipient | Document Description |
| 386 | Deliberative Process | 3/26/2008 | Spreadsheet | Matosantos, Ana | To Self | Analysis of AB 900 proposals for agency review and consideration. |
| 387 | Deliberative Process | 5/2/2008 | Document | Matosantos, Ana | To Self | Analysis of AB 900 proposals for agency review and consideration. |
| 388 | Deliberative Process | 4/25/2008 | Email | Matosantos, Ana | Todd Jerue | Discussion of proposal concerning early release for agency review and consideration. |
| 389 | Deliberative Process | 6/18/2008 | Email | Chris Ryan | Todd Jerue | Evaluation of DMH proposal concerning the delivery of mental health in Receiver constructed hospital facilities for Agency comment |
| 390 | Deliberative Process | 10/24/2007 | Spreadsheet | Chris Ryan | Todd Jerue | Evaluation of DMH proposal concerning the delivery of mental health in Receiver constructed hospital facilities for Agency comment |
| 391 | Deliberative Process | 6/12/2008 | Document | Chris Ryan | Todd Jerue | Evaluation of DMH proposal concerning the delivery of mental health in Receiver constructed hospital facilities for Agency comment |
| 392 | Deliberative Process | 5/2/2008 | Document | Chris Ryan | Todd Jerue | Evaluation of DMH proposal concerning the delivery of mental health in Receiver constructed hospital facilities for Agency comment |
| 393 | Deliberative Process | 9/24/2007 | Spreadsheet | Chris Ryan | Todd Jerue | Evaluation of DMH proposal concerning the delivery of mental health in Receiver constructed hospital facilities for Agency comment |
| 394 | Deliberative Process | 5/3/2008 | Email | Ana Matosantos | Susan Kennedy | Document analyzing CDCR budget proposals and AB 900 Implications for agency review and consideration. |
| 395 | Deliberative Process | 5/3/2008 | Document | Ana Matosantos | Susan Kennedy | Document analyzing CDCR budget proposals and AB 900 implications for agency review and consideration |
| 396 | Deliberative Process | 3/26/2008 | Spreadsheet | Ana Matosantos | Susan Kennedy | Document analyzing CDCR budget proposals and AB 900 implications for agency review and consideration. |
| 397 | Deliberative Process | 5/3/2008 | Document | Ana Matosantos | Susan Kennedy | Document analyzing CDCR budget proposals and AB 900 implications for agency review and consideration. |
| 398 | Deliberative Process | 1/4/2008 | Email | Jerue, Todd | Susan Kennedy; Mike Genest | Analysis of CDCR budget reduction proposals for Agency comment |
| 399 | Deliberative Process | 1/3/2008 | Document | Jerue, Todd | Susan Kennedy; Mike Genest | Analysis of CDCR budget reduction proposals for Agency comment |
| 400 | Deliberative Process | 1/23/2008 | Email | Finn, Karen | Todd Jerue | Policy analysis regarding CDCR proposals and its implication on AB 900. |
| 401 | Deliberative Process | 1/11/2008 | Email | Susan Kennedy | Chris Ryan; Todd Jerue | Analysis and consideration of proposal concerning early release for Agency comment. |
| 402 | Deliberative Process | 4/15/2008 | Email | Chung-Ng, Veronica | Todd Jerue | Analysis and comment on CDCR budget reduction proposals |
| 403 | Deliberative Process | 4/15/2008 | Document | Chung-Ng, Veronica | Todd Jerue | Analysis and comment on CDCR budget reduction proposals |
| 404 | Deliberative Process | 3/17/2008 | Email | Theodorovic, Zlatko | Chris Ryan | Analysis and comment on CDCR Ancillary savings for CDCR proposal |
| 405 | Deliberative Process | 3/17/2008 | Document | Theodorovic, Zlatko | Chris Ryan | Analysis and comment on CDCR Ancillary savings for CDCR proposal |

1574257.2