.

# EXHIBIT A

# PART 2

**Office Of Emergency Svcs Fund 0001 — Cost Center 2530**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Add 1.0 FTE Senior Emergency Planning Coordinator/Emergency Planning Coordinator (B06/B10). The addition of this position is cost-neutral as there are existing departmental budgetary resources to absorb the cost. | | | |
| 2. Allocate $1,000,000 in One-time Funding for Emergency Care and Shelter in the County's Unicorporated Areas | | 1,000,000 | — |
| To enable the County to formulate, prepare and implement a strategic plan to be used to provide care and shelter to unincorporated County residents in the event of an emergency or catastrophic event. | | | |
| Subtotal (Recommended Changes) | 1.0 | $      1,005,264 | $          — |
| **Total Recommendation** | **10.0** | **$      2,381,569** | **$          —** |

**Human Relations Fund 0001 — Cost Center 5700**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 14.0 | $      1,841,267 | $      238,398 |
| Board Approved Adjustments During FY 2008 | — | 83,299 | 42,440 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | (55,838) | — |
| Internal Service Fund Adjustments | — | 170,493 | — |
| Other Required Adjustments | — | (117,970) | (41,400) |
| Subtotal (Current Level Budget) | 14.0 | $      1,921,251 | $      239,428 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | (4,507) | — |
| FY 2009 Phone Rate Adjustment | — | 2 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $          (4,505) | $          — |
| **Total Recommendation** | **14.0** | **$      1,916,746** | **$      239,428** |

**Countywide Modified Financial Policies — Budget Unit 108**
**Net Expenditures by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 1109 | Public Employees Ret Sys (PERS) Prepay Fund 0001 | — | — | — | (8,000,000) | (8,000,000) | — |
| | Total Net Expenditures | $          — | $          — | $          — | $      (8,000,000) | $      (8,000,000) | — |

**Countywide Modified Financial Policies — Budget Unit 108**
**Gross Expenditures by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 1109 | Public Employees Ret Sys (PERS) Prepay Fund 0001 | — | — | — | (8,000,000) | (8,000,000) | — |
| | Total Gross Expenditures | $          — | $          — | $          — | $      (8,000,000) | $      (8,000,000) | — |



**Countywide Modified Financial Policies — Budget Unit 108**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ — | $ — | $ — | $ (8,000,000) | $ (8,000,000) | — |
| **Subtotal Expenditures** | — | — | — | (8,000,000) | (8,000,000) | — |
| **Total Net Expenditures** | — | — | — | (8,000,000) | (8,000,000) | — |

**Public Employees Ret Sys (PERS) Prepay Fund 0001 — Cost Center 1109**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ — | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | — | $ — | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Net One-time Reduction in PERS Due to Prepayment | — | (8,000,000) | — |
| Authorize prepayment of the employer share of the Public Employee Retirement System (PERS) cost for FY 2009 resulting in one-time savings for the General Fund. Savings reflected here is net of interest revenue losses. | | | |
| Subtotal (Recommended Changes) | — | $ (8,000,000) | $ — |
| **Total Recommendation** | — | $ (8,000,000) | $ — |

**Local Agency Formation Comm-LAFCO — Budget Unit 113**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1114 | Local Agency Formation Comm Fund 0019 | $ 307,942 | $ 476,882 | 476,882 | $ 572,232 | 95,350 | 20.0% |
| | **Total Net Expenditures** | $ 307,942 | $ 476,882 | 476,882 | $ 572,232 | 95,350 | 20.0% |

**Local Agency Formation Comm-LAFCO — Budget Unit 113**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1114 | Local Agency Formation Comm Fund 0019 | $ 523,147 | $ 751,224 | 751,224 | $ 843,729 | 92,505 | 12.3% |
| | **Total Gross Expenditures** | $ 523,147 | $ 751,224 | 751,224 | $ 843,729 | 92,505 | 12.3% |



## Local Agency Formation Comm-LAFCO — Budget Unit 113
### Expenditures by Object

| Object | | FY 2007 Actuals | FY 2008 Appropriations Approved | Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ | 319,010 | $ 324,934 | $ 324,934 | $ 403,013 | $ 78,079 | 24.0% |
| Services And Supplies | | 204,137 | 326,290 | 326,290 | 340,716 | 14,426 | 4.4% |
| Reserves | | — | 100,000 | 100,000 | 100,000 | — | — |
| **Subtotal Expenditures** | | 523,147 | 751,224 | 751,224 | 843,729 | 92,505 | 12.3% |
| Expenditure Transfers | | (215,205) | (274,342) | (274,342) | (271,497) | 2,845 | -1.0% |
| **Total Net Expenditures** | | 307,942 | 476,882 | 476,882 | 572,232 | 95,350 | 20.0% |

## Local Agency Formation Comm-LAFCO — Budget Unit 113
### Revenues by Cost Center

| CC | Cost Center Name | | FY 2007 Actuals | FY 2008 Appropriations Approved | Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|---|
| 1114 | Local Agency Formation Comm Fund 0019 | $ | 298,702 | $ 331,342 | $ 331,342 | $ 318,498 | $ (12,844) | -3.9% |
| | **Total Revenues** | $ | 298,702 | $ 331,342 | $ 331,342 | $ 318,498 | $ (12,844) | -3.9% |

## Local Agency Formation Comm Fund 0019 — Cost Center 1114
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **LAFCO (Fund Number 0019)** | | | | |
| FY 2008 Approved Budget | 3.0 | $ | 476,882 | $ 331,342 |
| Board Approved Adjustments During FY 2008 | — | | — | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | 78,079 | — |
| Internal Service Fund Adjustments | — | | 22,394 | — |
| Other Required Adjustments | — | | (5,549) | (12,844) |
| Subtotal (Current Level Budget) | 3.0 | $ | 571,806 | $ 318,498 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| FY 2009 Data Processing Adjustment | — | | 426 | — |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | 426 | $ — |
| **Total Recommendation** | 3.0 | $ | 572,232 | $ 318,498 |

Section 1: Finance and Government

82

**Office of Affordable Housing — Budget Unit 168**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1119 | Mortgage & Rental Asst Fund 0198 | $ 23,832 | $ — | $ 136,000 | $ — | $ — | — |
| 1132 | Homeless Concerns Fund 0001 | 969,666 | 883,611 | 1,098,753 | 2,536,412 | 1,652,801 | 187.1% |
| 1161 | HCD Home Fund 0038 | 1,199,861 | 281,310 | 2,762,096 | 276,558 | (4,752) | -1.7% |
| 1162 | HCD Rehab Fund 0036 | 729,203 | 309,622 | 309,622 | 290,648 | (18,974) | -6.1% |
| 1167 | HCD Rental Rehab Fund 0029 | 180,651 | — | 254,000 | — | — | — |
| 1168 | Housing And Comm Dev Fund 0035 | 2,066,371 | 439,333 | 2,716,285 | 495,448 | 56,115 | 12.8% |
| 1169 | Housing Bond Prog Fund 0208 | 161,735 | 163,351 | 263,351 | 195,075 | 31,724 | 19.4% |
| 1170 | OAH Admin Fund 0001 | 300,000 | 293,271 | 293,271 | 34,186 | (259,085) | -88.3% |
| 1174 | Housing Set Aside Fund 0196 | 2,050,408 | 941,520 | 6,616,520 | 2,274,865 | 1,333,345 | 141.6% |
| 1175 | Los Gatos - Rhab Revolving Loan-Fund 0101 | — | — | 500,000 | — | — | — |
| 1176 | Saratoga Rehab Revolving Loan-Fund 0102 | — | — | 100,000 | — | — | — |
| 1177 | Los Altos Rehab Revolving Loan-Fund 0103 | (37,325) | — | 98,800 | — | — | — |
| | **Total Net Expenditures** | $ 7,644,401 | $ 3,312,018 | $ 15,148,698 | $ 6,103,192 | $ 2,791,174 | 84.3% |

**Office of Affordable Housing — Budget Unit 168**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1119 | Mortgage & Rental Asst Fund 0198 | $ 23,832 | $ — | $ 136,000 | $ — | $ — | — |
| 1132 | Homeless Concerns Fund 0001 | 969,666 | 883,611 | 1,098,753 | 2,536,412 | 1,652,801 | 187.1% |
| 1161 | HCD Home Fund 0038 | 1,199,861 | 281,310 | 2,762,096 | 276,558 | (4,752) | -1.7% |
| 1162 | HCD Rehab Fund 0036 | 729,203 | 309,622 | 1,243,552 | 290,648 | (18,974) | -6.1% |
| 1167 | HCD Rental Rehab Fund 0029 | 180,651 | — | 254,000 | — | — | — |
| 1168 | Housing And Comm Dev Fund 0035 | 2,024,676 | 439,333 | 1,782,355 | 495,448 | 56,115 | 12.8% |
| 1169 | Housing Bond Prog Fund 0208 | 161,735 | 163,351 | 263,351 | 195,075 | 31,724 | 19.4% |
| 1170 | OAH Admin Fund 0001 | 988,362 | 695,797 | 695,797 | 436,712 | (259,085) | -37.2% |
| 1174 | Housing Set Aside Fund 0196 | 2,050,408 | 941,520 | 7,841,520 | 2,274,865 | 1,333,345 | 141.6% |
| 1175 | Los Gatos - Rhab Revolving Loan-Fund 0101 | — | — | 500,000 | — | — | — |
| 1176 | Saratoga Rehab Revolving Loan-Fund 0102 | — | — | 100,000 | — | — | — |
| 1177 | Los Altos Rehab Revolving Loan-Fund 0103 | 4,370 | — | 98,800 | — | — | — |
| | **Total Gross Expenditures** | $ 8,332,763 | $ 3,714,544 | $ 16,776,224 | $ 6,505,718 | $ 2,791,174 | 75.1% |



**Office of Affordable Housing — Budget Unit 168**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 1,313,252 | $ 1,391,449 | $ 1,391,449 | $ 1,471,319 | $ 79,870 | 5.7% |
| Services And Supplies | 6,612,973 | 1,648,577 | 14,610,257 | 3,009,399 | 1,360,822 | 82.5% |
| Operating/Equity Transfers | 406,538 | 674,518 | 774,518 | 2,025,000 | 1,350,482 | 200.2% |
| Subtotal Expenditures | 8,332,763 | 3,714,544 | 16,776,224 | 6,505,718 | 2,791,174 | 75.1% |
| Expenditure Transfers | (688,362) | (402,526) | (1,627,526) | (402,526) | — | — |
| Total Net Expenditures | 7,644,401 | 3,312,018 | 15,148,698 | 6,103,192 | 2,791,174 | 84.3% |

**Office of Affordable Housing — Budget Unit 168**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1119 | Mortgage & Rental Asst Fund 0198 | $ 11,336 | $ — | $ 100,000 | $ — | $ — | |
| 1132 | Homeless Concerns Fund 0001 | 78,225 | 449,318 | 489,318 | 2,065,000 | 1,615,682 | 359.6% |
| 1161 | HCD Home Fund 0038 | 1,399,578 | 281,310 | 2,670,122 | 81,316 | (199,994) | -71.1% |
| 1162 | HCD Rehab Fund 0036 | 499,671 | 309,622 | 309,622 | 247,800 | (61,822) | -20.0% |
| 1165 | HCD ESG Fund 0034 | 114 | — | — | — | — | |
| 1167 | HCD Rental Rehab Fund 0029 | 140,968 | — | 100,000 | — | — | |
| 1168 | Housing And Comm Dev Fund 0035 | 1,828,279 | 452,856 | 2,640,993 | 288,513 | (164,343) | -36.3% |
| 1169 | Housing Bond Prog Fund 0208 | 209,212 | 139,000 | 139,000 | 154,000 | 15,000 | 10.8% |
| 1170 | OAH Admin Fund 0001 | — | 200,000 | 200,000 | — | (200,000) | -100.0% |
| 1174 | Housing Set Aside Fund 0196 | 625,903 | 260,300 | 260,300 | 560,300 | 300,000 | 115.3% |
| 1177 | Los Altos Rehab Revolving Loan Fund 0103 | 7,043 | — | 98,800 | — | — | |
| | Total Revenues | $ 4,800,330 | $ 2,092,406 | $ 7,008,155 | $ 3,396,929 | $ 1,304,523 | 62.3% |

**Homeless Concerns Fund 0001 — Cost Center 1132**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 2.0 | $ 883,611 | $ 449,318 |
| Board Approved Adjustments During FY 2008 | — | 215,142 | 40,000 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 13,877 | — |
| Internal Service Fund Adjustments | — | — | (449,318) |
| Other Required Adjustments | — | (201,218) | — |
| Subtotal (Current Level Budget) | 2.0 | $ 911,412 | $ 40,000 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Transfer from Affordable Housing Fund to General Fund for Year-Round Cold Weather Shelter Program | — | — | 2,000,000 |



## Homeless Concerns Fund 0001 — Cost Center 1132
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Transfer from Housing Bond Fund to General Fund for Mountain View Day Worker Program | --- | — | 25,000 |
| **Decision Packages** | | | |
| 1. Expand the Homeless Cold Weather Shelter Program to a Year-Round Program | --- | 1,600,000 | --- |
| This recommendation transfers $2,000,000 from the Affordable Housing Fund to the General Fund to support a year-round shelter program at the Sunnyvale and Gilroy armories that will include a service component to connect clients to longer term services and support their transition to permanent housing. A new one-time appropriation of $1,600,000 will be added to the $400,000 budgeted in the FY 2009 base budget for the current Cold Weather Shelter Program. | | | |
| 2. Allocate $25,000 in One-time Funding for the Mountain View Day Worker Program | — | 25,000 | --- |
| To join surrounding cities which have pledged funds and assist the Center with needed critical renovations to make its newly purchased permanent home habitable. The Center provides a variety of services to day workers to include job posting and referrals, free weekly medical visits, free ESL classes and a location for community service providers to reach clients. | | | |
| Subtotal (Recommended Changes) | — | $  1,625,000 | $  2,025,000 |
| **Total Recommendation** | **2.0** | **$  2,536,412** | **$  2,065,000** |

## HCD Home Fund 0038 — Cost Center 1161
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Home Investment Partnership Program (Fund Number 0038)** | | | |
| FY 2008 Approved Budget | — | $  281,310 | $  281,310 |
| Board Approved Adjustments During FY 2008 | — | 2,480,786 | 2,388,812 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | (4,752) | — |
| Other Required Adjustments | — | (2,480,786) | (2,588,806) |
| Subtotal (Current Level Budget) | — | $  276,558 | $  81,316 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| **Decision Packages** | | | |
| Subtotal (Recommended Changes) | — | $  — | $  — |
| **Total Recommendation** | --- | **$  276,558** | **$  81,316** |

## HCD Rehab Fund 0036 — Cost Center 1162
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Unincorporated Area Rehabilitation (Fund Number 0036)** | | | |
| FY 2008 Approved Budget | --- | $  309,622 | $  309,622 |
| Board Approved Adjustments During FY 2008 | — | — | --- |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | --- | — | — |
| Internal Service Fund Adjustments | — | (18,974) | — |
| Other Required Adjustments | — | — | (61,822) |
| Subtotal (Current Level Budget) | — | $  290,648 | $  247,800 |



**HCD Rehab Fund 0036 — Cost Center 1162**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Recommended Changes for FY 2009 | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| Total Recommendation | — | $ 290,648 | $ | 247,800 |

**Housing And Comm Dev Fund 0035 — Cost Center 1168**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Housing Community Development Fund (Fund Number 0035) | | | | |
| FY 2008 Approved Budget | 4.0 | $ 439,333 | $ | 452,856 |
| Board Approved Adjustments During FY 2008 | — | 2,276,952 | | 2,188,137 |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | 25,421 | | — |
| Internal Service Fund Adjustments | — | 30,694 | | — |
| Other Required Adjustments | — | (2,276,952) | | (2,352,480) |
| Subtotal (Current Level Budget) | 4.0 | $ 495,448 | $ | 288,513 |
| Recommended Changes for FY 2009 | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| Total Recommendation | 4.0 | $ 495,448 | $ | 288,513 |

**Housing Bond Prog Fund 0208 — Cost Center 1169**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Developer Application Fund (Fund Number 0208) | | | | |
| FY 2008 Approved Budget | 1.0 | $ 163,351 | $ | 139,000 |
| Board Approved Adjustments During FY 2008 | — | 100,000 | | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | 7,123 | | — |
| Internal Service Fund Adjustments | — | (399) | | — |
| Other Required Adjustments | — | (100,000) | | 15,000 |
| Subtotal (Current Level Budget) | 1.0 | $ 170,075 | $ | 154,000 |
| Recommended Changes for FY 2009 | | | | |
| Internal Service Fund Adjustments | | | | |
| Transfer from Housing Bond Fund to General Fund for Mountain View Day Worker Program | | 25,000 | | — |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ 25,000 | $ | — |
| Total Recommendation | 1.0 | $ 195,075 | $ | 154,000 |



## OAH Admin Fund 0001 — Cost Center 1170
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 4.0 | $ 293,271 | $ 200,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 25,586 | — |
| Internal Service Fund Adjustments | — | 11,589 | |
| Other Required Adjustments | — | (300,000) | (200,000) |
| Subtotal (Current Level Budget) | 4.0 | $ 30,446 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | 3,739 | — |
| FY 2009 Phone Rate Adjustment | — | 1 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ 3,740 | $ — |
| **Total Recommendation** | 4.0 | $ 34,186 | $ — |

## Housing Set Aside Fund 0196 — Cost Center 1174
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Set Aside housing Fund (Fund Number 0196)** | | | |
| FY 2008 Approved Budget | 1.0 | $ 941,520 | $ 260,300 |
| Board Approved Adjustments During FY 2008 | — | 5,675,000 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 7,863 | — |
| Internal Service Fund Adjustments | — | (449,318) | — |
| Other Required Adjustments | — | (5,900,200) | 300,000 |
| Subtotal (Current Level Budget) | 1.0 | $ 274,865 | $ 560,300 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Transfer from Affordable Housing Fund to General Fund for Year-Round Cold Weather Shelter Program | — | 2,000,000 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ 2,000,000 | $ — |
| **Total Recommendation** | 1.0 | $ 2,274,865 | $ 560,300 |



# Office of the Assessor



Section 1: Finance and Government



**Gross Appropriation Trend**

Note: Base budget: $25,308,354
State loan proceeds: $0
Rollover from previous fiscal years: $3,253,657



**Staffing Trend**

Note: Since 1995, the State-County Property Tax Administration Program has funded additional positions. None of the Assessor's FTES are funded through reserve funds from the program in the FY 2009 current level budget.



## Public Purpose

➡ **Provide the basis upon which property taxes are levied, which generates revenue to local governmental agencies**

➡ **Produce an annual assessment roll in accordance with legal mandates**

➡ **Provide assessment-related information to the public and government agencies**



## Desired Results

### Methodology

The Assessor's Office performance measures are comprehensive indicators of the performance of the entire department. The indices provide a way to standardize and record program and service delivery performance. The indexed graphs represent actual performance for the first year. The data gathered is then assigned a baseline value of 100.

The performance measures are weighted on a 5-point scale. These measures become the actual performance indicators after the first year of data collection and as such will become the Department's baseline service levels. Overall program performance indices are charted and reflect performance over time.

The Assessor's Office has the ability to report data for all eight performance measures. Currently data continues to be collected manually. The department implemented an electronic time and activity tracking system in Fiscal Year 2005 which enables the office to track cost efficiencies.



**Improve the overall performance and services over prior year performance levels**



**Overall Department Performance**

The overall department performance was **96.1ª**, as of June 30, 2007.
This chart reflects the weighted aggregate total index for the department based upon seven measures.

a. Baseline established at 104.3 in FY 2006, which equals 100%. The performance number is not equal to the percentage itself.

**Produce the annual and supplemental rolls in an increasingly timely and efficient manner.**



**Timeliness**

The percentage of assessments completed by July 1, 2007 was **97.3%ª** , or 98.4% of the baseline amount.

Why is this important?
The assessment roll is the basis by which property taxes are levied. The completeness of the assessment roll assures those agencies dependent upon property tax revenue that the roll reflects the current market activity.

a. Baseline established at 98.9% (100%) in FY 2002.



**Timeliness**

Supplemental assessments are delivered to the Tax Collector in 154 days, 15 days greater than last year (as of June 30, 2007)ª , or 95.7% of the baseline.

Why is this important?
Supplemental assessments occur upon a 'change in ownership' and 'new construction' of real property, which is in addition to the regular tax bill. This measure insures timely notification of assessments to property owners who recently acquired or completed new construction of their property.

a. Baseline established at 161 days (100%) in FY 2005.



**Produce the annual and supplemental rolls** (continued)



**Timeliness**

Fiscal year's assigned mandatory audits completed by June 30, 2007 was 99.8%[a], or 102%.

Why is this important?

State statute requires audits of businesses with $400,000 or more in assets be completed at least once every four years. This measures the timeliness of performing these mandatory audits.

a. Baseline established at 97.8% (100%) in FY 2002.



**Timeliness**

The overall average number of days for an appeal to be closed is 438[b] days, 29 days greater than last year (as of June 30, 2007), or 67% of the baseline.

Why is this important?

By statute, assessment appeals must be resolved within two years of filing, unless a waiver is filed. This performance measure insures a timely equalization of assessments for property owners.

b. Baseline established at 327 days (100%) in FY 2003.

**Provide information and assistance** to property owners, schools and local governments in an increasingly timely and courteous manner.



**Service**

The Department's customer satisfaction rate by survey is 90[a] (as of June 30, 2007), or 4.9% above the baseline.

Why is this important? This outcome measure gauges the satisfaction level of our internal and external customers who rely on our office for information.

a. Baseline established at 85.8 (100%) in FY 2005.



Improve operational productivity and efficiency through the use of new technology, such    as    the    activity-based    cost accounting system and streamlined operating procedures.



**Cost Efficiency**

The Cost Efficiency Index was 56ᵃ, in FY 2007.
Why is this important?
This index looks at the cost efficiency of producing a product and/or work item compared to the base year cost. This information is extremely valuable to policy and decision makers regarding streamlining efforts.
a. Baseline established at 100 in FY 2006.



**Cost Control**

Total expenditures of the Office were 97%ᵃ of the total budget in FY 2007.
Why is this important?
The budget/cost ratio compares the deparment's actual bottom line expenditures at the end of the fiscal year to the plan to insure costs do not exceed allocated funds. (Reflects actual annual performance.)

Section 1: Finance and Government

| Cost Efficiency | |
|---|---|
| Cost efficiency is based upon two components, the cost of a single family residential property appraisal and the cost of a Business Property Class 1 Audit. The following is a comparison between costs per transaction and average value. | |
| Single Family Residential property appraisal cost per unit $180.00. | Business Property Class 1 Audit cost per unit $22,406.00 |
| Average value added per Appraisal $342,972 | Average value added per Audit $4.2 M |

## Description of Major Services

The County Assessor is an elected official whose responsibility is to produce the annual property assessment rolls. The Assessor's Office locates, values, and enrolls all taxable property. In addition, the Assessor compiles fair and accurate assessments of property within Santa Clara County consistent with State statutes. Real and business personal property assessments become the basis upon which property taxes are levied. Property taxes provide an essential source of revenue to support basic services to schools and local government. The office also provides assessment-related information to the public and cooperates with other public agencies regarding assessment matters.

The Assessor's Office is divided into four major service areas:

### Standards and Services

The Assessment Standards and Services Division is mandated to locate and identify ownership and determine if a reappraisal should take place for all taxable real property transactions. The Division is also mandated to create and maintain Assessor parcel maps and tax rate areas. Other major services include the oversight and maintenance of the assessment appeal process and sales verification.

### Real Property

The Real Property Division has a mandate to locate, value and enroll all taxable real property (land and improvements). The Real Property Division provides assessment-related information to the public and cooperates with other agencies regarding assessment and property tax-related matters. The Division also manages real property appeals.



## Business Personal Property

The Business Division has a mandate to locate, value, and enroll all taxable business personal property (owned and leased) including computers, machinery equipment, and fixtures in addition to mobile homes, airplanes and boats. The Division also manages business personal property assessment appeals. Businesses with personal property valued in excess of $400,000 annually are audited once every four years.

## Exemptions

The Exemption Division is mandated to approve and enroll all legal property exemptions. Homeowner exemptions and other constitutional exemptions are compiled and applied to the supplemental and the secured and unsecured assessment rolls.

## AB 83 - Property Assessment Revenue for Education (PARE)

In 2006, the Governor suspended the final two years of the Property Tax Administration Program (AB589). AB 83 was introduced to reestablish the property tax administration loan program but has not been enacted. Therefore, funding from the State for fiscal year 2009 is not available.

The Assessor's Office utilized unexpended grant funding in Fiscal Year 2008 to fund personnel to complete technology projects as well as staff who were instrumental in the valuation of changes in ownership and leased equipment and personnel in the Tax Collector's Office.

The Assessor's Office will continue to focus on technology improvements by utilizing a combination of Grant funding previously approved and encumbered and General Funds, which will eventually result in greater efficiency and security for the department and for assessment roll processes.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Prior Years State-County Tax Administration Program (PTAP) | No | Mandated | Program eliminated in FY 2007. Previously unallocated funds are budgeted to continue the PAAMS Project. | ◩ |
| Assessment Services | Yes | Mandated | Increased workload on remaining staff. | ▼ |
| Business Division | Yes | Mandated | Increased workload on remaining staff. | ▼ |
| Real Property Division | Yes | Mandated | Increased workload on remaining staff. | ▼ |
| Administration and Support | Yes | Required | One-time ITEC Funding to support PAAMS project. | ▲ |
| Exemptions Division | Yes | Mandated | | ■ |
| Assessment Standards | Yes | Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated  ▼ = Reduced  ◩ = Modified  ▲ = Enhanced  ■ = No Change



# County Executive's Recommendation

## Prior Years State-County Tax Administration Program (PTAP)

**Allocate Previously Unexpended One-time PTAP Funds to the Tax Collector's Office:** Funds budgeted in past fiscal years for the Tax Collector's Office that remain unspent from the PTAP Reserve will be re-budgeted to offset the costs of positions performing ongoing work as originally recommended by the PTAP program. This work includes reducing backlogs and maintaining correct processes to increase revenues.

**One-time Costs: $366,480**
One-time funds from PTAP Reserves

**Allocate Previously Unexpended One-time PTAP Funds to the Clerk of the Board:** Funds budgeted in a past fiscal year for the Clerk of the Board's Office that remain unspent from the PTAP Reserve will be re-budgeted to offset the costs of implementing an electronic Assessment Appeals System as originally recommended by the PTAP program.

**One-time Costs: $95,000**
One-time funds from PTAP Reserves

**Allocate Previously Unexpended One-time PTAP Funds to Offset Costs Associated with the Property Appraisal, Assessment and Management System (PAAMS) Project:**

The use of previously unexpended PTAP proceeds (funds accumulated in the PTAP Reserve from previous fiscal years' salary savings and interest earnings) will be used to offset costs associated with the PAAMS Project. Additionally, funds will be used to offset costs associated with ongoing systems maintenance and the to incorporate Business Process Management (BPM) capability in the PAAMS project to implement improvements in the property tax administration process.

The use of these previously unexpended funds will offset the need for additional ITEC funds for the current fiscal year.

**One-time Costs: $2,792,177**
One-time funds from PTAP Reserves

| Program | Fund | Description of Use | Amount |
|---------|------|-------------------|--------|
| AB818 | 0269 | Ongoing System Maintenance | $800,000 |
| | | BPM Maintenance | $328,080 |
| | | Other Program Support | $2,301 |
| | | **AB818 Subtotal** | **$1,130,381** |
| AB719 | 0270 | Allocate to Tax Collector | $366,480 |
| | | Allocate to Clerk of the Board | $95,000 |
| | | BPM Phase 2 | $1,000,000 |
| | | Other Program Support | $217,733 |
| | | **AB719 Subtotal** | **$1,679,213** |
| AB1036 | 0290 | BPM Phase 1 | $112,000 |
| | | Other Program Support | $56,282 |
| | | **AB1036 Subtotal** | **$168,282** |
| AB589 | 0291 | BPM Phase 1 | $202,000 |
| | | Other Program Support | $73,781 |
| | | **AB589 Subtotal** | **$275,781** |
| | | **TOTAL** | **$3,253,657** |

## ▼ Assessment Services

**Delete 2.0 FTE Assessment Clerk Positions:** Improvements in several process areas attributed to efficiencies created by technology improvements have made the deletion of these positions possible with the least amount of service impact.

**Impact on Services:** Existing staff will absorb increased workload with possible increase in backlog generation. Processes that are not yet improved by technology advancements may require additional processing time.

**Total Positions Reduced: 2.0**
**Ongoing Savings: $157,358**

## ▼ Business Division

**Delete 3.0 FTE Positions:** Delete the following 3.0 FTEs:

■ 1.0 FTE Assessment Clerk - $78,679

■ 2.0 FTE Office Specialist II - $145,352

Improvements in several process areas attributed to efficiencies created by technology improvements have made the deletion of these positions possible with the least amount of service impact.


**Section 1: Finance and Government**

**Impact on Services:** Services that have not yet benefited from technology improvements will be absorbed by existing staff. The loss of these positions may result in backlog and have a negative impact on revenue generation.

**Total Positions Reduced: 3.0**
**Ongoing Savings: $224,031**

### ▼ Real Property Division

**Delete 2.0 FTE Appraiser II Positions:** Improvements in several process areas attributed to efficiencies created by technology improvements have made the deletion of these positions possible with the least amount of service impact.

**Impact on Services:** Existing staff will absorb the workload in appraisal and assessment appeals processing possibly creating a backlog. Although these processes will eventually benefit from further technology improvements, a backlog may offset any immediate relief from future efficiencies.

**Positions Reduced: 2.0**
**Ongoing Savings: $218,980**

**Reduce Temporary Help Budget:** This reduction will impact all divisions in the Assessor's Office. Temporary Help is used to alleviate workload during seasonal surges in the department's activities. These activities include the discovery of new business assessments and processing business property statements.

**Impact on Services:** A diminished effort to discover new business assessments may result in a backlog of processing business property statements and revenue loss.

**Ongoing Savings: $24,631**

### ▲ Administration and Support

**Allocate One-time Information Technology Funding of $1,400,000 for PAAMS:** The Property Appraisal, Assessment and Management System (PAAMS) project will replace the current antiquated and unsupported Assessment Information Management System (AIMS) to provide more efficient functionality and more accurate assessment data collection. This one-time allocation for FY 2009 will partially offset the cost to integrate the new system with Business Process Management (BPM) and consultant time required for a project of this magnitude.

Project costs have been supported by unexpended PTAP funds for the last three fiscal years, however insufficient reserves exist to fund the integration of the new system. The use of previously unallocated one-time PTAP funds has reduced the department's technology funding request of $2.65 million to $1.4 million for FY 2009.

This is the fifth year of a seven-year project. The estimated costs for future years are included in the Three Year ITEC Technology Plan.

Estimated costs will require up-to-date validation as the project proceeds.

**One-time Cost: $1,400,000**

## Emerging Issues

In light of the many changes facing this department as it goes through a significant upgrade in its existing technology systems, the County Executive recognizes the need for the Assessor's Office to take a closer look at their organizational structure which has remained unchanged for many years.

The improvements in technology have offered many opportunities for the automation of processes, therefore giving the department the flexibility to reduce staffing requirements related to the direct manipulation of these processes. The current recommendation sees evidence of this type of reduction related to line-staff employees directly involved in these processes and tasks.

As further technology improvements are made, and to address concerns related to span-of-control, the County Executive would recommend that in future years the department re-examine it's organization, and identify areas where more vertical equity can be established by the reduction of management positions.



## Assessor — Budget Unit 115
### Net Expenditures by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 1150 | Assessor-Admin Fund 0001 | $ 1,943,411 | $ 1,907,978 | $ 1,907,978 | $ 2,053,652 | $ 145,674 | 7.6% |
| 1151 | Assessor-Standards Fund 0001 | 650,038 | 672,719 | 672,719 | 700,560 | 27,841 | 4.1% |
| 1152 | Assessor-Exemptions Fund 0001 | 828,535 | 914,154 | 914,154 | 916,764 | 2,610 | 0.3% |
| 1153 | Assessor-Services Fund 0001 | 3,268,925 | 3,695,903 | 3,695,903 | 3,872,830 | 176,927 | 4.8% |
| 1154 | Real Property Fund 0001 | 8,710,588 | 9,354,504 | 9,354,504 | 9,405,323 | 50,819 | 0.5% |
| 1155 | Personal Property Fund 0001 | 6,993,304 | 7,259,338 | 7,259,338 | 7,553,126 | 293,788 | 4.0% |
| 1156 | Assessor-Systems Fund 0001 | 2,077,344 | 2,290,186 | 2,290,186 | 4,119,370 | 1,829,184 | 79.9% |
| 1157 | State/Co Prop Tax Admin Prg Fund 0001 | 309,689 | 1,414,446 | 3,902,771 | 1,130,381 | (284,065) | -20.1% |
| 1158 | State/Co Prop Tax Admin Prg 719 Fund 0001 | 960,816 | 4,184,337 | 4,625,274 | 1,679,213 | (2,505,124) | -59.9% |
| 1159 | State/Co Prop Tax Admin Prg AB1036 Fund 0001 | 440,871 | 453,612 | 453,612 | 168,282 | (285,330) | -62.9% |
| 1160 | State/Co Prop Tax Admin Grant AB 589 Fund 0001 | 2,434,970 | 814,228 | 814,228 | 275,781 | (538,447) | -66.1% |
| | **Total Net Expenditures** | $ 28,618,491 | $ 32,961,405 | $ 35,890,667 | $ 31,875,282 | $ (1,086,123) | -3.3% |

## Assessor — Budget Unit 115
### Gross Expenditures by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 1150 | Assessor-Admin Fund 0001 | $ 1,943,411 | $ 1,907,978 | $ 1,907,978 | $ 2,053,652 | $ 145,674 | 7.6% |
| 1151 | Assessor-Standards Fund 0001 | 650,038 | 672,719 | 672,719 | 700,560 | 27,841 | 4.1% |
| 1152 | Assessor-Exemptions Fund 0001 | 828,535 | 914,154 | 914,154 | 916,764 | 2,610 | 0.3% |
| 1153 | Assessor-Services Fund 0001 | 3,268,925 | 3,695,903 | 3,695,903 | 3,872,830 | 176,927 | 4.8% |
| 1154 | Real Property Fund 0001 | 8,710,588 | 9,354,504 | 9,354,504 | 9,405,323 | 50,819 | 0.5% |
| 1155 | Personal Property Fund 0001 | 6,993,304 | 7,259,338 | 7,259,338 | 7,553,126 | 293,788 | 4.0% |
| 1156 | Assessor-Systems Fund 0001 | 2,077,344 | 2,290,186 | 2,290,186 | 4,119,370 | 1,829,184 | 79.9% |
| 1157 | State/Co Prop Tax Admin Prg Fund 0001 | 309,689 | 1,414,446 | 3,902,771 | 1,130,381 | (284,065) | -20.1% |
| 1158 | State/Co Prop Tax Admin Prg 719 Fund 0001 | 960,816 | 4,184,337 | 4,625,274 | 1,679,213 | (2,505,124) | -59.9% |
| 1159 | State/Co Prop Tax Admin Prg AB1036 Fund 0001 | 440,871 | 453,612 | 453,612 | 168,282 | (285,330) | -62.9% |
| 1160 | State/Co Prop Tax Admin Grant AB 589 Fund 0001 | 2,434,970 | 814,228 | 814,228 | 275,781 | (538,447) | -66.1% |
| | **Total Gross Expenditures** | $ 28,618,491 | $ 32,961,405 | $ 35,890,667 | $ 31,875,282 | $ (1,086,123) | -3.3% |



Section 1: Finance and Government

**Assessor — Budget Unit 115**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 24,878,887 $ | 25,724,233 $ | 25,724,233 $ | 25,778,901 $ | 54,668 | 0.2% |
| Services And Supplies | 3,739,604 | 7,237,172 | 10,166,434 | 6,096,381 | (1,140,791) | -15.8% |
| **Subtotal Expenditures** | 28,618,491 | 32,961,405 | 35,890,667 | 31,875,282 | (1,086,123) | -3.3% |
| **Total Net Expenditures** | 28,618,491 | 32,961,405 | 35,890,667 | 31,875,282 | (1,086,123) | -3.3% |

**Assessor — Budget Unit 115**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1150 | Assessor-Admin Fund 0001 | $ 39,686 $ | 25,000 $ | 25,000 $ | 10,000 $ | (15,000) | -60.0% |
| 1151 | Assessor-Standards Fund 0001 | 26 | — | — | — | — | — |
| 1152 | Assessor-Exemplions Fund 0001 | 139 | — | — | — | — | — |
| 1153 | Assessor-Services Fund 0001 | 17,434 | 11,000 | 11,000 | 12,000 | 1,000 | 9.1% |
| 1154 | Real Property Fund 0001 | 351,968 | 7,000 | 7,000 | 6,000 | (1,000) | -14.3% |
| 1155 | Personal Property Fund 0001 | 3,698 | — | — | — | — | — |
| 1156 | Assessor-Systems Fund 0001 | 106 | — | 69,821 | — | — | — |
| 1157 | State/Co Prop Tax Admin Prg Fund 0001 | 309,689 | 1,414,446 | 3,902,771 | 1,130,381 | (284,065) | -20.1% |
| 1158 | State/Co Prop Tax Admin Prg 719 Fund 0001 | 960,816 | 4,184,337 | 4,625,274 | 1,679,213 | (2,505,124) | -59.9% |
| 1159 | State/Co Prop Tax Admin Prg AB1036 Fund 0001 | 440,871 | 453,612 | 453,612 | 168,282 | (285,330) | -62.9% |
| 1160 | State/Co Prop Tax Admin Grant AB 589 Fund 0001 | 2,434,970 | 814,228 | 814,228 | 275,781 | (538,447) | -66.1% |
| | **Total Revenues** | $ 4,559,602 $ | 6,909,623 $ | 9,908,706 $ | 3,281,657 $ | (3,627,966) | -52.5% |

**Assessor-Admin Fund 0001 — Cost Center 1150**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | 10.0 | $ | 1,907,978 $ | 25,000 |
| Board Approved Adjustments During FY 2008 | — | | — | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | | 63,044 | — |
| Internal Service Fund Adjustments | — | | 119,151 | — |
| Other Required Adjustments | — | | — | (15,000) |
| Subtotal (Current Level Budget) | 10.0 | $ | 2,090,173 $ | 10,000 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |



## Assessor-Admin Fund 0001 — Cost Center 1150
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| FY 2009 Data Processing Adjustment | — | (36,453) | — |
| FY 2009 Phone Rate Adjustment | — | (68) | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ (36,521) | $ |
| **Total Recommendation** | **10.0** | **$ 2,053,652** | **$ 10,000** |

## Assessor-Standards Fund 0001 — Cost Center 1151
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 7.0 | $ 672,719 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 27,841 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 7.0 | $ 700,560 | $ — |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | **7.0** | **$ 700,560** | **$ —** |

## Assessor-Exemptions Fund 0001 — Cost Center 1152
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 10.0 | $ 914,154 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | 1.0 | 154,968 | — |
| Internal Service Fund Adjustments | — | 5,000 | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 11.0 | $ 1,074,122 | $ — |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Delete 2.0 FTE | -2.0 | (157,358) | — |
| Delete 2.0 FTE filled Assesment Clerk positions for a total savings of $157,358. | | | |
| Subtotal (Recommended Changes) | -2.0 | $ (157,358) | $ — |
| **Total Recommendation** | **9.0** | **$ 916,764** | **$ —** |



## Assessor-Services Fund 0001 — Cost Center 1153
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 45.0 | $ | 3,695,903 | $ | 11,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | 1.0 | | 214,474 | | — |
| Internal Service Fund Adjustments | — | | (37,547) | | — |
| Other Required Adjustments | — | | — | | 1,000 |
| Subtotal (Current Level Budget) | 46.0 | $ | 3,872,830 | $ | 12,000 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 46.0 | $ | 3,872,830 | $ | 12,000 |

## Real Property Fund 0001 — Cost Center 1154
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 87.0 | $ | 9,354,504 | $ | 7,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 269,934 | | — |
| Internal Service Fund Adjustments | — | | (135) | | — |
| Other Required Adjustments | — | | — | | (1,000) |
| Subtotal (Current Level Budget) | 87.0 | $ | 9,624,303 | $ | 6,000 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| 1.  Delete 2.0 FTE | -2.0 | | (218,980) | | — |
| Delete 2.0 FTE vacant Appraiser II positions for a total savings of $218,980. | | | | | |
| Subtotal (Recommended Changes) | -2.0 | $ | (218,980) | $ | — |
| **Total Recommendation** | 85.0 | $ | 9,405,323 | $ | 6,000 |

## Personal Property Fund 0001 — Cost Center 1155
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 65.0 | $ | 7,259,338 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | 3.0 | | 554,063 | | — |
| Internal Service Fund Adjustments | — | | (11,613) | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 68.0 | $ | 7,801,788 | $ | — |



## Personal Property Fund 0001 — Cost Center 1155
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Delete 3.0 FTE Filled FTE and Reduce Temporary Employee Budget | -3.0 | (248,662) | — |
| Delete 2.0 FTE filled Office Specialist II positions, 1.0 FTE filled Assessment Clerk position and reduce the Temporary Employee by $24,631 for a total savings of $248,662. | | | |
| Subtotal (Recommended Changes) | -3.0 | $  (248,662) | $  — |
| **Total Recommendation** | 65.0 | $  7,553,126 | $  — |

Section 1: Finance and Government

## Assessor-Systems Fund 0001 — Cost Center 1156
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 13.0 | $  2,290,186 | $  — |
| Board Approved Adjustments During FY 2008 | — | — | 69,821 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | 5.0 | 829,184 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (400,000) | (69,821) |
| Subtotal (Current Level Budget) | 18.0 | $  2,719,370 | $  — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. ITEC Funding for PAAMS Project | — | 1,400,000 | — |
| One-time request for ITEC funding to support the development of the Property Appraisal Assessment and Management System (PAAMS) project. | | | |
| Subtotal (Recommended Changes) | — | $  1,400,000 | $  — |
| **Total Recommendation** | 18.0 | $  4,119,370 | $  — |

## State/Co Prop Tax Admin Prg Fund 0001 — Cost Center 1157
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 10.0 | $  1,414,446 | $  1,414,446 |
| Board Approved Adjustments During FY 2008 | — | 2,488,325 | 2,488,325 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | -10.0 | (1,167,464) | — |
| Internal Service Fund Adjustments | — | — | (1,414,446) |
| Other Required Adjustments | — | (2,735,307) | (2,488,325) |
| Subtotal (Current Level Budget) | — | $  — | $  — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Budget Previously Unallocated PTAP funds | — | — | 1,130,381 |



**State/Co Prop Tax Admin Prg Fund 0001 — Cost Center 1157**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Decision Packages | | | |
| 1. Allocate Previously Unspent PTAP Funds | — | 1,130,381 | — |
| Allocate previously unspent PTAP Reserve funds for the following areas: | | | |
| ◆ Maintenance - $800,000 | | | |
| ◆ BPM Maintenance - $328,080 | | | |
| ◆ Program Support - $2,301 | | | |
| Subtotal (Recommended Changes) | — | $ 1,130,381 | $ 1,130,381 |
| **Total Recommendation** | — | $ 1,130,381 | $ 1,130,381 |

**State/Co Prop Tax Admin Prg 719 Fund 0001 — Cost Center 1158**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ 4,184,337 | 4,184,337 |
| Board Approved Adjustments During FY 2008 | — | 440,937 | 440,937 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | (4,184,337) |
| Other Required Adjustments | — | (4,625,274) | (440,937) |
| Subtotal (Current Level Budget) | — | $ — | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Budget Previously Unallocated PTAP funds | — | — | 1,679,213 |
| Fund 2 Existing Positions in Tax Collector from PTAP | — | 179,082 | — |
| Fund 2 Unclassified Clerical Positions from PTAP | — | 154,288 | — |
| Fund One-time Extra Help Expense from PTAP | — | 33,110 | — |
| One-time PTAP funds for Assessment Appeal Intake and Hearing Processing System | — | 95,000 | — |
| Decision Packages | | | |
| 1. Allocate Previously Unspent PTAP Reserve Funds | — | 1,217,733 | — |
| Allocate previously unspent PTAP Reserve funds for the following areas: | | | |
| ◆ BPM Phase 2 - $1,000,000 | | | |
| ◆ Program Support - $217,733 | | | |
| Subtotal (Recommended Changes) | — | $ 1,679,213 | $ 1,679,213 |
| **Total Recommendation** | — | $ 1,679,213 | $ 1,679,213 |

**State/Co Prop Tax Admin Prg AB1036 Fund 0001 — Cost Center 1159**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ 453,612 | 453,612 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | (453,612) |



## State/Co Prop Tax Admin Prg AB1036 Fund 0001 — Cost Center 1159
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Other Required Adjustments | — | (453,612) | | — |
| Subtotal (Current Level Budget) | — | $ — | $ | — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Budget Previously Unallocated PTAP funds | — | — | | 168,282 |
| Decision Packages | | | | |
| 1. Allocate Previously Unspent PTAP Reserve Funds | — | 168,282 | | — |
| Allocate previously unspent PTAP Reserve funds for the following areas: | | | | |
| ◆ BPM Phase 1 - $112,000 | | | | |
| ◆ Program Support - $56,282 | | | | |
| Subtotal (Recommended Changes) | — | $ 168,282 | $ | 168,282 |
| **Total Recommendation** | — | $ 168,282 | $ | 168,282 |

## State/Co Prop Tax Admin Grant AB 589 Fund 0001 — Cost Center 1160
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | — | $ 814,228 | $ | 814,228 |
| Board Approved Adjustments During FY 2008 | — | — | | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | (266,376) | | — |
| Internal Service Fund Adjustments | — | (271,676) | | (814,228) |
| Other Required Adjustments | — | (276,176) | | |
| Subtotal (Current Level Budget) | — | $ — | $ | — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Budget Previously Unallocated PTAP funds | — | — | | 275,781 |
| Decision Packages | | | | |
| 1. Allocate Previously Unspent PTAP Reserve Funds | — | 275,781 | | — |
| Allocate previously unspent PTAP Reserve funds for the following areas: | | | | |
| ◆ BPM Phase 1 - $202,000 | | | | |
| ◆ Program Support - $73,781 | | | | |
| Subtotal (Recommended Changes) | — | $ 275,781 | $ | 275,781 |
| **Total Recommendation** | — | $ 275,781 | $ | 275,781 |



# Measure B Transportation Improvement Program





**Gross Appropriation Trend**



**Staffing Trend**



## Public Purpose

➡ Oversee the implementation of the $1.3 billion transit, highway and ancillary projects listed in the 1996 voter-approved advisory Measure A, financed with the Measure B half-cent County sales tax, Special Obligation Bond Funds, Series 2003 and various local, state and federal funding primarily secured through the Valley Transportation Authority (VTA).

➡ Oversee the performance of Valley Transportation Authority and report progress to the Board of Supervisors.



Section 1: Finance and Government

## Description of Major Services

The goal of Measure B is to provide effective fiscal, project and program management oversight for Measure B transportation projects. Staff support was also provided to the Citizens Watchdog Committee through FY 2007, which has an annual external audit performed of the Measure B Transportation Improvement Program in FY 2006.

Measure B serves as a liaison to the Board of Supervisors to ensure that funds expended by the implementing agencies (VTA, County Roads and Airports, etc.) for acquisition and construction of public transportation facilities are appropriately and responsibly administered. This includes monitoring each project's progress in order to determine if the project is on time, within budget and in conformance with the project's plans and specifications. Measure B projects are designed and constructed by the VTA staff and consultants through a cooperative agreement with the County. Additionally, Measure B programs and projects are implemented in collaboration with the County Roads and Airports Department.

Since the half-cent County sales tax ceased on March 30, 2006, the Measure B Program has collected over $6.1 million in residual sales tax revenues through

■ Completed right-of-way acquisition for the Route

March 2008. This funding has been allocated by the Board, primarily through Amendments to the Master Agreement.

There are continued administrative and oversight needs of the Program as key projects are continuing, in both the design and construction phases, and the majority of projects are in the critical closeout phase.

## Highway Program

**Fiscal Year 2008 Accomplishments:**

■ Initiated Highway Planting construction for Route 87 HOV Lanes.

■ Completed Highway Planting construction for Route 85/101 (N) Interchange and Route 17 and started the 3-year plant establishment period.

■ Continued monitoring and maintenance activities for Combined Biological Mitigation Site - Phase III.

■ Continued plant establishment for the Route 85/87 Interchange.

■ Continued plant establishment for the Route 85/101 (S) Interchange, Route 880 Widening.

85/101 (N) Interchange project.



- Continued with closeout activities for all highway projects, with the exception of the Route 101 Widening and the Route 85 Noise Mitigation projects, which have achieved complete closeout and acceptance.

**Planned Accomplishments for Fiscal Year 2009:**

- Complete Highway Planting for Route 87 HOV Lanes, and start the 3-year plant establishment period.

- Continue plant establishment for Route 880 Widening, Route 85/101 (S) Interchange, Route 85/101 (N) Interchange, and Route 17.

- Continue monitoring and maintenance activities for Combined Biological Mitigation Site - Phase III.

- Continue with closeout activities for all highway projects, with the exception of the Route 101 Widening and the Route 85 Noise Mitigation projects, which have achieved complete closeout and acceptance.

## Transit and Rail Program

**Fiscal Year 2008 Accomplishments:**

- Continued Closeout activities on light rail projects.

- JPB (Caltrain) began construction of California Avenue and Palo Alto Station Underpass projects.

- Completed San Martin Station improvement project.

**Planned Accomplishments for Fiscal Year 2009:**

- Complete Closeout activities on light rail projects.

- Complete Closeout of San Martin project.

- Complete California Avenue and Palo Alto Station Underpass projects.

## Measure B Bond Proceeds Fund, 0194

This fund was established in FY 2003 pursuant to the Board of Supervisor's approval of the Special Obligation Bonds, Series 2003, to insure continued funding of the Measure B projects. The bond proceeds were fully utilized in FY 2003 except for interest earnings. The remaining interest income was utilized for reimbursement of eligible expenditures. This debt was fully retired, as scheduled and required, in FY 2007. This Fund, 0194, has been closed in FY 2008; therefore no budget has been recommended for this fund in future fiscal years.

## Measure B Budget Approval Process

Historically, through 2006, in June of each year, the Board of Supervisors and the VTA Board of Directors have convened in a joint meeting to consider and adopt a Revenue and Expenditure Plan (the Plan) for the Measure B Program. Since then, Progress Reports have been transmitted periodically to the Board of Supervisors, with the most recent report in December 2007.

The budget for FY 2009 is based primarily on a multi-year strategic plan and cashflow with the focus on continued project delivery and closeout, and is prepared in conjunction with implementing agencies' staff. The next Progress Report is expected to be transmitted in the Fall of 2008.

While the Program is in the Closeout phase, until projects are fully completed and accepted, there is continuing fiduciary responsibility maintained by the Santa Clara County Board of Supervisors. Therefore, while staffing was reduced to zero in FY 2008, the budget includes minimal consultant costs to continue the monitoring of the remaining elements of the Program.

All previously deferred Measure B Projects have been funded to be constructed and will be completed from Measure B Program funds.



## County Executive's Recommendation

Maintain the current level budget for FY 2009.

**Measure B — Budget Unit 117**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|------------------------|--------|---------------------|--------------------------------|-----------------------------|
| | | | Approved | Adjusted | | | |
| 1117 | Measure B Default Index Fund 0011 | $ 73,136,188 | $ — | $ — | $ — | $ — | — |
| 1118 | Measure B Bond Proceeds Fund 0194 | 14,449,077 | — | 850,767 | — | — | — |
| 1701 | Measure B Admin Fund 0011 | 313,343 | 158,267 | 240,767 | 204,100 | 45,833 | 29.0% |
| 1702 | Measure B Prog Mgmt Oversight Fund 0011 | 890,333 | 126,730 | 369,730 | 125,000 | (1,730) | -1.4% |
| 1703 | Measure B Hwy Proj Fund 0011 | 27,556,574 | 1,022,000 | 11,022,000 | 2,800,000 | 1,778,000 | 174.0% |
| 1704 | Measure B Railway Proj Fund 0011 | 5,724,526 | — | 18,000,000 | 1,200,000 | 1,200,000 | — |
| 1705 | Measure B Bicycle Proj Fund 0011 | 2,522,971 | — | 1,500,000 | — | — | — |
| 1706 | Measure B Co Expy Lev Of Serv Fund 0011 | 1,262,639 | 1,778,000 | 6,271,118 | 1,778,000 | — | — |
| 1707 | Measure B Co Expy Signal Prg Fund 0011 | 4,376,642 | 2,028,500 | 3,630,079 | 2,028,500 | — | — |
| 1709 | Measure B Swap I Fund 0011 | 10,353,229 | — | 3,460,000 | 1,038,000 | 1,038,000 | — |
| 1712 | Measure B Prog Wide Mitigation Fund 0011 | 479,066 | 1,173,000 | 1,173,000 | 520,000 | (653,000) | -55.7% |
| | **Total Net Expenditures** | $ 141,064,587 | $ 6,286,497 | $ 46,517,461 | $ 9,693,600 | $ 3,407,103 | 54.2% |

**Measure B — Budget Unit 117**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|------------------------|--------|---------------------|--------------------------------|-----------------------------|
| | | | Approved | Adjusted | | | |
| 1117 | Measure B Default Index Fund 0011 | $ 73,136,188 | $ — | $ — | $ — | $ — | — |
| 1118 | Measure B Bond Proceeds Fund 0194 | 14,449,077 | — | 850,767 | — | — | — |
| 1701 | Measure B Admin Fund 0011 | 313,343 | 158,267 | 240,767 | 204,100 | 45,833 | 29.0% |
| 1702 | Measure B Prog Mgmt Oversight Fund 0011 | 890,333 | 126,730 | 369,730 | 125,000 | (1,730) | -1.4% |
| 1703 | Measure B Hwy Proj Fund 0011 | 27,556,574 | 1,022,000 | 11,022,000 | 2,800,000 | 1,778,000 | 174.0% |
| 1704 | Measure B Railway Proj Fund 0011 | 5,724,526 | — | 18,000,000 | 1,200,000 | 1,200,000 | — |
| 1705 | Measure B Bicycle Proj Fund 0011 | 2,522,971 | — | 1,500,000 | — | — | — |



**Measure B — Budget Unit 117**
**Gross Expenditures by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| 1706 | Measure B Co Expy Lev Of Serv Fund 0011 | 1,262,639 | 1,778,000 | 6,271,118 | 1,778,000 | — | — |
| 1707 | Measure B Co Expy Signal Prg Fund 0011 | 4,376,642 | 2,028,500 | 3,630,079 | 2,028,500 | — | — |
| 1709 | Measure B Swap I Fund 0011 | 10,353,229 | — | 3,460,000 | 1,038,000 | 1,038,000 | — |
| 1712 | Measure B Prog Wide Mitigation Fund 0011 | 479,066 | 1,173,000 | 1,173,000 | 520,000 | (653,000) | -55.7% |
| | Total Gross Expenditures $ | 141,064,587 $ | 6,286,497 $ | 46,517,461 $ | 9,693,600 $ | 3,407,103 | 54.2% |

**Measure B — Budget Unit 117**
**Expenditures by Object**

| | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|
| Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| Salaries And Employee Benefits $ | 166,096 $ | — $ | — $ | — $ | — | — |
| Services And Supplies | 47,812,234 | 6,286,497 | 39,571,997 | 9,693,600 | 3,407,103 | 54.2% |
| Other Charges | 72,997,900 | — | — | — | — | — |
| Operating/Equity Transfers | 20,088,358 | — | 6,945,464 | — | — | — |
| Subtotal Expenditures | 141,064,587 | 6,286,497 | 46,517,461 | 9,693,600 | 3,407,103 | 54.2% |
| Total Net Expenditures | 141,064,587 | 6,286,497 | 46,517,461 | 9,693,600 | 3,407,103 | 54.2% |

**Measure B — Budget Unit 117**
**Revenues by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| 1117 | Measure B Default Index Fund 0011 $ | 6,631,166 $ | 1,324,000 $ | 3,924,767 $ | 2,000,000 $ | 676,000 | 51.1% |
| 1118 | Measure B Bond Proceeds Fund 0194 | 258,760 | — | — | — | — | — |
| 1701 | Measure B Admin Fund 0011 | 315 | — | — | — | — | — |
| | Total Revenues $ | 6,890,241 $ | 1,324,000 $ | 3,924,767 $ | 2,000,000 $ | 676,000 | 51.1% |

**Measure B Default Index Fund 0011 — Cost Center 1117**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Measure B Trans Improve Prog Fund (Fund Number 0011) | | | | |
| FY 2008 Approved Budget | — | $ | — $ | 1,324,000 |
| Board Approved Adjustments During FY 2008 | — | | — | 2,600,767 |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | — | — |



**Measure B Default Index Fund 0011 — Cost Center 1117**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | — | (160) | — |
| Other Required Adjustments | — | 160 | (1,924,767) |
| Subtotal (Current Level Budget) | — | $ — | $ 2,000,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ — | $ 2,000,000 |

**Measure B Admin Fund 0011 — Cost Center 1701**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | |
| FY 2008 Approved Budget | — | $ 158,267 | $ — |
| Board Approved Adjustments During FY 2008 | — | 82,500 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | | — |
| Internal Service Fund Adjustments | — | (10,167) | — |
| Other Required Adjustments | — | (26,500) | — |
| Subtotal (Current Level Budget) | — | $ 204,100 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 204,100 | $ — |

**Measure B Prog Mgmt Oversight Fund 0011 — Cost Center 1702**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | |
| FY 2008 Approved Budget | — | $ 126,730 | $ — |
| Board Approved Adjustments During FY 2008 | — | 243,000 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | (51,730) | — |
| Other Required Adjustments | — | (193,000) | — |
| Subtotal (Current Level Budget) | — | $ 125,000 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 125,000 | $ — |



Section 1: Finance and Government

**Measure B Hway Proj Fund 0011 — Cost Center 1703**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | |
| FY 2008 Approved Budget | — | $ 1,022,000 | $ — |
| Board Approved Adjustments During FY 2008 | — | 10,000,000 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (8,222,000) | — |
| Subtotal (Current Level Budget) | — | $ 2,800,000 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 2,800,000 | $ — |

**Measure B Railway Proj Fund 0011 — Cost Center 1704**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | |
| FY 2008 Approved Budget | — | $ — | $ — |
| Board Approved Adjustments During FY 2008 | — | 18,000,000 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (16,800,000) | — |
| Subtotal (Current Level Budget) | — | $ 1,200,000 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 1,200,000 | $ — |

**Measure B Co Expy Lev Of Serv Fund 0011 — Cost Center 1706**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | |
| FY 2008 Approved Budget | — | $ 1,778,000 | $ — |
| Board Approved Adjustments During FY 2008 | — | 4,493,118 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (4,493,118) | — |
| Subtotal (Current Level Budget) | — | $ 1,778,000 | $ — |



**Measure B Co Expy Lev Of Serv Fund 0011 — Cost Center 1706**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | — | $ 1,778,000 | $ | — |

**Measure B Co Expy Signal Prg Fund 0011 — Cost Center 1707**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | | |
| FY 2008 Approved Budget | — | $ 2,028,500 | $ | — |
| Board Approved Adjustments During FY 2008 | — | 1,601,579 | | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | — | | — |
| Internal Service Fund Adjustments | — | — | | — |
| Other Required Adjustments | — | (1,601,579) | | — |
| Subtotal (Current Level Budget) | — | $ 2,028,500 | $ | — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | — | $ 2,028,500 | $ | — |

**Measure B Swap I Fund 0011 — Cost Center 1709**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | | |
| FY 2008 Approved Budget | — | $ — | $ | — |
| Board Approved Adjustments During FY 2008 | — | 3,460,000 | | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | — | | — |
| Internal Service Fund Adjustments | — | — | | — |
| Other Required Adjustments | — | (2,422,000) | | — |
| Subtotal (Current Level Budget) | — | $ 1,038,000 | $ | — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | — | $ 1,038,000 | $ | — |



**Measure B Prog Wide Mitigation Fund 0011 — Cost Center 1712**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Measure B Trans Improve Prog Fund (Fund Number 0011)** | | | | |
| FY 2008 Approved Budget | — | $ | 1,173,000 | $ — |
| Board Approved Adjustments During FY 2008 | — | | — | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | | — | — |
| Internal Service Fund Adjustments | — | | — | — |
| Other Required Adjustments | — | | (653,000) | — |
| Subtotal (Current Level Budget) | — | $ | 520,000 | $ — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ — |
| **Total Recommendation** | — | $ | 520,000 | $ — |



# Procurement Department



Section 1: Finance and Government



**Gross Appropriation Trend**

**Staffing Trend**

## Public Purpose

➡ Highest standard of professional procurement through integrity, trust and ethical practices.

➡ To promote fair and open competition, procure quality goods and services and meet the needs of our customers while maintaining public trust.



PROCUREMENT DEPARTMENT

## Desired Results

**Appropriate Goods and Services to Provide Quality Public Service** which the Procurement Department promotes by purchasing safe, durable products and services in a timely fashion



Number of Purchase Orders, Purchase Contracts and Service Agreements (Total: 8,202)



Value of Purchase Orders, Purchase Contracts and Service Agreements (Total: $201,732,075)

**Appropriate Goods and Services to Provide Quality Public Service** (continued)



Number of Purchasing Transactions Issued against
Procurement Contracts (Total: 61,234)



Value of Purchasing Transactions Issued against
Procurement Contracts (Total: $106,241,229)



**Customer Satisfaction Survey for FY 2006**
(Based on countywide surveys)

**Best Value, Negotiated Prices and Maximum Rebates and Discounts** by effective negotiation and management of the Procurement Card (P-Card) and renegotiated contracts



**Countywide Cost Savings on Various Contracts**
**(Total: $9,351,126)**



**Rebates Realized from the P-Card Program and Office**
**Supplies Contract**

**Maximum Investment Recovery of Public Property** through auctions to the members of the public



**Revenue from Property Disposal**
FY 08 Revenue from 7/1/07 – 2/15/08

## Description of Major Services

The Procurement Department provides procurement services, negotiates fair and equitable long and short-term contracts, and the disposal of public property services for County departments. The Department promotes fair and open competition, and equal opportunity for all qualified vendors.

The Procurement Department's leadership and expertise in the areas of strategic contract negotiations and the procurement of goods and services has resulted in millions of dollars in cost savings for the County.

### Procurement Services

- Strategically negotiates and procures goods and services for the County at best-evaluated prices with reliable suppliers.

- Reviews and executes service agreements initiated by County agencies and departments.

- Manages countywide implementation and training for the Procurement Card and eProcurement programs.

- Manages rebate programs and other discount programs for selected contracts for goods and equipment.

- Properly disposes of public property by auction, re-use and recycle options.

- Aggressively pursues cost saving measures.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Office and Technology Contracting Program | Yes | Mandated | | ■ |
| eProcurement | Yes | Non-Mandated | | ■ |
| Administration and Support | Yes | Non-Mandated | | ■ |
| P-Card Program | Yes | Non-Mandated | | ■ |
| Institutional Procurement and Contracting | Yes | Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Medical Procurement and Contracting | Yes | Mandated | | ■ |
| Property Disposal | Yes | Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated   ▼ = Reduced   ▨ = Modified   ▲ = Enhanced   ■ = No Change

## County Recommendation

Maintain the current level budget for FY 2009.

**Procurement — Budget Unit 118**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 2300 | Procurement Dept Fund 0001 | $ 2,879,759 | $ 3,487,074 | $ 4,357,567 | $ 3,466,586 | $ (20,488) | -0.6% |
| | Total Net Expenditures | $ 2,879,759 | $ 3,487,074 | $ 4,357,567 | $ 3,466,586 | $ (20,488) | -0.6% |

**Procurement — Budget Unit 118**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 2300 | Procurement Dept Fund 0001 | $ 3,320,416 | $ 3,984,408 | $ 4,854,901 | $ 3,976,259 | $ (8,149) | -0.2% |
| | Total Gross Expenditures | $ 3,320,416 | $ 3,984,408 | $ 4,854,901 | $ 3,976,259 | $ (8,149) | -0.2% |

**Procurement — Budget Unit 118**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 2,744,616 | $ 3,502,915 | $ 2,702,915 | $ 3,536,100 | $ 33,185 | 0.9% |
| Services And Supplies | 575,800 | 481,493 | 2,151,986 | 440,159 | (41,334) | -8.6% |
| Subtotal Expenditures | 3,320,416 | 3,984,408 | 4,854,901 | 3,976,259 | (8,149) | -0.2% |
| Expenditure Transfers | (440,657) | (497,334) | (497,334) | (509,673) | (12,339) | 2.5% |
| Total Net Expenditures | 2,879,759 | 3,487,074 | 4,357,567 | 3,466,586 | (20,488) | -0.6% |


Section 1: Finance and Government

## Procurement — Budget Unit 118
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|---|
| 2300 | Procurement Dept Fund 0001 | $  114,046 | $  50,000 | $  50,000 | $  50,000 | — | — |
| | **Total Revenues** | $  114,046 | $  50,000 | $  50,000 | $  50,000 | — | — |

## Procurement Dept Fund 0001 — Cost Center 2300
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | 30.0 | $ | 3,487,074 | $  50,000 |
| Board Approved Adjustments During FY 2008 | — | | 870,493 | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | | 833,185 | — |
| Internal Service Fund Adjustments | — | | (3,679) | — |
| Other Required Adjustments | — | | (1,720,493) | — |
| Subtotal (Current Level Budget) | 30.0 | $ | 3,466,580 | $  50,000 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| FY 2009 Phone Rate Adjustment | — | | 6 | — |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | 6 | $  — |
| **Total Recommendation** | 30.0 | $ | 3,466,586 | $  50,000 |



# Office of the County Counsel







## Public Purpose

➡ Promote government operations that are legal, ethical and respectful of client confidentiality



## Desired Results

**Minimize County Exposure to Risk** by providing timely legal analyses and training to the Board and County Departments.



**Percent of Good or Excellent Responses From Client Departments**

**Provide Legal Advice and Representation on Legislative issues** which ensure effective service delivery and advance the public policy goals of the Board.



**Clients' Rating of Services Provided**



**Provide Creative and Legally Sound Solutions** which enhance County Departments' service delivery to the public.





**Enhancement of Client Departments' Service Delivery Based on Annual Client Surveys**

**Promote Favorable Dispute Resolution** by providing innovative and effective legal strategies at the earliest possible stage.





**Promotion of Early Case Resolution Through Use of Pre-trial Motions or Mediations**

**Provide Legal Services at a Reasonable Cost** through the effective use of support services.



Effectively utilize support services to minimize legal costs by using paralegal staff to augment billed attorney hours in major client departments.

## Description of Major Services

The Board of Supervisors, as the governing body of the County, is the ultimate client of the Office of the County Counsel. In addition to the Board of Supervisors, the County Counsel also represents County Officers, Departments and Agencies, the Superior Court, the Civil Grand Jury, Special Districts and certain other public agencies.

The County Counsel reviews claims and litigates cases brought against the County and on behalf of the County. It advises on transactional matters, including negotiation and drafting of contracts and other legal documents. The County Counsel brings cases and claims to effectuate the policies and mission of the Board and to bring revenue into the County. The Department assists in policy development and provides general legal counsel, including advocacy, training on legal issues, and advice and opinions in the following practice areas:

**Juvenile Dependency and Conservatorships** provides legal services to the Department of Family and Children Services for juvenile dependency and child welfare matters and to Public Administrator/Guardian's Office for probate and mental health conservatorships.

**Transactional Matters and General Government** provides legal services to the County's General Fund and Non-General Fund Departments on matters related to their service areas and prevents or mitigates the County's exposure to any potential legal findings or actions. Each of the areas listed in the Programs and Functions table below covers an area of County government which is assisted by Counsel.

**Litigation and Workers' Compensation** represents the County in defense of tort actions, third party claims, personnel and civil rights matters and Workers' Compensation litigation. The Department utilizes the court system and code enforcement to further the community interest goals of the County.

**Special Projects** provides service in areas with Countywide impact, including the Elder Financial Abuse Specialist Team, the Educational Rights Project, contracts, legislation, and other areas.

**Indigent Criminal Defense System** provides legal representation to indigent defendants accused of crimes where the Public Defender and the Alternate Defender have a conflict. The Legal Aid Society has provided this service to the County for over ten years. Effective June 30, 2008, it will cease providing this service. At its April 8, 2008 meeting, the Board restructured this service and assigned it to the County Counsel, the Public Defender and the Alternate



Defender. In the Office of the County Counsel, a new, separate and completely independent unit - the Independent Defense Counsel Office was created.

Funds were transferred from the Criminal Justice Support Budget to fund the cost of the new division that will handle the criminal defense cases, including 7.0 FTEs positions:

- 1.0 FTE Attorney IV (U27) to act as Director, with a 10% differential to manage the unit

- 2.5 FTEs Attorney IV (U27)

- 1.0 FTE Senior Paralegal (V73)

- 1.0 FTE Accountant II (B78)

- 1.0 FTE Legal Secretary (D66)

- 0.5 FTE Information Systems Technician I (G51)

Effective July 1, 2008 the Independent Defense Counsel Office will administer, manage and oversee a panel of experienced private criminal defense attorneys with whom the County will contract to handle the conflict panel program, the indigent Family Court civil contempt cases, and misdemeanor appeals for indigent appellants. With this restructuring the County of Santa Clara will be the first County in the state of California to manage the indigent defense panel in this manner.

## Emerging Issues

A pending case in the Supreme Court that may impact the County involves increased liability by the District Attorney's Office for how they manage their prosecutorial functions. The Office of the County Counsel may be impacted by increased litigation in the Federal Court due to the decision on possible immunity.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration and Support | Yes | Mandated | Department's aging systems will be replaced. The upgrades will reduce work-related injury claims and enhance security and increase operational efficiencies. | ▲ |
| Conservatorships | Yes | Mandated | No change to current level service. | ■ |
| Hospital and Health Services | Yes | Mandated | No change to current level service. | ■ |
| Indigent Criminal Defense System | Yes | Mandated | New unit to manage the Panel Attorneys who handle indigent defense cases | ■ |
| Juvenile Dependency | Yes | Mandated | No change to current level service. | ■ |
| Law and Justice | Yes | Mandated | No change to current level service. | ■ |
| Litigation | Yes | Mandated | No change to current level service. | ■ |
| Personnel and Labor | Yes | Mandated | No change to current level service. | ■ |
| Social Services | Yes | Mandated | No change to current level service. | ■ |
| Transactional Matters & General Government | Yes | Mandated | No change to current level service. | ■ |
| Workers' Compensation | Yes | Mandated | | ■ |

▲ = Enhanced    ◪ = Modified    ■ = No Change    ▼ = Reduced    □ = Eliminated


Section 1: Finance and Government

# County Executive's Recommendation

▲ **Administration and Support**

**Fund Infrastructure Replacement Project:** A one-time allocation is recommended by the Information Technology Executive Committee (ITEC) to fund the replacement of 166 workstations and monitors and 420 network cable segments. The department will change its current operating system to a Windows platform to enable compatibility with its legal software program (ProLaw Management Software). The workstations require higher data storage spaces to accommodate the volume of data used, and multiple drives to access the media files shared by the department.

The current monitors are CRT monitors no longer supported by the manufacturer, and are also limited in the number of windows/documents that can be opened

concurrently, thus not fully maximizing the ProLaw program. The new monitors will also address some of the ergonomic concerns related to the size of the CRT monitors. With these upgrades, the existing cabling patches will be replaced to accommodate the increased data transfer rates (in gigabit range) required to run the ProLaw program.

**Service Impact:** The recommendation will improve technology safety and security and increase operational efficiencies in the Department.

**Total One-time Cost: $190,600**

### County Counsel — Budget Unit 120
### Net Expenditures by Cost Center

| CC | Cost Center Name | | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|---|---------|----------|----------|-------------|---------|----------|
| | | | | Approved | Adjusted | | | |
| 12001 | County Counsel Fund 0001 | $ | 6,541,221 $ | 5,338,869 $ | 5,727,769 $ | 10,559,081 $ | 5,220,212 | 97.8% |
| | Total Net Expenditures | $ | 6,541,221 $ | 5,338,869 $ | 5,727,769 $ | 10,559,081 $ | 5,220,212 | 97.8% |

### County Counsel — Budget Unit 120
### Gross Expenditures by Cost Center

| CC | Cost Center Name | | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|---|---------|----------|----------|-------------|---------|----------|
| | | | | Approved | Adjusted | | | |
| 12001 | County Counsel Fund 0001 | $ | 21,074,606 $ | 21,542,225 $ | 21,931,125 $ | 27,970,129 $ | 6,427,904 | 29.8% |
| | Total Gross Expenditures | $ | 21,074,606 $ | 21,542,225 $ | 21,931,125 $ | 27,970,129 $ | 6,427,904 | 29.8% |

### County Counsel — Budget Unit 120
### Expenditures by Object

| Object | | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|--------|---|---------|----------|----------|-------------|---------|----------|
| | | | Approved | Adjusted | | | |
| Salaries And Employee Benefits | $ | 19,432,770 $ | 20,032,721 $ | 20,109,491 $ | 22,734,491 $ | 2,701,770 | 13.5% |
| Services And Supplies | | 1,634,436 | 1,509,504 | 1,777,634 | 5,235,638 | 3,726,134 | 246.8% |
| Fixed Assets | | 7,400 | — | 44,000 | — | — | — |
| Subtotal Expenditures | | 21,074,606 | 21,542,225 | 21,931,125 | 27,970,129 | 6,427,904 | 29.8% |
| Expenditure Transfers | | (14,533,385) | (16,203,356) | (16,203,356) | (17,411,048) | (1,207,692) | 7.5% |
| Total Net Expenditures | | 6,541,221 | 5,338,869 | 5,727,769 | 10,559,081 | 5,220,212 | 97.8% |



## County Counsel — Budget Unit 120
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 12001 | County Counsel Fund 0001 | $ 2,040,632 | $ 1,586,774 | $ 1,586,774 | $ 1,320,470 | (266,304) | -16.8% |
| | Total Revenues | $ 2,040,632 | $ 1,586,774 | $ 1,586,774 | $ 1,320,470 | (266,304) | -16.8% |

## County Counsel Fund 0001 — Cost Center 12001
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 118.0 | $ 5,338,869 | $ 1,586,774 |
| Board Approved Adjustments During FY 2008 | 8.0 | 388,900 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 2,625,000 | — |
| Internal Service Fund Adjustments | — | (1,315,415) | — |
| Other Required Adjustments | — | 3,333,320 | (266,304) |
| Subtotal (Current Level Budget) | 126.0 | $ 10,370,674 | $ 1,320,470 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | (2,194) | — |
| FY 2009 Phone Rate Adjustment | — | 1 | — |
| **Decision Packages** | | | |
| 1.  One-time Funding for Information Technology Replacement | — | 190,600 | — |
| One-time funding allocated for the replacement of dated/obsolete systems which may include servers, printers, copiers and computers. | | | |
| Subtotal (Recommended Changes) | — | $ 188,407 | $ — |
| **Total Recommendation** | 126.0 | $ 10,559,081 | $ 1,320,470 |

**County of Santa Clara**
FY 2009 Recommended Budget



**Section 1: Finance and Government**
Office of the County Counsel

123

Section 1: Finance and Government

# Registrar of Voters





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **To uphold the integrity of the democratic electoral process, by ensuring:**

➡ **An Accurate Election Process**

➡ **A Timely Election Process**

➡ **Fair and Accessible Elections**



## Desired Results

**An Efficient Election Process,** which this Department promotes by assuring timely and accurate tabulation of ballots, well-trained Election Officers, timely distribution of election materials, and provision of convenient polling places.



**Number of Precinct Inspectors Recruited & Trained**



**Number of Days to Complete Canvass and Certify Election Results**

**An Election Process that is Accessible to all Citizens,** which this Department promotes by providing voter registration outreach; assistance to potential candidates, jurisdictions and citizens seeking ballot placement; verbal and written language accommodations; absentee and early voting opportunities; and accommodation for physical needs at polling places.



**Percent of Eligible Registered Voters Compared to Statewide Average**



**Percent of Voters Participating in Election, Compared to Statewide**



**Number of Voter Education and Outreach Activities**

**A Legal Election Process,** which this Department ensures by complying with State and Federal laws regulating the election process. An important federal and state mandate requires that ballot materials must be available in Spanish, Chinese, Vietnamese and Tagalog, and that bilingual Election Officers fluent in these languages are to be stationed at targeted precincts on Election Day.



**Number of Bilingual Election Officers in Targeted Precincts**



## Description of Major Services

The Registrar of Voters (ROV) is the County Elections Official and conducts all Federal, State, County, School District, and Special District General and Special Elections. Election services are provided to cities, school districts and special districts. School districts, cities and special districts reimburse the County in full for election services for their jurisdictions, while the County funds election costs related to County, State and Federal matters.

### Voter Registration Services

The Office of the Registrar of Voters registers citizens who are qualified to vote and maintains an accurate register of the County's eligible voters. The Department also organizes voter registration drives and participates in events such as new citizenship ceremonies to provide outreach and education on the voting process to potential voters.

### Election Services to the Community

The Department provides services to candidates, local agencies and private individuals who wish to file for placement on the ballot. The Department examines and verifies signatures on initiatives, referendums, recalls, nominations and other election petitions. All ballot measures, political candidates and interest groups are treated fairly and receive the same opportunity to participate in the election process.

The Department establishes and maintains precinct boundaries for the County and determines the number and location of polling sites for each election. Precinct maps are provided for public sale. The County undergoes a redistricting process every ten years after the federal census is taken, causing precinct boundaries to be updated, a process that last occurred in FY 2002.

The Department secures polling sites, most of which are accessible to the disabled or others with special accommodation needs. Poll workers are recruited and trained to serve at each polling site. Vote by Mail materials are provided to voters who request this service.

After each election, the Department tabulates ballots and undergoes a canvassing process to account for all ballots. The Registrar of Voters then issues official election results.

### Vote by Mail (VBM) Voting

The ROV launched its Vote by Mail campaign in 2007 to increase the number of Permanent Vote by Mail (PVBM) voters. The number has increased to over 57% of the County's 711,000 registered voters. Vote by Mail allows residents to vote in the convenience of their own home and at their leisure without worrying about waiting lines or finding parking on Election Day.

A ballot is mailed to voters 3 - 4 weeks prior to each election. Ballots can be mailed back in advance, delivered to the Registrar of Voters office, or to any polling place within the County on Election Day. Voting by Mail is safe and secure.

The ROV will continue advertising on VTA buses and with mailings to voters and hopes to expand the number of PVBMs to as many as 500,000 voters by the end of 2008. For the February 5, 2008 election, the ROV sent out 435,240 Vote by Mail ballots and 68.03% were returned.

### February 5, 2008 Presidential Election

On August 3, 2007, the Secretary of State decertified electronic voting in California. Santa Clara County's voting system was decertified and recertified with 41 conditions. The conditions were related to voting system security, auditing and documentation of events. Optical scan ballots became the primary voting method and the County was allowed to send out a single touch screen voting machine to each voting precinct to meet federal accessibility requirements. The ROV met all the conditions in time for the first Bifurcated Presidential Primary Election on February 5, 2008. The overall voter turnout Countywide was a record-breaking 66.42% of registered voters, 8.71% above the Statewide average of 57.71%.

### Legal Mandates

ROV's mandates are as follows:

- Ballot Layout
- Precinct Operations/Outreach
- Administration and Support
- Warehouse Operations
- Voter Registration
- Candidate Services

Section 1: Finance and Government



- Training and Staff Development
- Precinct Mapping

- Vote by Mail ( formerly Absentee Processing)

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Ballot Layout | Yes | Mandated | No adverse impact. | ■ |
| Vote by Mail | Yes | Mandated | Vote by Mail ballots will be tabulated quickly. | ▲ |
| Precinct Operations/Outreach | Yes | Mandated | Voters will learn how to properly register and correctly use voting equipment. | ▲ |
| Training and Staff Development | Yes | Mandated | Election officers will be recruited and thoroughly trained ensuring HAVA compliance in polling places. | ▲ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

### ■ Ballot Layout

**Reduce $475,000 in Sample Ballot Printing Costs:** The success of the department's outreach efforts has allowed the department to decrease the number of sample ballots printed for targeted populations.

**Service Impact:** None. Although the availability of printed sample ballots is being reduced, this action enables the ROV to meet its reduction target without any adverse impact to its current level of service.

Ongoing Savings: $475,000

### ▲ Vote by Mail

**Allocate Funds in the Amount of $152,000 to Augment Supplies and Seasonal Staff:** This is an increase in ongoing expense related to the projected increase in Vote By Mail voters, however, it is fully reimbursable by the State of California. $100,000 is for supplies and $52,000 is for seasonal staff.

**Service Impact:** The ROV will be able to purchase supplies and hire the additional seasonal staff required to support the increase in Vote by Mail ballots.

Ongoing Revenue: $152,000
Ongoing Cost: $152,000

### ▲ Precinct Operations/Outreach

**Allocate One-time Funds in the Amount of $153,000 for Services and Supplies Related to Voter Education:** The ROV will implement the Federal Help America Vote Act (HAVA) Voter Education Plan to educate voters in the process of voter registration and the change from DRE voting machines to the use of optical scan cards to cast ballots. Additional seasonal staff, voter education materials and advertising will be required for successful implementation. This is an increase in one-time expense, reimbursable by HAVA.

**Service Impact:** The ROV will have dedicated staff and materials to facilitate the education of voters in voter registration options (i.e Vote by Mail) and in the recent changes to voting equipment.

One-time Revenue: $153,000
One-time Cost: $153,000



▲ **Training and Staff Development**

**Allocate One-time Funds in the Amount of $252,000 for Services and Supplies Related to Election Officer Training:** The ROV will coordinate the training of Election Officers in the use of the two voting systems, voting rights and in the provision of accessibility to voters with physical and language disabilities. Additional staff, voter education materials and a training video will be required to support the Election Officer Training. This is an increase in one-time expense, reimbursable by HAVA.

**Service Impact:** The ROV will be able to facilitate the recruitment and training of Election Officers and thereby ensure compliance with HAVA requirements in polling places.

One-time Revenue: $252,000
One-time Cost: $252,000

**Registrar Of Voters — Budget Unit 140**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|---|
| 5600 | Registrar Of Voters Fund 0001 | $ 5,149,795 $ | 9,955,249 $ | 10,032,249 $ | 7,560,353 $ | (2,394,896) | -24.1% |
| 5605 | Registrar Gen Elections Fund 0001 | 5,705,637 | 5,459,586 | 4,882,586 | 5,274,142 | (185,444) | -3.4% |
| 5610 | Registrar Spec Elections Fund 0001 | 935,202 | 3,105,699 | 3,105,699 | 58,516 | (3,047,183) | -98.1% |
| 5615 | Electronic Voting Sys Fund 0001 | 454,692 | 1,128,009 | 1,128,009 | 1,184,835 | 56,826 | 5.0% |
| | **Total Net Expenditures** $ | 12,245,326 $ | 19,648,543 $ | 19,148,543 $ | 14,077,846 $ | (5,570,697) | -28.4% |

**Registrar Of Voters — Budget Unit 140**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|---|
| 5600 | Registrar Of Voters Fund 0001 | $ 5,149,795 $ | 9,955,249 $ | 10,032,249 $ | 7,560,353 $ | (2,394,896) | -24.1% |
| 5605 | Registrar Gen Elections Fund 0001 | 5,705,637 | 5,459,586 | 4,882,586 | 5,274,142 | (185,444) | -3.4% |
| 5610 | Registrar Spec Elections Fund 0001 | 935,202 | 3,105,699 | 3,105,699 | 58,516 | (3,047,183) | -98.1% |
| 5615 | Electronic Voting Sys Fund 0001 | 454,692 | 1,128,009 | 1,128,009 | 1,184,835 | 56,826 | 5.0% |
| | **Total Gross Expenditures** $ | 12,245,326 $ | 19,648,543 $ | 19,148,543 $ | 14,077,846 $ | (5,570,697) | -28.4% |



Section 1: Finance and Government

**Registrar Of Voters — Budget Unit 140**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | Approved | Adjusted | | | |
| Salaries And Employee Benefits | $ 6,686,173 $ | 9,103,414 $ | 9,103,414 $ | 7,009,940 $ | (2,093,474) | -23.0% |
| Services And Supplies | 5,518,527 | 10,545,129 | 9,428,129 | 7,067,906 | (3,477,223) | -33.0% |
| Fixed Assets | 40,625 | — | 617,000 | — | — | — |
| Subtotal Expenditures | 12,245,326 | 19,648,543 | 19,148,543 | 14,077,846 | (5,570,697) | -28.4% |
| Total Net Expenditures | 12,245,326 | 19,648,543 | 19,148,543 | 14,077,846 | (5,570,697) | -28.4% |

**Registrar Of Voters — Budget Unit 140**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 5600 | Registrar Of Voters Fund 0001 | $ 168,276 $ | 870,600 $ | 870,600 $ | 1,022,600 $ | 152,000 | 17.5% |
| 5605 | Registrar Gen Elections Fund 0001 | 11,357 | 100,000 | 100,000 | 200,000 | 100,000 | 100.0% |
| 5610 | Registrar Spec Elections Fund 0001 | 7,423,453 | 8,353,992 | 8,353,992 | 2,853,992 | (5,500,000) | -65.8% |
| 5615 | Electronic Voting Sys Fund 0001 | 2,727,489 | 1,192,614 | 692,614 | 582,622 | (609,992) | -51.1% |
| | Total Revenues | $ 10,330,575 $ | 10,517,206 $ | 10,017,206 $ | 4,659,214 $ | (5,857,992) | -55.7% |

**Registrar Of Voters Fund 0001 — Cost Center 5600**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 43.5 | $ 9,955,249 | $ 870,600 |
| Board Approved Adjustments During FY 2008 | — | 77,000 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | (2,452,300) | — |
| Internal Service Fund Adjustments | — | 24,016 | — |
| Other Required Adjustments | — | (363,000) | 100,000 |
| Subtotal (Current Level Budget) | 43.5 | $ 7,240,965 | $ 970,600 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | 20,915 | — |
| FY 2009 Phone Rate Adjustment | — | (3,527) | — |
| Decision Packages | | | |
| 1. Allocate Ongoing Seasonal Help and Overtime Funding for Vote By Mail | — | 52,000 | 52,000 |
| To support the increase in Vote By Mail voters, an ongoing appropriation of $52,000 is recommended. These costs are fully reimbursable by the State. | | | |
| 2. Allocate One-time Seasonal Help and Overtime Funding for Voter Education | — | 53,000 | — |

131

## Registrar Of Voters Fund 0001 — Cost Center 5600
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| To support the outreach plan to educate voters, a one-time appropriation of $53,000 is recommended. The cost is fully reimbursable by HAVA, the revenue of which, is shown in cost center 5615. | | | |
| 3. Allocate One-time Season Help and Overtime Funding for Election Officer Training | — | 197,000 | — |
| To support election officer recruitment and training, a one-time appropriation of $197,000 is recommended. These costs are fully reimbursable by HAVA, the revenue of which, is shown in cost center 5615. | | | |
| Subtotal (Recommended Changes) | — | $ 319,388 | $ 52,000 |
| **Total Recommendation** | 43.5 | $ 7,560,353 | $ 1,022,600 |

## Registrar Gen Elections Fund 0001 — Cost Center 5605
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ 5,459,586 | $ 100,000 |
| Board Approved Adjustments During FY 2008 | — | (577,000) | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | 34,556 | — |
| Other Required Adjustments | — | 577,000 | — |
| Subtotal (Current Level Budget) | — | $ 5,494,142 | $ 100,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Reduce Ongoing Funding for Printing Sample Ballots | — | (475,000) | — |
| Reduce an ongoing $475,000 in external printing expenditures related to the printing of sample ballots. | | | |
| 2. Allocate Ongoing Funding for Vote By Mail Supplies | — | 100,000 | 100,000 |
| To support the increase in Vote by Mail voters, an ongoing appropriation of $100,000 is recommended. These costs are fully reimbursable by the State. | | | |
| 3. Allocate One-time Services and Supplies Funding for Voter Education | — | 100,000 | — |
| To support voter education materials and advertising, a one-time appropriation of $100,000 is recommended. This cost is fully reimbursable by HAVA, the revenue of which, is shown in cost center 5615. | | | |
| 4. Allocate One-time Services and Supplies Funding for Election Officer Training | — | 55,000 | — |
| To support web based training materials and the creation of a training video, a one-time appropriation of $55,000 is recommended. These costs are fully reimbursable by HAVA, the revenue of which, is shown in cost center 5615. | | | |
| Subtotal (Recommended Changes) | — | $ (220,000) | $ 100,000 |
| **Total Recommendation** | | $ 5,274,142 | $ 200,000 |

## Registrar Spec Elections Fund 0001 — Cost Center 5610
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ 3,105,699 | $ 8,353,992 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |



**Registrar Spec Elections Fund 0001 — Cost Center 5610**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Internal Service Fund Adjustments | --- | (17,688) | | — |
| Other Required Adjustments | — | (3,000,000) | | (5,500,000) |
| Subtotal (Current Level Budget) | — | $ 88,011 | $ | 2,853,992 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | — | (29,495) | | — |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ (29,495) | $ | — |
| **Total Recommendation** | --- | $ 58,516 | $ | 2,853,992 |


**Electronic Voting Sys Fund 0001 — Cost Center 5615**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | 9.0 | $ 1,128,009 | $ | 1,192,614 |
| Board Approved Adjustments During FY 2008 | — | — | | (500,000) |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | 56,826 | | --- |
| Internal Service Fund Adjustments | — | — | | — |
| Other Required Adjustments | --- | — | | (514,992) |
| Subtotal (Current Level Budget) | 9.0 | $ 1,184,835 | $ | 177,622 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| 1.  Recognize One-time Federal Help America! Vote Act Funding for Voter Education | — | — | | 153,000 |
| Use one-time HAVA funds of $153,000 to fully offset voter education materials, advertising and seasonal help related to Voter Education Outreach Plan. | | | | |
| 2.  Recognize One-time Federal Help America! Vote Act Funding for Election Officer Training | — | — | | 252,000 |
| Use one-time HAVA funds of $252,000 to fully offset seasonal help, overtime, online voter education materials and training video realted to Election Officer Training. | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | 405,000 |
| **Total Recommendation** | 9.0 | $ 1,184,835 | $ | 582,622 |



# Information Services Department

Section 1: Finance and Government



**Gross Appropriation Trend**

**Staffing Trend**

## Public Purpose

➡ **Quality Public Services using Technology**

➡ **Meet Countywide Objectives using Technology**

➡ **Reasonable Costs of Government Services**



---

## Desired Results

**Provide information that supports strategic, operational and tactical decisions for daily operations** which this Department achieves using a wide array of skills and advanced applications.



**Number of Visits to the County Website**

Why this is important: SCCgov usage has increased from 5.7 million visits in calendar year 2006 to 6.9 million in 2007. The portal includes 27 online applications, which offer the public 24x7 access to a number of services the County provides. There are now over 100 sites on the County's public and employee portals, including new websites for 29 of the County's Advisory Boards & Commissions. The number of visits to the County's service-oriented public portal has increased with enhancements to the Department of Correction's Online Visit Reservation system, and received awards for both best business process improvements and best application serving the public in the state of California in 2007. Additionally, 2007 saw the launch of the new Vote by Mail and Voter Registration Status applications. Consistently of interest to residents are online parks reservations, employment opportunities, and the opportunity to research and order official records online.



**Availability of CJIC for Law Enforcement**

Why this is important: In order to be effective, CJIC (Criminal Justice Information Control) Information must be readily available to law enforcement personnel on a continuous basis, which this performance measure displays.

---



Provide information that supports strategic, operational and tactical decisions for daily operations which this Department achieves using a wide array of skills and advanced applications.



**Maximum Concurrent CJIC Users**

Why this is important: The number of CJIC users able to access the applications within the CJIC architecture, concurrently and without degradation in response time, continued to grow in 2007.



**New CJIC Users Trained**

Why this is important: Training is absolutely critical to the accurate interpretation of criminal justice and juvenile probation data for officer and public safety. ISD's training team continues to meet the demands for additional CJIC and JRS2 training while also providing training for new applications such as the Victim Restitution Application.



**Annual CJIC Transaction Usage**

Why this is important: The growth of CJIC transaction usage is directly related to its value to the criminal justice community. As the number of transactions and their usage increase, more data is input and shared among the criminal justice community, thereby enhancing public and officer safety.





**Internet Utilization**

**Number of TechLink Center (TLC) Cases**



**Internet Email Message volumes Transported by CLARAnet January 04– December 07**

Why this is important: As our community continues to rely more heavily on electronic communications, these services become increasingly important and are now critical functions for daily operations. Performance measures for this service will track changes in use over time by tracking website hits, e-mail, and TechLink Center (the County's IT Help Desk), traffic.



**Number of Warrants Printed**

Why this is important: ISD prints thousands of warrants (checks) including family support, welfare, employee payroll, and vendor/contractor warrants. This is a critical business process measure of how well ISD helps the County perform.



**Percentage of Warrants Printed on Time**

Why this is important: In combination with the volume of warrants printed is the measure of timeliness. Getting warrants out in a timely manner benefits the community and the County's image to the community and suppliers.

**Achieve Customer Confidence** which this Department promotes by ensuring timely, accurate, and cost-effective services.



**Email Viruses
Intercepted and Quarantined**

Why this is important: Most computer viruses have the ability to infiltrate a computer system, infecting and corrupting files, and destroying data; thereby rendering applications useless. This performance measure shows the number of e-mail viruses intercepted and quarantined on a monthly basis.



**Systems Availability (Average)**

Why this is important: ISD maintains many applications, which have been identified by our customers as "mission critical." By definition, these are applications which must be available at all times in order to conduct day to day business. This performance measure displays the availability of such applications on an annual average basis.



**Information Technology Costs as a Percent of the Total Budget of
Comparable Counties**

Why this is important: This chart displays the total IT costs of comparable counties compared to the countywide budgets. This information shows that Santa Clara County is below average in IT costs.

**High Quality, timely copy and printing services** at a price competitive with private companies.



**Cost of Black Copying**



**Cost of Color Copies**

Why this is important: This is a comparison of what Printing Services charges for Quick Copy short run jobs when compared to other companies. Printing rarely adds any extra charges to quick copy jobs as many outside companies do. This shows that the printing in-house service is competitively priced. Depending upon the job, longer run printing jobs are discounted to even lower rates.

Why this is important: This is a comparison of what Printing Services charges for full color copies when compared to other companies. Printing has dramatically reduced charges to customers for color copies over the past several years and is very cost competitive with outside companies. Printing also does not add additional charges for digital color like most companies do. Printing also offers volume discounts for these services.



**Number of Jobs Completed Between July 2003 and February 2008**



**Average Percent of Print Jobs Completed On Time (Routine=no dated deadline – Sure Jobs=dated deadline)**

The above charts show that the number of complex printing jobs as well as the number of quick copy jobs increased during 2007. Despite these increases, Printing Services has managed to maintain highly responsive levels of customer service and met critical printing deadlines. Utilization of staff and equipment are efficient and cost effective and despite increases in supply costs, FY 2007 budget levels were met. The need for Printing Services is strong and with careful workflow management and cost saving suggestions made to customers, printing and copying charge back rates for FY 2008 will not need to be increased.

## Description of Major Services

### Office of the Chief Information Officer (CIO)

The Office of the CIO was created by the Board of Supervisors in 1996 to integrate the County's information systems technology planning and management under the guidance and coordination of a Chief Information Officer.

The use of technology today is a very complex undertaking requiring diverse collection of resources. One goal of the CIO's Office is to provide leadership in the collaborative efforts required to ensure a strong, scalable, and adaptable technical foundation to support the various business services the County provides. In addition, the leadership in providing a roadmap to



implement newer or appropriate technology to provide efficiencies, productivity enhancements, and new service offerings to meet public and business service levels.

The strategies and objectives to accomplish these goals are to:

- Reduce the cost of doing business Countywide and within business service units through the use of technology and contract negotiations;

- Reduce costs by simplifying technical environments through standards, consolidation, and use of mainstream tools and methodologies;

- Promote process improvement and technology to enable departments to do more with fewer workers;

- Identify technology investment priorities;

- Implement a shared infrastructure to reduce costs, simplify the technical environment, and provide operational efficiencies;

- Reduce costs and threats by implementing IT Security and HIPAA regulations and best practices;

- Reduce costs by consolidating or implementing shared disaster recovery infrastructure/contracts for Countywide use;

- Identify and assist with business process improvements to reduce costs and implement more mainstream technology for easier and consistent support; and

- Communicate and coordinate strategic efforts through an IT Governance structure.

## Information Services Department

The CIO manages the Information Services Department (ISD) that performs a Countywide function of information and technology systems planning, development, acquisition, implementation, and management. It has hundreds of County customers who manage and operate administrative and direct services throughout the County organization for the benefit of the County's 1.7 million residents. Many of these programs in turn interface with, and are an integral part of, State and Federal information and technology systems throughout the governmental structure.

The primary purpose of ISD is to enhance the efficiency, effectiveness and economy of the County through implementation of information systems and technology, which enables their customer departments to meet their own responsibilities.

## E-Government

The usage of SCCgov has increased from 5.7 million visits in calendar year 2006 to 6.9 million in 2007. The portal includes 27 online applications, which offer the public 24x7 access to a number of services the County provides. There are now over 100 sites on the County's public and employee portals, including new websites for 20 of the County's Advisory Boards & Commissions. The number of visits to the County's service-oriented public portal has increased with enhancements to the Department of Correction's Online Visit Reservation system, which allows the public to pre-schedule inmate visits and look up inmate information, and received awards for both best business process improvements and best applications serving the public in the State of California in 2007. Additionally, 2007 saw the launch of the new Vote by Mail and Voter Registration Status applications. Consistently of interest to residents are online parks reservations, employment opportunities, and the opportunity to research and order official records online.

## Restructure

With the budgetary deficit, turnover in management and other factors, the CIO restructured the organization to accomplish the following goals:

- Reduce levels of management in order to combine and produce cohesive teams with the appropriate level of management to support critical applications and services.

- Simplify the reporting structure to produce efficiencies in internal processes and service levels.

- Balance critical operational support requirements with planning and development efforts for new service offerings and technology.

- Provide leadership to identify and implement solutions to satisfy unmet requirements, and provide value-added functionality and capabilities to various business service areas through technology.

- Improve the span of control.



- Establish succession planning for staff that support critical applications and services, and who are considering retirement in the next 2 to 5 years.

The restructure provides eight areas of service, which will all report directly to the CIO:

- CIO Enterprise Services
- Enterprise Product Services
- Application Development Services
- Information Technical Support Services
- Network Infrastructure Services
- Customer Support and Server Infrastructure Services
- Printing Services/Mail & Pony Service/Records Retention
- Finance and Administration Department Services

## CIO Enterprise Services

### IT Project Portfolio Management Services

- Management of the IT Project Portfolio, assist departments with project guidelines and templates, review and report on IT Project status, and funding requests.
- Coordination of customers/stakeholder focus groups consisting of advisory groups, focus groups, product forums, etc.
- Participate/coordinate in the IT Governance responsibilities, covering the Three Year Plan for Information Technology, architecture standards, and project standards.

### County IT and HIPAA Security and IT Disaster Recovery Planning Services

- Coordination and oversight of the County's IT and HIPAA Security Program that provides policy, procedures, best practices, and department plan development and mitigation progress to ensure compliance with Board approved policies and HIPAA regulations.
- Coordination of annual IT Security Assessment and compliance.

- Coordination of Disaster Recovery Planning for identified critical applications and technology infrastructure.

### IT Service on Demand Program

In 2006, 10 permanent unclassified IT positions were added in ISD in order to provide:

- Necessary volume and variety of skills in order to temporarily meet departments' unexpected and unplanned needs and demands due to medical or retirement reasons or loss of vendor support; and reduce the burden on departments to locate, obtain, and manage the needed technical expertise.
- A means to react quickly to revenue generating and grant opportunities.
- The ability for ISD to maintain oversight of standards and practices that may impact system security and access control.
- The flexibility to obtain the required skill sets currently unavailable internally, including the hiring of subject matter experts to grow new services and provide training to existing staff.
- Reduced use of consulting services and extra help.
- A means to backfill staff to provide staff the option to learn new technology.

## Enterprise Product Services

This area of service covers Enterprise Product services and is comprised of the following:

### Enterprise Architecture and Standards Services

- Planning and development of enterprise shared infrastructure, such as document/content management services.
- Selection and implementation of the tools and methodology to support the shared infrastructure and services.
- Transition of new technology support to the operational services within ISD.

### Enterprise Product Support

- Analysis, design, selection, implementation, maintenance and enhancement of Information Technology products and packages, including: 1) HaRP - PeopleSoft payroll system 2) SAP - Financial Accounting System 3) ERD - Electronic Reporting



and Distribution Tools 4) Document Management and Imaging systems 5) Cognos – Business Intelligence and Analytical Reporting Tools.

### Business and Process Analysis

- Business and Process analysis responsibilities that consist of analysis, requirements development, documentation and RFP assistance for IT products and packages;

- Facilitation, documentation and analysis of "As is" processes and development of "To be" processes to enable streamlining and efficiencies through the use of technology.

## Application Development Services

This area of service covers enterprise and department application development and delivery services and the development of new services. It is comprised of the following service areas:

### e-Government Oversight

- Analysis, design, development, implementation, maintenance and enhancement of the public and employee portals and on-line applications;

- Management of public and employee portal plans and services;

- Development of e-Government Policies and Information Architecture (i.e. what and how information is organized and accessed on the portals);

- Project management; and

- Governance support.

### Law and Justice Systems and Planning

- Analysis, design, development, implementation, maintenance, and enhancement of Law and Justice systems, including CJIC and JRS;

- Strategic planning for enhanced law and justice technology services;

- Law and justice architecture planning and development; and

- Coordination with external and internal law and justice agencies to support and lead Countywide strategic and operational system development.

### Enterprise and Department Applications

- Analysis, design, development, implementation, maintenance and enhancement of enterprise and department systems, including Keyboard, 911 Dispatch System, Property, e-Government web applications, e-Forms, and internal ISD systems.

### Business Analysis, Quality Assurance, and Training

- Business analysis responsibilities that consist of analysis, requirements development, documentation and RFP assistance for Application development projects;

- Quality assurance and quality control testing of software deployments;

- Performance testing of new and enhanced applications and features;

- Management of tools and methodologies for application development; and

- Development and delivery of user training, documentation, guides, manuals and on-line help.

## Information Technical Support Services

This area of service covers Information Technical Support Services for Geographical Information Systems Services, Database Administration Services, Mainframe System Support Services, and Enterprise Data Center Operation Services. It is comprised of the following service areas:

### Geographical Information Systems (GIS) Services

- ISD is responsible for managing the Santa Clara Regional GIS Basemap Partnership to enhance regional information quality and consistency. The basemap is designed to serve a diversity of needs within cities, County departments, utilities, and regional agencies. The basemap is an enabling and integrating GIS framework, supporting a broad diversity of needs such as: Homeland Security, Public Safety, Emergency Preparedness, 911, Justice, Utilities, and Planning.

Section 1: Finance and Government



Additional services and responsibilities include:

- Participating in local and regional forums;

- Coordinating the GIS strategic efforts within the County and region;

- Analyzing, designing, developing, administering, implementing, and maintaining the Enhanced Regional Basemap, Department Layer Adjustments, Orthophotography integration, as well as new external and internal requests; and

- Maintaining and monitoring the GIS repository and portal.

**Database Administration Services**

- Provide technical and analytical support of data and database management systems for critical Countywide business operations;

- Configure the associated technical environments;

- Design databases according to County standards and procedures;

- Implement databases and ensure data integrity;

- Monitor and tune databases for optimal performance;

- Backup and recover databases;

- Maintain database security.

**Mainframe System Support Services and Enterprise Data Center Operation Services**

- Plan, implement, maintain and support the appropriate hardware and software to meet our customers' needs while maintaining acceptable levels of performance and availability for the mainframe computer system, which houses critical and essential County applications;

- Manage batch processing jobs;

- Create, print, and distribute a variety of reports, vendor warrants, payroll warrants and advices, Welfare warrants, W2s, and tax bills, etc.;

- Manage back-up of operating system software, critical applications, and data for off-site storage used for disaster recovery;

- Maintain and monitor the ISD facilities to ensure efficient operation, safety, and security.

## Customer Support And Server Infrastructure Services

This division covers Customer Support and Infrastructure Services for Servers, Local Area Networks and workstations. It is comprised of the following service areas:

### Enterprise and Department Server Infrastructure Services

- Analysis, design, administration, implementation and maintenance of enterprise and departments' servers that support critical applications, and file-sharing services, including operating systems, database systems, and file management software across multiple platforms; and

- Day-to-day management and administration of enterprise and department servers, including but not limited to, the County's financial and payroll applications, and the County's Intranet and Internet Portals.

### Local Area Network and Workstation Services

- Analysis, design, implementation, and maintenance of department LAN's and workstations; and

- Day-to-day management and administration of department LAN's and workstations.

### Help Desk and Customer Support Services

- TechLink Center (TLC) provides help desk services and first line support for hardware, software, and communication problems for critical applications, infrastructure, security alerts, and application password assistance.

### Cabling Services

- Analysis, design, implementation, and maintenance of various department cabling infrastructures.

## Networks Infrastructure Services

This area of service covers the wide area network for the County (CLARAnet) and Voice Communications. It is comprised of the following service areas:

### Network Infrastructure Support and Planning Services

- Analysis, design, administration, implementation and maintenance of the County's data network which is essential to the availability and operation of the County's payroll, financial and criminal justice



computer systems, as well as many essential departmental systems that pertain to vital public safety, health and welfare operations;

- Day-to-day management and administration of the interdepartmental and public access to County services through the County's Internet portal, telephone systems and telephone call centers, voice mail, and e-mail applications; and

- Management of IT security notification and coordination of department operational responders.

**Voice Communications Services**

- Analysis, design, administration, implementation, and maintenance of voice communication systems;

- Day-to-day management and administration of voice communication systems; and

- Help desk services and first line support for hardware, software, and communication problems for critical and essential voice communication systems.

## Printing Services

This area of service covers County printing and copying services through an Internal Service Fund, and mail handling, postage, messenger delivery, and stored records services, through the General Fund. It is comprised of the following service areas:

**County Printing and Copying Services**

- Produce agency and departmental flyers, brochures, reports, newsletters, manuals, booklets, letterhead, single or multi-part carbonless forms, laminated covers, signs, posters and files formatted for posting to the web;

- Consult with departments on document and job planning as well as specialized printing specifications that need to be competitively bid;

- Design graphics and artwork for department documents;

- Provide digital color copying, high-speed network copying/printing, one or two color offset printing, binding, folding, stapling, addressing and sealing;

- Provide full service document production centers located at two locations: Berger Drive, Building 2- Lower Level, and Valley Medical Center;

- Evaluate cost benefits associated with the purchase of state-of-the-art equipment and software on an ongoing basis.

**Mail Handling, Postage, Messenger Delivery and Records Retention**

- Distribute U.S. and Pony mail to most County facilities within 24 hours or less;

- Assist departments with bulk mailing projects;

- Administer and maintain a Record Retention Center for inactive or semi-inactive records.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Printing Services | Yes | Non-Mandated | No impact related to position deletion. | ■ |
| Data Processing and Voice Communications | Yes | Mandated and Non-Mandated | No impact related to position deletion. | ■ |
| Geographic Information Svcs. | Yes | Non-Mandated | | ■ |
| Criminal Justice Info. Control | Yes | Mandated | | ■ |
| Enterprise IT Planning | Yes | Non-Mandated | | ■ |
| GIS-Regional Budget Fund | Yes | Non-Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated   ▼ = Reduced   ◩ = Modified   ▲ = Enhanced   ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Network Infrastructure | No | Mandated | | ■ |
| Mail/Retention/Pony | Yes | Non-Mandated | | ■ |
| HIPAA Security Officer | Yes | Mandated | | ■ |
| Administration and Support | Yes | Required | | ■ |
| Technology Projects | Yes | Mandated | | ▲ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ▨ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

### ■ Printing Services – Fund 77

**Delete Vacant 0.5 FTE Bindery Worker II Position:** This position has been vacant for some time and the workload has since been absorbed by existing staff.

**Service Impact:** None. The deletion of this position will not impact the current level of service nor existing staff.

**Ongoing Savings: $31,897**

**Reduce $29,495 in Funding from Reimbursements from General Fund Departments:** Printing Services operating costs were reduced, and, as such, the rates for this ISD service were reduced. In various County department budgets, these reduced adjustments can be found in the Internal Service Fund Adjustment section of this budget document.

**Service Impact:** None. There is no known impact to the current level of service.

**Ongoing General Fund Savings: $29,495**

### ■ Data Processing and Voice Communications – Fund 74

**Reduce $175,300 in Funding for Services and Supplies in Finance and Administration:** The reductions are in communications and phones, equipment-other, and building and improvement expenses. As a result of an FY 2008 audit, several of ISD's phone lines were

■ 1.0 FTE Local Area Network Analyst I (filled),

disconnected, rarely-used pagers were disconnected, and ISD relinquished almost 6,000 sq. ft. of office and warehouse space.

**Service Impact:** None. These reductions are not expected to have a negative impact on the current level of service.

**Ongoing Savings: $175,300**

**Reduce $85,153 in Funding for Services and Supplies in Server Infrastructure Services:** The reduction is in PC software expenses.

**Service Impact:** None. The reduction is not expected to have a negative impact on the current level of service.

**Ongoing Savings: $85,153**

**Reduce $42,072 in Funding for Services and Supplies in Enterprise Data Center:** The reductions are in maintenance, equipment-other, and in operating expenses. ISD will no longer need to carry maintenance on the Impact Printers and related costs such as toner.

**Service Impact:** None. The reductions are not expected to have a negative impact on the current level of service.

**Ongoing Savings: $42,072**

**Delete 2.0 FTE Positions in Customer Support:**

■ 1.0 FTE Information Systems Technician II (vacant), $105,754

$131,244



**Service Impact:** None. The reduction of these positions will not impact the current level of service.

**Ongoing Savings: $236,998**

**Reduce $470,505 in Funding from Reimbursements from General Fund Departments:** Data Processing and Voice Communications operating costs were reduced, and, as such, the rates for these ISD services were reduced. In various County department budgets, these reduced adjustments can be found in the Internal Service Fund Adjustment section of this budget document.

**Service Impact:** None. There is no known impact to the current level of service.

**Ongoing General Fund Savings: $470,505**

## Fiscal Year 2009 – 2011 Three-Year Information Technology (IT) Plan

In accordance with Board Policy Resolution 0206, adopted January 14, 2003 and Board Policy 4.19 regarding Information Technology (IT) Capital Investment Policy adopted December 6, 2005, the IT Plan is produced to provide an overview of the County's IT Strategy. Project descriptions and analyses were evaluated and prioritized initially by the Information Technology Governance Council (ITGC), comprised of Department Managers and IT Managers and then subsequently by the Information Technology Executive Committee (ITEC), comprised of the Assistant County Executive and Agency and Department Heads.

### County Executive's Recommendation

The County Executive is recommended a one-time Technology appropriation of $8,224,133 and an ongoing amount of $155,761.

### FY 2009 Technology Projects

Funding is recommended for the following General Fund Technology Projects:

| Description[a] | Amount |
|---|---|
| County Comm. Microwave Radio Replacement | $520,000 |
| Tax Collector's Office BancTec Pay Courier | $103,860 |
| Tax Collector's Office TCAS | $3,101,211 |
| Assessor's Systems + Reengineering Project | $1,400,000 |
| Clerk of the Board Assessment Appeal System | $100,000 |
| DA's CRIMES.Net | $888,968 |
| HHS (General Fund) Secure Messaging | $63,344 |
| HHS (General Fund) COGNOS 8 Expansion | $80,000 |
| Probation's Document Management System | $279,929 |
| Probation's Juvenile Business Analytics | $145,000 |
| Probation's Notes Decoupling | $100,000 |
| Departmental IT Infrastructure Replacement[b] | $1,597,582 |
| **Total** | **$8,379,894** |
| **One-time Cost** | **$8,224,133** |
| **Ongoing Cost** | **$155,761** |

a. Project descriptions are contained within designated Departmental Budget Narratives.
b. Please see below table for detail.

### FY 2009 IT Infrastructure Replacement Projects

The following list is a breakdown of General Fund IT Infrastructure Projects, including affected County departments, approximate amounts and budgeted funding locations. These projects will replace various aging hardware throughout the County that meets or exceeds the Information Technology replacement criteria. In some cases, there are security and safety issues as well. Items in this request include: servers, routers/switches, printers, laptops and software.

### Information Technology Infrastructure Replacement

| Department | Amount | Funding Budgeted in |
|---|---|---|
| County Communications | $28,811 | Co. Comm. |
| Agriculture and Environmental Management (AEM) | $12,665 | ISD |
| ASAP (Finance Agency) | $7,794 | ISD |
| County Executive's Office (CEO) | $46,748 | ISD |
| Board Chambers, Districts 3 & 4 | $24,347 | ISD |
| Clerk of the Board | $31,175 | ISD |
| Controller's Office | $10,468 | ISD |
| County Counsel's Office (CCO) | $190,600 | CCO |
| District Attorney's Office (DA) | $123,100 | DA |
| DA - Crime Laboratory | $73,300 | DA |
| Board of Supervisors - District 1 | $6,020 | ISD |



## Information Technology Infrastructure Replacement

| Department | Amount | Funding Budgeted in |
|---|---|---|
| Board of Supervisors - District 2 | $13,545 | ISD |
| Board of Supervisors - District 5 | $10,213 | ISD |
| Department of Correction (DOC) | $121,684 | DOC |
| Department of Revenue (DOR) | $51,910 | DOR |
| Employee Services Agency (ESA) | $83,500 | ESA |
| Health & Hospital System-CH (HHS) | $138,545 | HHS |
| Health & Hospital System-PH (HHS) | $75,000 | HHS |
| ISD/General Fund Division | $12,232 | ISD |
| Medical Examiner/Coroner | $6,393 | ISD |
| Office of Affordable Housing | $1,716 | ISD |
| CEO/Office of Budget & Analysis | $4,222 | ISD |
| CEO/Office of Emergency Services | $71,445 | ISD |
| CEO/Office of Human Relations | $911 | ISD |
| Public Defender's Office (PDO) | $137,424 | PDO |
| Probation Department (PROB) | $210,679 | PROB |
| Pretrial Services | $67,683 | ISD |
| Tax Collector's Office (TCO) | $35,452 | TCO |
| **Total** | **$1,597,582** | |

## FY 2009 Enterprise Technology Projects

Funding is recommended for the following Enterprise Technology projects, in a one-time amount of $2,852,527 and an ongoing amount of $80,000. These Projects benefit Countywide systems such as CLARAnet, CJIC, and both the Public and Employee Portals.

**Allocate $339,000 in One-time Funding and $22,000 in Ongoing Funding for the CLARAnet Infrastructure Replacement Project:** This project is the annual County data network infrastructure and technology refresh. The project includes replacement and/or upgrade of obsolete routers, network switches, servers providing network services, and other data network devices. This project supports service delivery and the ability to implement ongoing IT security patches.

<div align="right">

One-time Cost: $339,000
Ongoing Cost: $22,000

</div>

**Allocate $325,000 in One-time Funding for the 70 W. Hedding Voice Mail Hub Replacement Project:** This project replaces the current Avaya voice mail system, which was installed in 2002, with a new Nortel voice mail system. With the advent of Voice Over IP (VOIP) Technology, the Avaya system is obsolete and reaching the end of its life. The installation of the new Nortel voice mail system will provide another five to six years of life for this equipment as the Voice Over IP (VOIP) technology can gradually be implemented pending funding availability over time.

<div align="center">

One-time Cost: $325,000

</div>

**Allocate $852,000 in One-time Funding for the Criminal Justice Information Control (CJIC) Law and Justice Plan Project:** This project will focus on technical and functional systems planning, quick wins and research in various areas to provide a comprehensive strategy to address multiple challenges and opportunities.

The Criminal Justice Information Control (CJIC) system was first developed in the 1970's. In 1995, the system underwent a major rewrite to increase the reliability, security and functionality of the application and to improve the technical platform. Today, CJIC is accessed by over 4,000 individuals in the law and justice community in County, Local, State and Federal agencies.

There are multiple risks if CJIC architecture and continuity planning are not performed, environmental challenges are not addressed in a timely manner, and key enhancement requirements and reporting needs of the justice community are not met. Analytics and reporting information may not be available in a timely manner or available at all. Data may become inaccurate, leading errors in criminal processing. Time delays in business processes due to system downtime may cause the County to be out of compliance with legislation and mandates. Inmates may be erroneously released from jail. Additionally, without process improvement across the criminal justice community, agencies may become frustrated with barriers that hinder change and automation and may create information "silos" or stand-alone technologies that would negatively impact information sharing and collaboration.

<div align="center">

One-time Cost $852,000

</div>

**Allocate $125,000 in One-time Funding and $25,000 in Ongoing Funding for the Security Information Management System (SIMS) Project:** This project will implement a system that will automatically sort, parse through and correlate all of the log translations which contain a large range of information including security device reporting of denied connections related to virus/worm outbreaks



and other suspect network activity. This system will be able to correlate logs from many different devices and warn of immediate threats, and it can be configured to send threat alerts to designated ISD staff in order to minimize response time.

> One-time Cost: $125,000
> Ongoing Cost: $25,000

**Allocate $956,527 in One-time Funding and $33,000 in Ongoing Funding for the following Server Storage Local Area Network (LAN) Projects:**

- Files and Data Storage Security - $110,000

- Storage Area Network (SAN) Expansion - $243,956

- eGovernment Servers and Arrays - $145,371

- IT Disaster Recovery Strategy - $160,000 one-time and $22,000 ongoing

- eGovernment Pilot for Disaster Recovery - $79,000

- E-mail Archiving - $218,200 one-time and $11,000 ongoing

> One-time Cost: $956,527
> Ongoing Cost: $33,000

**Allocate $255,000 in One-time Funding for the eGovernment Shared Services Improvement Project:** This project expands the e-Government (eGov) environment and applications to use new technology solutions. Interactive web communications, also known as "Web 2.0" offer real time information updates and the capability for people to easily contribute information and collaborate over the web. New devices used for website access, such as personal digital assistants (PDAs) and cell phones can enhance and speed up information delivery and are being used increasingly by County staff.

Mobile devices will provide critical access to information in the event of an emergency, but can also be used to render current and future business applications for County employees to use in mobile workforce situations, such as doctors at Valley Medical Center or agriculture and environmental resources staff in the field. County agencies and departments could also make information such as election information

from the Registrar of Voters available via podcasts, and educational content data web feeds from Public Health on topics such as Avian Flu.

> One-time Cost: $255,000

**One-time Funding for the County Integrated Emergency Management System (CIEMS):**
This County regional public and internal notification system will serve the Santa Clara County area with instant or pre-scheduled automated mass emergency notification through various devices to the public, government workforce, and contractor resources. These devices include telephone, text messages, FAX, email, pager, internet, and others. This will also include multilingual messaging configurable to specific broadcast or recipient profile. Some examples of uses of the CIEMS would relate to Crimes (hostage situation, kidnapping); Environment (HazMat incidents, West Nile Virus alerts); Disasters (Bomb threats, terrorist alerts); Health (Pandemic Flu information, contaminated food warnings); Utilities (power outages, road closures); General Information (community/policy meetings, media notifications); and Internal Uses (IT security notifications such as virus attacks, IT software change notices).

Funding for this project will be taken from the recommended Reserve for State and Federal Budget Impacts, once the Request for Proposals (RFP) process has been completed.

> One-time Cost: To be Determined



## Information Services — Budget Unit 145
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 14501 | Information Services Fund 0001 $ | 14,056,363 $ | 12,599,364 $ | 14,001,105 $ | 16,593,115 $ | 3,993,751 | 31.7% |
| 14574 | Information Services Fund 0074 | 27,755,230 | 30,887,686 | 31,995,735 | 29,805,500 | (1,082,186) | -3.5% |
| 14577 | Printing Operations Fund 0077 | 1,852,505 | 2,180,007 | 2,180,007 | 2,192,993 | 12,986 | 0.6% |
| 14502 | Messenger Driver - Records Ret Fund 0001 | 374,915 | 494,919 | 494,919 | 431,764 | (63,155) | -12.8% |
| 1231 | GIS SCC Regional Budgetary Fund 0242 | 422,926 | 1,548,063 | 1,560,343 | 1,534,332 | (13,731) | -0.9% |
| | **Total Net Expenditures $** | 44,461,939 $ | 47,710,039 $ | 50,232,109 $ | 50,557,704 $ | 2,847,665 | 6.0% |

## Information Services — Budget Unit 145
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 14501 | Information Services Fund 0001 $ | 14,105,163 $ | 12,631,164 $ | 14,032,905 $ | 16,626,915 $ | 3,995,751 | 31.6% |
| 14574 | Information Services Fund 0074 | 27,755,230 | 30,887,686 | 31,995,735 | 29,838,500 | (1,049,186) | -3.4% |
| 14577 | Printing Operations Fund 0077 | 1,852,505 | 2,180,007 | 2,180,007 | 2,192,993 | 12,986 | 0.6% |
| 14502 | Messenger Driver - Records Ret Fund 0001 | 1,722,303 | 2,040,777 | 2,040,777 | 1,977,622 | (63,155) | -3.1% |
| 1231 | GIS SCC Regional Budgetary Fund 0242 | 422,926 | 1,548,063 | 1,560,343 | 1,534,332 | (13,731) | -0.9% |
| | **Total Gross Expenditures $** | 45,858,127 $ | 49,287,697 $ | 51,809,767 $ | 52,170,362 $ | 2,882,665 | 5.8% |

## Information Services — Budget Unit 145
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits $ | 25,425,976 $ | 26,876,558 $ | 26,876,558 $ | 28,348,525 $ | 1,471,967 | 5.5% |
| Services And Supplies | 20,145,554 | 22,103,535 | 24,423,705 | 23,721,143 | 1,617,608 | 7.3% |
| Fixed Assets | 286,597 | 206,910 | 248,810 | — | (206,910) | -100.0% |
| Operating/Equity Transfers | — | 48,589 | 208,589 | 48,589 | — | --- |
| Reserves | — | 52,105 | 52,105 | 52,105 | — | — |
| **Subtotal Expenditures** | 45,858,127 | 49,287,697 | 51,809,767 | 52,170,362 | 2,882,665 | 5.8% |
| Expenditure Transfers | (1,396,188) | (1,577,658) | (1,577,658) | (1,612,658) | (35,000) | 2.2% |
| **Total Net Expenditures** | 44,461,939 | 47,710,039 | 50,232,109 | 50,557,704 | 2,847,665 | 6.0% |



## Information Services — Budget Unit 145
### Revenues by Cost Center

| | | FY 2008 Appropriations | | | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | |
| 14501 | Information Services Fund 0001 | $ 105,222 | $ 643,714 | $ 643,714 | $ 153,589 | $ (490,125) | -76.1% |
| 14574 | Information Services Fund 0074 | 29,545,517 | 33,535,893 | 33,695,893 | 33,388,794 | (147,099) | -0.4% |
| 14577 | Printing Operations Fund 0077 | 1,969,934 | 2,211,995 | 2,211,995 | 2,197,239 | (14,756) | -0.7% |
| 1231 | GIS SCC Regional Budgetary Fund 0242 | 367,721 | 200,000 | 200,000 | 200,000 | — | — |
| | **Total Revenues** | **$ 31,988,394** | **$ 36,591,602** | **$ 36,751,602** | **$ 35,939,622** | **$ (651,980)** | **-1.8%** |

## Information Services Fund 0001 — Cost Center 14501
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 28.0 | $ | 12,599,364 | $ | 643,714 |
| Board Approved Adjustments During FY 2008 | — | | 1,401,741 | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 419,158 | | — |
| Internal Service Fund Adjustments | — | | 574,833 | | 48,589 |
| Other Required Adjustments | — | | (1,840,305) | | (538,714) |
| Subtotal (Current Level Budget) | 28.0 | $ | 13,154,791 | $ | 153,589 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| E-Mail Archiving | — | | 11,000 | | — |
| FY 2009 Data Processing Adjustment | — | | 177,813 | | — |
| FY 2009 Phone Rate Adjustment | — | | 407 | | — |
| IT Disaster Recovery Strategy | — | | 22,000 | | — |
| Decision Packages | | | | | |
| 1. Allocate One-time Funding for CLARAnet Project | — | | 339,000 | | — |
| Allocate one-time funds in the amount of $339,000 for CLARAnet IT Infrastructure Replacement project. | | | | | |
| 2. Allocate Funds for Countywide IT Infrastructure Replacement Services | — | | 327,577 | | — |



**Information Services Fund 0001 — Cost Center 14501**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| ◆ $12,665 to be used for Agriculture and Environmental Management | | | |
| ◆ $7,794 to be used for ASAP | | | |
| ◆ $46,748 to be used for the Office of the County Executive | | | |
| ◆ $24,347 to be used for the Board Chambers and District 3 & 4 | | | |
| ◆ $31,175 to be used for the Clerk of the Board | | | |
| ◆ $10,468 to be used for the Controller's Office | | | |
| ◆ $6,020 to be used for District 1 | | | |
| ◆ $13,545 to be used for District 2 | | | |
| ◆ $10,213 to be used for District 5 | | | |
| ◆ $12,232 to be used for the Information Services Department | | | |
| ◆ $6,393 to be used for the Medical Examiner-Coroner's Office | | | |
| ◆ $1,716 to be used for the Office of Affordable Housing | | | |
| ◆ $4,222 to be used for the Office of Budget and Analysis | | | |
| ◆ $71,445 to be used for the Office of Emergency Services | | | |
| ◆ $911 to be used for the Office of Human Relations | | | |
| ◆ $67,683 to be used for the Office of Pretrial Services | | | |
| 3. Allocate One-time Funds for Enterprise Justice and Shared Services Projects | — | 1,107,000 | — |
| Allocate one-time funds in the amount of $1,107,000 for the following Enterprise Projects: | | | |
| ◆ Criminal Justice Information Control (CJIC) Law and Justice Project - $852,000 | | | |
| ◆ eGOV Shared Services Project - $255,000 | | | |
| 4. Allocate One-time Funding for Enterprise Network Projects | — | 475,000 | — |
| Allocate one-time and ongoing funds in the amount of $450,000 for the following Enterprise Network Projects: | | | |
| ◆ 70 W. Hedding Voice Mail Hub Replacement - $325,000 one-time | | | |
| ◆ Security Information Management System (SIMS) - $125,000 one-time and $25,000 ongoing | | | |
| 5. Allocate Ongoing Funding for CLARAnet Project | — | 22,000 | — |
| Allocate ongoing funds in the amount of $22,000 for CLARAnet Infrastructure Replacement. | | | |
| 6. Allocate One-time Funds for Server Storage Projects | — | 956,527 | — |
| Allocate one-time funds in the amount of $956,527 for the following Server Storage Projects: | | | |
| ◆ Files and Data Storage Security - $110,000 | | | |
| ◆ SAN Storage Exp - $243,956 | | | |
| ◆ eGOV Servers and Arrays - $145,371 | | | |
| ◆ IT Disaster Recovery Strategy - $160,000 | | | |
| ◆ eGov Pilot for Disaster Recovery - $79,000 | | | |
| ◆ E-mail Archiving - $218,200 | | | |
| Subtotal (Recommended Changes) | — | $ 3,438,324 | $ — |
| **Total Recommendation** | **28.0** | **$ 16,593,115** | **$ 153,589** |



## Information Services Fund 0074 — Cost Center 14574
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Data Processing ISF (Fund Number 0074)** | | | |
| FY 2008 Approved Budget | 163.0 | $ 30,887,686 | $ 33,535,893 |
| Board Approved Adjustments During FY 2008 | | 1,108,049 | 160,000 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,218,407 | — |
| Internal Service Fund Adjustments | — | 38,591 | 1,765,306 |
| Other Required Adjustments | — | (2,907,621) | (2,212,440) |
| Subtotal (Current Level Budget) | 163.0 | $ 30,345,112 | $ 33,248,759 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | — | (510,416) |
| FY 2009 Phone Rate Adjustment | — | — | (24,061) |
| E-Mail Archiving | — | (11,000) | — |
| IT Disaster Recovery Strategy | — | (22,000) | — |
| Decision Packages | | | |
| 1. Allocate Ongoing Funds for Enterprise Server Storage Projects | — | 33,000 | — |
| Allocate ongoing funds in the amount of $33,000 for the following Enterprise Server Storage Projects: | | | |
| ◆ IT Disaster Recovery Strategy - $22,000 | | | |
| ◆ E-mail Archiving - $11,000 | | | |
| 2. ISD Ad Hoc Services Posting | — | | 674,512 |
| 3. Delete 2.0 FTE Positions | -2.0 | (236,998) | — |
| Delete vacant 1.0 FTE Information Systems Technician II (G50) and filled 1.0 FTE LAN Analyst I (K36) in Customer Support. | | | |
| 4. Reduce Funding in Services and Supplies | — | (175,300) | — |
| In the Finance and Administration division, reduce funding in Communications and Phones, Equipment, and in Building and Improvement costs. | | | |
| 5. Reduce Funding in Services and Supplies | — | (42,161) | — |
| In the Enterprise Data Center, reduce funding in Maintenance Equipment-Other, and in Operating Expense costs. | | | |
| 6. Reduce Funding in Services and Supplies | — | (85,153) | — |
| In the Server Infrastructure Services division, reduce funding in PC Software costs. | | | |
| Subtotal (Recommended Changes) | -2.0 | $ (539,612) | $ 140,035 |
| **Total Recommendation** | **161.0** | **$ 29,805,500** | **$ 33,388,794** |

## Printing Operations Fund 0077 — Cost Center 14577
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Printing Services ISF (Fund Number 0077)** | | | |
| FY 2008 Approved Budget | 12.5 | $ 2,180,007 | $ 2,211,995 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 53,362 | — |
| Internal Service Fund Adjustments | — | (17,775) | 16,452 |
| Other Required Adjustments | — | 7,658 | (1,713) |
| Subtotal (Current Level Budget) | 12.5 | $ 2,223,252 | $ 2,226,734 |
| **Recommended Changes for FY 2009** | | | |



## Printing Operations Fund 0077 — Cost Center 14577
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | | | |
| | — | — | (29,495) |
| FY 2009 Data Processing Adjustment | — | 1,874 | — |
| FY 2009 Phone Rate Adjustment | — | (236) | — |
| Decision Packages | | | |
| 1.   Delete Vacant .5 FTE Position | -0.5 | (31,897) | — |
| Delete vacant .5 FTE Bindery Worker II position in Printing Services. | | | |
| Subtotal (Recommended Changes) | -0.5 | $      (30,259) | $      (29,495) |
| **Total Recommendation** | **12.0** | **$      2,192,993** | **$      2,197,239** |

## Messenger Driver - Records Ret Fund 0001 — Cost Center 14502
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 5.0 | $      494,919 | $      — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 13,402 | — |
| Internal Service Fund Adjustments | — | (13,559) | — |
| Other Required Adjustments | — | (63,000) | — |
| Subtotal (Current Level Budget) | 5.0 | $      431,762 | $      — |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | 2 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $      2 | $      — |
| **Total Recommendation** | **5.0** | **$      431,764** | **$      —** |

## GIS SCC Regional Budgetary Fund 0242 — Cost Center 1231
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **GIS SCC Regional Fund (Fund Number 0242)** | | | |
| FY 2008 Approved Budget | 3.0 | $      1,548,063 | $      200,000 |
| Board Approved Adjustments During FY 2008 | — | 12,280 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 36,533 | — |
| Internal Service Fund Adjustments | — | 9,336 | — |
| Other Required Adjustments | — | (60,869) | — |
| Subtotal (Current Level Budget) | 3.0 | $      1,545,343 | $      200,000 |
| Recommended Changes for FY 2009 | | | |



### GIS SCC Regional Budgetary Fund 0242 — Cost Center 1231
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Data Processing Adjustment | — | | (11,011) | | — |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | (11,011) | $ | — |
| **Total Recommendation** | 3.0 | $ | 1,534,332 | $ | 200,000 |



# County Communications





**Gross Appropriation Trend**

**Staffing Trend**

## Public Purpose

➡ **Protection of the Public**

➡ **Safety of Emergency Personnel**

➡ **Protection of Property**



Section 1: Finance and Government



**Mobile Communications Dispatching at Emergency Medical Services (EMS) Multiple Casualty Incident Exercise**



# Desired Results

**Prompt access to Public Safety Services** by quickly answering and screening emergency telephone calls, eliciting information needed to dispatch the appropriate response and resources.



**FY 07 Emergency, Urgent and Non-Emergency Monthly Call Volumes**



**9-1-1 and Emergency Call Answering Times**

A total of 366,737 calls were handled in FY 07. Of these calls, approximately 64% were emergency, 30% were urgent, and 6% were non-emergency in nature. Emergency calls are received via 9-1-1 lines; 7-digit emergency numbers; PCS; building alarms; Light Rail, Transit and PG&E tip/ring lines; and emergency calls routed from other 9-1-1 centers.

In FY 07, 93% of emergency calls were answered within 10 seconds (2.5 rings) or less.

**Prompt delivery of public safety services** by quickly dispatching processed emergency calls for service.



**Fire Dispatch Times**



**Law Dispatch Times**

This graph illustrates the percentage of calls dispatched to field units over time. Also known as "time to dispatch." In FY 07, 93% of calls received for fire services were dispatched within 40 seconds or less.

A fire dispatch involves evaluating for appropriate response, determining fire equipment availability, and alerting the emergency unit(s).

This graph illustrates the percentage of calls dispatched to field units over time, also known as "time to dispatch." In FY 07, 90% of calls received for law enforcement services were dispatched within less than 75 seconds.

A law dispatch involves evaluating for appropriate response, determining resource availability, and alerting unit(s) while simultaneously handling all radio traffic for 40+ law enforcement units in the field.





**Medical Dispatch Times**

This graph illustrates the percentage of medical calls dispatched to field units over time, also known as "time to dispatch." In FY 07, 91% of calls received for medical services were dispatched in 40 seconds or less.

A medical dispatch involves evaluating for appropriate response, determining resource availability, and alerting paramedic unit(s) on medical calls in the county, including cities and CHP.

**Accurate Dispatching** services by improving recruitment, training and retention of 911 dispatchers.



**Level of Dispatch Training Snapshot**

Extensive training is required to reach productive levels: minimum of 1 year for Law only level, minimum of 1.5 years for either Law/Fire or Law/Med level, and a minimum of 2.5 years to complete All Areas level training.



**Medical Dispatch Center of Excellence +90% Compliance**

Santa Clara County was the first county in the state, and the 11th county nationwide, to achieve national "Center of Excellence" accreditation in January 2002. Fluctuations in overall average correspond with staffing level changes. Staff's performance continues to exceed the 90% overall program compliance standard in providing pre-arrival medical instructions to 9-1-1 callers. The FY 07 average overall program compliance score was 96.5%.



**Public Safety** audio systems reliability.



**Major System Problems FY 2007**



**Minor System Problems FY 2007**

Public Safety radio systems operated 99% of the time without major system problems and 95% of the time without minor system problems.

## Description of Major Services

County Communications consists of two major divisions, Dispatch Operations and Technical Services. Desired results shown above pertain to the following services:

### Dispatch Operations

- Coordinated emergency radio dispatching services for Sheriff, County Fire, Emergency Medical Services, and various other local government agencies.

- State-mandated 911 emergency call answering service to the public calling from unincorporated areas of the County and from communities served by Sheriff and County Fire Departments.

- Provision of appropriate physician-approved medical instruction to 911 callers while paramedics are en route to the scene of a medical emergency.

- Expanded training, planning and coordination in support of County's increased responsibilities during large-scale emergency events for fire and public health operational area emergency service coordination.

- Coordination and compliance for 911 functions required by the State 911, including information dissemination and maintenance of the 911 telephone/number/address information database, on behalf of all 911 centers in Santa Clara County.

### Technical Services

- Design, implementation, and maintenance of complex communications systems and equipment, such as sophisticated radio and computer infrastructure systems used by Dispatch Operations and numerous public safety agencies for countywide emergency communications

- Implementation and maintenance of hardware such as a state-of-the-art 168-channel data logger, which supports information systems providing automated functions and management data for Dispatch Operations and the agencies it serves.

- Engineering design, project management installation, repair and other technical consultation in support of various interoperable communications projects, such as Silicon Valley Regional Interoperability Project (SVRIP) BayMACS radio system and Monterey Bay Area Microwave System (MBAMS).

Twelve of fourteen functions currently performed by the Department are mandated by Federal and State law, regulation and County ordinance. The remaining two functions, although not mandated, relate to critical services. 9-1-1 Coordination includes maintenance of the master database used by all local 9-1-1 call centers in the County to route 9-1-1 calls, identify caller locations, and identify appropriate law enforcement, medical and fire service providers and resources. The Emergency Medical Dispatch (EMD) Program provides callers with medical instruction prior to the arrival of paramedics at the scene of a medical emergency



## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Law Dispatching | Yes | Mandated | Replaces aging dispatching equipment with new equipment based on more modern and supported technology and leverages existing equipment (microwave dishes) to reduce costs. | ▲ |
| Medical Dispatching | Yes | Mandated | Replaces aging dispatching equipment with new equipment based on more modern and supported technology and leverages existing equipment (microwave dishes) to reduce costs. | ▲ |
| Fire Dispatching | Yes | Mandated | Replaces aging dispatching equipment with new equipment based on more modern and supported technology and leverages existing equipment (microwave dishes) to reduce costs. | ▲ |
| Local Government Dispatching | Yes | Mandated | Replaces aging dispatching equipment with new equipment based on more modern and supported technology and leverages existing equipment (microwave dishes) to reduce costs. | ▲ |
| Administration & Support | Yes | Required | Enhance service delivery, to include safety and security issues. | ▲ |
| Communications Infrastructure Installation and Maintenance | Yes | Mandated | | ■ |
| 9-1-1 and Non-Emergency Phone Answering | Yes | Mandated | | ■ |
| Training and Staff Development | Yes | Mandated | | ■ |
| Data Management | Yes | Mandated | | ■ |
| Communications System Engineering & Design | Yes | Mandated | | ■ |
| Portable and Mobile Radio Installation and Maintenance | Yes | Mandated | | ■ |
| Information Systems Management | Yes | Mandated | | ■ |
| Federal Communications Commission Licensing | Yes | Mandated | | ■ |
| Emergency Medical Dispatch Program | Yes | Non-Mandated | | ■ |
| Countywide 9-1-1 Coordination | Yes | Non-Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change


Section 1: Finance and Government

# County Executive's Recommendation

▲ **Law, Medical, Fire, & Local Government Dispatching**

**Allocate Technology Funding for Microwave Radio System Replacement:** This project will replace the microwave radio communication backbone system, which is used to connect six remote sites throughout the County. The existing equipment is 11 to 12 years old and because of its age, the manufacturer has dropped this equipment from their product line and it will no longer be supported. The chance of system failure is increased due to the age of the equipment and maintenance costs are high. The project will also add automatic switches to the equipment, enabling the redirection of transmission paths in the event of failure at either of the two key transmitter locations.

**Service Impact:** This Microwave Radio System supports critical simulcast broadcast and receives audio traffic for many key radio communication systems, including the Sheriff, County Fire, Emergency Medical Services, District Attorney, Department of Correction, Parks and Recreation, the County's Emergency Channel (F-10), and several others.

**One-time Cost: $520,000**

▲ **Administration and Support**

**Allocate One-time Funding of $28,811 for Information Technology Infrastructure Replacement:** This project will replace aging/obsolete equipment that meets or exceeds the County's Information Technology Replacement criteria. Items in this request may include servers, printers, routers/switches, laptops, and software. This project is recommended by the Information Technology Executive Committee (ITEC).

**Service Impact:** Continued and enhanced service delivery to include safety and security issues.

**One-time Cost: $28,811**

▲ **Regional Voice and Data Interoperability**

**Allocate One-time Funding for Computer Aided Dispatching (CAD-to-CAD) Project:** Initially designed for Fire and Medical operations, this project allows disparate computer-aided dispatching systems to interface (CAD-to-CAD) to coordinate resource management.

**Service Impact:** The CAD-to-CAD project will provide significant improvements in the delivery of public safety services by linking the 13 Primary 9-1-1 Communication Centers and field personnel to share active event information and resource status for improved coordination of law, medical, fire auto, and reduce resource response times to calls requiring automatic and mutual aid. Funding identified in County Communications FY 2009 Recommended Budget request will be utilized to fulfill local grant match requirements.

**One-time Cost: $810,000**

**Allocate One-time Funding for Silicon Valley Regional Communications System (SVRCS) Project:** This project is one of three hybrid radio systems that will be linked to provide radio interoperability over the east, west, and south bay areas.

**Service Impact:** The Silicon Valley Regional Communications System operates on multiple frequencies allowing for improved communications on the scene of the event. The Bay Area has initiated a multi-phased Interoperable Communications Initiative which includes public safety and transportation partners with a goal of establishing a standards-based shared system that provides seamless interoperability throughout the Bay Area and along the Interstate 80 corridor to Sacramento. Funding identified in County Communications FY 2009 Recommended Budget request will be utilized to ensure local grant match requirements, and to expand system coverage and use by the County.

**One-time Cost: $500,000**



**Emerging Issue:**

County Communications is participating in multiple projects aimed at improving local and regional interoperable voice and data communications. This includes the Records Management Systems (RMS-to-RMS) and the Geographical Information System- (GIS) based services. The RMS-to-RMS allows law enforcement to search multiple regional law enforcement database records for the presence of criminal activity. The RMS-to-RMS pilot, which includes Alameda, San Mateo, and Santa Clara Counties, is receiving a $1 million State Department of Homeland Security grant. The GIS-based services include the development of a regional GIS Basemap which has not only improved the quality and consistency of regional information, but has also provided the foundation for many future enhancements.

**Communications Department — Budget Unit 190**
**Net Expenditures by Cost Center**

| | | FY 2008 Appropriations | | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 2550 | Communications Dispatching/Admin Fund 0001 | $ 11,021,769 | $ 11,341,363 | $ 11,341,363 | $ 9,959,699 | $ (1,381,664) | -12.2% |
| 19002 | Communications Tech Svcs Div Fund 0001 | 144,681 | 96,620 | 96,620 | 44,457 | (52,163) | -54.0% |
| | **Total Net Expenditures** | $ 11,166,451 | $ 11,437,983 | $ 11,437,983 | $ 10,004,156 | $ (1,433,827) | -12.5% |

**Communications Department — Budget Unit 190**
**Gross Expenditures by Cost Center**

| | | FY 2008 Appropriations | | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 2550 | Communications Dispatching/Admin Fund 0001 | $ 13,872,345 | $ 14,532,045 | $ 14,532,045 | $ 17,519,495 | $ 2,987,450 | 20.6% |
| 19002 | Communications Tech Svcs Div Fund 0001 | 1,793,056 | 1,901,331 | 1,901,331 | 1,992,069 | 90,738 | 4.8% |
| | **Total Gross Expenditures** | $ 15,665,401 | $ 16,433,376 | $ 16,433,376 | $ 19,511,564 | $ 3,078,188 | 18.7% |

**Communications Department — Budget Unit 190**
**Expenditures by Object**

| | FY 2008 Appropriations | | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|
| Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| Salaries And Employee Benefits | $ 12,520,250 | $ 13,300,285 | $ 13,300,285 | $ 14,511,969 | $ 1,211,684 | 9.1% |
| Services And Supplies | 2,942,597 | 3,133,091 | 3,133,091 | 4,999,595 | 1,866,504 | 59.6% |
| Fixed Assets | 202,554 | — | — | — | — | — |
| **Subtotal Expenditures** | 15,665,401 | 16,433,376 | 16,433,376 | 19,511,564 | 3,078,188 | 18.7% |
| Expenditure Transfers | (4,498,950) | (4,995,393) | (4,995,393) | (9,507,408) | (4,512,015) | 90.3% |
| **Total Net Expenditures** | 11,166,451 | 11,437,983 | 11,437,983 | 10,004,156 | (1,433,827) | -12.5% |



**Communications Department — Budget Unit 190**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 2550 | Communications Dispatching/Admin Fund 0001 | $ 1,469,604 | $ 4,260,740 | $ 4,260,740 | $ 1,462,405 | $ (2,798,335) | -65.7% |
| 19002 | Communications Tech Svcs Div Fund 0001 | 106,720 | 70,000 | 70,000 | 75,000 | 5,000 | 7.1% |
| | **Total Revenues** | $ 1,576,324 | $ 4,330,740 | $ 4,330,740 | $ 1,537,405 | $ (2,793,335) | -64.5% |

**Communications Dispatching/Admin Fund 0001 — Cost Center 2550**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 99.0 | $ 11,341,363 | $ 4,260,740 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,137,532 | — |
| Internal Service Fund Adjustments | — | (4,240,132) | — |
| Other Required Adjustments | — | (137,000) | (2,798,335) |
| Subtotal (Current Level Budget) | 99.0 | $ 8,101,763 | $ 1,462,405 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | (4) | — |
| FY 2009 Phone Rate Adjustment | — | (871) | — |
| Decision Packages | | | |
| 1. Silicon Valley Regional Communications System FY09 | — | 500,000 | |
| Allocate one-time funding in the amount of $500,000 for the Silicon Valley Regional Communications System, which is part of the Regional Voice and Data Interoperability project that aims to improve interoperable voice and data communications locally and regionally within the Bay Area. | | | |
| 2. CAD-to-CAD Pilot Phase FY09 Recommended | — | 810,000 | |
| Allocate one-time funding in the amount of $810,000 for the Computer Aided Dispatching (CAD-to-CAD) pilot project, which is part of the Regional Voice and Data Interoperability project that aims to improve interoperable voice and data communications locally and regionally within the Bay Area. | | | |
| 3. IT Infrastructure Replacment of 9-1-1 Servers | — | 28,811 | — |
| This project will replace aging/obsolete equipment that meets or exceeds the County's Information Technology Replacement criteria. | | | |
| 4. Microwave Radio System Replacement | — | 520,000 | |
| Allocate one-time funding ($520,000) to update and enhance the countywide microwave radio communication backbone system that connects six remote sites. | | | |
| Subtotal (Recommended Changes) | — | $ 1,857,936 | $ — |
| **Total Recommendation** | 99.0 | $ 9,959,699 | $ 1,462,405 |



**Communications Tech Svcs Div Fund 0001 — Cost Center 19002**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 14.0 | $ 96,620 | $ 70,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 74,152 | — |
| Internal Service Fund Adjustments | — | (126,119) | — |
| Other Required Adjustments | — | — | 5,000 |
| Subtotal (Current Level Budget) | 14.0 | $ 44,653 | $ 75,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | (196) | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ (196) | $ — |
| **Total Recommendation** | 14.0 | $ 44,457 | $ 75,000 |



Section 1: Finance and Government

# Facilities and Fleet Department





**Gross Appropriation Trend**

**Staffing Trend**

## Public Purpose

➡ **Design, Construction Management, Planning, Property Management and Building Maintenance services that assure the most effective use of taxpayer monies in support of services to County residents**

➡ **Energy Conservation, Fleet, Utilities, Waste Disposal and Cafeteria Management in a manner that assures the most effective use of taxpayer monies in support of services to County residents**



**Valley Health Center at Fair Oaks**



## Desired Results

**Appropriate, safe, functional and healthy work environments** for public service by acquiring, constructing, remodeling and maintaining County-owned and leased buildings.



**Capital Budget by Fiscal Year**



**Cumulative Comparison of Construction Award Amount Plus Supplementary Work Allowance (SWA) vs. Actual Cost for Completed Projects by Fiscal Year**

This graph charts, for projects closed during the fiscal year, the actual cost of construction vs. the "construction budget amount:" value of the construction contract award amount plus supplemental work allowance (SWA–contingency). The County goal is to complete construction projects for less than the budgeted amount. The causes for projects to exceed their construction budget include change orders that address unknown site conditions, client-required changes identified during construction, and incorporation of building code changes that occur during construction.

**Maximum Life of Buildings and Building Systems**



**Number of Preventive Maintenance Work Orders**

**Corrective Maintenance Work Orders**

**Protected County Investments and Resources**



**Percent of New or Renewed Leases Negotiated at or Below Market Value by Calendar Year**



**Percent of Lease Renewals Completed Prior to Expiration by Fiscal Year**

Rate of renewals less due to unexpected vacancy.

Protected County Investments and Resources (Continued)



**Maintenance Funding Levels**

Reductions sustained from FY 2002 through those anticipated in FY 2008 result in building maintenance at levels below the Board's existing policy standard of 2% of the Current Replacement Value (CRV) of County facilities. When comparing the FY 2007 % CRV - Actual to the FY 2008 % CRV - Budgeted, the recommended budget continues to reduce maintenance funding levels, while at the same time, the square footage of space to be maintained is increasing and construction inflationary costs are driving the building replacement values upward.

## Countywide Energy Saving Measures that Result in Cost Reductions for the County.

Contributing factors to energy reduction were the installation of motion sensor power strips in work station cubicles, the reprogramming of HVAC thermostats acccording to the County's energy policies, installation of lockable thermostat covers, reprogramming of lighting control systems and the disabling of high wattage decorative lighting. This is one example of many energy conservation measures implemented by Facilities. Note: New data chart for FY 2009 Recommended Budget which shows a county-wide perspective for all county owned facilities.



**Electrical Consumption for County Owned Facilities**

**Countywide Energy Saving Measures** (Continued)



**Water Consumption for County Owned Facilities**    **Natural Gas Consumption for County Owned Facilities**

The following charts no longer support relevant measures and will no longer appear in this document.

♦ Customer Satisfaction Survey
♦ Backlog Funding Allocations

**Provision of Reliable Vehicles** in order for County Departments to render services which Fleet Management promotes by acquiring best-value vehicles that support Department needs.



**Miles Driven by County Departments**



**Daily Cost of County Vehicle Compared to Daily Cost of Nationally Recognized Car Rental Companies as of 1/08**



**Monthly Cost of County Vehicle Compared to Monthly Cost of Nationally Recognized Car Rental Companies as of 1/08**

**Provision of Reliable Vehicles (Continued)**



**County Average Price of Unleaded Fuel by Fiscal Year**



**County Average Price of Diesel Fuel by Fiscal Year**

Section 1: Finance and Government



**Comparative Labor Rates — January 2007**

---

The following charts no longer support relevant measures and will no longer appear in this document:

◆ Comparative Cost of Santa Clara County (SCC) Unleaded Fuel to Average Retail Cost

◆ Comparative Cost of Santa Clara County (SCC) Diesel Fuel to Average Retail Cost

◆ Number of Vehicles by Department

(This information is available upon request to Fleet Services Department.)

The department is currently analyzing alternative measures that better represent their overall performance. These new measures will be published in the FY 2010 Recommended Budget.

---

## Description of Major Services

The Facilities and Fleet (FAF) Department is comprised of three major divisions:

■ Capital Programs

■ Building Operations

■ Intragovernmental Services

### Capital Programs

Capital Programs is funded through the Capital Improvement Fund 0050. Capital Programs is currently managing the largest construction program in the County's history, and Capital Programs staff is currently "fully challenged" with work. This is resulting in some lower priority projects moving more slowly while higher priority projects are being completed on schedule. Two

---



bond-funded projects (Milpitas Valley Health Center and the Consolidated Fleet Facility) will be in construction during calendar year 2009. The following eleven major projects will be completed by the end of calendar year 2008:

- Berger 1 Building Renovation / Seismic Upgrade
- Valley Specialty Center
- New Crime Laboratory
- County Center at Charcot
- Morgan Hill Courthouse Complex
- Gilroy Valley Health Center
- Sunnyvale Valley Health Center
- Palo Alto Court Seismic Retrofit
- Los Gatos Court Seismic Retrofit
- Santa Clara Court Seismic Retrofit
- Hall of Justice (West) Court Seismic Retrofit

FY 2009 will be a transition year for Capital Programs. A major portion of the bond-funded program will be completed; staff will be catching up on the "pay-as-you-go" capital projects; staff will be assigned to assist the Valley Medical Center with the Seismic Compliance and Modernization Program projects; and three contracted program and project management staff will be departing.

## Building Operations

The Building Operations Division provides mandated maintenance and repair to over 5,000,000 square feet of County-owned facilities in order to ensure a safe and healthy environment in which to conduct County business and serve the public. The Division also manages the County utilities budget and provides energy savings technical support. The Division consists of a small administrative and planning group, a smaller logistics team, a 2-person parking patrol, and four branches that deliver the core service lines of:

- Custodial and Grounds
- Corrective Maintenance
- Preventive Maintenance
- Major Repairs

During FY 2002 through FY 2008, Building Operations has received a 36% reduction in maintenance funding (adjusted for inflation), eliminated 55 staff positions; and gained maintenance responsibility for 11 new buildings, totaling a net gain of 423,604 square feet of additional building maintenance responsibility.

In FY 2009, Building Operations will gain maintenance responsibility for an additional five (5) new buildings totaling a net gain of 242,172 square feet of additional building maintenance responsibility.

In FY 2010, Building Operations will gain maintenance responsibility for the Valley Health Center at Milpitas, a 60,000 square foot building.

To meet the continuing budget reductions and increasing maintenance workload, Building Operations has:

- Reorganized to place program management responsibilities lower in the organization;
- Reorganized to eliminate duplicative efforts;
- Made job descriptions more flexible and reduced the number of job descriptions;
- Focused on eliminating management and administrative staff positions in order to retain the maximum number of building and trades positions;
- Extended preventive maintenance cycles beyond manufacturers' recommendations on core building systems (e.g. heating, ventilation, air conditioning, electrical, valves, pumps, etc.) while striving to meet minimum statutory health and safety requirements, minimize risks of property damage or operational disruptions, and maintain required Federal and State certifications on medical and detention facilities;
- Restructured the methodology for assigning and tracking preventative maintenance work;
- Extended custodial cleaning cycles and eliminated window washing and parking lot sweeping contracts;
- Implemented charging departments for vandalism, discretionary facilities improvements, and non-building equipment support;
- Implemented the use of Job Order Contracting and other newer contract tools;



- Reduced staff presence/evening shift premium pay and energy usage costs during evening shifts, while keeping minimally sufficient evening shift employees for responding to emergencies;

- Established a small technical staff of trained engineers to assist trades staff and develop major maintenance contracts;

- Continued the Facilities Condition Assessment efforts to aid in identifying and prioritizing deferred maintenance projects; and,

- Realigned staff to have adequate resources for responding to the growing occurrence of building system emergencies which, unfortunately, is resulting in a reduction of preventative and scheduled maintenance efforts.

The County has three negative maintenance funding situations occurring simultaneously. That is, there are (1) fewer maintenance people/less maintenance funding to provide maintenance on (2) a growing inventory of building systems, and (3) concurrently the existing building systems are aging. This situation could be alleviated, to some extent, by using additional one-time funds to replace/modernize aged building systems. This modernization could reduce some of the maintenance workload on the reduced maintenance staffing.

Changes in Building Inventory:

| Fiscal Year | Building | Square Feet |
|---|---|---|
| FY2004 | County Center at Charcot (Building 2314) | 100,000 |
| FY 2004 | County Center at Charcot (Building 2310) | 100,000 |
| FY 2004 | Vector Control at Berger Drive | 7,694 |
| FY 2005 | Valley Health Center at Tully | 55,000 |
| FY 2005 | James and Holden Ranch Program Buildings | 4,932 |
| FY 2005 | House on the Hill | 17,000 |
| FY 2006 | Old Juvenile Hall Demolition | -51,696 |
| FY 2006 | 2220 Moorpark and McKenna Demolition | -114,760 |
| FY 2007 | Muriel Wright Program Building | 4,794 |
| FY 2007 | Juvenile Hall Phase 2 | 75,368 |
| FY 2007 | Vector Control – 1580 Berger Drive | 20,192 |
| FY 2007 | Consolidated Fleet – 2265 Junction | 68,320 |
| FY 2008 | Korean Baptist Church | 22,000 |
| FY 2008 | Valley Specialty Center | 244,000 |
| FY 2009 | Morgan Hill Courthouse | 69,250 |
| FY 2009 | Morgan Hill Justice Agencies Building | 17,000 |
| FY 2009 | San Martin Courthouse Demolition | -38,000 |

| Fiscal Year | Building | Square Feet |
|---|---|---|
| FY 2009 | Crime Lab | 90,072 |
| FY 2009 | Valley Health Center at Gilroy | 59,100 |
| FY 2009 | Valley Health Center at Fair Oaks | 44,750 |
| FY 2009 | Fair Oaks PH/MH Demolition | -19,200 |
| FY 2010 | Valley Health Center at Milpitas | 60,000 |
| FY 2010 | VMC Parking Garage | 479,900 |
| FY 2010 | VHC Milpitas Parking Garage | 65,532 |
| | **Total** | **1,381,248** |

<div style="writing-mode: vertical">Section 1: Finance and Government</div>

## Intragovernmental Support Services

Intragovernmental Support Services (ISS) Division includes support organizations for both FAF and Countywide functions:

- Fiscal Services

- Building Automated and Information Technology Systems

- Human Resources

- Fleet Management

- Property Management

The Fiscal unit provides Countywide support for utility bills and lease payments in addition to supporting FAF programmatic and Department functions. The Information Technology unit supports computerized building systems that operate elevators, HVAC and security systems, and also provides system administration services to FAF divisions. The Human Resources unit supports Procurement and County Communications Departments in addition to FAF. Finally, ISS includes two units providing Countywide services; Property Management and Fleet Management.

## Fleet Management

Fleet Management operates as an Internal Service Fund (ISF) fully supported by other funds. Fleet Management's mission is to provide and maintain the most appropriate, safe and reliable vehicles at competitive rates that reflect the true cost of vehicle ownership for County-wide departments. The vehicles are either assigned to specific departments and charged through an internal service fund rate structure, or held in the County pool and charged to users on a daily basis.

In FY 2008, Fleet Management continued to pursue external sources of revenue. The contracts with VTA and Outreach and Escort, Inc. provided revenue to Fleet



operations. The Outreach contract provides services and fuel to 250 vehicles. This contract supports services to the County Guaranteed Ride Home program and Give-Kids-A-Lift programs, in addition to Valley Transportation Authority-supported programs under the Americans with Disabilities Act. As a result of the Outreach contract, Fleet anticipates annualized revenue of $2,152,357 in FY 2009. Fleet also receives revenue through an agreement to provide fuel to the California Highway Patrol.

In FY 2008 twelve vehicles were identified as under-utilized by Fleet management and have been eliminated from the fleet. The FY 2009 Board-approved Vehicle Replacement Recommendation resulted in savings to the General Fund of more than $110K: an aerial bucket truck chassis was replaced by an under-utilized chassis rather than with a new chassis; three conventional V-8 cargo vans were replaced by less expensive zero emission electric vehicles; and four sport utility vehicles were replaced by less expensive compact hybrid and conventional sedans.

Fuel continues to represent the highest per/mile operating cost for the fleet. Fleet Management proactively recommended more than 46 Alternate Fuel vehicles in the FY 2009 purchases to offset Green House Gas (GHG) emissions and to reduce the County's dependency on fossil fuels. A portion of the resulting increase in acquisition costs will be offset by various local and federal incentives and grants. Recent oil futures prices reached record highs of more than $100/barrel and the cost to the County to purchase fuel throughout FY 2009 is forecast to increase.

## Fiscal, Information Technology and Human Resources

The Fiscal, Information Technology and Human Resources staff provide fiscal planning, billing accounts payable, information technology and human relations support for Building Operations, Property Management, Fleet and Capital Programs Divisions.

## Property Management

The Property Management Division continues to implement elements of the Real Estate Master Plan, focusing on reducing lease costs, consolidating departments as appropriate for efficient service delivery, and moving departments from leased space to County-owned space. The Property Management

savings of $1,853,257 from FY 2009 reduced lease costs were credited directly to the General Fund within the CLB.

The Property Management Division continues to incur costs moving County departments out of leased facilities and requests continued funding for this purpose. The remaining FY 2008 moving cost budget contains $930,000. The department anticipates incurring moving expenses associated with the following department moves, and recommends the remaining FY 2008 moving cost budget be transferred into FY 2009 to cover the costs of these moves:

- Relocating a section of the Registrar of Voters from 2265 Junction to the newly renovated Berger Drive, Building 1.

- Several leases for Social Services Agency (SSA) will be expiring and/or up for renewal in FY 2009 and 2010. SSA has presented a plan to the Assistant County Executive to consolidate and centralize many of the service operations located at King Road and Las Plumas into the Senter Road area of San Jose. This effort would establish one to two new leases in newer, updated facilities and allow the termination of two existing leases at Las Plumas. As part of this consolidation effort, two expiring leases, one on Senter Road and one on Wool Creek, would not be renewed and these operations would be relocated into one of the new buildings on Senter Road. Not only do these relocations centralize SSA operations, they will provide improved facility environments, operational adjacencies, and cost saving efficiencies.

- Mental Health will be moving several groups into the 1st and second floors of 1075 Santa Clara Street, including MHSA Support Training and Learning Partnership Division.

- Three Fleet maintenance sites will be consolidated into one site at 2265 Junction.

- Emergency Management Services will move supplies stored at Berger to a newly leased warehouse.

## Other Budget Concerns

OBA and FAF are planning budget set-asides for anticipated Court Facilities Payments for court facilities transfers to the State under the provisions of SB 1732. Nine leased facilities are anticipated to be transferred in



FY 2009. The County lease, maintenance, and utility costs for these leased buildings will be retained in a designated cost center to be used for ongoing County Facilities Payments to the State after the buildings are transferred. Given the Administrative Office of the Courts and State Department of Finance approval processes it is likely that the remaining nine Court facilities will not transfer until FY 2010.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Corrective Maintenance | Yes | Mandated | Add positions offset with reduction in Temporary Help to achieve a 1.08% CRV for Existing Facilities and 2% for new Facilities. | ◨ |
| Corrective Maintenance | Yes | Mandated | Add new positions to achieve a 1.15% CRV for existing facilities. | ▲ |
| Preventive Maintenance | Yes | Mandated | Add positions offset with reduction in Temporary Help to achieve a 1.08% CRV for Existing Facilities and 2% for new Facilities. | ◨ |
| Preventative Maintenance | Yes | Mandated | Add new positions to achieve a 1.15% CRV for existing facilities. | ▲ |
| Landscape Maintenance/Fire Protection | Yes | Mandated | Add positions offset with reduction in Temporary Help to accommodate the addition of 200,000 square feet of new facilities. No net cost. | ◨ |
| Capital Programs - New Construction | Yes | Non-Mandated | Add position offset with project funds for flexibility in staffing. No net cost. | ◨ |
| Administrative Support in the Facilities Department | Yes | Required | | ■ |
| Utilities | Yes | Mandated | | ■ |
| Capital Programs - Renovations/Alterations | Yes | Mandated | | ■ |
| Lifecycle Infrastructure Investment/Backlog Maintenance Program -- LIIP | Yes | Mandated | | ■ |
| Property Lease Management | Yes | Non-Mandated | | ■ |
| Safety | Yes | Mandated | | ■ |
| Environmental Compliance | Yes | Mandated | | ■ |
| Energy Conservation | Yes | Mandated | | ■ |
| Building Cleaning/Pest Control | Yes | Mandated | | ■ |
| Property Acquisition and Disposal | Yes | Mandated | | ■ |
| Civic Center Garage | Yes | Mandated | | ■ |
| Emergency Operations Logistics Support | Yes | Mandated | | ■ |
| Reimbursed Maintenance for Client Departments | Yes | Non-Mandated | | ■ |
| Emergency Biohealth | Yes | Mandated | | ■ |
| Parking Patrol | Yes | Non-Mandated | | ■ |

Impact on Current Level of Service:

□ = Eliminated     ▼ = Reduced     ◨ = Modified     ▲ = Enhanced     ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Event Set-Up/Furniture Moving | Yes | Non-Mandated | | ■ |
| Cafeteria Contract Mgt. | Yes | Non-Mandated | | ■ |
| Fleet Maintenance/Repair | Yes | Non-Mandated | | ■ |
| Fueling Services | Yes | Non-Mandated | | ■ |
| Vehicle Procurement/Disposal | Yes | Non-Mandated | | ■ |
| Administration/Support-Fleet | Yes | Required | | ■ |

Impact on Current Level of Service:

□ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change

## County Executive's Recommendation

◪ **Corrective Maintenance and Preventative Maintenance**

**Add 10.0 FTE Various Positions and Reduce Temporary Help Budget to Maintain CRV at 1.08% for Existing Facilities and 2% for New Facilities:** The Board has a policy of annually funding preventative and corrective maintenance at 2% of the Current Replacement Value (% CRV) of the building inventory. The FY 2009 CLB contains funding in the Temporary Help budget to maintain the new building inventory at 2.0% CRV and the existing inventory at 1.08% CRV.

This action creates permanent classifications to maintain the CRV at these levels with no added costs to the base budget as the expense is offset with a reduction in the department's Temporary Help budget.

**Service Impact:** Adding the staff necessary to increase the level of maintenance for new County facilities will keep these facilities in good condition from the beginning, and extend the life of these facilities over time.

| FTE | Job Code | Description | Amount |
|---|---|---|---|
| 1.0 | M51 | Carpenter | $110,376 |
| 1.0 | M75 | Plumber | $126,944 |
| 1.0 | M81 | Refrigeration Mechanic | $126,944 |
| 3.0 | M47 | General Maintenance Mechanic II/I | $222,954 |
| 1.0 | M56 | General Maintenance Mechanic III | $80,142 |
| 1.0 | K94 | Electronic Repair Technician | $86,602 |
| 1.0 | G28 | Information Systems Analyst II/I | $112,889 |
| 1.0 | G38 | Information Systems Technician III/II/I | $105,754 |
| 10.0 | | **Total** | **$972,605** |

**Positions Added: 10.0**
**Total Ongoing Cost: $0**
Position costs are offset by a reduction in Temporary Help of $972,605

▲ **Corrective Maintenance and Preventative Maintenance**

**Add 5.0 FTE Various Positions and Services and Supplies Budget to Achieve a 1.15% CRV for Existing Facilities:** To move closer to achieving the Board policy of 2% CRV for all County-owned facilities, the addition of the following positions with an additional increase in funding of Services and Supplies of $778,338 will bring all existing facilities up to 1.15% of the Current Replacement Value.



| FTE | Job Code | Description | Amount |
|-----|----------|-------------|--------|
| 1.0 | M59 | Electrician | $126,944 |
| 1.0 | M68 | Painter | $110,376 |
| 1.0 | M47 | General Maintenance Mechanic II/I | $74,318 |
| 1.0 | N96 | Hospital Stationary Engineer | $90,380 |
| 1.0 | M81 | Refrigeration Mechanic | $126,944 |
| 5.0 | | **Total** | **$528,962** |

**Service Impact:** Adding the staff necessary to increase the level of maintenance for existing County facilities will extend the life of the facilities and provide a quality environment for the public and employees using the buildings. Over time, the level of staffing will need to be increased incrementally each year to bring it up to the 2% of CRV level.

| Fiscal Year | Desired Level of Replacement Value - Existing Facilities |
|-------------|----------------------------------------------------------|
| FY 2008 | 1.08% |
| FY 2009 | 1.15% |
| FY 2010 | 1.26% |
| FY 2011 | 1.37% |
| FY 2012 | 1.48 |
| FY 2013 | 1.59 |
| FY 2014 | 1.70 |
| FY 2015 | 1.81% |
| FY 2016 | 1.92% |
| FY 2017 | 2.0% |

**Positions Added: 5.0**
**Total Ongoing Cost: $1,307,300**

## Landscape Maintenance - Custodial and Grounds

**Add 5.0 FTE Various Positions in Custodial and Grounds:** The Custodial and Grounds Branch is assigned responsibility to provide custodial services for roughly 1.3 million square feet of space and grounds maintenance services for roughly 120 acres. In FY 2008 and FY 2009, the Custodial and Grounds Branch will be assigned an additional 200,000 square feet of building space and 20 acres of landscaping requiring custodial and grounds services.

The following positions are necessary to accommodate this increase in square footage and acreage. The costs of these positions are fully offset by a matching reduction in the Temporary Help budget:

- 3.0 FTE Janitor (H18) - $194,700
- 1.0 FTE Janitor Supervisor (H12) - $90,431
- 1.0 FTE Gardener (H28) - $77,435

**Positions Added: 5.0**
**Total Ongoing Cost: $0**
Position costs are offset by a reduction in Temporary Help of $362,566

## Capital Programs

**Add 1.0 FTE Capital Projects Manager III to Support Capital Projects:** There is a possibility that 27% of the Capital Programs project managers may retire in FY 2009. Projects must be kept moving, especially when they are in construction, despite staff turnover. This action adds 1.0 FTE Capital Projects Manager III (L67) position, funded from Fund 50 projects, be established in the organization with a direct offset from Fund 50 in the amount of $144,693.

This position will be used to start recruiting actions, if needed, in advance of retirements in order to maintain project schedules and protect the County from project financial loss during staff turnover. Conversely, the position will not be recruited if the retirements do not materialize or the workload does not justify recruitment.

**Positions Added: 1.0**
**Total Ongoing Cost: $0**
Position costs are funded from Fund 50 Projects

### Emerging Issues

FAF, as a general service department responsible for facilities and property maintenance, faces a continuously changing regulatory environment, accompanied by a growing movement to "green" facilities and business practices, and finally the changing facility needs of County departments.

- Fire, Life Safety and Environmental - Mandated functions relating to Fire, Life Safety and Environmental compliance will undergo significant changes in 2009-2010 with the tri-annual process to update State Building Codes; California Building Code, California Fire Code, California Electrical



Code, California Mechanical Code, California Plumbing Code and the California Historical Building Code.

- JACHO Certification - Health Clinics maintained by FAF will require re-certification in 2009. This process may require additional Corrective Maintenance expenses to enable successful re-certification.

- AB 32 Implementation and Green Legislation - The California Air Resources Board continues to develop implementing rules and regulations associated with AB 32 the Global Warming Solutions Act. This process will continue through 2009. In addition, the State Legislature is actively considering many bills that may require facilities improvements and/or modifications in business practices to further "green" public facilities.

- Changing Facilities Needs - Juvenile Detention Reform and a variable census at the Ranches is contributing to recent increased facilities requirements for the Ranch properties. In addition, Real Estate Master Planning efforts are underway that will likely spur further lease consolidations and property moves.

- Maintenance Requirements of New County Facilities - the County will be adding 7 new buildings to its inventory in FY 2009 and FY 2010 that will require maintenance funding.

- Energy costs - Natural gas prices are reflecting supply shortfalls, and higher than normal nationwide heating fuel demands. These trends will likely continue into FY 2009 as both of the County's main natural gas providers, DGS and ABAG, adjust rates to reflect market conditions.

## Fiscal Year 2009 Capital Budget

In accordance with Board Policy 4.10 regarding Capital Outlay, Capital Programs initiated the Fiscal Year 2009 Capital Outlay process in August, 2007 with a request for departments to submit conceptual descriptions of proposed projects. Project descriptions and analyses were evaluated and prioritized by Facilities and Fleet Department Capital Programs staff, and by the Administrative Capital Committee made up of County Department Heads and the Assistant County Executive. The Finance and Government Operations Committee in December 2007 and subsequently the full Board in January 2008 approved projects for further budget development. The Administrative Capital Committee met again in March, 2008 to establish funding priorities, which were agendized at the Finance and Government Operations Committee on April 3, 2008 and approved by the Board on April 22, 2008. Detailed descriptions of the following Capital projects are available in the Ten Year Capital Improvement Plan FY 2009 – FY 2018 and on the Facilities and Fleet website at www.faf.sccgov.org.

## County Executive's Recommendation

The County Executive is recommending a one-time Capital appropriation of $25,530,000 for FY 2009. Funding sources include a one-time allocation of $22,030,000 from the General Fund and $3.5 million from redevelopment funds.

An additional $19.1 million in redevelopment funds are transferred to Santa Clara Valley Medical Center for the Seismic Compliance and Modernization Project (SCMP).

$7.5 million in revenue from the 2nd of three payments related to the Fair Settlement agreement is also recognized for FY 2009.

It is important to note that the use of redevelopment funds is governed by statute restricting how these funds can be spent. The Administration is aware of these restrictions and will allocate these funds where appropriate and qualified, consistent with current statutes and terms of the Fair Settlement agreement. (In FY 2008 the first settlement payment was allocated to support the Crime Lab Project).

The following Capital Projects are recommended for FY 2009:



## FY 2009 Capital Projects

| Description | Amount |
|---|---|
| Backlog/Life Cycle Infrastructure Maintenance | $5,500,000 |
| FY 2010 Capital Budget Planning | $50,000 |
| Elmwood Fire Code Upgrades (Construction) | $3,000,000 |
| Public Health Tenant Improvements | $3,500,000 |
| James Ranch Facilities Master Plan Study | $500,000 |
| Main Jail Cell Conversion 4th and 5th Floors, Windows and New Doors (Construction) | $7,000,000 |
| Elmwood Security Lighting (Construction) | $2,000,000 |
| Expand ISD Server Room (Construction) | $950,000 |
| Energy Conservation Board-Identified Program | $700,000 |
| Central Mental Health/Don Lowe Pavilion/645 South Bascom Maintenance Backlog | $560,000 |
| Muriel Wright Portable Building Demolition | $150,000 |
| Elmwood Facility Surveillance Equipment (Design) | $300,000 |
| County Communications New Security Fence and Gate (Design and Construction) | $900,000 |
| Elmwood Perimeter Enhancements (Construction) | $420,000 |
| **Total** | **$25,530,000** |

## Backlog/Life Cycle Infrastructure Investment

The Life Cycle Infrastructure Investment Program (LIIP) focuses on protecting the County's assets in County-owned buildings and property. This appropriation will fund projects that restore and repair County buildings, systems, and equipment as part of deferred maintenance. It funds the continual replacement of building systems and the supporting infrastructure that have reached or exceeded their useful life and are in need of replacement or repair. The following list of Backlog projects and cost estimates are preliminary. However, if during FY 2009, equipment or structures fail unexpectedly that are not on this list, unexpected failures will take precedence over certain projects on this list.

As presented at the Finance and Government Operations Committee meeting on April 3, 2008, the deferred maintenance project list is growing at $3 million to $4 million annually at the current funding level of $5 million per year. For that reason, it is recommended to fund the Backlog/Deferred Maintenance projects at $5,500,000.

## FY 2010 Capital Budget Planning

This project establishes a specific project to cover staff time required in planning, developing and submitting

## FY 2009 Backlog Project Description

| Description | Budget |
|---|---|
| Repair Elmwood M2 HVAC (5 of 6 units) | $150,000 |
| Replace 2265 Junction Roof and AHU | $900,000 |
| Replace Elmwood W4 Boilers | $200,000 |
| Repair Elmwood Barracks 10 Exterior Walls | $75,000 |
| Replace CC-Hedding Sewer Line | $100,000 |
| Repair Mariposa Lodge Residence 2 | $255,000 |
| Repair Main Jail North Cell Doors Phase 2 | $120,000 |
| Repair Elmwood Barracks 4, 5 Interior | $380,000 |
| Repaint Elmwood Barracks 4 and 5 | $165,000 |
| Replace County Wide Generator Batteries | $50,000 |
| Repair Main Jail (North and South) Gates | $100,000 |
| Repaint and Recarpet 840 Guadalupe Parkway Second Floor | $425,000 |
| Repair CC-Hedding Loading Dock Roadway | $135,000 |
| Repaint and Repair CC-Hedding Atrium and Connector | $35,000 |
| Replace South County Modular 8 Carpet | $20,000 |
| Replace Holden Ranch Building D (Classroom D & E) HVAC | $225,000 |
| Replace Main Jail Domestic and Fire Line | $150,000 |
| Repair Sam Della Maggiore Restrooms | $100,000 |
| Repaint Juvenile Hall Sally Port | $20,000 |
| Replace Old Juvenile Hall Boilers | $180,000 |
| Repaint Juvenile Hall Parents Wait/Restroom | $45,000 |
| Repaint Juvenile Hall Girls Receiving Area | $40,000 |
| Replace Juvenile Hall Ceiling Tile | $25,000 |
| Repaint Juvenile Hall Clinic | $50,000 |
| Repair CC-Charcot Exterior Wall Waterproofing at Planter Area | $75,000 |
| Repair Elmwood M8 Dorm A thru H Restrooms | $250,000 |
| Repair Elmwood Commissioning Trailer Exterior Siding | $150,000 |
| Repair Elmwood W4 Kitchen Including Door and Electrical | $30,000 |
| Repair Elmwood W2 Pantry | $10,000 |
| Repaint Timpany Center Pool Area | $75,000 |
| Replace Park Alameda Chiller (EC) | $150,000 |
| Facilities Condition Assessment Phase 2 | $100,000 |
| Design CC-Berger 2 Building Foundation and Mechanical Room Drainage Repairs | $75,000 |
| Repair Elmwood W2 Control Center Station | $55,000 |
| Replace Timpany Center Ceiling Tile | $125,000 |
| Repair Elmwood ROW Restroom | $30,000 |
| Repair James Ranch Walk-In Freezer | $100,000 |
| Repair Elmwood M6 Dorm A thru H Restrooms | $253,000 |
| Repair Elmwood M5 Dorm D HVAC | $77,000 |
| **Total** | **$5,500,000** |

the Capital Budget Plan.



Capital Programs staff develop and analyze Capital Budget papers, prepare documents for the Administrative Capital Committee, prepare transmittals to both the Board and Finance and Government Operations Committee and prepare Ten-Year Capital Planning documents. This project allots funds for reimbursement of staff time.

**Total One-time Cost: $50,000**

## Elmwood Fire Code Upgrade

Design funding was provided for this project in FY 2006 in response to recommendations from a Fire Protection Engineering Consultant Study. Design costs funded in FY 2006 were $250,000.

This recommendation is to fund the construction of this project which will improve fire/safety at Elmwood by upgrading detection and alarm devices and installing addressable detection systems.

**Total One-time Cost: $3,000,000**

## Public Health Tenant Improvements

This project designs and constructs tenant improvements in a warehouse environment. Building requirements will include shelving, climate-controlled space, and refrigeration.

Partial design funding was approved for this project in FY 2008. This additional funding will allow for design completion and improvements.

**Total One-time Cost: $3,500,000**

## James Ranch Facilities Master Plan Study

A Probation Strategic Programs Plan is being prepared that will identify future changes in Probation clientele both in number and needs, and future changes in Probation programs.

A subsequent facility Master Plan will be needed to identify facilities and the associated infrastructure needed to support future programs at James Ranch.

**Total One-time Cost: $500,000**

## Main Jail Cell Conversion, Window Reinforcement and Door Renovation

Design funding for this project was provided in FY 2006 in the amount of $650,000. In an effort to maintain a safe and secure environment for inmates, staff and the public due to the increasing jail population, this project will accomplish the construction of the following:

- Reinforce the cell windows for floors 5, 6, 7 and 8.
- Convert Main Jail security cells to "maximum security" on floors 4 and 5.
- Renovate all doors at the Main Jail

**Total One-time Cost: $7,000,000**

## Elmwood Security Lighting

This project will fund through construction, the installation of new and updated lighting throughout the Elmwood facility in the Department of Correction.

The lighting at Elmwood consists of a combination of incandescent and fluorescent lighting that is inefficient, hard to maintain and provides poor lighting coverage. In FY 2006, $300,000 was allocated for design of this project.

**Total One-time Cost: $2,000,000**

## Expand ISD Server Room

This project will expand the Information Services Department (ISD) server area by extending into the adjacent printer and storage room. In FY 2008 $100,000 was allocated for design.

The existing server room at Berger Drive Building 2, 2nd floor is cramped and the cooling system is at its capacity. ISD requires more servers, but there is insufficient space in the existing room. The cooling and fire protection systems will be upgraded, and a partition wall constructed in the new room.

**Total One-time Cost: $950,000**

## Board Identified Program: Energy Conservation

The Facilities and Fleet Department has identified energy conservation projects totaling over $12 million with paybacks that justify investment.



Section 1: Finance and Government

In 2002 the County Board of Supervisors responded to the California energy crisis by creating an Emergency Energy Task Force co-chaired by two Board members.

Capital funding of $700,000 is recommended to address energy conservation projects. Additional details can be found in the Ten Year Capital Improvement Plan.

**Total One-time Cost: $700,000**

### Central Mental Health/Don Lowe Pavilion/645 South Bascom Maintenance Backlog

Several buildings on the Santa Clara Valley Health and Hospital System (SCVHHS) main campus originally were constructed to accommodate General Fund-supported programs of the then-Santa Clara County Health Department. No funding has been made available for these buildings since the transfer of building maintenance responsibilities on the campus to Valley Medical Center (VMC). Three buildings in particular have accumulated significant maintenance backlog problems: the Central Mental Health Center, Don Lowe Pavilion, and 645 S. Bascom Avenue. A three-year program has been developed to address the backlog of maintenance work on these existing capital assets.

This is the second year of the three year plan. In FY 2008 a Capital funding amount of $500,000 was allocated for this effort.

**Total One-time Cost: $560,000**

### Muriel Wright Portable Building Demolition

This project will demolish a large portable building at Muriel Wright Center. This building is no longer in use and is deteriorating. The County Fire Marshal also requires removal of this building for adequate site access for fire fighting equipment.

**Total One-time Cost: $150,000**

### Elmwood Alarm and Surveillance Upgrade

This project will replace and expand facility surveillance equipment and upgrade the perimeter fence alarm at Elmwood. This funds the design phase of this project in FY 2009.

**Total One-time Cost: $300,000**

### County Communications Perimeter Fence Upgrade

This project upgrades the perimeter fence around County Communications Department. The existing perimeter fence has been in service since 1959. As stated in the Sheriff's Office Threat Assessment Report, the existing perimeter chain link fencing and top triple strand barbed wire are in a state of disrepair and in some areas inadequate in height. Funding is recommended for both design and construction.

**Total One-time Cost: $900,000**

### Elmwood Perimeter Enhancements

This project will enhance security and prevent inmates from burrowing under the perimeter fence to escape. In FY 2008 $120,000 was allocated for design funding. This amount is to fund construction.

**Total One-time Cost: $420,000**

### Facilities Department — Budget Unit 263
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 2309 | Facilities Utility Fund 0001 | $ 13,491,181 | $ 14,817,992 | $ 14,817,992 | $ 16,481,595 | $ 1,663,603 | 11.2% |
| 26301 | Facilities Admin Fund 0001 | 1,436,992 | 1,560,717 | 1,585,717 | 1,353,914 | (206,803) | -13.3% |
| 26302 | Capital Programs Division | 173,328,871 | 34,211,221 | 114,825,985 | 70,247,393 | 36,036,172 | 105.3% |
| 26303 | Property Management Fund 0001 | 2,857,557 | 2,776,970 | 4,051,975 | 1,814,922 | (962,048) | -34.6% |
| 26304 | Building Operations-Fund 0001 | 21,664,938 | 22,658,044 | 22,784,371 | 27,715,980 | 5,057,936 | 22.3% |
| | **Total Net Expenditures** | $ 212,779,539 | $ 76,024,944 | $ 158,066,040 | $ 117,613,804 | $ 41,588,860 | 54.7% |

---



**Facilities Department — Budget Unit 263**
**Gross Expenditures by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 2309 | Facilities Utility Fund 0001 | $ 13,642,428 | $ 14,817,992 | $ 14,817,992 | $ 16,481,595 | $ 1,663,603 | 11.2% |
| 26301 | Facilities Admin Fund 0001 | 2,698,528 | 2,647,282 | 2,672,282 | 2,692,535 | 45,253 | 1.7% |
| 26302 | Capital Programs Division | 176,315,275 | 38,286,013 | 118,900,777 | 74,466,878 | 36,180,865 | 94.5% |
| 26303 | Property Management Fund 0001 | 45,348,401 | 45,763,096 | 47,031,347 | 45,626,359 | (136,737) | -0.3% |
| 26304 | Building Operations-Fund 0001 | 26,713,218 | 27,089,317 | 27,215,644 | 32,166,852 | 5,077,535 | 18.7% |
| | Total Gross Expenditures | $ 264,717,849 | $ 128,603,700 | $ 210,638,042 | $ 171,434,219 | $ 42,830,519 | 33.3% |

**Facilities Department — Budget Unit 263**
**Expenditures by Object**

| | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|
| Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| Salaries And Employee Benefits | $ 27,186,219 | $ 28,110,973 | $ 28,150,536 | $ 30,793,284 | $ 2,682,311 | 9.5% |
| Services And Supplies | 66,654,970 | 66,237,217 | 74,997,232 | 70,480,935 | 4,243,718 | 6.4% |
| Other Charges | 568,090 | 141,244 | 141,244 | — | (141,244) | -100.0% |
| Fixed Assets | 159,205,763 | 13,057,133 | 86,236,897 | 25,530,000 | 12,472,867 | 95.5% |
| Operating/Equity Transfers | 11,102,807 | 21,057,133 | 21,112,133 | 44,630,000 | 23,572,867 | 111.9% |
| Subtotal Expenditures | 264,717,849 | 128,603,700 | 210,638,042 | 171,434,219 | 42,830,519 | 33.3% |
| Expenditure Transfers | (51,938,311) | (52,578,756) | (52,572,002) | (53,820,415) | (1,241,659) | 2.4% |
| Total Net Expenditures | 212,779,539 | 76,024,944 | 158,066,040 | 117,613,804 | 41,588,860 | 54.7% |

**Facilities Department — Budget Unit 263**
**Revenues by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 2309 | Facilities Utility Fund 0001 | $ 7,069 | $ — | $ — | $ — | $ — | — |
| 26301 | Facilities Admin Fund 0001 | 71,308 | 41,800 | 66,800 | 31,200 | (10,600) | -25.4% |
| 26302 | Capital Programs Division | 6,266,586 | 28,057,133 | 191,672,542 | 55,630,000 | 27,572,867 | 98.3% |
| 26303 | Property Management Fund 0001 | 3,065,004 | 2,827,655 | 2,827,655 | 2,751,554 | (76,101) | -2.7% |
| 26304 | Building Operations-Fund 0001 | 69,487 | — | 39,563 | — | — | — |
| | Total Revenues | $ 9,479,454 | $ 30,926,588 | $ 194,606,560 | $ 58,412,754 | $ 27,486,166 | 88.9% |



## Facilities Utility Fund 0001 — Cost Center 2309
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 1.0 | $  14,817,992 | $  — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 2,142 | — |
| Internal Service Fund Adjustments | — | 295,440 | — |
| Other Required Adjustments | — | 1,366,021 | — |
| Subtotal (Current Level Budget) | 1.0 | $  16,481,595 | $  — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $  — | $  — |
| **Total Recommendation** | 1.0 | $  16,481,595 | $  — |

## Facilities Admin Fund 0001 — Cost Center 26301
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 23.0 | $  1,560,717 | $  41,800 |
| Board Approved Adjustments During FY 2008 | — | 25,000 | 25,000 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 30,843 | — |
| Internal Service Fund Adjustments | — | (241,819) | — |
| Other Required Adjustments | — | (20,830) | (35,600) |
| Subtotal (Current Level Budget) | 23.0 | $  1,353,911 | $  31,200 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | 3 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $  3 | $  — |
| **Total Recommendation** | 23.0 | $  1,353,914 | $  31,200 |

## Capital Programs Division — Cost Center 26302
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 22.0 | $  13,512,844 | $  7,500,000 |
| Board Approved Adjustments During FY 2008 | — | 7,460,000 | (40,000) |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 111,644 | — |
| Internal Service Fund Adjustments | — | (13,337,133) | (7,500,000) |
| Other Required Adjustments | — | (7,660,000) | 40,000 |
| Subtotal (Current Level Budget) | 22.0 | $  87,355 | $  — |
| **Recommended Changes for FY 2009** | | | |



## Capital Programs Division — Cost Center 26302
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | | | |
| Transfer RDA Delegated Funds from Fund 1623 to Fund 0001 | — | — | 22,600,000 |
| FY 2009 Capital Budget | — | 22,030,000 | — |
| FY 2009 Phone Rate Adjustment | — | 38 | — |
| Transfer RDA Delegated Funds from Fund 0001 to Capital Fund 0050 for PH Warehouse | — | 3,500,000 | — |
| Transfer RDA Delegated Funds from Fund 0001 to SCVMC Fund 0059 for SCMP | — | 19,100,000 | — |
| Decision Packages | | | |
| 1.  Fair Settlement Agreement Revenue | — | — | 7,500,000 |
| This revenue represents the second of three payments from the Fair Settlement Agreement. | | | |
| 2.  Add 1.0 Capital Projects Manager III | 1.0 | — | — |
| Add 1.0 FTE Capital Projects Manger III funded by Fund 50 projects. This position will be crucial in managing the transitions of current projects while the department faces potential staff turnover in the next fiscal year due to pending retirements. This position is fully funded by Fund 50 projects. | | | |
| Subtotal (Recommended Changes) | 1.0 | $    44,630,038 | $    30,100,000 |
| **Total Recommendation** | **23.0** | **$    44,717,393** | **$    30,100,000** |
| **General Capital Improvements (Fund Number 0050)** | | | |
| FY 2008 Approved Budget | — | $    20,698,377 | $    20,557,133 |
| Board Approved Adjustments During FY 2008 | — | 73,154,764 | 163,655,409 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | (7,500,000) | (13,057,133) |
| Other Required Adjustments | — | (86,353,141) | (171,155,409) |
| Subtotal (Current Level Budget) | — | $    — | $    — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Capital Budget | — | — | 22,030,000 |
| Transfer RDA Delegated Funds from Fund 0001 to Capital Fund 0050 for PH Warehouse | — | — | 3,500,000 |
| Decision Packages | | | |
| 3.  FY 2009 Backlog Maintenance Projects | — | 5,500,000 | — |
| Appropriate one-time funding in the amount of $5,500,000 for the FY 2009 Backlog Maintenance projects. | | | |
| 4.  FY 2010 Capital Budget Planning | — | 50,000 | — |
| Appropriate one-time funding in the amount of $50,000 for the FY 2010 Capital Budget Papers and Ten Year Capital Plan. | | | |
| 5.  Elmwood Fire Code Upgrades | — | 3,000,000 | — |
| Appropriate one-time funding in the amount of $3,000,000 for Elmwood Fire Code Upgrades (Construction). | | | |
| 6.  Public Health Department Tenant Improvements | — | 3,500,000 | — |
| Appropriate one-time funding in the amount of $3,500,000 for Public Health Department Tenant Improvements. | | | |
| 7.  James Ranch Facilities Master Plan Study | — | 500,000 | — |
| Appropriate one-time funding in the amount of $500,000 for the James Ranch Facilities Master Plan Study. | | | |
| 8.  Main Jail Improvements | — | 7,000,000 | — |
| Appropriate one-time funding in the amount of $7,000,000 for the conversion of medium security cells to maximum security, install new doors to cells and to reinforce windows in the Departmet of Correction Main Jail fourth and fifth floors. | | | |
| 9.  Elmwood Security Lighting | — | 2,000,000 | — |
| Appropriate one-time funding in the amount of $2,000,000 for the installation of new security lighting at Elmwood. | | | |
| 10. Expand ISD Server Room | — | 950,000 | — |



## Capital Programs Division — Cost Center 26302
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Appropriate one-time funding in the amount of $950,000 for the expansion of the Information Services Department server room at Berger Drive. | | | |
| 11. Energy Conservation Identified Program | — | 700,000 | — |
| Appropriate one-time funding in the amount of $700,000 for the Board-Identified Program: Energy Conservation. The will facilitate the Building Operations Division efforts to identify more than $12 million in energy saving projects. | | | |
| 12. SCVMC General Fund Buildings Maintenance Phase II | — | 560,000 | — |
| Appropriate one-time funding in the amount of $560,000 for Santa Clara Valley Medical Center General Fund Buildings Maintenance Backlog Phase II. | | | |
| 13. Muriel Wright Portable Building Demolition | — | 150,000 | — |
| Appropriate one-time funding in the amount of $150,000 for the demolition of a portable building at Muriel Wright Center. | | | |
| 14. Replace and Expand Elmwood Facility Surveillance Equipment | — | 300,000 | — |
| Appropriate one-time funding in the amount of $300,000 for the replacement and expansion of facility surveillance equipment at Elmwood (Design). | | | |
| 15. Install New Security Fence and Gate at County Communications | — | 900,000 | — |
| Appropriate one-time funding in the amount of $900,000 for the new security fence and gate at County Communications (Design and Construction). | | | |
| 16. Elmwood Facility Perimeter Fence Enhancements | — | 420,000 | — |
| Appropriate one-time funding in the amount of $420,000 for the enhancements to the Elmwood facility perimeter fence (Construction). | | | |
| Subtotal (Recommended Changes) | — | $ 25,530,000 | $ 25,530,000 |
| **Total Recommendation** | — | $ 25,530,000 | $ 25,530,000 |

## Property Management Fund 0001 — Cost Center 26303
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 8.0 | $ 2,776,970 | $ 2,827,655 |
| Board Approved Adjustments During FY 2008 | — | 1,275,005 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 30,007 | — |
| Internal Service Fund Adjustments | — | (836,417) | — |
| Other Required Adjustments | — | (1,430,648) | (76,101) |
| Subtotal (Current Level Budget) | 8.0 | $ 1,814,917 | $ 2,751,554 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Transfer lease costs for Gilroy WIC Program in Public Health Department to Mental Health Department programs to be supported by MHSA funds | — | 31,320 | — |
| Transfer lease costs from Public Health Department to Mental Health Department MHSA programs in Gilroy | — | (31,320) | — |
| FY 2009 Phone Rate Adjustment | — | 5 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ 5 | $ — |
| **Total Recommendation** | 8.0 | $ 1,814,922 | $ 2,751,554 |



## Building Operations-Fund 0001 — Cost Center 26304
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 210.0 | $ 22,658,044 | $ — |
| Board Approved Adjustments During FY 2008 | 1.0 | 126,327 | 39,563 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,794,457 | — |
| Internal Service Fund Adjustments | — | 2,137,614 | — |
| Other Required Adjustments | — | (306,379) | (39,563) |
| Subtotal (Current Level Budget) | 211.0 | $ 26,410,063 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | (1,383) | — |
| Decision Packages | | | |

1. **Add 1.0 Gardener to Accommodate Increase in Grounds at New Facilities** — 1.0 — 77,435 — —

   Add 1.0 FTE Gardener to accommodate the increase in grounds by 20 acres. Funding in the Temporary Help budget will be reduced for a net-zero impact (Cost Center 2466).

2. **Add 1.0 FTE Carpenter for CRV Maintenance** — 1.0 — 110,376 — —

   Add 1.0 FTE Carpenter position and reduce budget for temporary staffing (in Cost Center 2471) to accommodate the Current Replacement Value (CRV) for existing facilities at the CLB level of 1.08% and new buildings at 2% in accordance with Board Policy. This is a net-zero action which replaces budget for Extra Help for permanent positions.

3. **Add 1.0 FTE Plumber for CRV Maintenance** — 1.0 — 126,944 — —

   Add 1.0 FTE Plumber position and reduce budget for temporary staffing (in Cost Center 2471) to accommodate the Current Replacement Value (CRV) for existing facilities at the CLB level of 1.08% and new buildings at 2% in accordance with Board Policy. This is a net-zero action which replaces budget for Extra Help for permanent positions.

4. **Add 1.0 FTE Refrigeration Mechanic for CRV Maintenance** — 1.0 — 126,944 — —

   Add 1.0 FTE Refrigeration Mechanic position and reduce budget for temporary staffing (in Cost Center 2471) to accommodate the Current Replacement Value (CRV) for existing facilities at the CLB level of 1.08% and new buildings at 2% in accordance with Board Policy. This is a net-zero action which replaces budget for Extra Help for permanent positions.

5. **Add 4.0 FTE General Maintenance Mechanics for CRV Maintenance** — 4.0 — 303,096 — —

   Add 4.0 FTE General Maintenance Mechanic positions and reduce budget for temporary staffing (in Cost Center 2471) to accommodate the Current Replacement Value (CRV) for existing facilities at the CLB level of 1.08% and new buildings at 2% in accordance with Board Policy. This is a net-zero action which replaces budget for Extra Help for permanent positions.

6. **Add 3.0 FTE Various Positions for CRV Maintenance** — 3.0 — 305,245 — —

   Add 1.0 FTE Information Systems Analyst II, 1.0 FTE Information Systems Technician III and 1.0 FTE Electronic Repair Technician position, and reduce budget for temporary staffing (in Cost Center 2471) to accommodate the Current Replacement Value (CRV) for existing facilities at the CLB level of 1.08% and new buildings at 2% in accordance with Board Policy. This is a net-zero action which replaces budget for Extra Help for permanent positions.

7. **Add 1.0 FTE Electrician for CRV Increase** — 1.0 — 126,944 — —

   Add 1.0 FTE Electrician position to accommodate an increase in the Current Replacement Value (CRV) for existing facilities from 1.08% to 1.15%.

8. **Add 1.0 FTE Painter for CRV Increase** — 1.0 — 110,376 — —

   Add 1.0 FTE Painter position to accommodate an increase in the Current Replacement Value (CRV) for existing facilities from 1.08% to 1.15%.

9. **Add 2.0 FTE Various Positions for CRV Increase** — 2.0 — 164,698 — —

   Add 1.0 FTE General Maintenance Mechanic and 1.0 FTE Hospital Stationary Engineer position to accommodate an increase in the Current Replacement Value (CRV) for existing facilities from 1.08% to 1.15%.

10. **Add 1.0 FTE Refrigeration Mechanic for CRV Increase** — 1.0 — 126,944 — —

    Add 1.0 FTE Refrigeration Mechanic position to accommodate an increase in the Current Replacement Value (CRV) for existing facilities from 1.08% to 1.15%.



## Building Operations-Fund 0001 — Cost Center 26304
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| 11. Reduce Temporary Help Budget for CRV Maintenance | — | (972,605) | — |
| Reduce the Temporary Help budget by $972,605 to offset the costs associated with position additions in various cost centers to accommodate the maintenance of the Current Replacement Value (CRV) of existing facilities at 1.08% and new buildings at 2% in accordance to Board Policy. This action has a net-zero impact with expense increases in various cost centers. | | | |
| 12. Add 4.0 FTE Various Positions to Accommodate Increase in Facility Square Footage | 4.0 | (77,435) | — |
| Add 1.0 FTE Janitor Supervisor and 3.0 FTE Janitors to accommodate a 200,000 square foot increase in facilities. Funding in the Temporary Help budget will be reduced for a net-zero impact. | | | |
| 13. Increase Object 2 Budget for CRV Increase | — | 778,338 | — |
| Increase the Services and Supplies budget to accommodate the increase in Current Replacement Value from 1.08% to 1.15%. | | | |
| Subtotal (Recommended Changes) | 20.0 | $ 1,305,917 $ | — |
| **Total Recommendation** | 231.0 | $ 27,715,980 $ | — |

## Fleet Services — Budget Unit 135
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 2320 | Fleet Management Capital Fund 0073 | $ 3,097,912 $ | 745,456 $ | 3,843,565 $ | 505,247 $ | (240,209) | -32.2% |
| 2321 | Fleet Operating Fund 0070 | 16,767,675 | 21,302,876 | 21,302,876 | 20,290,588 | (1,012,288) | -4.8% |
| | **Total Net Expenditures** $ | 19,865,587 $ | 22,048,332 $ | 25,146,441 $ | 20,795,835 $ | (1,252,497) | -5.7% |

## Fleet Services — Budget Unit 135
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 2320 | Fleet Management Capital Fund 0073 | $ 3,097,912 $ | 745,456 $ | 3,843,565 $ | 505,247 $ | (240,209) | -32.2% |
| 2321 | Fleet Operating Fund 0070 | 16,767,675 | 21,302,876 | 21,302,876 | 20,290,588 | (1,012,288) | -4.8% |
| | **Total Gross Expenditures** $ | 19,865,587 $ | 22,048,332 $ | 25,146,441 $ | 20,795,835 $ | (1,252,497) | -5.7% |

## Fleet Services — Budget Unit 135
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 4,527,922 $ | 4,904,778 $ | 4,904,778 $ | 5,126,872 $ | 222,094 | 4.5% |
| Services And Supplies | 10,306,646 | 13,808,931 | 13,748,931 | 12,607,133 | (1,201,798) | -8.7% |
| Other Charges | 98,866 | 800,222 | 800,222 | 527,429 | (272,793) | -34.1% |


Section 1: Finance and Government

## Fleet Services — Budget Unit 135
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Fixed Assets | 3,100,746 | — | 3,158,109 | — | — | — |
| Operating/Equity Transfers | 1,831,407 | 2,500,000 | 2,500,000 | 2,500,000 | — | — |
| Reserves | — | 34,401 | 34,401 | 34,401 | — | — |
| **Subtotal Expenditures** | 19,865,587 | 22,048,332 | 25,146,441 | 20,795,835 | (1,252,497) | -5.7% |
| **Total Net Expenditures** | 19,865,587 | 22,048,332 | 25,146,441 | 20,795,835 | (1,252,497) | -5.7% |

## Fleet Services — Budget Unit 135
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 2320 | Fleet Management Capital Fund 0073 | $ 328,665 | $ 2,934,100 | 2,934,100 | $ 2,726,880 | $ (207,220) | -7.1% |
| 2321 | Fleet Operating Fund 0070 | 18,343,546 | 21,059,553 | 21,059,553 | 20,413,339 | (646,214) | -3.1% |
| | **Total Revenues** | $ 18,672,211 | $ 23,993,653 | $ 23,993,653 | $ 23,140,219 | $ (853,434) | -3.6% |

## Fleet Management Capital Fund 0073 — Cost Center 2320
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Garage ISF (Fund Number 0073)** | | | |
| FY 2008 Approved Budget | — | $ 745,456 | $ 2,934,100 |
| Board Approved Adjustments During FY 2008 | — | 3,098,109 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | 2,544 | 2,101,500 |
| Other Required Adjustments | — | (3,340,862) | (2,308,720) |
| Subtotal (Current Level Budget) | — | $ 505,247 | $ 2,726,880 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 505,247 | $ 2,726,880 |

## Fleet Operating Fund 0070 — Cost Center 2321
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Fleet Operating Fund (Fund Number 0070)** | | | |
| FY 2008 Approved Budget | 50.0 | $ 21,302,876 | $ 21,059,553 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 222,094 | — |



**Fleet Operating Fund 0070 — Cost Center 2321**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | — | 802,409 | (624,748) |
| Other Required Adjustments | — | (2,036,080) | 18,014 |
| Subtotal (Current Level Budget) | 50.0 | $ 20,291,299 | $ 20,452,819 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Eliminate reimbursement from Mental Health Department to Facilities & Fleet Department for redesign of Central Mental Health Center | — | — | (39,480) |
| FY 2009 Phone Rate Adjustment | — | (711) | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ (711) | $ (39,480) |
| **Total Recommendation** | 50.0 | $ 20,290,588 | $ 20,413,339 |



Section 1: Finance and Government

# County Library





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **The Santa Clara County Library is an open forum promoting knowledge, ideas and cultural enrichment.**

➡ **The library provides free access to informational, educational, and recreational materials and services.**

➡ **In response to community needs, the library provides diverse resources on a wide variety of subjects and viewpoints and helps people to use these resources.**



Section 1: Finance and Government

## Description of Major Services

Santa Clara County Library is one of the top 100 libraries in the United States. For six years, it has ranked as the best in the nation for its size by *Hennen's American Public Library Ratings* which uses 25 different measures such as collections, circulation, visits and customer service. With more than three million visits each year, Santa Clara County Library is one of the most-used public resources in the region.

Santa Clara County Library serves a population of 420,000 including residents of unincorporated County neighborhoods and residents of the cities of Campbell, Cupertino, Gilroy, Los Altos, Los Altos Hills, Milpitas, Monte Sereno, Morgan Hill and Saratoga. The Library is a dependent special district governed by a Joint Powers



Authority (JPA) comprised of representatives of each of these nine cities and two representatives from the County Board of Supervisors.

The annual budget of Santa Clara County Library is $40 million. Its revenues come from property tax and from a special tax approved by voters in 2005 that continues until June 2015. A previous 10-year benefit assessment, approved by voters in 1994, generated $5.4 million in revenues for the Library through FY 2005. The current special tax will generate the same amount. Santa Clara County Library's budget also includes a small amount of revenue from grants, fees and fines, and subsidies from some cities and community organizations for enhanced services in their community libraries. The Library's budget as a district will be approved by the Library JPA in June 2008 and must be formally adopted by the County Board of Supervisors as well.

The headquarters of Santa Clara County Library, located in Los Gatos, includes a central warehouse plus administration, technical services, collection development and outreach support. Library services are provided to the public through seven community libraries located in Campbell, Cupertino, Gilroy, Los Altos, Milpitas, Morgan Hill and Saratoga, and a branch library in Los Altos. In each community, the library building is owned by the municipality with collections and operations provided by Santa Clara County Library. A new 28,000-square-foot library opened in Morgan Hill in 2007 and a new library building is under construction in Milpitas with an anticipated opening in late 2008. The cities of Campbell, Gilroy and Los Altos are in various stages of planning for new or expanded library facilities.

Santa Clara County Library extends the reach of library services beyond these community libraries with its Bookmobile service which takes books, DVDs, CDs and other materials to locations isolated by geography or other circumstances such as the rural South County, the mountains, nursing homes, migrant camps and locked facilities. In addition, the County Library reaches out to the homebound and underserved populations in the community through its Adult and Family Literacy Program.

The national trend is for increased use of public libraries, despite the proliferation of computers at home and at work and increased access to the Internet. Santa Clara County Library is also seeing high usage with circulation surpassing 9.8 million in 2007, an increase of 9.5% over the past year. New library cards were issued to 42,282 library community residents last year, bringing the total of library cardholders to 286,531, or two out of every three residents. Resident borrowers are 166,319, or about two out of every five library community residents. A concerted effort is made to add materials to the collection in languages that reflect the diversity of the County, including Spanish, Chinese, Vietnamese, Russian, Japanese, Hindi, Korean, German and French.

Library patrons use computers in the Library [their own or high speed terminals provided] or computers at home or at work to access a wide variety of online services available through the Library's website. These Electronic Library 24/7 resources include content-rich databases, round-the-clock student homework resources, video storybooks and interactive online books for young children. Students in grades 3-12 can get one-on-one online tutoring with the Brainfuse service every day between 1-10 p.m. Collaboration with other libraries allows Santa Clara County Library patrons access to online reference help 24/7 as well as in-person assistance from Reference Librarians at each community library.

Technology enhances Library services in other ways. Each community library now features free wireless Internet access for patrons who want to log on to the Internet with their own laptop computer, PDA or other mobile device. Convenient automated check-out and check-in systems are increasingly popular with library users. On average, 45% of all materials checked out of Santa Clara County Library are through self-checkout machines. At the Cupertino Library, over 80% of all return transactions were handled with the automated materials return machines.

Programs remain an important component of Library service. Each community library offers a wide array of programs - from storytimes for children and families to activities for teens, how-to-do-it workshops for adults, speakers on timely subjects, and drop-in book discussion groups. Santa Clara County Library looks for opportunities to work with other organizations such as the Small Business Administration, the Tech Museum of Innovation, and The Health Trust to offer compelling programs on issues of interest to Library patrons. One of the most well attended series of events every year at Santa Clara County Library is Silicon Valley Reads, which asks everyone in the community to read the same book and discuss its relevant themes. Each of the



community libraries offers events in conjunction with Silicon Valley Reads, and often they are standing-room-only.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Library Administration | No | Not part of Mandate Study. | Patron and general library services will be enhanced with the addition of fixed assets. | ▲ |
| Campbell Library | No | Not part of Mandate Study. | | ■ |
| Cupertino Library | No | Not part of Mandate Study. | | ■ |
| Morgan Hill Library | No | Not part of Mandate Study. | | ■ |
| Gilroy Library | No | Not part of Mandate Study. | | ■ |
| Milpitas Library | No | Not part of Mandate Study. | | ■ |
| Los Altos Regional Libraries | No | Not part of Mandate Study. | | ■ |
| Saratoga Library | No | Not part of Mandate Study. | | ■ |
| Adult Literacy/Reading Program | No | Not part of Mandate Study. | | ■ |
| Technical Services | No | Not part of Mandate Study. | | ■ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◧ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

The Santa Clara County Library's recommended budget reflects the budget reviewed by the Santa Clara County Library JPA on April 24, 2008, including services and supply expenditures totaling $12.8 million, Building and Technology reserves of $2.3 million and a revenue projection of $32.6 million. The fixed asset expenditures are detailed below.



## ▲ Library Administration

Allocate One-time funding in the amount of $757,085 to purchase the following fixed assets:

| Item | Amount |
|---|---|
| Automated self-check machines, to enable patrons to check out materials independently. | $369,265 |
| UPS Batteries, to replace exhausted batteries in the systems office server room. | $12,900 |
| Computer server, to replace current outdated server which runs the Integrated Library System. | $18,500 |
| Network attached server, to serve as additional server to establish central shared storage on the library network. | $11,300 |
| Digital microfilm reader/printer, to replace old mechanical machines. | $78,500 |
| Corridor RFID detection systems-security gates, to replace old security gates that utilized magnetic strip technology. | $183,775 |
| RFID inventory control appliances, to allow fast retrieval of misplaced books. | $82,845 |
| **Total** | **$757,085** |

Total One-time Cost: $757,085

## County Library Headquarters — Budget Unit 610
## Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 5556 | Library Admin Fund 0025 | $ 12,528,604 | $ 16,499,375 | $ 16,499,375 | $ 18,674,520 | 2,175,145 | 13.2% |
| 5586 | Literacy Program Fund 0025 | 507,658 | 347,067 | 347,067 | 353,310 | 6,243 | 1.8% |
| 5559 | Cupertino Library Fund 0025 | 2,576,326 | 2,954,359 | 2,954,359 | 3,460,377 | 506,018 | 17.1% |
| 5560 | Campbell Library Fund 0025 | 1,628,356 | 1,822,935 | 1,822,935 | 1,887,031 | 64,096 | 3.5% |
| 5562 | Los Altos Library Fund 0025 | 2,699,921 | 2,571,524 | 2,571,524 | 2,649,655 | 78,131 | 3.0% |
| 5567 | Saratoga Comm Library Fund 0025 | 1,969,020 | 2,093,894 | 2,093,894 | 2,195,226 | 101,332 | 4.8% |
| 5571 | Milpitas Comm Library Fund 0025 | 2,756,502 | 2,928,901 | 2,928,901 | 3,041,631 | 112,730 | 3.8% |
| 5575 | Alum Rock Library Fund 0025 | 327,264 | 437,840 | 437,840 | 437,840 | — | — |
| 5576 | Morgan Hill Library Fund 0025 | 1,415,697 | 1,470,294 | 1,470,294 | 1,540,804 | 70,510 | 4.8% |
| 5577 | Gilroy Library Fund 0025 | 1,442,258 | 1,505,547 | 1,505,547 | 1,582,887 | 77,340 | 5.1% |
| 5585 | Technical Svcs Fund 0025 | 2,974,769 | 4,831,219 | 4,831,219 | 4,050,153 | (781,066) | -16.2% |
| | **Total Net Expenditures** | $ 30,826,374 | $ 37,462,955 | $ 37,462,955 | $ 39,873,434 | 2,410,479 | 6.4% |

**County Library Headquarters — Budget Unit 610**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 5556 | Library Admin Fund 0025 | $ 12,528,604 $ | 16,499,375 $ | 16,499,375 $ | 18,674,520 $ | 2,175,145 | 13.2% |
| 5586 | Literacy Program Fund 0025 | 507,658 | 347,067 | 347,067 | 353,310 | 6,243 | 1.8% |
| 5559 | Cupertino Library Fund 0025 | 2,576,326 | 2,954,359 | 2,954,359 | 3,460,377 | 506,018 | 17.1% |
| 5560 | Campbell Library Fund 0025 | 1,628,356 | 1,822,935 | 1,822,935 | 1,887,031 | 64,096 | 3.5% |
| 5562 | Los Altos Library Fund 0025 | 2,699,921 | 2,571,524 | 2,571,524 | 2,649,655 | 78,131 | 3.0% |
| 5567 | Saratoga Comm Library Fund 0025 | 1,969,020 | 2,093,894 | 2,093,894 | 2,195,226 | 101,332 | 4.8% |
| 5571 | Milpitas Comm Library Fund 0025 | 2,756,502 | 2,928,901 | 2,928,901 | 3,041,631 | 112,730 | 3.8% |
| 5575 | Alum Rock Library Fund 0025 | 327,264 | 437,840 | 437,840 | 437,840 | — | — |
| 5576 | Morgan Hill Library Fund 0025 | 1,415,697 | 1,470,294 | 1,470,294 | 1,540,804 | 70,510 | 4.8% |
| 5577 | Gilroy Library Fund 0025 | 1,442,258 | 1,505,547 | 1,505,547 | 1,582,887 | 77,340 | 5.1% |
| 5585 | Technical Svcs Fund 0025 | 2,974,769 | 4,831,219 | 4,831,219 | 4,050,153 | (781,066) | -16.2% |
| | **Total Gross Expenditures** | $ 30,826,374 $ | 37,462,955 $ | 37,462,955 $ | 39,873,434 $ | 2,410,479 | 6.4% |

**County Library Headquarters — Budget Unit 610**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 18,417,882 $ | 20,254,846 $ | 20,254,846 $ | 21,580,902 $ | 1,326,056 | 6.5% |
| Services And Supplies | 9,404,667 | 11,903,780 | 11,903,780 | 12,897,083 | 993,303 | 8.3% |
| Fixed Assets | 3,003,825 | 665,965 | 665,965 | 757,085 | 91,120 | 13.7% |
| Reserves | — | 4,638,364 | 4,638,364 | 4,638,364 | — | — |
| **Subtotal Expenditures** | 30,826,374 | 37,462,955 | 37,462,955 | 39,873,434 | 2,410,479 | 6.4% |
| **Total Net Expenditures** | 30,826,374 | 37,462,955 | 37,462,955 | 39,873,434 | 2,410,479 | 6.4% |

**County Library Headquarters — Budget Unit 610**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 5556 | Library Admin Fund 0025 | $ 32,357,271 $ | 30,429,564 $ | 30,429,564 $ | 32,379,650 $ | 1,950,086 | 6.4% |
| 5586 | Literacy Program Fund 0025 | 239,441 | 225,000 | 225,000 | 225,000 | — | — |
| 5560 | Campbell Library Fund 0025 | 23 | — | — | — | — | — |
| 5567 | Saratoga Comm Library Fund 0025 | 4 | — | — | — | — | — |
| 5576 | Morgan Hill Library Fund 0025 | 25 | — | — | — | — | — |
| 5585 | Technical Svcs Fund 0025 | 432 | — | — | — | — | — |
| | **Total Revenues** | $ 32,597,195 $ | 30,654,564 $ | 30,654,564 $ | 32,604,650 $ | 1,950,086 | 6.4% |



## Library Admin Fund 0025 — Cost Center 5556
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | |
| FY 2008 Approved Budget | 31.3 | $ 16,499,375 | $ 30,429,564 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
|   Salary and Benefit Adjustments | — | 186,222 | — |
|   Internal Service Fund Adjustments | — | 165,568 | — |
|   Other Required Adjustments | — | 1,066,270 | 1,950,086 |
|     Subtotal (Current Level Budget) | 31.3 | $ 17,917,435 | $ 32,379,650 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1.  Allocate One-time Funding for Fixed Asset Purchases | — | 757,085 | — |
|   Appropriate one-time funding for the purchase of: | | | |

- ◆ Automated self-check machines, to enable patrons to check out materials independently - $369,265
- ◆ UPS Batteries, to replace exhausted batteries in the systems office server room - $12,900
- ◆ Computer server, to replace current outdated server which runs the Integrated Library System - $18,500
- ◆ Network attached server, to serve as additional server to establish central shared storage on the library network - $11,300
- ◆ Digital microfilm reader/printer, to replace old mechanical machines - $78,500
- ◆ Corridor RFID detection systems-security gates, to replace old security gates that utilized magnetic strip technology - $183,775
- ◆ RFID inventory control appliances, to allow fast retrieval of misplaced books - $82,845

| | Positions | Appropriations | Revenues |
|---|---|---|---|
|     Subtotal (Recommended Changes) | — | $ 757,085 | $ — |
| Total Recommendation | 31.3 | $ 18,674,520 | $ 32,379,650 |

## Literacy Program Fund 0025 — Cost Center 5586
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | |
| FY 2008 Approved Budget | 1.0 | $ 347,067 | $ 225,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
|   Salary and Benefit Adjustments | — | 6,243 | — |
|   Internal Service Fund Adjustments | — | — | — |
|   Other Required Adjustments | — | — | — |
|     Subtotal (Current Level Budget) | 1.0 | $ 353,310 | $ 225,000 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
|     Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 1.0 | $ 353,310 | $ 225,000 |



## Cupertino Library Fund 0025 — Cost Center 5559
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **County Library Fund (Fund Number 0025)** | | | | | |
| FY 2008 Approved Budget | 27.5 | $ | 2,954,359 | $ | — |
| Board Approved Adjustments During FY 2008 | 3.5 | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
|    Salary and Benefit Adjustments | 0.5 | | 506,018 | | — |
|    Internal Service Fund Adjustments | — | | — | | — |
|    Other Required Adjustments | — | | — | | — |
|      Subtotal (Current Level Budget) | 31.5 | $ | 3,460,377 | $ | — |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
|      Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 31.5 | $ | 3,460,377 | $ | — |

## Campbell Library Fund 0025 — Cost Center 5560
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **County Library Fund (Fund Number 0025)** | | | | | |
| FY 2008 Approved Budget | 17.5 | $ | 1,822,935 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
|    Salary and Benefit Adjustments | -0.5 | | 64,096 | | — |
|    Internal Service Fund Adjustments | — | | — | | — |
|    Other Required Adjustments | — | | — | | — |
|      Subtotal (Current Level Budget) | 17.0 | $ | 1,887,031 | $ | — |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
|      Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 17.0 | $ | 1,887,031 | $ | — |

## Los Altos Library Fund 0025 — Cost Center 5562
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **County Library Fund (Fund Number 0025)** | | | | | |
| FY 2008 Approved Budget | 27.0 | $ | 2,571,524 | $ | — |
| Board Approved Adjustments During FY 2008 | -0.5 | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
|    Salary and Benefit Adjustments | — | | 78,131 | | — |
|    Internal Service Fund Adjustments | — | | — | | — |
|    Other Required Adjustments | — | | — | | — |
|      Subtotal (Current Level Budget) | 26.5 | $ | 2,649,655 | $ | — |



**Los Altos Library Fund 0025 — Cost Center 5562**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 26.5 | $ | 2,649,655 | $ | — |

**Saratoga Comm Library Fund 0025 — Cost Center 5567**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | | | |
| FY 2008 Approved Budget | 20.0 | $ | 2,093,894 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | 101,332 | | — |
| Internal Service Fund Adjustments | — | | | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 20.0 | $ | 2,195,226 | $ | — |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 20.0 | $ | 2,195,226 | $ | — |

**Milpitas Comm Library Fund 0025 — Cost Center 5571**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | | | |
| FY 2008 Approved Budget | 29.0 | $ | 2,928,901 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | 112,730 | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 29.0 | $ | 3,041,631 | $ | — |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 29.0 | $ | 3,041,631 | $ | — |



## Alum Rock Library Fund 0025 — Cost Center 5575
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | | |
| FY 2008 Approved Budget | — | $ | 437,840 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | — | $ | 437,840 | $ | — |
| Recommended Changes for FY 2009 | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | — | $ | 437,840 | $ | — |

## Morgan Hill Library Fund 0025 — Cost Center 5576
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | | |
| FY 2008 Approved Budget | 14.0 | $ | 1,470,294 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | 70,510 | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 14.0 | $ | 1,540,804 | $ | — |
| Recommended Changes for FY 2009 | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | 14.0 | $ | 1,540,804 | $ | — |

## Gilroy Library Fund 0025 — Cost Center 5577
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | | |
| FY 2008 Approved Budget | 14.5 | $ | 1,505,547 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | 77,340 | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 14.5 | $ | 1,582,887 | $ | — |



**Gilroy Library Fund 0025 — Cost Center 5577**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Recommended Changes for FY 2009 | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $    — | $ | — |
| **Total Recommendation** | 14.5 | $    1,582,887 | $ | — |

**Technical Svcs Fund 0025 — Cost Center 5585**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| County Library Fund (Fund Number 0025) | | | | |
| FY 2008 Approved Budget | 26.5 | $    4,831,219 | $ | — |
| Board Approved Adjustments During FY 2008 | — | — | | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | 123,434 | | — |
| Internal Service Fund Adjustments | — | — | | — |
| Other Required Adjustments | — | (904,500) | | — |
| Subtotal (Current Level Budget) | 26.5 | $    4,050,153 | $ | — |
| Recommended Changes for FY 2009 | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $    — | $ | — |
| **Total Recommendation** | 26.5 | $    4,050,153 | $ | — |



# Human Resources, Labor Relations, and Equal Opportunity & Employee Development





## Public Purpose

➡ **Promote a productive, skillful and diverse workforce to assure effective and efficient services for County residents**

➡ **Provide a range of services in human resources, benefits, training and staff development, equal opportunity, and labor relations in support of County departments, County employees, and the community**





