# EXHIBIT A

# PART 4

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Early Settlement | Yes | Mandated | | ■ |
| Public Defender Office (PDO) Felony Trials | Yes | Mandated | | ■ |
| Administration and Support | Yes | Required | | ■ |
| PDO Investigation | Yes | Mandated | | ■ |
| Information Technology | Yes | Non-Mandated | Improved support for technology improvements, and system replacements in compliance with County standards. | ▲ |
| Record Expungement | No | Non-Mandated | | ■ |
| PDO Drug Court Cases | Yes | Mandated | | ■ |
| PDO Outlying Courts | Yes | Mandated | | ■ |
| PDO Mental Health Cases | Yes | Mandated | | ■ |
| PDO Special Trials | Yes | Mandated | | ■ |
| PDO Probation Violations | Yes | Mandated | | ■ |
| PDO Sex Violent Predators | Less than 5% | Mandated | | ■ |
| PDO Research | Yes | Mandated | | ■ |
| PDO SJ Misdemeanors | Yes | Mandated | | ■ |
| PDO Juvenile Cases | Yes | Mandated | | ■ |
| PDO Domestic Violence | Yes | Mandated | | ■ |
| Alternative Defender Office (ADO) SJ Homicide | Yes | Mandated | | ■ |
| ADO SJ Felonies | Yes | Mandated | | ■ |
| ADO SJ Terraine | Yes | Mandated | | ■ |
| ADO SJ Paralegal | Yes | Mandated | | ■ |
| ADO SJ Investigation | Yes | Mandated | | ■ |
| ADO Clerical | Yes | Mandated | | ■ |
| ADO Palo Alto Facility Legal Aid | Yes | Mandated | | ■ |
| ADO Palo Alto Facility Indigent Defense | Yes | Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated  ▼ = Reduced  ◪ = Modified  ▲ = Enhanced  ■ = No Change

## County Executive's Recommendation

▲ **Information Technology**

**Add 5.0 FTE Office Specialist I Positions for the Integrated Document Imaging System:** These positions are necessary to scan archived legal case files into the Public Defender's new Integrated Document Management System (IDMS). There are approximately 209,000 archived files to be scanned. Five unclassified positions worked on this project from May 2006 to November 2007, scanning approximately 41,000 files



Section 2: Public Safety and Justice

(nearly 3.5 million pages, or 240+ pages per hour). Classified positions are recommended because completion of the scanning project is expected to take another three to five years.

**Service Impact:** Maximum effective use of the new Integrated Document Management System requires that all case files be scanned into the system so legal staff can access files from their desktops. Record retention staff will not have to go to the storage warehouse to retrieve paper files. Legal staff will have more immediate access to the case files, allowing for more efficient use of staff time.

**Information Technology Infrastructure Replacement:** This project will replace aging/obsolete equipment that meets or exceeds the County Information Technology Replacement criteria. Items in this request may include servers, printers, routers/switches, laptops, and software. This project is recommended by the Information Technology Executive Committee (ITEC).

**Service Impact:** Continued and enhanced service delivery.

One-time Cost: $137,424

Positions Added: 5.0
Ongoing Cost: $291,415

## Public Defender — Budget Unit 204
### Net Expenditures by Cost Center

| | | FY 2007 | FY 2008 Appropriations | | FY 2009 | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | Actuals | Approved | Adjusted | Recommended | Approved | Approved |
| 3500 | Public Defender Fund 0001 | $ 33,590,483 $ | 33,316,252 $ | 33,782,216 $ | 37,631,803 $ | 4,315,551 | 13.0% |
| 3501 | Alternate Public Defender Fund 0001 | 6,204,838 | 6,363,928 | 6,411,566 | 6,906,248 | 542,320 | 8.5% |
| | **Total Net Expenditures $** | **39,795,320 $** | **39,680,180 $** | **40,193,782 $** | **44,538,051 $** | **4,857,871** | **12.2%** |

## Public Defender — Budget Unit 204
### Gross Expenditures by Cost Center

| | | FY 2007 | FY 2008 Appropriations | | FY 2009 | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | Actuals | Approved | Adjusted | Recommended | Approved | Approved |
| 3500 | Public Defender Fund 0001 | $ 33,904,519 $ | 33,637,875 $ | 34,103,839 $ | 37,965,216 $ | 4,327,341 | 12.9% |
| 3501 | Alternate Public Defender Fund 0001 | 6,204,838 | 6,363,928 | 6,411,566 | 6,906,248 | 542,320 | 8.5% |
| | **Total Gross Expenditures $** | **40,109,357 $** | **40,001,803 $** | **40,515,405 $** | **44,871,464 $** | **4,869,661** | **12.2%** |

## Public Defender — Budget Unit 204
### Expenditures by Object

| | | FY 2007 | FY 2008 Appropriations | | FY 2009 | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| | Object | Actuals | Approved | Adjusted | Recommended | Approved | Approved |
| Salaries And Employee Benefits | | $ 35,640,741 $ | 34,988,697 $ | 35,163,836 $ | 39,669,135 $ | 4,680,438 | 13.4% |
| Services And Supplies | | 4,449,503 | 5,011,668 | 5,350,131 | 5,202,329 | 190,661 | 3.8% |
| Other Charges | | — | 1,438 | 1,438 | — | (1,438) | -100.0% |
| Fixed Assets | | 19,113 | — | — | — | — | — |
| **Subtotal Expenditures** | | 40,109,357 | 40,001,803 | 40,515,405 | 44,871,464 | 4,869,661 | 12.2% |
| Expenditure Transfers | | (314,036) | (321,623) | (321,623) | (333,413) | (11,790) | 3.7% |
| **Total Net Expenditures** | | 39,795,320 | 39,680,180 | 40,193,782 | 44,538,051 | 4,857,871 | 12.2% |



## Public Defender — Budget Unit 204
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3500 | Public Defender Fund 0001 | $ 676,335 $ | 968,329 $ | 968,329 $ | 968,329 $ | — | — |
| 3501 | Alternate Public Defender Fund 0001 | 187 | — | — | — | — | — |
| | **Total Revenues** $ | 676,522 $ | 968,329 $ | 968,329 $ | 968,329 $ | — | — |

## Public Defender Fund 0001 — Cost Center 3500
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 166.5 | $ | 33,316,252 | $ | 968,329 |
| Board Approved Adjustments During FY 2008 | 3.0 | | 465,964 | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | 2.0 | | 3,826,872 | | — |
| Internal Service Fund Adjustments | — | | 34,403 | | — |
| Other Required Adjustments | — | | (440,684) | | — |
| Subtotal (Current Level Budget) | 171.5 | $ | 37,202,807 | $ | 968,329 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Data Processing Adjustment | — | | 1,021 | | — |
| FY 2009 Phone Rate Adjustment | — | | (864) | | — |
| **Decision Packages** | | | | | |
| 1. Allocate One-time Funds for Technology Project | — | | 137,424 | | — |
| Allocate one-time funds in the amount of $137,424 for IT Infrastructure Replacement Project. | | | | | |
| 2. Clerical Staff for Integrated Document Management System | 5.0 | | 291,415 | | — |
| Add 5.0 FTE Office Specialist I (D51) positions. These positions are necessary to scan archived legal case files into the Public Defender's new Integrated Document Management System (IDMS). There are approximately 209,000 archived files to be scanned. Five unclassified positions worked on this project from May 2006 to November 2007, scanning approximately 41,000 files (nearly 3.5 million pages). Classified positions are recommended because completion of the scanning project is expected to take another three to five years. | | | | | |
| Subtotal (Recommended Changes) | 5.0 | $ | 428,996 | $ | — |
| **Total Recommendation** | 176.5 | $ | 37,631,803 | $ | 968,329 |

## Alternate Public Defender Fund 0001 — Cost Center 3501
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 31.0 | $ | 6,363,928 | $ | — |
| Board Approved Adjustments During FY 2008 | 2.0 | | 47,638 | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | -2.0 | | 387,012 | | — |
| Internal Service Fund Adjustments | — | | (4,832) | | — |
| Other Required Adjustments | — | | 112,500 | | — |



Section 2: Public Safety and Justice

**Alternate Public Defender Fund 0001 — Cost Center 3501**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Current Level Budget) | 31.0 | $ 6,906,246 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | 2 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ 2 | $ — |
| **Total Recommendation** | 31.0 | $ 6,906,248 | $ — |



# Office of Pretrial Services





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **Public Safety**

➡ **Social & Financial Benefits to the Community**

➡ **Equitable Treatment of the Accused**



## Desired Results

**Informed Judicial Decision Making,** which this department promotes by providing the Court with pertinent information that enables the Court to assess public safety, flight risk, and alternatives to incarceration.



**Number of Felony Court Reports Completed at Booking**



**Number of Felony Court Reports Provided for In-Custody Arraignments**



**Number of Misdemeanor Court Reports Provided for In-Custody Arraignments**



**Number of Felony and Misdemeanor Probable Cause Hearings**



**Effective Supervision of Defendants,** which this department promotes by providing comprehensive monitoring of defendants on Pretrial release through the adjudication of their cases.



| Percent of Supervised Defendants with Successful Outcomes | Percent Revoked for Failure to Appear (FTA) Only | Drug Testing Compliance |

**Safe and Cost Effective Alternatives to Incarceration,** which this department promotes by recommending appropriate release of defendants, thus saving jail costs; monitoring defendants' participation in rehabilitative/preventative treatment programs; supporting defendants' re-entry into the community which maintains family unity and continued employment.

## Description of Major Services

The desired results of the services provided by the Office of Pretrial Services are to provide information to the criminal courts that facilitates the release and detention decision-making process at the earliest opportunity in order to promote equitable treatment of the accused, provide protections for the community, meet statutory requirements, and reduce custody costs. Major services provided by the Office of Pretrial Services include:

- Providing accurate and timely information to the State courts, so as to enable early and informed judicial decision-making on the pretrial custody disposition of defendants.

- Effecting qualified jail releases, without jeopardizing public safety, in order to minimize jail custody days and provide suitable release opportunities for offenders;

- Supervising all pretrial defendants who are released with specified conditions to achieve a successful outcome;

- Collaborating with other law and justice agencies to develop and utilize safe and cost-effective alternatives to jail;

- Facilitating probable cause hearings to meet statutory requirements;

- Facilitating the duty judge function by coordinating the schedules of judges for on-call availability during non-court hours.

The services are accomplished by the following divisions:

### Jail Division

Interviews all on-view felony arrestees and arrestees being booked on felony arrest warrants for the purpose of recommending those individuals who can be released from custody on their own recognizance (O.R.), who are likely to appear in court as directed, and who will not compromise public safety. For those not released, staff assist the judicial officer in the determination of probable cause and the setting of bail, including probable cause determinations on misdemeanor on-view arrestees detained. This unit is located in the Main Jail and is staffed on a 24-hour-a-day basis.

### Court Division

Presents information and recommendations regarding own recognizance release and/or possible bail adjustments to the Superior Court on all in-custody felony arrestees and self-surrenders who are being arraigned for on-view charges and arrest warrants;



presents information/recommendations regarding own recognizance (O.R.) release and/or possible bail adjustments to the Court for the After-Arraignment Calendar; upon request, provides formal Own Recognizance (O.R.) Reports with a recommendation regarding release and/or conditions of release; provides criminal history summary for all new misdemeanor cases. Presents background investigation reports to Family Court on Domestic Violence cases.

### Supervision Division

Provides supervision, throughout the court process until final adjudication, of all individuals who have been released on Supervised Own Recognizance, or at any other time in the adjudication process to ensure that they comply with the conditions of their release; returns to court for appropriate action (revocation of release, etc.) those individuals who fail to comply with release conditions; provides Summary of Performance reports at sentencing.

### Drug Testing Division

Provides on-site testing for individuals participating in a variety of programs, including: Supervised Release clients that have drug testing as a condition of their release and individuals that have custody matters in Family Treatment Court that include a drug testing requirement.

### Contract Services

■ **Domestic Violence Background Checks**: Provides the Superior Court with in-depth background checks for persons with domestic violence charges, and also those who are the subjects of domestic violence protective or restraining order requests.

■ **Family Treatment Court Drug Testing**: Provides services to those individuals who are identified by the Court as needing regular drug screening as part of their participation in Family Treatment Court.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration and Support | No | Non-Mandated | | ■ |
| Court Contract | No | Non-Mandated | | ■ |
| Court Unit | Yes | Mandated | | ■ |
| Supervision Unit | Yes | Mandated | | ■ |
| Jail Unit | Yes | Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ▨ = Modified   ▲ = Enhanced   ■ = No Change

## County Executive's Recommendation

Maintain the current level budget for FY 2009.



**Office Of Pretrial Services — Budget Unit 210**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3590 | Office Of Pretrial Svcs Fund 0001 | $ 5,195,356 | $ 5,856,281 | $ 5,856,281 | $ 6,054,924 | $ 198,643 | 3.4% |
| | **Total Net Expenditures** | $ 5,195,356 | $ 5,856,281 | $ 5,856,281 | $ 6,054,924 | 198,643 | 3.4% |

**Office Of Pretrial Services — Budget Unit 210**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3590 | Office Of Pretrial Svcs Fund 0001 | $ 5,351,392 | $ 5,856,281 | $ 5,856,281 | $ 6,054,924 | 198,643 | 3.4% |
| | **Total Gross Expenditures** | $ 5,351,392 | $ 5,856,281 | $ 5,856,281 | $ 6,054,924 | 198,643 | 3.4% |

**Office Of Pretrial Services — Budget Unit 210**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 4,367,500 | $ 4,664,747 | $ 4,664,747 | $ 4,832,383 | $ 167,636 | 3.6% |
| Services And Supplies | 983,892 | 1,191,534 | 1,191,534 | 1,222,541 | 31,007 | 2.6% |
| **Subtotal Expenditures** | 5,351,392 | 5,856,281 | 5,856,281 | 6,054,924 | 198,643 | 3.4% |
| Expenditure Transfers | (156,036) | — | — | — | — | — |
| **Total Net Expenditures** | 5,195,356 | 5,856,281 | 5,856,281 | 6,054,924 | 198,643 | 3.4% |

**Office Of Pretrial Services — Budget Unit 210**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3590 | Office Of Pretrial Svcs Fund 0001 | $ 574,751 | $ 539,743 | $ 539,743 | $ 499,711 | (40,032) | -7.4% |
| | **Total Revenues** | $ 574,751 | $ 539,743 | $ 539,743 | $ 499,711 | (40,032) | -7.4% |



## Office Of Pretrial Svcs Fund 0001 — Cost Center 3590
## Major Changes to the Budget

|  | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 42.5 | $ | 5,856,281 | $ | 539,743 |
| Board Approved Adjustments During FY 2008 | -0.5 | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | 167,636 | | — |
| Internal Service Fund Adjustments | — | | 24,179 | | — |
| Other Required Adjustments | — | | — | | (40,032) |
| Subtotal (Current Level Budget) | 42.0 | $ | 6,048,096 | $ | 499,711 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Data Processing Adjustment | — | | 7,144 | | — |
| FY 2009 Phone Rate Adjustment | — | | (316) | | — |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | 6,828 | $ | — |
| **Total Recommendation** | 42.0 | $ | 6,054,924 | $ | 499,711 |



# Criminal Justice System-Wide Costs

## Overview

The Criminal Justice System-wide Costs budget reflects General Fund support for Trial Court operations, and Public Safety Sales Tax revenue. Oversight and administration of maintenance of effort requirements is provided by the Controller- Treasurer's Office and the Office of the County Executive.

## Trial Court Operations

The Trial Court Funding Act of 1997 requires Santa Clara County to meet a $40,324,363 maintenance of effort (MOE) requirement in support of trial court operations. The original MOE requirement consisted of two components:

- An amount based on, though not equivalent to, the County's contribution to trial court operations in Fiscal Year 1994-95, ($28,726,780) and

- an amount equivalent to the fines and forfeitures revenue remitted to the state in Fiscal Year 1994-95 ($11,597,583).

## Undesignated Fee Revenue Sweep

State legislation addressing the distribution of various fines, fees, and forfeitures that were overlooked in the original Trial Court Funding Act was passed in FY 2004. Under the terms of this legislation, the County had an additional $1,612,246 to remit to the state for FY 2004 and FY 2005. Beginning in January 2006, these revenues have been allocated directly to the State, resulting in a loss of revenue for counties. That loss of revenue will be mitigated, over time, by a reduction in the County's MOE.

### County Maintenance of Effort (MOE) for Trial Courts

|  | Original | FY 2008 | FY 2009 | FY 2010 |
|---|---|---|---|---|
| Operations MOE | 28.7 | 28.7 | 28.7 | 28.7 |
| Revenue MOE | 11.6 | 11.0 | 11.0 | 11.0 |
| **Subtotal MOE** | **40.3** | **39.7** | **39.7** | **39.7** |
| Undesignated Fee Sweep |  | .7 | .4 | 0 |
| **Total MOE** | **40.3** | **40.4** | **40.0** | **39.7** |
| % Inc./Dec. from Original MOE |  | 0.2% | -0.7% | -1.6% |



**Gross Appropriation Trend**
Decrease from FY 08 to FY 09 reflects elimination of contract for Indigent Defense services.

## Court Facilities

Under the provisions of the Trial Court Funding Act the County remains responsible for providing Court facilities. Lease and insurance costs for Court facilities are budgeted at $4.8 million for FY 2009.

An additional $1.6 million is budgeted to meet the County's fiscal obligation for a variety of expenses incurred by the Court on the County's behalf (e.g., Grand Jury expenses, local judicial benefits).

## Indigent Defense Contract Services

Historically, the County has had a contract with the Legal Aid Society of Santa Clara County to provide indigent defense for those cases where a conflict of interest precludes representation by either the Public Defender or the Alternate Defender.

On February 26, 2008 the Board of Supervisors approved a realignment of the indigent criminal defense system in Santa Clara County to increase the roles of the Public Defender and the Alternate Defender, and assign management of the conflict panel and other criminal defense functions to the Office of the County Counsel. This realignment of services will begin July 1, 2008, with the expiration of the County's contract with the Legal Aid Society for these services.



Funding previously budgeted here to support the contract with the Legal Aid Society has been transferred to the Public Defender's Office and the Office of the County Counsel to support to new service delivery model.

## Unmet Civil Legal Needs

The Unmet Civil Legal Services Program was created in FY 2002 to address the unmet non-criminal legal needs of indigent and near poor residents of the County. Monies are generally used by the contractors as a match to leverage other funds, subsidy to salaries and benefits of attorney, paralegal and interpreter staff, or as a subsidy for a administrative resources to coordinate services provided by law students, volunteers, and pro-bono attorneys.

## Public Safety Sales Tax

The Public Safety Sales Tax is a 1/2 cent sales tax implemented as a result of Proposition 172 and passed in 1993. The driving economic forces for revenue growth in this account are statewide taxable sales. Each

County's share of the Public Safety Sales Tax is based on the amount a county contributes to the Statewide total in the previous year.

In Fiscal Year 2009, the Administration is estimating that collections will total $165 million, a 7.8% increase over anticipated FY 2008 collections of $153 million. Despite better than average performance in Santa Clara County sales compared to other counties in the State, the overall share of sales tax receipts Statewide has declined as a result of the slowing economy. However, Bay Area counties are performing better than elsewhere in the State, which bodes well for the future once the economy improves.

Maintenance of effort legislation requires the County to increase appropriations in Public Safety and Justice programs at a rate similar to the growth in this revenue account. The Controller's Office has done a preliminary estimate of the MOE for FY 2009, which indicates that the County will continue to be within the legal limits of the maintenance of effort requirements for the Public Safety Sales Tax.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Unmet Civil Legal Needs | Yes | Non-Mandated | | ■ |
| Trial Court Operations MOE | Yes | Mandated | | ■ |
| Court Facilities | Yes | Mandated | | ■ |
| County Obligation for Local Court Services (e.g., Civil Grand Jury, local judicial benefits) | Yes | Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

Maintain the current level budget for FY 2009.



## Criminal Justice Support — Budget Unit 217
### Net Expenditures by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3217 | Courts & Conflicts Spt Fund 0001 | $ 53,810,674 | $ 54,246,501 | $ 54,246,501 | $ 47,117,677 | $ (7,128,824) | -13.1% |
| | Total Net Expenditures | $ 53,810,674 | $ 54,246,501 | $ 54,246,501 | 47,117,677 | (7,128,824) | -13.1% |

## Criminal Justice Support — Budget Unit 217
### Gross Expenditures by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3217 | Courts & Conflicts Spt Fund 0001 | $ 53,810,674 | $ 54,246,501 | $ 54,246,501 | $ 47,117,677 | $ (7,128,824) | -13.1% |
| | Total Gross Expenditures | $ 53,810,674 | $ 54,246,501 | $ 54,246,501 | 47,117,677 | (7,128,824) | -13.1% |

## Criminal Justice Support — Budget Unit 217
### Expenditures by Object

| | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
| Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
|---|---|---|---|---|---|---|
| Services And Supplies | 53,810,674 | 54,246,501 | 54,246,501 | 47,117,677 | (7,128,824) | -13.1% |
| Subtotal Expenditures | 53,810,674 | 54,246,501 | 54,246,501 | 47,117,677 | (7,128,824) | -13.1% |
| Total Net Expenditures | 53,810,674 | 54,246,501 | 54,246,501 | 47,117,677 | (7,128,824) | -13.1% |

## Criminal Justice Support — Budget Unit 217
### Revenues by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3217 | Courts & Conflicts Spt Fund 0001 | $ 167,236,531 | $ 186,119,011 | $ 193,619,011 | $ 184,404,404 | $ (1,714,607) | -0.9% |
| | Total Revenues | $ 167,236,531 | $ 186,119,011 | $ 193,619,011 | 184,404,404 | (1,714,607) | -0.9% |

## Courts & Conflicts Spt Fund 0001 — Cost Center 3217
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | — | $ | 54,246,501 | $ | 186,119,011 |
| Board Approved Adjustments During FY 2008 | — | | — | | 7,500,000 |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |



**Courts & Conflicts Spt Fund 0001 — Cost Center 3217**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | — | (18,324) | — |
| Other Required Adjustments | — | (7,110,500) | (9,214,607) |
| Subtotal (Current Level Budget) | — | $ 47,117,677 | $ 184,404,404 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 47,117,677 | $ 184,404,404 |



# Office of the Sheriff



**Gross Appropriation Trend**

**Staffing Trend**

Section 2: Public Safety and Justice

## Public Purpose

➡ **Public Safety**



## Desired Results

**Public Confidence in the Sheriff's Office** achieved by maintaining a high level of citizen satisfaction with law enforcement services in conjunction with a low number of citizen complaints against staff.





Protection of Life and Property achieved by controlling crime and violence through effective law enforcement and community-oriented programs, maintaining safe and secure jail facilities and courthouses, and reducing vehicular accidents in the contract cities through effective traffic law enforcement and education efforts.



**Number of Reports for Crimes Against Persons**



**Number of Arrests for Crimes Against Persons**



**Number of Criminal Complaints Filed**



**Number of Reports for Crimes Against Property**



**Number of Traffic Citations Issued**



**Number of Traffic Collisions**

Section 2: Public Safety and Justice

**Fiscal Responsibility** achieved through enforcement contracts, operating within approved budgets, and maximizing revenues to meet Department expenditures and community-oriented programs.



**Operating Within Approved Budget**



**Amount of Budget Funded through Revenues**

## Description of Major Services

The Office of the Sheriff is responsible for enforcing the law in the unincorporated areas of Santa Clara County, and serves as the municipal police department in three contract cities: Cupertino, Los Altos Hills and Saratoga. Contractual law enforcement services are also provided to the County Parks and Recreation Department, the County Jails, the Superior Court system, Children's Shelter of the Social Services Agency, Stanford University, Santa Clara County Fair Association and the Santa Clara Valley Transportation Authority. The Sheriff's Office is also responsible for the administrative management of the Medical Examiner/Coroner's Officer since July 1, 2004.

The Sheriff is responsible for the execution of civil court orders issued within the County and the service of bench warrants. The Sheriff works in cooperation with other agencies to coordinate specialized Countywide law enforcement task forces, such as investigation of Hi-Tech Crime, auto theft, domestic violence and violent sexual predators. Finally, the Sheriff is the Law Enforcement Mutual Aid Coordinator for Santa Clara County, as designated by the State Office of Emergency Services.

### Administrative Support and Records Services

This division provides general administrative, fiscal and accounting services. The Information Systems Division manages all systems, including the Sheriff's Law Enforcement Telecommunications System (SLETS). This division is also comprised of Human Resources/Personnel, Background/Recruiting, Training and Video, Regional Training Facility, and Health and Injury Prevention. The Santa Clara County Justice Training Center has been implemented and is managed by this division. The Records unit manages all criminal history and warrant files, and performs applicant fingerprinting for employment.

### Civil and Warrants Services

The Civil and Warrants Division serves all felony warrants and certain misdemeanor warrants within the County, as well as extradites fugitives from outside the State. The division also provides dignitary protection when requested by the United States Secret Service. The Civil unit is responsible for executing levies and serving civil bench warrants, as well as service and execution of all civil processes and notices given to the Sheriff by the Court and the public.

### Headquarters Patrol Enforcement

Patrol services are provided for area of approximately 600 square miles in the unincorporated districts including Almaden Valley, Burbank, Cambrian, East San Jose, Mt. Hamilton and San Antone Valleys, and South Santa Clara County. The Parks Safety Unit operates within this division, providing contract law enforcement services to the Santa Clara County Parks and Recreation Department. Patrol Services operates several specialized units, including the K-9 Unit, the Rural Crime Unit, and the Field Training Office.

### Court Services

This division provides security services to thirteen facilities and one hundred departments of the Superior Court of the County. The division is responsible for the operation of thirteen security screening stations, and five prisoner holding cell sites. Risk assessments are performed for all prisoner threat cases going to court each morning and afternoon.

### Investigative Services

This division investigates alleged violations of Federal, State, and County laws and ordinances, as well as criminal issues concerning the County's Department of Correction. This unit investigates criminal activity and apprehends suspects, enabling prosecution of criminals and recovery of property losses. The Crime Scene Investigation and Court Liaison units operate within this division, as well as specialized units such as the Regional Auto Theft Task Force (RATTF), the Domestic Violence Unit, and the Rapid Enforcement Allied Computer Team (REACT).

### Jail Contract

In 1997, the Sheriff entered into an Agreement with the County to provide specific authority to:

- Grant public officer powers to Correctional Officers while on duty, where necessary.

- Maintain team sergeants on each shift per Penal Code section 830.1(d).

- Provide inmate transportation, hospital guard services, and interfacility transportation.

- Provide peace officers to investigate crimes within the jail facilities.


Section 2: Public Safety and Justice

## Transit Patrol

The Santa Clara Valley Transportation Authority contracts with the Sheriff's Office for general law enforcement services. Patrol deputies currently handle more than 1,100 events per month for the Valley Transportation Authority. The division includes a three-deputy plain-clothes "Route Stabilization Team" to reduce crimes and disruptive behavior committed aboard buses and light rail vehicles. Sheriff's staff assigned to VTA also participate in the County's efforts to assist the homeless and those in need of mental health services.

## West Valley Patrol

Law enforcement services are provided for the mountain areas that border Santa Cruz and San Mateo Counties, as well as unincorporated areas west of Highway 17, which includes the Moffett Field housing area and communities of Aldercroft Heights, Chemeketa Park, Redwood Estates, Holy City, Loma Prieta, and Summit Road. Law enforcement contractual police services are provided to the cities of Cupertino, Saratoga, and Los Altos Hills. The West Valley division

also provides traffic enforcement services, traffic investigations, and school resource officers for the contract cities and the unincorporated areas.

## Special Operations

In the aftermath of 9/11, this division was created to provide special unit resources, training assistance, intelligence information, an Off-Road Enforcement Team, and coordination of Mutual Aid and critical incident management. Since the Sheriff is the Law Enforcement Mutual Aid Coordinator for Santa Clara County, this division is responsible for providing coordination to, and working with, all law enforcement agencies in the County, especially in the area of homeland security.

## Citizen Volunteers and Reserve Deputy Sheriff Unit

This division supports the Sheriff's sworn personnel by supplying Reserve Deputy Sheriffs and non-sworn volunteers, who provide approximately 13,000 hours yearly to the community. Except for the coordinator, volunteers provide all services to the County at no cost.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Investigative Services | Yes | Mandated | | ■ |
| Warrants and Fugitives | Yes | Mandated | | ■ |
| Headquarters Patrol | Yes | Mandated | | ■ |
| Westside Patrol - Unincorporated | Yes | Mandated | | ■ |
| Records | Yes | Mandated | | ■ |
| County Government Center Security | Yes | Mandated | | ■ |
| Administration/Support | Yes | Required | | ■ |
| Civil | Yes | Mandated | | ■ |
| Special Operations | Yes | Mandated | | ■ |
| Stanford University Department of Public Safety | No | Non-Mandated | | ■ |
| Internal Affairs | Yes | Mandated | | ■ |
| Court Security | Less than 5% | Mandated | | ■ |
| Sheriff's Jail Operations | Yes | Mandated | | ■ |

Impact on Current Level of Service:

 □ = Eliminated   ▼ = Reduced   ▨ = Modified   ▲ = Enhanced   ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Parks Patrol | Yes | Mandated | | ■ |
| Coroner Operations | Yes | Mandated | | ■ |
| Reserves/Community Services | Yes | Non-Mandated | | ■ |
| Canine Unit | Yes | Non-Mandated | | ■ |
| Air Support Unit | No | Non-Mandated | | ■ |
| Westside Patrol - City Contracts | No | Non-Mandated | | ■ |
| Transit Patrol | No | Non-Mandated | | ■ |
| Parks Patrol Contracts | No | Non-Mandated | | ■ |

Impact on Current Level of Service:
□ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change

## County Executive's Recommendation

Maintain the current level budget for FY 2009.

### Sheriff's Department — Budget Unit 230
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 23001 | Administration Fund 0001 | $ 3,791,029 | $ 4,698,533 | $ 5,923,198 | $ 4,673,666 | $ (24,867) | -0.5% |
| 23002 | Administrative Svcs Fund 0001 | 18,760,696 | 17,300,009 | 17,769,484 | 18,191,784 | 891,775 | 5.2% |
| 23003 | Field Enforcement Bureau Fund 0001 | 39,248,958 | 41,886,045 | 43,722,223 | 45,423,160 | 3,537,115 | 8.4% |
| 23004 | Services Bureau Fund 0001 | 42,850,306 | 47,413,679 | 47,684,089 | 50,165,968 | 2,752,289 | 5.8% |
| 23005 | Internal Affairs Fund 0001 | 868,521 | 653,231 | 653,231 | 716,646 | 63,415 | 9.7% |
| | Total Net Expenditures | $ 105,519,509 | $ 111,951,497 | $ 115,752,225 | $ 119,171,224 | 7,219,727 | 6.4% |

### Sheriff's Department — Budget Unit 230
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 23001 | Administration Fund 0001 | $ 3,791,029 | $ 4,698,533 | $ 5,923,198 | $ 4,673,666 | $ (24,867) | -0.5% |
| 23002 | Administrative Svcs Fund 0001 | 19,002,453 | 20,239,306 | 20,708,781 | 21,281,079 | 1,041,773 | 5.1% |
| 23003 | Field Enforcement Bureau Fund 0001 | 40,748,486 | 43,552,701 | 45,388,879 | 47,089,816 | 3,537,115 | 8.1% |
| 23004 | Services Bureau Fund 0001 | 42,988,710 | 47,669,621 | 48,819,208 | 50,421,910 | 2,752,289 | 5.8% |
| 23005 | Internal Affairs Fund 0001 | 868,521 | 991,231 | 991,231 | 1,054,646 | 63,415 | 6.4% |
| | Total Gross Expenditures | $ 107,399,200 | $ 117,151,392 | $ 121,831,297 | $ 124,521,117 | 7,369,725 | 6.3% |


Section 2: Public Safety and Justice

## Sheriff's Department — Budget Unit 230
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 93,719,126 $ | 103,287,716 $ | 105,382,508 $ | 110,441,302 $ | 7,153,586 | 6.9% |
| Services And Supplies | 13,371,689 | 13,863,676 | 15,768,818 | 14,079,815 | 216,139 | 1.6% |
| Fixed Assets | 308,385 | — | 679,971 | — | — | — |
| **Subtotal Expenditures** | 107,399,200 | 117,151,392 | 121,831,297 | 124,521,117 | 7,369,725 | 6.3% |
| Expenditure Transfers | (1,879,691) | (5,199,895) | (6,079,072) | (5,349,893) | (149,998) | 2.9% |
| **Total Net Expenditures** | 105,519,509 | 111,951,497 | 115,752,225 | 119,171,224 | 7,219,727 | 6.4% |

## Sheriff's Department — Budget Unit 230
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 23001 | Administration Fund 0001 | $ 569,332 $ | 290,804 $ | 352,832 $ | 290,804 $ | — | — |
| 23002 | Administrative Svcs Fund 0001 | 1,983,279 | 2,263,384 | 2,263,384 | 2,263,384 | — | — |
| 23003 | Field Enforcement Bureau Fund 0001 | 16,630,694 | 20,385,132 | 22,539,992 | 21,793,788 | 1,408,656 | 6.9% |
| 23004 | Services Bureau Fund 0001 | 30,017,412 | 31,801,789 | 32,132,698 | 33,270,229 | 1,468,440 | 4.6% |
| 23005 | Internal Affairs Fund 0001 | 1 | — | — | — | — | — |
| | **Total Revenues** $ | 49,200,717 $ | 54,741,109 $ | 57,288,906 $ | 57,618,205 $ | 2,877,096 | 5.3% |

## Administration Fund 0001 — Cost Center 23001
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 15.0 | $ 4,698,533 $ | 290,804 |
| Board Approved Adjustments During FY 2008 | 2.0 | 1,224,665 | 62,028 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | (558,949) | — |
| Internal Service Fund Adjustments | — | 3,761 | — |
| Other Required Adjustments | — | (694,312) | (62,028) |
| Subtotal (Current Level Budget) | 17.0 | $ 4,673,698 $ | 290,804 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | (32) | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ (32) $ | — |
| **Total Recommendation** | 17.0 | $ 4,673,666 $ | 290,804 |



## Administrative Svcs Fund 0001 — Cost Center 23002
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 208.0 | $   17,300,009 | $   2,263,384 |
| Board Approved Adjustments During FY 2008 | 8.0 | 469,475 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 823,612 | — |
| Internal Service Fund Adjustments | — | 182,853 | — |
| Other Required Adjustments | — | (585,391) | — |
| Subtotal (Current Level Budget) | 216.0 | $   18,190,558 | $   2,263,384 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | 1,226 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $   1,226 | $   — |
| **Total Recommendation** | 216.0 | $   18,191,784 | $   2,263,384 |

## Field Enforcement Bureau Fund 0001 — Cost Center 23003
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 253.0 | $   41,886,045 | $   20,385,132 |
| Board Approved Adjustments During FY 2008 | 10.0 | 1,836,178 | 2,154,860 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 2,582,234 | — |
| Internal Service Fund Adjustments | — | 192,089 | — |
| Other Required Adjustments | — | (1,073,352) | (746,204) |
| Subtotal (Current Level Budget) | 263.0 | $   45,423,194 | $   21,793,788 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | (34) | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $   (34) | $   — |
| **Total Recommendation** | 263.0 | $   45,423,160 | $   21,793,788 |

## Services Bureau Fund 0001 — Cost Center 23004
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 321.0 | $   47,413,679 | 31,801,789 |
| Board Approved Adjustments During FY 2008 | 5.5 | 270,410 | 330,909 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | -1.5 | 2,140,953 | — |
| Internal Service Fund Adjustments | — | (16,824) | 1,867,840 |
| Other Required Adjustments | — | 357,948 | (730,309) |
| Subtotal (Current Level Budget) | 325.0 | $   50,166,166 | $   33,270,229 |



**Services Bureau Fund 0001 — Cost Center 23004**
**Major Changes to the Budget**

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Recommended Changes for FY 2009** |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |
| FY 2009 Phone Rate Adjustment | — | (198) |  | — |
| Decision Packages |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | (198) $ | — |
| **Total Recommendation** | 325.0 | $ | 50,165,968 $ | 33,270,229 |

**Internal Affairs Fund 0001 — Cost Center 23005**
**Major Changes to the Budget**

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |  |
| FY 2008 Approved Budget | 6.0 | $ | 653,231 $ | — |
| Board Approved Adjustments During FY 2008 | — | — |  | — |
| **Cost to Maintain Current Program Services** |  |  |  |  |
| Salary and Benefit Adjustments | — | 70,944 |  | — |
| Internal Service Fund Adjustments | — | (7,529) |  | — |
| Other Required Adjustments | — | — |  | — |
| Subtotal (Current Level Budget) | 6.0 | $ | 716,646 $ | — |
| **Recommended Changes for FY 2009** |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |
| Decision Packages |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — $ | — |
| **Total Recommendation** | 6.0 | $ | 716,646 $ | — |



# Department of Correction







## Public Purpose

➧ **Public Safety**

➧ **Compliance with Mandates**



## Desired Results

**Safe Housing of Inmates** achieved through effective custody of inmates in a safe and controlled environment.



**Average Daily Inmate Population**



**Average Length of Stay**



**Safe Housing of Inmates** (continued)

| Inmate Facilities | FY 2003 | FY 2004 | FY 2005 | FY 2006 | FY 2007 |
|---|---|---|---|---|---|
| Elmwood Deaths | 0.04 | -- | 0.04 | -- | 0.20 |
| CCW Deaths | -- | -- | 0.18 | -- | -- |
| Main Jail Deaths | 0.41 | 0.21 | 0.35 | 0.34 | 0.21 |
| **Total Deaths** | 0.15 | 0.07 | 0.16 | 0.11 | 0.18 |
| Elmwood Assaults | 1.30 | 6.49 | 3.28 | 6.03 | 3.96 |
| CCW Assaults | 0.48 | 13.76 | 21.53 | 9.35 | 11.16 |
| Main Jail Assaults | 15.25 | 10.57 | 20.59 | 15.39 | 19.30 |
| **Total Assaults** | 5.63 | 8.81 | 11.46 | 9.49 | 9.66 |
| Elmwood Escapes | -- | -- | -- | 0.16 | 0.04 |
| CCW Escapes | 0.24 | -- | -- | -- | -- |
| Main Jail Escapes | -- | -- | -- | -- | -- |
| **Total Escapes** | 0.03 | -- | -- | 0.09 | 0.02 |
| Elmwood Grievances | 53.70 | 42.03 | 41.79 | 41.51 | 33.62 |
| CCW Grievances | 262.20 | 164.97 | 120.56 | 182.92 | 143.54 |
| Main Jail Grievances | 91.08 | 158.65 | 162.27 | 183.92 | 191.00 |
| **Total Grievances** | 87.98 | 97.65 | 92.44 | 106.03 | 96.67 |

### Incidents and Grievances Per 100 Inmates

Data Sources:
Population — DOC Daily Jail Population Report
Deaths — Department of Justice In-Custody Death Report
Assaults & Escapes — DOC JIS Incident Reports

**Effective Administrative and Support Services** achieved by maintaining a safe work environment and facilities, the best-qualified workforce, well-trained and healthy staff, and properly-maintained facilities.

| Fiscal Year | Total Object One Expenditures | Overtime Expenditures | Overtime as % of Expenditures | Overtime Hours | Overtime Hours Change from Prior Year |
|---|---|---|---|---|---|
| 2003 | $ 95,652,250 | $ 8,961,134 | 9.37% | 156,179 | -21.7% |
| 2004 | $ 96,361,730 | $ 6,049,450 | 6.28% | 114,034 | -27.0% |
| 2005 | $ 103,114,277 | $ 7,818,692 | 7.58% | 150,495 | 32.0% |
| 2006 | $ 120,042,821 | $14,114,425 | 11.76% | 243,936 | 62.1% |
| 2007 | $ 125,603,639 | $11,829,725 | 9.42% | 191,526 | -21.5% |

### Overtime Hours and Expenditures Compared to Salaries and Benefits


Section 2: Public Safety and Justice

330

**Successful Inmate Programs** achieved through time spent in jail in a positive and productive manner and to facilitate successful reintegration into the community.



**Comprehensive Substance Abuse Recovery Program**

RCP: Regimented Corrections Program
Artemis: Substance abuse treatment for female inmates who are pregnant, and/or mothers of young children who are in the dependency court process
MY STORI: Substance abuse recovery program for women who are within 6 to 8 weeks of release from custody. Includes out-of-custody services and bi-weekly women's support group meetings in the community.



**Primary and Secondary Academic Literacy Program**



**Vocational, Job Readiness, and Exit Planning Classes**



**Life Skills Classes**



## Description of Major Services

The Department of Correction (DOC) has jurisdiction of operations and facilities relating to institutional discipline, care, treatment and rehabilitation of prisoners, both pre-sentenced and sentenced inmates. The DOC serves and protects the citizens of the County by detaining those under its supervision in a safe and secure environment, while providing humane care, custody, and control. The DOC maximizes opportunities for offenders to participate in programs designed to reduce criminal behavior and enhance reintegration into the community.

## Administrative and Support Services

To maintain a safe work environment, ensure that facilities have the best-qualified workforce, well-trained staff, and properly maintained facilities. These service areas include the following:

**Enforce OSHA Standards:** The correctional facilities cooperate with the County Occupational Safety and Environmental Compliance (OSEC) and conduct periodic inspections to ensure environmental and maintenance problems are handled expeditiously. The DOC provides OSHA-mandated training to employees and maintains the required postings in the safety center, and responds to OSHA's on-site unannounced inspections. The OSHA standards relating to the self-contained breathing apparatus, workplace safety, and chemical storage are handled through DOC Building Operations.

**Operate Safety Program:** The correctional facilities ensure that the information employees are required to have can be accessed and is posted in the Safety Center (i.e. Injury and information specific to the Injury and Illness Prevention Plan (IIPP), Exposure Control Program, Respiratory Protection Program, and OSEC training information). The Safety Center also has safety handouts and Material Safety Data Sheets for chemicals used on the premises.

**TB Testing:** The correctional facilities comply with the State Department of Health Services Communicable Disease Control Division regulations to perform annual TB tests on all employees. TB Testing requires employee screening, prevention, base line identification and treatment. Inmates are also screened and/or tested upon admission and annually thereafter.

**Blood-borne Pathogen Testing:** Blood-borne Pathogen Training is conducted by the facility Infection Control Manager. The DOC provides four hours of training yearly to badge staff and maintains educational postings regarding blood-borne pathogens in many common areas throughout the facilities.

**Communicable Disease Prevention and Training:** The DOC has developed a policy for evaluating and implementing an effective communicable disease program that is of special concern to jails due to their common occurrence, seriousness, or potential spread to inmates and staff. The policy outlines strategies that will be followed in dealing with an identified disease along with any educational or preventative measures. The DOC is required to identify, treat, control, follow-up, train, take precautions and maintain statistics for communicable disease. Staff is required to receive training in the prevention and handling of communicable diseases. Steps are in place to safeguard officers and inmates to control spreading of communicable disease in this high-risk jail environment. All inmates receive medical screening for communicable diseases prior to admission.

**Professional Development:** The Standards Training Commission (STC) requires 80 hours of supervisory training specific to supervision within one year of promotion. All badge staff are required to maintain current CPR, AED and First Aid certification and receive 24 hours of STC training annually. Badge staff receives cross training in a variety of assignments, including Fire and Emergency Response Team (ERT) training. Badge staff is encouraged to participate in the Career Incentive Program (CIP), which is an incentive plan to stimulate the career of law enforcement officers to continue and broaden their educational background. This program provides recognition to the staff that have attained certain levels of educational background and who exhibit interest in continuing their education above these levels.

**Basic Academy:** The DOC provides all new recruits a basic training academy. This academy is a 10-week, two-part program of instruction. Part I is the Adult Corrections Officer Core Course consisting of a minimum of 204 hours of instruction in specific instructional objectives and Part II is devoted to approximately 200 hours of Agency-specific criteria. Entry-level correctional officers must complete this



course of instruction as demonstrated by a satisfactory level of proficiency on relevant achievement tests prior to assignment in a jail facility.

**Recruitment and Selection:** The DOC is responsible for the recruitment and selection of Correctional Officer Cadets. The DOC works closely with the County to carefully screen applicants and to administer the initial entrance exam. The DOC has a comprehensive testing process to select the most qualified applicants, which includes: a physical agility test, an oral board exam, polygraph exam, a background review, medical, and psychiatric screening. This is done in collaboration with outside vendors.

**Building Maintenance:** The DOC is responsible for maintaining numerous buildings to the guidelines outlined by the Board of Corrections, Fire Marshal and Health Department. Staff conducts daily, weekly and monthly cleanliness inspection of the facilities in order to maintain a clean and healthy environment for staff and inmates. DOC Building Operations handles all maintenance requests generated by facility staff. In cooperation with County Facilities and Fleet, calls are routed to contractors, handled by inmates and DOC Operations Staff, or sent to Facilities and Fleet personnel for completion.

## Custody

To properly house inmates in safe and secure facility and in the least restrictive environment the following services include:

**Intake Booking:** All Intake Booking is done at the Main Jail and initiates the County custody process for most inmates. Arresting agencies bring arrestees to the Main Jail. The inmate is then medically screened, positively identified, and entered into the CJIC computer. If the offense is citable, the inmate is cited and released. The County Pretrial Services Department is available to screen the inmates for Own Recognizance (OR) releases. If the inmate is not released, the inmate is classified and housed accordingly. The DOC accepts and processes about 73,000 arrestees per year.

**Release:** Inmates who are scheduled to be released are done so in a timely manner. They receive their personal clothing, property and any money in their inmate trust account. Inmates who do not have clothing will be provided with donated clothing. Proper identification will be make to ensure the release of the correct inmate.

**Classify Inmates:** The classification process is designed to identify the individual characteristics of each inmate based on behavior, criminal history, in-custody history, judicial status, and the individual or special needs of the inmate. Once compiled, the information is used to determine the inmate's security level and housing placement. The Classification Plan requires continuous reviews of inmates' custody and judicial status updates for housing changes and inmate movement. The Classification Plan is considered the first line of security for the facilities. Proper identification and placement of inmates prevents assaults, escapes, major disturbances, major gang activity, and extortion.

**Inmate Labor Management:** All sentenced inmates are required to work. The inmates are selected by the Assignment Officer, screened and approved by Classification and Medical to work in the kitchen, Laundry, Operations, Industries, Auto Body Shop, Janitor, Barracks Orderly, and other areas. The management of inmate labor provides the work force in the jail and assists the inmates in preparing themselves to integrate into the community with some work experience and skills.

**Inmate Orientation, Rules and Conduct:** The Inmate Orientation and rulebook is posted and distributed to all inmates. The inmates are responsible to read, understand and follow the jail rules. Rule violations are investigated for infractions or criminal charges.

**Alternative Sentencing:** The Inmate Screening Unit located at the Elmwood Complex screens the inmates for the Public Service Program. Upon approval, eligible inmates are released from custody to these programs.

**Maintain Accurate Records:** The DOC maintains individual inmate records, which includes intake information, personal property receipts, commitment papers, court orders, reports of disciplinary actions, medical orders and non-medical information regarding disabilities and other limitations. The DOC maintains written records of all incidents which result in physical harm, or serious threat of physical harm, to an employee or inmate.

## Housing

To provide effective custody of inmates in a safe and controlled environment, to reduce inmate claims, and to meet required mandates. The following service areas include:



**Provide Shelter:** All inmates are housed in an environment that meets California Code of Regulations Title 15 and 24 Environmental Health standards. Inmates are provided a bed, furnishings to enable them to conduct daily activities, access to personal hygiene facilities, and access to recreational areas. All housing areas are supervised 24 hours a day, seven days a week.

**Provide Nutritious Food:** The Food Service Division provides satisfying, nutritious and cost-effective meals in accordance with state mandates. Food service staff, with the assistance of inmate workers, deliver quality service to inmates, staff and other agencies. The Food Service Division provides about 15,000 meals daily, including special diets.

**Provide Visitation for Inmates:** Facilities provide the opportunity for each inmate to have visits; the Elmwood Complex provides opportunity for two half hour visits each week and the Main Jail Complex provides opportunity for two one hour visits each week. Visits require supervision and screening of visitors.

**Provide Clean Laundry:** All inmates receive climatically suitable clothing upon admittance to the facility and are allowed to regularly exchange dirty clothing for clean clothing including: undergarments, outer garments, socks, footwear, bed linen and blankets. Inmates performing special assignments are issued clothing essential to perform such assignments such as: food service, agricultural, sanitation, mechanical and other specified work. The DOC washes approximately three million pounds of inmate laundry each year. The DOC also washes approximately 300,000 pounds of homeless laundry annually for various local homeless shelters.

**Provide Access to Religious Services:** All inmates are allowed to participate in religious services and counseling available in their housing areas on a voluntary basis. All inmates have access to the Jail Chaplain's staff through the Inmate Request Form process.

**Provide Access to Telephones:** All inmates are provided reasonable access to use telephones beyond those telephone calls required by Section 851.5 of the Penal Code. Inmates with hearing impairment have access to equipment to enable them to communicate telephonically, which is in compliance with ADA requirements.

**Provide Access to Courts:** All inmates are provided access to the Court and to legal counsel via mail, telephone and confidential consultation with attorneys. Inmates are also provided access to legal documents through the Legal Research Associates.

**Provide Access to Mail:** All inmates may correspond freely with family members and friends. Inmates may correspond confidentially with state and federal courts, attorneys, public officers, facility commander and the State Board of Corrections. Inmates' legal mail is directly delivered to the inmates. Inmates without funds shall be permitted at least two postage paid letters each week. Mail must be opened and inspected for contraband by staff prior to delivery.

## Medical Care

The DOC, through Custody Health Services, provides for reasonable standard care in order to achieve the appropriate level of health care. This includes medical, dental, and mental health services and counseling the inmates.

## Inmate Programs

Educational and treatment programs, designed to provide positive and productive opportunities for inmates, facilitate successful reintegration into the community. Services include:

**Comprehensive Substance Abuse Recovery Programs:** The DOC offers several intensive substance abuse recovery programs for inmates who are court ordered into a program or who voluntarily seek assistance. Milpitas Adult Education (MAE) instructors teach the core Substance Abuse Education courses, while MAE and volunteers provide related classes and services, such as co-dependency, communication skills, parenting, world cultures, health realization, and trauma recovery. DOC staff work closely with the Courts to intake, screen, enroll, monitor and report on the progress of inmates who are ordered by the Court to attend these programs.

**Primary and Secondary Academic and Literacy Programs:** MAE provides a variety of academic classes to inmates including GED, English-as-a-Second Language (ESL), basic study skills, math and English review, and art. Approximately 200 inmates receive their GEDs annually while incarcerated. In the spring of 2008, MAE will begin GED testing for Regimented Corrections Program (RCP) Phase II participants at the Day Reporting Center.

Section 2: Public Safety and Justice



**Vocational, Job Readiness and Exit Planning Classes:** The DOC contracts with MAE to provide a variety of vocational skill and job preparation classes. Through the Correctional Industries program, inmates are taught in areas such as welding, cabinet making, carpentry, upholstery, blueprint reading, applied vocational math, and industrial safety. MAE also provides classes in basic computer skills and computer software applications to inmates at Elmwood Complex and the Day Reporting Center. In the Job Readiness/Retention and Exit Planning classes, inmates are taught how to fill out job applications, how to interview, and construct resumes on computers.

**Life Skills Classes:** The DOC provides a variety of classes that are focused on individual topics related to criminal behavior and substance abuse. These are offered as components to the comprehensive substance abuse programs or as "stand-alone" classes. Topics include Health Realization, parenting, domestic violence prevention, relapse prevention and trauma recovery.

In the PACT (Parents and Children Together) program, mothers who participate in parenting education classes can earn the privilege of having weekly contact program visits with their children, which reduces the trauma experienced by children.

## Emerging Issues

**Growing Local Inmate Population:** Beginning in fiscal year 2003, the local inmate population (the inmate population exclusive of those held on behalf of other agencies) has increased 3 - 5% each year. There was also a spike in the population in the fall of 2007. This steady increase in local population, coupled with a static jail capacity, will limit the DOC's ability to accept voluntary revenue-generating inmates from other agencies and could potentially reduce future revenues. The increase in this population will also necessitate a corresponding increase in expenditures related to housing and additional custody staff.

**State Prison Population:** The State of California is experiencing significant overcrowding in its correctional facilities. State budget constraints or the inability to resolve conditions of confinement issues as well as adequate medical care for prisoners may cause the State to implement measures to reduce its prisoner population. While there are no plans to effectuate this reduction in population, there is a possibility that these measures could adversely impact the Santa Clara County inmate population. This would exacerbate the existing impact of the growing local inmate population.

**Escalating Food Prices:** The DOC must provide three meals per day to about 4,600 inmates as well as custody staff required to remain at jail facilities for their lunch breaks. Worldwide double-digit food price inflation is the cause of an anticipated eleven percent increase in the FY 2008 versus the FY 2007 food cost. The department expects this trend to continue for the foreseeable future, escalating food costs by about $500,000 per year.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration/Support | Yes | Required | Improve recruitment efforts and outcomes. Continued and enhanced IT Infrastructure delivery. | ▲ |
| Elmwood Complex | Yes | Mandated | Improve supervision of Women's Jail. Replace aging Kitchen equipment. | ▲ |
| Main Jail Complex | Yes | Mandated | | ■ |
| Other Inmate Welfare Fund Positions | No | Non-Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ▨ = Modified    ▲ = Enhanced    ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Programs Unit | Yes | Non-Mandated | | ■ |
| Administrative Booking | Yes | Mandated | | ■ |
| Classification | Yes | Mandated | | ■ |
| Internal Affairs | Yes | Mandated | | ■ |
| Food Services | Yes | Mandated | | ■ |
| Operations/Industries | Yes | Non-Mandated | | ■ |
| Inmate Visits | Yes | Non-Mandated | | ■ |
| Assignment Officer | No | Non-Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change

## County Executive's Recommendation

### ▲ Administration/Support

**Add 1.0 FTE Correctional Officer in Administration:** This recommendation adds 1.0 FTE Correctional Officer position to act as the Department's Recruitment Officer. The position will be funded within the current cadet academy budget via a commensurate reduction in academy recruitment related costs.

**Reduce Funding in Cadet Academy:** This recommendation reduces academy expenses related to overtime and background investigations normally expended conducting recruitments. This action fully offsets the cost of the addition of the 1.0 FTE Correctional Officer.

**Service Impact:** The DOC competes with a number of agencies when recruiting for qualified correctional officer candidates. The recruiting/hiring process is extensive and consists of fourteen steps and takes approximately nine months to complete. This position will ensure the continual recruitment and maintenance of a list of applicants who have been screened through the pre-background interviews. This will allow the academy to be filled with a lead time much shorter than the current nine months and should also permit the academies to have the maximum number of trainees.

Positions Added: 1.0
Ongoing Cost: $103,572
Ongoing Savings: $103,572

**Allocate One-time Funding of $121,684 for Information Technology Infrastructure Replacement:** This project will replace aging/obsolete equipment that meets or exceeds the County's Information Technology Replacement criteria. Items in this request may include servers, printers, routers/switches, laptops, and software. This project is recommended by the Information Technology Executive Committee (ITEC).

**Service Impact:** Continued and enhanced service delivery to include safety and security issues.

One-time Cost: $121,684

### ▲ Elmwood Complex

**Add 1.0 FTE Correctional Lieutenant in the Elmwood Complex:** This recommendation adds 1.0 FTE Correctional Lieutenant position for the Correctional Center for Women (CCW) at Elmwood.

**Service Impact:** Currently, there is no dedicated administrative management for CCW. Providing administrative support and day-to-day management of CCW from Elmwood Administration is logistically challenging and does not lend itself to good management practices and an understanding of operational and service needs of the female population, the average of which has increased to 597, and at times has reached over 660 inmates. Without gender-specific managerial oversight, decision making is based on inmate supervisory techniques that are not gender



specific. A dedicated CCW lieutenant will develop staff, facility operations and programs to benefit the female inmate population.

**Positions Added: 1.0**
**Ongoing Cost: $162,778**

### Allocate One-time Funding in the Amount of $279,500 for Kitchen Equipment:

| Item | Amount |
|---|---|
| Overhead Proofer, to hold and rotate raw dough loaves in a controlled environment so that bread will rise properly prior to baking. | $120,000 |
| Transport Carts, to transport breakfast and dinner meals long distances: to the Main Jail and nine locations at Elmwood. | $26,000 |
| Bread Pans, to bake about 1,400 loaves of bread each day. | $27,500 |
| Steamline Table, to hold and keep warm food warm for about 500 employees. | $4,000 |
| Retherm Carts, to quickly and safely heat pre-cooked meals to the temperature required for proper food safety. | $70,000 |
| Three-tiered Carts, to transport and distribute approximately 5,000 inmate boxed lunch meals each day. | $10,000 |
| Convection Oven, to be used at Main Jail to prepare meals for about 500 employees and to serve as back-up heating equipment for inmate meals. | $22,000 |
| **Total** | **$279,500** |

**Service Impact:** The current kitchen equipment is twenty years old and in addition to being aged is prone to failure. Failure of this critical equipment could cause the DOC to be unable to prepare food. With the replacement of this kitchen equipment, the DOC will be able to continue to prepare in excess of 5,500,000 meals each year for inmates and County custody staff, in a safe and healthy way.

**One-time Cost: $279,500**



**Sheriff's Doc Contract — Budget Unit 235**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|---------------------|-------------------|-------------------|
| 3124 | Training And Staff Dev Fund 0001 | 423,835 | 133,303 | 133,874 | 245,410 | 112,107 | 84.1% |
| 3133 | Inmate Screening Unit Fund 0001 | — | — | 126,588 | 136,216 | 136,216 | — |
| 23503 | Main Jail Complex Fund 0001 | 44,685,550 | 45,409,292 | 45,601,383 | 47,438,899 | 2,029,607 | 4.5% |
| 3136 | Elmwood Men's Facility Fund 0001 | 44,752,266 | 44,730,164 | 44,932,250 | 48,430,506 | 3,700,342 | 8.3% |
| 3135 | Classification Fund 0001 | 3,994,186 | 4,003,318 | 4,021,719 | 4,228,503 | 225,185 | 5.6% |
| 3146 | Inmate Progs-Psp Fund 0001 | 1,462,829 | 1,505,953 | 1,511,257 | 1,452,914 | (53,039) | -3.5% |
| 23509 | Central Services Fund 0001 | 551,960 | 674,368 | 550,963 | 567,251 | (107,117) | -15.9% |
| 3112 | Internal Affairs Fund 0001 | 693,266 | 780,028 | 783,047 | 834,056 | 54,028 | 6.9% |
| | **Total Net Expenditures $** | 96,563,893 $ | 97,236,426 $ | 97,661,081 $ | 103,333,755 $ | 6,097,329 | 6.3% |

**Sheriff's Doc Contract — Budget Unit 235**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|---------------------|-------------------|-------------------|
| 3124 | Training And Staff Dev Fund 0001 | 423,835 | 133,303 | 133,874 | 245,410 | 112,107 | 84.1% |
| 3133 | Inmate Screening Unit Fund 0001 | — | — | 126,588 | 136,216 | 136,216 | — |
| 23503 | Main Jail Complex Fund 0001 | 44,685,550 | 45,409,292 | 45,601,383 | 47,438,899 | 2,029,607 | 4.5% |
| 3136 | Elmwood Men's Facility Fund 0001 | 44,752,266 | 44,730,164 | 44,932,250 | 48,430,506 | 3,700,342 | 8.3% |
| 3135 | Classification Fund 0001 | 3,994,186 | 4,003,318 | 4,021,719 | 4,228,503 | 225,185 | 5.6% |
| 3146 | Inmate Progs-Psp Fund 0001 | 1,462,829 | 1,505,953 | 1,511,257 | 1,452,914 | (53,039) | -3.5% |
| 23509 | Central Services Fund 0001 | 551,960 | 674,368 | 550,963 | 567,251 | (107,117) | -15.9% |
| 3112 | Internal Affairs Fund 0001 | 693,266 | 780,028 | 783,047 | 834,056 | 54,028 | 6.9% |
| | **Total Gross Expenditures $** | 96,563,893 $ | 97,236,426 $ | 97,661,081 $ | 103,333,755 $ | 6,097,329 | 6.3% |

**Sheriff's Doc Contract — Budget Unit 235**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|--------|-----------------|----------|----------|---------------------|-------------------|-------------------|
| Salaries And Employee Benefits | $ 95,284,375 $ | 97,236,426 $ | 97,661,081 $ | 103,333,755 $ | 6,097,329 | 6.3% |
| Fixed Assets | 1,279,517 | — | — | — | — | — |
| **Subtotal Expenditures** | 96,563,893 | 97,236,426 | 97,661,081 | 103,333,755 | 6,097,329 | 6.3% |
| **Total Net Expenditures** | 96,563,893 | 97,236,426 | 97,661,081 | 103,333,755 | 6,097,329 | 6.3% |


Section 2: Public Safety and Justice

**Training And Staff Dev Fund 0001 — Cost Center 3124**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 1.0 | $ 133,303 | $ — |
| Board Approved Adjustments During FY 2008 | — | 571 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 7,964 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 1.0 | $ 141,838 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1.  Add 1.0 FTE Position | 1.0 | 103,572 | — |
| Add 1.0 FTE Correctional Officer to act as the Department's Recruitment Officer. The addition of this position is cost-neutral due to a commensurate reduction in academy related costs, shown in cost center 3424. | | | |
| Subtotal (Recommended Changes) | 1.0 | $ 103,572 | $ — |
| **Total Recommendation** | 2.0 | $ 245,410 | $ — |

**Inmate Screening Unit Fund 0001 — Cost Center 3133**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ — | $ — |
| Board Approved Adjustments During FY 2008 | — | 126,588 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | 1.0 | 9,628 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 1.0 | $ 136,216 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 1.0 | $ 136,216 | $ — |

**Main Jail Complex Fund 0001 — Cost Center 23503**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 335.0 | $ 45,409,292 | $ — |
| Board Approved Adjustments During FY 2008 | — | 192,091 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,837,516 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |



**Main Jail Complex Fund 0001 — Cost Center 23503**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Current Level Budget) | 335.0 | $ 47,438,899 | $ — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 335.0 | $ 47,438,899 | $ — |

Section 2: Public Safety and Justice

**Elmwood Men's Facility Fund 0001 — Cost Center 3136**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 339.0 | $ 44,730,164 | $ — |
| Board Approved Adjustments During FY 2008 | — | 202,086 | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | 1.0 | 3,498,256 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 340.0 | $ 48,430,506 | $ — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 340.0 | $ 48,430,506 | $ — |

**Classification Fund 0001 — Cost Center 3135**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 28.0 | $ 4,003,318 | $ — |
| Board Approved Adjustments During FY 2008 | — | 18,401 | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 206,784 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 28.0 | $ 4,228,503 | $ — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 28.0 | $ 4,228,503 | $ — |



**Inmate Progs-Psp Fund 0001 — Cost Center 3146**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) | | | | | |
| FY 2008 Approved Budget | 9.0 | $ | 1,505,953 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | 5,304 | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | -1.0 | | (58,343) | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 8.0 | $ | 1,452,914 | $ | — |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | 8.0 | $ | 1,452,914 | $ | — |

**Central Services Fund 0001 — Cost Center 23509**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) | | | | | |
| FY 2008 Approved Budget | 5.0 | $ | 674,368 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | (123,405) | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | -1.0 | | 16,288 | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 4.0 | $ | 567,251 | $ | — |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | 4.0 | $ | 567,251 | $ | — |

**Internal Affairs Fund 0001 — Cost Center 3112**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) | | | | | |
| FY 2008 Approved Budget | 5.0 | $ | 780,028 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | 3,019 | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | 51,009 | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | 5.0 | $ | 834,056 | $ | — |



**Internal Affairs Fund 0001 — Cost Center 3112**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Recommended Changes for FY 2009 |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ --- |
| **Total Recommendation** | **5.0** | **$ 834,056** | **$ ---** |

**Department Of Correction — Budget Unit 240**
**Net Expenditures by Cost Center**

|  |  |  | FY 2008 Appropriations | | FY 2009 | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | Recommended | Approved | Approved |
| 3400 | Administration Fund 0001 | $ 3,420,213 | $ 4,656,465 | $ 6,734,150 | $ 5,144,518 | $ 488,053 | 10.5% |
| 3433 | Inmate Screening Unit Fund 0001 | — | — | 359,391 | 389,772 | 389,772 | — |
| 24002 | Administrative Services Bureau Fund 0001 | 4,409,685 | 12,829,171 | 5,363,355 | 5,691,196 | (7,137,975) | -55.6% |
| 24003 | Main Jail Complex Fund 0001 | 20,570,283 | 22,422,915 | 22,422,915 | 24,248,774 | 1,825,859 | 8.1% |
| 3436 | Elmwood Men's Facility Fund 0001 | 17,370,821 | 17,599,217 | 17,647,475 | 19,778,861 | 2,179,644 | 12.4% |
| 3432 | Admin Booking Fund 0001 | 2,878,024 | 3,531,991 | 3,505,456 | 3,815,221 | 283,230 | 8.0% |
| 3435 | Classification Fund 0001 | 935,284 | 1,036,468 | 1,036,468 | 1,087,222 | 50,754 | 4.9% |
| 24008 | Inmate Program Fund 0001 | 1,667,704 | 1,711,129 | 1,737,663 | 2,593,417 | 882,288 | 51.6% |
| 24009 | Central Services Fund 0001 | 14,600,901 | 14,546,433 | 14,423,195 | 15,185,812 | 639,379 | 4.4% |
| 24011 | Internal Affairs | 430,713 | 467,713 | 467,713 | 444,818 | (22,895) | -4.9% |
| | **Total Net Expenditures** | **$ 66,283,627** | **$ 78,801,501** | **$ 73,697,781** | **$ 78,379,610** | **$ (421,891)** | **-0.5%** |

**Department Of Correction — Budget Unit 240**
**Gross Expenditures by Cost Center**

|  |  |  | FY 2008 Appropriations | | FY 2009 | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | Recommended | Approved | Approved |
| 3400 | Administration Fund 0001 | $ 3,515,648 | $ 4,932,668 | $ 7,010,353 | $ 5,144,518 | $ 211,850 | 4.3% |
| 3433 | Inmate Screening Unit Fund 0001 | — | — | 359,391 | 389,772 | 389,772 | --- |
| 24002 | Administrative Services Bureau Fund 0001 | 4,732,936 | 13,232,565 | 5,766,749 | 5,691,196 | (7,541,369) | -57.0% |
| 24003 | Main Jail Complex Fund 0001 | 20,634,315 | 22,422,915 | 22,422,915 | 24,248,774 | 1,825,859 | 8.1% |
| 3436 | Elmwood Men's Facility Fund 0001 | 18,393,638 | 18,310,490 | 18,358,748 | 19,778,861 | 1,468,371 | 8.0% |
| 3432 | Admin Booking Fund 0001 | 3,106,511 | 3,684,239 | 3,657,704 | 3,815,221 | 130,982 | 3.6% |
| 3435 | Classification Fund 0001 | 935,284 | 1,036,468 | 1,036,468 | 1,087,222 | 50,754 | 4.9% |
| 24008 | Inmate Program Fund 0001 | 2,667,039 | 2,988,257 | 3,014,791 | 2,593,417 | (394,840) | -13.2% |
| 24009 | Central Services Fund 0001 | 14,884,737 | 14,830,379 | 14,578,195 | 15,334,312 | 503,933 | 3.4% |
| 24011 | Internal Affairs | 430,713 | 467,713 | 467,713 | 444,818 | (22,895) | -4.9% |
| | **Total Gross Expenditures** | **$ 69,300,821** | **$ 81,905,693** | **$ 76,673,027** | **$ 78,528,110** | **$ (3,377,583)** | **-4.1%** |



## Department Of Correction — Budget Unit 240
### Expenditures by Object

| Object | | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| Salaries And Employee Benefits | $ | 29,066,543 $ | 30,856,596 $ | 30,856,596 $ | 31,745,110 $ | 888,514 | 2.9% |
| Services And Supplies | | 40,070,637 | 43,549,097 | 45,433,646 | 46,637,000 | 3,087,903 | 7.1% |
| Fixed Assets | | 163,641 | — | 382,785 | 146,000 | 146,000 | — |
| Operating/Equity Transfers | | — | 7,500,000 | — | — | (7,500,000) | -100.0% |
| **Subtotal Expenditures** | | 69,300,821 | 81,905,693 | 76,673,027 | 78,528,110 | (3,377,583) | -4.1% |
| Expenditure Transfers | | (3,017,194) | (3,104,192) | (2,975,246) | (148,500) | 2,955,692 | -95.2% |
| **Total Net Expenditures** | | 66,283,627 | 78,801,501 | 73,697,781 | 78,379,610 | (421,891) | -0.5% |

## Department Of Correction — Budget Unit 240
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 3400 | Administration Fund 0001 | $ 957,811 $ | 2,200,929 $ | 2,000,929 $ | 2,256,774 $ | 55,845 | 2.5% |
| 24002 | Administrative Services Bureau Fund 0001 | 436,544 | 7,500,000 | 424,655 | 403,394 | (7,096,606) | -94.6% |
| 24003 | Main Jail Complex Fund 0001 | 11,327,583 | 10,628,242 | 10,628,242 | 11,692,881 | 1,064,639 | 10.0% |
| 3436 | Elmwood Men's Facility Fund 0001 | 2,908,286 | 3,377,519 | 3,377,519 | 3,875,797 | 498,278 | 14.8% |
| 3432 | Admin Booking Fund 0001 | 499 | — | — | 137,024 | 137,024 | — |
| 3435 | Classification Fund 0001 | 510 | — | — | — | — | — |
| 24008 | Inmate Program Fund 0001 | 68,003 | 67,510 | 67,510 | 1,256,515 | 1,189,005 | 1,761.2% |
| 24009 | Central Services Fund 0001 | 49,276 | 40,000 | 40,000 | 40,000 | — | — |
| 24011 | Internal Affairs | 3,117 | — | — | — | — | — |
| | **Total Revenues** $ | 15,751,630 $ | 23,814,200 $ | 16,538,855 $ | 19,662,385 $ | (4,151,815) | -17.4% |

## Administration Fund 0001 — Cost Center 3400
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 13.0 | $ 4,656,465 $ | 2,200,929 |
| Board Approved Adjustments During FY 2008 | — | 2,077,685 | (200,000) |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 139,158 | — |
| Internal Service Fund Adjustments | — | 66,076 | — |
| Other Required Adjustments | — | (1,794,707) | 255,845 |
| Subtotal (Current Level Budget) | 13.0 | $ 5,144,677 $ | 2,256,774 |
| **Recommended Changes for FY 2009** | | | |



### Administration Fund 0001 — Cost Center 3400
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments |  |  |  |
| FY 2009 Phone Rate Adjustment | — | (159) | — |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ (159) | $ — |
| **Total Recommendation** | **13.0** | **$ 5,144,518** | **$ 2,256,774** |

### Inmate Screening Unit Fund 0001 — Cost Center 3433
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |
| FY 2008 Approved Budget | — | $ — | $ — |
| Board Approved Adjustments During FY 2008 | — | 359,391 | — |
| Cost to Maintain Current Program Services |  |  |  |
| Salary and Benefit Adjustments | 3.0 | 30,381 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 3.0 | $ 389,772 | $ — |
| Recommended Changes for FY 2009 |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | **3.0** | **$ 389,772** | **$ —** |

### Administrative Services Bureau Fund 0001 — Cost Center 24002
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |
| FY 2008 Approved Budget | 82.0 | $ 12,829,171 | $ 7,500,000 |
| Board Approved Adjustments During FY 2008 | — | (7,465,816) | (7,075,345) |
| Cost to Maintain Current Program Services |  |  |  |
| Salary and Benefit Adjustments | — | 84,310 | — |
| Internal Service Fund Adjustments | — | (7,478,625) | (7,500,000) |
| Other Required Adjustments | — | 7,705,625 | 7,478,739 |
| Subtotal (Current Level Budget) | 82.0 | $ 5,674,665 | $ 403,394 |
| Recommended Changes for FY 2009 |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| FY 2009 Data Processing Adjustment | — | (1,145) | — |
| FY 2009 Phone Rate Adjustment | — | (436) | — |
| Decision Packages |  |  |  |
| 1. Reduce Academy Expenses | — | (103,572) | — |

Section 2: Public Safety and Justice



**Administrative Services Bureau Fund 0001 — Cost Center 24002**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Reduce academy recruitment-related costs to fund the addition of a correctional officer who will act as the department's recruitment officer. | | | |
| 2.  Allocate One-time Funds for Technology Project | — | 121,684 | — |
| Allocate one-time funds in the amount of $121,684 for IT Infrastructure Replacement Project. | | | |
| Subtotal (Recommended Changes) | — | $     16,531 | $           — |
| **Total Recommendation** | **82.0** | **$   5,691,196** | **$      403,394** |

**Main Jail Complex Fund 0001 — Cost Center 24003**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 42.0 | $   22,422,915 | $   10,628,242 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 292,474 | — |
| Internal Service Fund Adjustments | — | 1,384,456 | — |
| Other Required Adjustments | — | 50,000 | 1,064,639 |
| Subtotal (Current Level Budget) | 42.0 | $   24,149,845 | $   11,692,881 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Adjust reimbursement from Main Jail to Custody Health for Internal Services charges | — | (39) | — |
| FY 2009 Phone Rate Adjustment | — | (2,691) | — |
| Increase reimbursement from Main Jail to Custody Health for the addition of 1.0 FTE Executive Assistant position, ITEC Project and Internal Services adjustments | — | 101,659 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $     98,929 | $           — |
| **Total Recommendation** | **42.0** | **$   24,248,774** | **$   11,692,881** |

**Elmwood Men's Facility Fund 0001 — Cost Center 3436**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 31.0 | $   17,599,217 | $   3,377,519 |
| Board Approved Adjustments During FY 2008 | — | 48,258 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 101,336 | — |
| Internal Service Fund Adjustments | — | 982,976 | — |
| Other Required Adjustments | — | 663,140 | 498,278 |
| Subtotal (Current Level Budget) | 31.0 | $   19,394,927 | $   3,875,797 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | 29 | — |



**Elmwood Men's Facility Fund 0001 — Cost Center 3436**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| Increase reimbursement from Elmwood to Custody Health for the one-time purchase of radiology equipment, ITEC Project and Interal Services adjustment | — | | 221,127 | | — |
| Decision Packages | | | | | |
| 1. Add 1.0 FTE Position | 1.0 | | 162,778 | | — |
| Add 1.0 FTE Correctional Lieutenant (U53) in the Correctional Center for Women (CCW) at Elmwood. | | | | | |
| Subtotal (Recommended Changes) | 1.0 | S | 383,934 | S | — |
| **Total Recommendation** | **32.0** | **S** | **19,778,861** | **S** | **3,875,797** |

**Admin Booking Fund 0001 — Cost Center 3432**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 38.0 | S | 3,531,991 | S | — |
| Board Approved Adjustments During FY 2008 | — | | (26,534) | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 159,231 | | — |
| Internal Service Fund Adjustments | — | | (1,205) | | — |
| Other Required Adjustments | — | | 152,248 | | 137,024 |
| Subtotal (Current Level Budget) | 38.0 | S | 3,815,731 | S | 137,024 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Phone Rate Adjustment | — | | (510) | | — |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | S | (510) | S | — |
| **Total Recommendation** | **38.0** | **S** | **3,815,221** | **S** | **137,024** |

**Classification Fund 0001 — Cost Center 3435**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 10.0 | S | 1,036,468 | S | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 58,346 | | — |
| Internal Service Fund Adjustments | — | | (7,394) | | — |
| Other Required Adjustments | — | | 0 | | — |
| Subtotal (Current Level Budget) | 10.0 | S | 1,087,420 | S | — |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Phone Rate Adjustment | — | | (198) | | — |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | S | (198) | S | — |
| **Total Recommendation** | **10.0** | **S** | **1,087,222** | **S** | **—** |



## Inmate Program Fund 0001 — Cost Center 24008
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 18.0 | $ | 1,711,129 | $ | 67,510 |
| Board Approved Adjustments During FY 2008 | — | | 26,534 | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | (411,714) | | — |
| Internal Service Fund Adjustments | — | | (9,210) | | — |
| Other Required Adjustments | — | | 1,276,678 | | 1,189,005 |
| Subtotal (Current Level Budget) | 18.0 | $ | 2,593,417 | $ | 1,256,515 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 18.0 | $ | 2,593,417 | $ | 1,256,515 |

## Central Services Fund 0001 — Cost Center 24009
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 104.0 | $ | 14,546,433 | $ | 40,000 |
| Board Approved Adjustments During FY 2008 | — | | (123,238) | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | -3.0 | | 347,498 | | — |
| Internal Service Fund Adjustments | — | | (64,740) | | — |
| Other Required Adjustments | — | | 200,435 | | — |
| Subtotal (Current Level Budget) | 101.0 | $ | 14,906,388 | $ | 40,000 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Phone Rate Adjustment | — | | (76) | | — |
| Decision Packages | | | | | |
| 1. Allocate One-time Funding for Kitchen Equipment | — | | 279,500 | | — |
| To replace twenty year old aged and prone-to-failure equipment at the Elmwood Kitchen. | | | | | |
| Subtotal (Recommended Changes) | — | $ | 279,424 | $ | — |
| **Total Recommendation** | 101.0 | $ | 15,185,812 | $ | 40,000 |

## Internal Affairs — Cost Center 24011
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 2.0 | $ | 467,713 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 28,288 | | — |
| Internal Service Fund Adjustments | — | | (51,025) | | — |
| Other Required Adjustments | — | | — | | — |



**Internal Affairs — Cost Center 24011**
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Subtotal (Current Level Budget) | 2.0 | $ | 444,976 | $ — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| FY 2009 Phone Rate Adjustment | — | | (158) | — |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | (158) | $ — |
| **Total Recommendation** | 2.0 | $ | 444,818 | $ — |



# Probation Department





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **Protection of the Community**

➡ **Reduction of Crime**

➡ **Prevention of Repeat Offenders**



## Performance-based Budget Information

**Service Area:** Public Safety and Justice

**Desired Results**

1. Increase the number of clients who successfully complete probation.
2. Increase the number of clients who complete payment of restitution to victims of crimes
3. Increase the number of clients who complete their community service work
4. Increase the number of clients who are enrolled in school, training, or employed
5. Decrease the number of clients who are repeat offenders

**Background:** There are numerous desired results that have a significant impact upon accomplishing the Probation Department's mission and public purpose. Some desired results must be achieved first, in order to accomplish higher level goals. The above desired results represent a balance of higher level and lower level results that are achievable and measurable. Other desired results for the Department include: Holding Offenders Accountable, Quality Support to the Courts, Lowest Level Effective Sanctions, Restoration of Losses to Victims and the Community, Increase Competency Development, and Safe Custodial Care.

| Performance Indicators | FY 2004 Actual | FY 2005 Actual | FY 2006 Actual | FY 2007 Actual | FY 2008 (YTD) |
|---|---|---|---|---|---|
| **Context Measures** | | | | | |
| 1.  Unemployment Rate for Adults | 6.0% | 4.5% | 4.7% | 4.4% | N/A |

**Background:** This context measure was chosen as it is one of the general indicators that impacts adult probation activity, although the effect has an undetermined time lag. An increase in unemployment is seen as usually preceding an increase in criminal activity and thus a corresponding increase in demand for probation services.

| | | | | | |
|---|---|---|---|---|---|
| 2.  Juvenile Population in Santa Clara County | 451,420 | 459,612 | 465,127 | 467,288 | N/A |

**Background:** One factor influencing the rate of juvenile crime is the number of juveniles in the general population. It is anticipated that a rise in the County's juvenile population will correlate directly to an increase in referrals to Juvenile Probation. The initial 2000 data came from the Census and the data for subsequent years are projections derived from the California Department of Finance projections.

| | FY 2004 Actual | FY 2005 Actual | FY 2006 Actual | FY 2007 Actual | FY 2008 (YTD) |
|---|---|---|---|---|---|
| **Workload Measures** | | | | | |
| 1.  Number of New Probation Supervision Cases (Avg./Month) (Adult) | 834 | 772 | 794 | 657 | 497 |
| 2.  Number of New Probation Supervision Cases (Avg./Month) (Juvenile)) | 181 | 242 | 318 | 262 | 284 |
| 3.  Number of Active Probation Supervision Cases (Avg./Month) (Adult) | 10,670 | 11,646 | 12,381 | 12,025 | 11,263 |
| 4.  Number of Active Probation Supervision Cases (Avg./Month) (Juvenile) | 2,683 | 2,292 | 2,718 | 2,549 | 2,383 |

**Note:** "New" refers to probation grants by the Court to individuals. "Active" refers to all probationers currently on formal probation as ordered by the Courts. Number of active probationers includes the number of new probation cases.

**Outcome Measures**

| | | | | | |
|---|---|---|---|---|---|
| 1a.  Rate of Successful Completion of Probation (Adult) | 56% | 49% | 54% | 54% | 56% |



## Performance-based Budget Information

**Service Area: Public Safety and Justice**

| | FY 2004 Actual | FY 2005 Actual | FY 2006 Actual | FY 2007 Actual | FY 2008 (YTD) |
|---|---|---|---|---|---|
| 1b. Rate of Successful Completion of Probation (Juvenile) | 91% | 85% | 71% | 71% | 80% |

**Outcome Measures (Continued)**

Background: This outcome measure was chosen as an indicator of the success of the Department's most basic function: Supervising clients who have been ordered by the Court onto probation instead of jail/custody. Successful probation is when a client satisfactorily completes the terms and conditions of his/her probation order and a recommendation to terminate probation has been approved by the Court. Accomplishing this desired result in turn supports the accomplishment of higher level results such as preventing repeat offenders, protecting the community, and supporting the Courts. This measure denotes the overall success of a client's probation and is closely related to the desired results of restoring losses, increased competency development, and holding offenders accountable.

| | | | | | |
|---|---|---|---|---|---|
| 2a. Rate of Payment of Restitution to Victims (Adult) | 47% | 47% | 52% | 56% | 52% |
| 2b. Rate of Payment of Restitution to Victims (Juvenile) | 83% | 81% | 62% | 64% | 58% |

Background: One of the Department's desired results is to restore losses to victims and the community. This indicator measures the rate at which clients complete their restitution payments to victims of crime, when ordered by the Court.

| | | | | | |
|---|---|---|---|---|---|
| 3a. Rate of Completion of Community Service Work (Adult) | 51% | 46% | 49% | 56% | 58% |
| 3b. Rate of Completion of Community Service Work (Juvenile) | 90% | 93% | 79% | 82% | 81% |

Background: One of the Department's desired results is to restore losses to victims and the community. This indicator measures the rate at which clients complete their court-ordered community service work, when ordered by the Court.

| | | | | | |
|---|---|---|---|---|---|
| 4a. Rate of Successful Enrollment in School, Training, or Employment (Adult) | 43% | 42% | 42% | 45% | 43% |
| 4b. Rate of Successful Enrollment in School, Training, or Employment (Juvenile) | 80% | 83% | 81% | 83% | 79% |

Background: One of the critical conditions of probation, and one of the Department's desired results, is to improve educational/vocational success for its clients. This measure is a tangible way for the Department to track if clients are successfully enrolled in an education or training program, or employed, by the end of their probation term.

| | | | | | |
|---|---|---|---|---|---|
| 5. Recidivism - Rate of Clients with New Convictions (Adult) | 42% | 54% | 41% | 49% | 37% |
| 6. Rate of Clients with New Sustained Petitions (Juvenile) | 35% | 35% | 34% | 29% | 32% |

Background: This measure is the Department's recidivism rate, selected in order to measure success during probation in accomplishing the desired result of preventing repeat offenders. Many factors influence a client's likelihood of committing a new crime and research suggests that we not judge programs solely in terms of recidivism. Nevertheless this is an outcome measure of great public interest, and one which appropriately should be used as a measure of success across the entire spectrum of community services.



## Desired Results

**Successful Completion of Probation,** which the Department promotes by providing appropriate assessment and level of supervision, monitoring offender compliance with court orders, providing appropriate restitution and community service, and supporting educational and vocational success.



**Percent Successful Completion of Probation (Adult & Juvenile)**



**Percent in Education/Training or Employed at Exit (Adult & Juvenile)**



**County Adult Unemployment Rate**



**County Total Juvenile Population**



**New Supervision Cases (Avg/Month)**



**Formal Supervision Caseload**



**Percent of Clients with New Crime During Probation (Adult & Juvenile)**



**Restoration of Losses to Victims and the Community,** which the Department promotes by providing early intervention through the restorative justice approach, as well as providing appropriate assessment, victim restitution, community service, and monitoring of formal probation cases.



**Percent Completion of Victim Restitution (Adult & Juveniles)**



**Percent Completion of Community Service (Adult & Juveniles)**

## Description of Major Services

The Probation Department provides a wide range of administrative, rehabilitative, supervision, and Court services for adult and juvenile offenders. Services to the community are as follows:

### Juvenile Probation Services

#### Restorative Justice/Early Intervention Services

- Restorative Justice Program: Restorative justice units coordinate community resources and provide early intervention, prevention and diversion services County-wide.

- Victim Services: Services that actively engage victim participation. Provided by a specialized unit that brings together offenders and victims to address restitution issues and recovery of victim's losses.

- Screening Intake Services: Provided by a probation unit that coordinates family reunification and diversion of low-level offenders, utilizing community resources and mental health counseling.

- Traffic Court: Informal Juvenile and Traffic Court adjudicates non-felony juvenile traffic citations and other violations, and reports dispositions as required to the Department of Motor Vehicles. Works collaboratively with the District Attorney to hear truancy cases.

### Supervision Services

- Probation Intake/Investigation: Receives referrals, conducts investigations, reviews cases with the District Attorney's Office, and prepares a social study with dispositional recommendations to the Court.

- Probation Investigations and Supervision: Investigation services include an evaluation of the social and legal aspects of the case as well as a recommendation to the Court as to disposition. Supervision services include referral to community and school services as well as assuring compliance with Court orders.

- Community/Education Transition (CET) and Alternative Placement Academy (APA): A school-based collaborative program that supports in-home placement for high-risk youth who had been previously Court-ordered to a juvenile rehabilitation facility.

- Evening Reporting Center: A collaborative partnership program between Probation and Community-based Organizations (CBOs), which serves out-of-custody youth in a local community setting. Youth who attend this program do so in lieu of appearing before the Court on an alleged violation of probation.



- **Gang Violence Suppression:** Provided by a probation unit that specializes in the supervision of adult and juvenile offenders with high-risk gang involvement. The unit coordinates closely with law enforcement agencies, community services, schools, and citizen groups to prevent gang-related crime and violence.

- **Court Support:** Provided by a probation unit that represents the Probation Department in all juvenile Court hearings.

- **Placement/Foster Care:** Provided by a probation unit that is responsible for locating an appropriate out-of-home placement for clients with unique treatment and residential requirements and providing ongoing casework services to support family reunification.

### Treatment Services

- **Substance Abuse Services:** The Juvenile Treatment Court and Substance Abuse Unit specializes in assisting youths with serious substance abuse problems.

- **Mental Health Services:** Court for the Individualized Treatment of Adolescents (CITA) is a collaborative that brings mental health services to delinquent youths with diagnosed mental health problems.

- **Domestic Violence/Family Violence Services:** The Domestic Violence Court and the Domestic Violence Unit provides a team approach to adjudicating and supervising youths with domestic or family violence offenses.

- **Youth Education Advocate (YEA) Services:** A highly specialized service that upholds the special education rights of juveniles under the Court's jurisdiction.

### Custody Services

- **Electronic Monitoring Program/Community Release Program:** An alternative to detention, providing intensive supervision including electronic monitoring of youths who would otherwise be held in Juvenile Hall both before and after Court disposition.

- **Juvenile Hall Commitment:** Provided by a specialized unit in Juvenile Hall where offenders are detained for a specific period of time by order of the Court. Youths are afforded full educational, medical, mental health, and treatment services.

- **Juvenile Rehabilitation:** Two minimum security residential facilities provide treatment, educational services and vocational training services to both male and female offenders. Intensive case management through a cognitive behavior modality that focuses on individual and small group counseling guide youth through personal accountability and asset development.

- **Community-based Aftercare:** a six-month collaborative case management program for youth who have graduated from a residential facility and are transitioning back into the community. Those youth transitioning from a juvenile rehabilitation facility also participate in 10 weeks of intensive supervision by Ranch staff, which includes counseling programs that help the youth and family be successful in the transition.

- **Multi-Agency Assessment Center:** Provides educational, substance abuse, and mental health assessments, referral services and transition plans for youth held in Juvenile Hall for over 72 hours. The assessment information is used to develop an individual case plan for each youth while in-custody, as well as linking youth and his/her family to appropriate community-based services upon release.

## Adult Probation Services

### Supervision Services

- **Probation Supervision:** All supervision cases are initially assessed and referred for services by the Assessment Unit using a comprehensive risk and needs assessment tool, and then are administratively processed and are referred for services. Supervision units monitor clients who have scored at a moderate or high level on the risk and needs assessment tool. Clients are monitored for compliance with Court orders, participation in treatment programs, completion of community service, and payment of restitution to victims.

- **Administrative Monitoring:** Deputy Probation Officers supervise minimum-risk adult clients who have scored low on the risk and need assessment or have made the satisfactory adjustment to probation over time.



- Domestic Violence Offender Supervision: Service provided through a specialized unit that supervises the most serious domestic violence offenders who pose a threat to victims and the community, and certifies mandated batterer's intervention programs.

- Gang Violence Suppression: provides intensive supervision of adult offenders with high-risk gang involvement. The Unit coordinates with other entities to prevent gang-related crime and violence.

**Treatment and Diversion Services**

- Drug Treatment Court Unit: provides intensive supervision and collaborative services for clients with more serious substance abuse dependence. Clients make frequent Court appearances and participate in a highly structured regime of supervision, treatment and drug testing.

- Recovery Services: Established in response to State-mandated Substance Abuse and Crime Prevention Act (Proposition 36). Consists of assessment, treatment, and supervision in lieu of incarceration for non-violent substance abusers.

- Multiple Offender Program: The Substance Abuse Unit supervises clients with one or more Driving Under the Influence (DUI) convictions.

- Deferred Entry of Judgment: Diversion program that monitors first-time drug offenders for treatment and substance abuse education program completion.

- Mental Health Unit: Coordinates with other agencies to provide intensive supervision to mentally ill and dually-diagnosed clients.

**Investigation and Court Services**

- Pre-Sentence Investigation: Investigation Units provide this mandated sentencing hearing reports at the main adult probation office and at the North County office. When the Court refers a case, a detailed social and legal report is provided to the Court for the sentencing hearing.

- Court Services: Probation Officers assist the Court in arriving at appropriate sentences in felony matters by participating in discussions on settlement calendars and providing input to the Court on sentencing calendars. Officers are well-versed in determinate sentencing law and prevailing sentencing practices.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Adult Screening Unit | Yes | Non-Mandated | | ■ |
| Administration and Support | Yes | Required | Grant development will be enhanced with the addition of one (U) Senior Management Analyst. | ▲ |
| Community-Based Aftercare | Yes | Non-Mandated | | ■ |
| Services to Bilingual Clients | Yes | Non-Mandated | | ■ |
| Restorative Justice | Yes | Non-Mandated | | ■ |
| Alternative Placement Academy/Comm. Education Transition/Youth Education Advocate | Yes | Non-Mandated | | ■ |
| Special Programs | Yes | Non-Mandated | | ■ |
| Juvenile Diversion Services | Yes | Non-Mandated | | ■ |
| Adult Court Unit | Yes | Non-Mandated | | ■ |
| Adult Assessment Unit | Yes | Non-Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ▧ = Modified   ▲ = Enhanced   ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Admin. Monitoring Team | Yes | Non-Mandated | | ■ |
| Electronic Monitoring Program | Less than 5% | Non-Mandated | | ■ |
| Juvenile Court Work | Less than 5% | Non-Mandated | | ■ |
| Juvenile Electronic Monitoring/Community Relations | Less than 5% | Non Mandated | | ■ |
| Multi-Agency Assessment Center | No | Non-Mandated | | ■ |
| Informal Juvenile /Traffic Court | Yes | Non-Mandated | Informal Juvenile Traffic Court is impacted by the conversion of FTA cases to FTP, generating new revenue; the addition of two fees related to IJTC; and the addition of a Supervising Clerk and an Unclassified Information Systems Analyst I/II | ▲ |
| Juvenile Ranches | Yes | Mandated | | ■ |
| Juvenile Delinquency Services | Yes | Mandated | | ■ |
| Juvenile Gang Unit | Yes | Mandated | | ■ |
| Juvenile Court Unit | Yes | Mandated | | ■ |
| Placement Unit | Yes | Mandated | | ■ |
| Juvenile Screening Unit | No | Mandated | | ■ |
| Adult Investigation Unit | Yes | Mandated | | ■ |
| Drug Treatment Court | Yes | Mandated | | ■ |
| Substance Abuse Unit | Yes | Mandated | | ■ |
| Recovery Services Unit | No | Mandated | | ■ |
| Adult Training/Backgrounds Unit | Yes | Mandated | | ■ |
| Adult Supervision Unit | Yes | Mandated | | ■ |
| Juvenile Hall Operations/Living | Yes | Mandated | Positive increased efficiencies in serving meals to youth in Juvenile Hall by adding one Food Service Worker and a Cook II. Relief of extra help will result from the addition of a Storekeeper and a Laundry Worker to provide support to the institutions, and to assist staff at the Juvenile Probation offices. A total of 4 staff are added in this area. | ▲ |
| DNA -Proposition 69 Program | Yes | Mandated | | ■ |
| Internal Affairs | Yes | Mandated | | ■ |

Impact on Current Level of Service:
□ = Eliminated   ▼ = Reduced   ◨ = Modified   ▲ = Enhanced   ■ = No Change

*(Side tab: Section 2: Public Safety and Justice)*

## County Executive's Recommendation

### ▲ Informal Juvenile Traffic Court

**Add Revenue from Enhanced Collection Program:** Senate Bill (SB)940, effective January 1, 2004, requires that each county in the State, and the respective superior court, to enter into an agreement to implement a comprehensive program for the collection of court-ordered debt, assessments and fees. In February 2005 the County executed an agreement with the Superior Court to broaden the existing relationship between the County and the Superior Court, and to utilize the Enhanced



Collection Program (ECP) which began in June 2005 and was administered by Department of Revenues (DOR).

It is recommended that the Probation Department move forward with a process of converting outstanding Failure to Appear (FTA) charges to Failure to Pay (FTP) charges in order to collect outstanding juvenile traffic fines, as they can be deemed as "delinquent," allowing the department to request that DOR collect the associated debt. The new fee is expected to generate about $190,000 in new revenues in FY 2009, offset by a charges from DOR of approximately $7,000, based on a conservative 10% collection rate. Due to the current backlog, future years' revenue will need to be monitored to establish a consistent collection figure.

**Service Impact:** By implementing the Enhanced Collections Program, revenue is generated which reduces the General Fund contribution to the department. Juveniles are made accountable for their actions.

**Ongoing Revenue: $190,000**
Offset by Collection Charges by the Department of Revenue: $7,000

**Increase Fees for Informal Juvenile Court Clients:** In addition to participating in the Enhanced Collection Program, the Department plans to increase its fees charged to IJTC clients. The Department has recently completed its annual review of fees and determined that the Administrative Review fee ($30.00) authorized by Penal Code Section 1205(c) and (d), can be charged on matters heard in the Informal Juvenile and Traffic Court when the fines/fees are not paid on the date imposed. Additionally, an Administrative Case Processing fee ($10.00) authorized by Vehicle Code Section 40508.6 can be charged on all matters heard in the Informal Juvenile and Traffic Court.

**Service Impact:** Additional revenues are generated.

**Ongoing Revenue: $77,500**

### Add Staff for Enhanced Collection Program

- Add 1.0 FTE Supervising Clerk (D34)- $99,375

- Add 1.0 FTE Information Systems Analyst I/II (U) (W23)- $112,889

To oversee the ongoing Enhanced Collection Program, and to process the backlogged cases, a Supervising Clerk is recommended. In addition to performing supervisory duties for the clerical staff, this position will act as a liaison with the Department of Revenue, the Administrative Office of the Courts, and other agencies, and will track the percentage of fees collected, the State reimbursable costs, and will prepare statistical reports.

The addition of one Information Systems Analyst I/II (ISA) position will primarily provide the coordination and programming efforts to support the Enhanced Collection Program, and secondarily provide support to current application development projects being carried out throughout the department along with partner agencies. A full time ISA will also provide support to bring up the Document Management System Pilot Program. Recommendation #24 in the Justice Management Institute (JMI) report speaks to the need for automation of reports, as currently all documents in the Investigation Section at Probation are handled manually.

**Positions Added: 2.0**
**Ongoing Cost: $212,264**

### ▲ Juvenile Hall Operations/Living

**Add One Laundry Worker:** One Laundry Worker II (H84) is recommended to provide coverage on weekends and holidays so as to better serve Juvenile Hall. The Hall houses minors in 10 to 13 Living Units, with each unit housing an average of 30 minors; Wright Center and James Ranch house over 100 minors. Currently only one Laundry Worker provides support on the weekends at Juvenile Hall and there is no laundry coverage on weekends at the Ranches. Additional staff will provide more coverage to these 24x7 facilities, which adhere to strict Title 15 CCR guidelines for processing minors' clothing and laundry.

**Service Impact:** Improved laundry services to the minors at Juvenile Hall and the Ranches.

**Positions Added: 1.0**
**Ongoing Cost: $61,340**

### Add Staff for Institutional Food Services

- Add 1.0 FTE Food Service Worker II (J66), $59,465



■ Add 1.0 FTE Cook II (H59), $68,677

The population increase at Juvenile Hall has lengthened the preparation and operations time required to provide food services in the institutions. Food preparation, food service, loading of food carts for distribution, and delivery of the carts to the units, all require more time. The transition time between meal service is shorter, and the staff must start each tray service line earlier. For example, lunch service now begins at 10:30 a.m. rather than at 11:15 a.m.

When the population increases, minors are served meals in the Living Units, necessitating an earlier meal preparation, requiring additional manpower to ensure the meals are delivered at appropriate temperatures to prevent food borne illnesses. As the food is being delivered to the Living Units, minors are also waiting to be served in the cafeteria. Oftentimes, due to staffing shortages, the Food Services staff are unable to complete the delivery of food to the Living Units in time to serve the minors entering the cafeteria. This causes delays in service to the minors entering the cafeteria and eventually impacts the youth's ability to return to school or other activities on schedule. The addition of one Cook and one Food Service Worker will provide additional support and diminish reliance on extra help and overtime.

**Service Impact:** Improved meal service to minors at Juvenile Hall.

<div align="right">

**Positions Added: 2.0**
**Ongoing Cost: $128,142**

</div>

## Add Staff for Institutional Support and Administrative Support

■ Add 1.0 FTE Storekeeper (G81), $65,333

Rather than continue its dependence on extra help to provide a required service, it is recommended that the Department add one Storekeeper to the Support Services Unit. This Storekeeper will also assist the Senior Materials Warehouse Handler supporting Juvenile Hall and provide support to Probation employees located at the Juvenile Probation Offices.

The Administrative Services Division has procurement responsibilities and utilizes Senior Materials Warehouse Handlers and Storekeepers to procure and deliver office supplies, clothing, mattresses, toiletries, furniture, and supplies to the Department's various facilities.

Previously, the Senior Materials Warehouse Handler working out of the main warehouse utilized Trustees from the Men's Work Furlough program to assist in the day-to-day operations, and with the closure of the Work Furlough Programs, the Department has begun to rely on extra help to provide the needed support.

**Service Impact:** Improved provision of materials throughout both operations and Administration for the department.

<div align="right">

**Positions Added: 1.0**
**Ongoing Cost: $65,333**

</div>

## ▲ Administration and Support

**Add Staff for Grant Development:** It is recommended to add one Unclassified Senior Management Analyst (W1N) to focus on grant development and oversight. The Probation Department does not have adequate resources devoted to Grant Management, and the position will enable the County to potentially increase grant funding and reduce the reliance on the General Fund. The position is added as Unclassified, in order to see if indeed grant resources are developed in FY 2009 as a result.

**Service Impact:** Improved ability to pursue grants which will benefits clients and offset program costs.

<div align="right">

**Positions Added: 1.0**
**Ongoing Cost: $133,726**

</div>

### Technology Projects

**Document Management System:** In FY 2008, the Probation Department was funded for a two-year pilot Document Management System (DMS) to implement a domestic violence caseload project in the Investigation Section of the Department. The FY 2009 request is for expansion to remaining caseloads in the Investigation Section, and to preserve closed files for future use and access.

During the first half of FY 2008, the project team focused on the e-Doc Sharing pilot project working with the District Attorney (DA), Superior Court, and Public Defender to share electronic DA reports and PSI Court reports between agencies by setting up secured FTP servers in participating agencies. This e-Doc sharing should significantly reduce the time required to receive timely case and court reports for participating justice

Section 2: Public Safety and Justice



agencies. The project is progressing in obtaining a professional contractor to assist in the initial implementation and configuration of the enterprise ECM solution selected by the County - Microsoft SharePoint. Probation continues to work with ISD and business users in identifying and defining custom workflow modules to integrate the document processes with existing case management processes.

**Service Impact:** Improved document retrieval, greater efficiency in managing documents among all of the system users.

<div align="right">

**One-time Cost: $249,000**
**Ongoing Cost: $50,000**

</div>

**Juvenile Business Analytics ITEC Project** The project will use the Balanced Scorecard methodology to assess, design, and develop a Performance Management Scorecard framework as well as an integrated operational Data Mart in support of ever-increasing analytical reporting needs. As a pilot project for the initial phase, the project will develop critical management reports for the Juvenile operation and JDR Initiative using the enterprise reporting tool - COGNOS. The FY 2009 ITEC funding request for this pilot is for

$145,000. Upon the successful funding and the implementation of the pilot phase, the next step is to expand to include data and information from all divisions in the Probation Department. Future costs for related work are projected to be $72,000 in FY 2010.

Without this project, staff will continue to gather data manually and be delayed in generating timely reports

<div align="right">

**One-time Cost: $145,000**

</div>

**Lotus Notes Application Decoupling Study:** Due to the use of Lotus Notes/Domino as the primary application and email environment in Probation, significant challenges are faced if the County standardizes Exchange/Outlook as the sole enterprise email system within the next two years.

The recommended funding will allow for a professional Lotus resource to conduct a preliminary feasibility study to review, evaluation, and provide recommendations regarding options to decouple Lotus Notes E-mail from the business-critical and non-critical Lotus Notes applications used by the department.

<div align="right">

**One-time Cost: $100,000**

</div>

### Probation Department — Budget Unit 246
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 24615 | Administrative Division Fund 0001 | $ 25,133,198 | $ 27,592,723 | $ 28,813,253 | $ 29,333,579 | $ 1,740,856 | 6.3% |
| 24616 | Probation Svcs Div Fund 0001 | 43,671,397 | 46,033,111 | 47,005,357 | 50,020,884 | 3,987,773 | 8.7% |
| 24617 | Institution Services Division | 43,058,378 | 36,344,119 | 38,008,490 | 44,684,703 | 8,340,584 | 22.9% |
| | **Total Net Expenditures** | $ 111,862,973 | $ 109,969,953 | $ 113,827,100 | $ 124,039,166 | $ 14,069,213 | 12.8% |

### Probation Department — Budget Unit 246
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 24615 | Administrative Division Fund 0001 | $ 25,318,128 | $ 27,777,653 | $ 28,998,183 | $ 29,518,509 | $ 1,740,856 | 6.3% |
| 24616 | Probation Svcs Div Fund 0001 | 43,959,209 | 46,198,956 | 47,112,606 | 50,245,325 | 4,046,369 | 8.8% |
| 24617 | Institution Services Division | 43,058,378 | 36,344,119 | 38,008,490 | 44,684,703 | 8,340,584 | 22.9% |
| | **Total Gross Expenditures** | $ 112,335,715 | $ 110,320,728 | $ 114,119,279 | $ 124,448,537 | $ 14,127,809 | 12.8% |



## Probation Department — Budget Unit 246
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 93,299,164 | $ 89,995,704 | $ 92,256,986 | $ 103,434,788 | $ 13,439,084 | 14.9% |
| Services And Supplies | 18,916,550 | 20,325,024 | 21,362,293 | 21,013,749 | 688,725 | 3.4% |
| Operating/Equity Transfers | 120,000 | — | — | — | — | — |
| Reserves | — | — | 500,000 | — | — | — |
| **Subtotal Expenditures** | 112,335,715 | 110,320,728 | 114,119,279 | 124,448,537 | 14,127,809 | 12.8% |
| Expenditure Transfers | (472,742) | (350,775) | (292,179) | (409,371) | (58,596) | 16.7% |
| **Total Net Expenditures** | 111,862,973 | 109,969,953 | 113,827,100 | 124,039,166 | 14,069,213 | 12.8% |

## Probation Department — Budget Unit 246
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 24615 | Administrative Division Fund 0001 | $ 31,182,964 | $ 23,897,487 | $ 23,897,487 | $ 24,113,694 | $ 216,207 | 0.9% |
| 24616 | Probation Svcs Div Fund 0001 | 6,087,133 | 11,058,227 | 11,884,823 | 11,891,963 | 833,736 | 7.5% |
| 24617 | Institution Services Division | 1,836,483 | 904,673 | 904,673 | 925,833 | 21,160 | 2.3% |
| | **Total Revenues** | $ 39,106,580 | $ 35,860,387 | $ 36,686,983 | $ 36,931,490 | $ 1,071,103 | 3.0% |

## Administrative Division Fund 0001 — Cost Center 24615
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 181.0 | $ 27,592,723 | $ 23,897,487 |
| Board Approved Adjustments During FY 2008 | 2.0 | 1,220,530 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 599,321 | — |
| Internal Service Fund Adjustments | — | 91,216 | 44,837 |
| Other Required Adjustments | — | (1,362,834) | (96,130) |
| Subtotal (Current Level Budget) | 183.0 | $ 28,110,956 | $ 23,846,194 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Adjust reimbursement from Probation Department to Custody Health for Internal Services adjustment | — | (238) | — |
| FY 2009 Data Processing Adjustment | — | (15,146) | — |
| FY 2009 Phone Rate Adjustment | — | (264) | — |
| Decision Packages | | | |
| 1.  Add One Laundry Worker and One Storekeeper for Institutional Support | 2.0 | 126,673 | — |



## Administrative Division Fund 0001 — Cost Center 24615
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| ◆ One Laundry Worker II is recommended to provide coverage on weekends and holidays so as to better serve Juvenile Hall. The Hall houses minors in 10 to 13 Living Units, with each unit housing an average of 30 minors; Wright Center and James Ranch house over 100 minors. Currently only one Laundry Worker provides support on the weekends at Juvenile Hall and there is no laundry coverage on weekends at the Ranches. An additional Laundry Worker would add coverage to these 24x7 facilities, which adhere to strict Title 15 CCR guidelines for processing minors' clothing and laundry. | | | |
| ◆ One Storekeeper is recommended to reduce current dependence on extra help in the Support Services Unit. The Storekeeper will assist the Sr. Materials Warehouse Handler supporting Juvenile Hall and provide support to Probation employees located at the Juvenile Probation Offices. | | | |
| 2. Allocate One-time and Ongoing Funding for Technology Projects | — | 524,929 | — |
| Allocate one-time funds in the amount of $474,929 and ongoing funds in the amount of $50,000 for the following Technology Projects: | | | |
| ◆ Document Management System - $229,929 one-time and $50,000 ongoing | | | |
| ◆ Juvenile Business Analytics - $145,000 one-time | | | |
| ◆ Notes Decoupling - $100,000 one-time | | | |
| 3. Implement Enhanced Collection Program and New Fees at Informal Juvenile Traffic Court | 2.0 | 212,264 | 267,500 |
| ◆ Implementing the Enhanced Collection Program (ECP), by converting outstanding Failure to Appear (FTA) charges to Failure to Pay (FTP) charges will generate a net of $190,000 in new revenue. | | | |
| ◆ Probation will also be charging an Administrative Review fee of $30.00, and an Administrative Case Processing fee of $10.00, generating an estimated $77,500 in additional revenue. | | | |
| ◆ A Supervising Clerk and an Unclassified Information Systems Analyst I/II (ISA) are required for the ECP. The Supervising Clerk, $99,375, will process backlogged cases, and act as the liaison with the Department of Revenue, the Administrative Office of the Courts, and other agencies, will track fee collections, and prepare reports for State reimbursement. The ISA I/II (U), $112,889, will coordinate and provide technical support for the ECP, as well as part-time support for other application development projects in the Department. | | | |
| ◆ Probation will also be charging an Administrative Review fee of $30.00, and an Administrative Case Processing fee of $10.00, generating an estimated $77,500 in additional revenue. | | | |
| 4. Allocate One-time Funds for Technology Project | — | 210,679 | — |
| Allocate one-time funds in the amount of $210,679 for IT Infrastructure Replacement Project. | | | |
| 5. Augment Staff for Grant Writing and Contract Administration | 1.0 | 133,726 | — |
| Add one Unclassified Senior Management Analyst to focus on grant development and oversight. The Probation Department does not have adequate resources devoted to Grant Management, and the position will enable the County to potentially increase grant funding and reduce the reliance on the General Fund. The position is added as Unclassified, in order to see if indeed grant resources are developed during FY 2009 as a result. | | | |
| Subtotal (Recommended Changes) | 5.0 | $ 1,192,623 | $ 267,500 |
| **Total Recommendation** | **188.0** | **$ 29,333,579** | **$ 24,113,694** |

## Probation Svcs Div Fund 0001 — Cost Center 24616
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 326.5 | $ 46,033,111 | $ 11,058,227 |
| Board Approved Adjustments During FY 2008 | 4.0 | 972,246 | 826,596 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 3,169,481 | — |
| Internal Service Fund Adjustments | — | (238,289) | — |



**Probation Svcs Div Fund 0001 — Cost Center 24616**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Other Required Adjustments | — | 84,321 | 7,140 |
| Subtotal (Current Level Budget) | 330.5 | $ 50,020,870 $ | 11,891,963 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | 14 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ 14 $ | — |
| **Total Recommendation** | 330.5 | $ 50,020,884 $ | 11,891,963 |

**Institution Services Division — Cost Center 24617**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 307.5 | $ 36,309,119 $ | 869,673 |
| Board Approved Adjustments During FY 2008 | 42.0 | 1,649,371 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 6,808,195 | — |
| Internal Service Fund Adjustments | — | (54,601) | 254,493 |
| Other Required Adjustments | — | (190,528) | (233,333) |
| Subtotal (Current Level Budget) | 349.5 | $ 44,521,556 $ | 890,833 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | 5 | — |
| Decision Packages | | | |
| 1. Augment Staff for Food Services in Juvenile Hall | 2.0 | 128,142 | — |

A Cook II, $68,677, and a Food Service Worker II, $59,465, are recommended to address population increases in Juvenile Hall that have not been matched with staff increases. Lunch service now begins at 10:30 a.m., rather than 11:15 a.m., and youth lunches are staged over a long period in order to serve the entire population. Additional staff will make meal service more efficient and reduce the use of temporary help.

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Recommended Changes) | 2.0 | $ 128,147 $ | — |
| **Total Recommendation** | 351.5 | $ 44,649,703 $ | 890,833 |
| **Juvenile Welfare Trust (Fund Number 0318)** | | | |
| FY 2008 Approved Budget | — | $ 35,000 $ | 35,000 |
| Board Approved Adjustments During FY 2008 | — | 15,000 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (15,000) | — |
| Subtotal (Current Level Budget) | — | $ 35,000 $ | 35,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — $ | — |
| **Total Recommendation** | — | $ 35,000 $ | 35,000 |


Section 2: Public Safety and Justice

# Medical Examiner-Coroner





**Gross Appropriation Trend**



**Staffing Trend**

## Public Purpose

➡ **Preservation of a Dignified Community**

➡ **Preservation of a Safe Community**

➡ **Preservation of a Healthy Community**



## Desired Results

Timely autopsy reports achieved through prompt and accurate submission of reports by physicians and investigator staff; prompt and accurate completion by transcription staff; and prompt review by physicians.



**Total Incoming Reportable Cases**

This represents all the deaths that occurred in Santa Clara County that are required by law to be reported to and reviewed by the Coroner's Office.



**Total Autopsy Cases**

This is the number of complete autopsies performed by the Forensic Pathologists.



**Total External Cases**

External cases do not require a complete autopsy. The decedent's medical file is reviewed and a death certificate is prepared and signed.



## Description of Major Services

Since July 1, 2004, the Sheriff's Office has been responsible for the administrative management of the Medical Examiner-Coroner's Office.

### Completion of Death Determination Investigation

This service includes investigation into the cause and manner of death, laboratory testing and other medical investigation by physicians and investigation staff. This service is mandated by State of California Government Code Section 27491 which requires investigation by the coroner into all deaths occurring in the County of Santa Clara which are unexpected or unexplained.

### Professional and Community Education

The Office of the Medical Examiner-Coroner regularly provides educational opportunities to medical students and other health care professionals by offering ongoing internships and resident training opportunities. In addition, the Department conducts on-site scientific seminar education to high school, community college, and university students.

The Office of the Medical Examiner-Coroner also offers educational opportunities to law enforcement, fire and paramedic personnel. These experiences allow participants to come in close contact with the deceased in a highly controlled and supportive environment.

The department participates in a wide variety of community outreach educational presentations. Many, such as Sober Graduation and Every 15 Minutes, target teenage drinking and driving awareness.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration and Support | Yes | Required | | ■ |
| Investigation | Yes | Mandated | | ■ |
| Autopsy-Related | Yes | Mandated | | ■ |
| Documentation | Yes | Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

Maintain the current level budget for FY 2009.

## Med Exam-Coroner Fund 0001 — Budget Unit 293
## Net Expenditures by Cost Center

| CC | Cost Center Name | | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | | | |
| 3750 | Med-Exam/Coroner Fund 0001 | $ | 3,030,740 | $ 3,272,029 | $ 3,272,029 | 3,413,315 $ | 141,286 | 4.3% |
| | Total Net Expenditures | $ | 3,030,740 | $ 3,272,029 | $ 3,272,029 | 3,413,315 $ | 141,286 | 4.3% |



**Med Exam-Coroner Fund 0001 — Budget Unit 293**
**Gross Expenditures by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| 3750 | Med-Exam/Coroner Fund 0001 | $ 3,030,740 | $ 3,272,029 | $ 3,272,029 | $ 3,413,315 | 141,286 | 4.3% |
| | Total Gross Expenditures | $ 3,030,740 | $ 3,272,029 | $ 3,272,029 | $ 3,413,315 | 141,286 | 4.3% |

**Med Exam-Coroner Fund 0001 — Budget Unit 293**
**Expenditures by Object**

| | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|
| Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| Salaries And Employee Benefits | $ 2,471,291 | $ 2,658,381 | $ 2,658,381 | $ 2,793,374 | 134,993 | 5.1% |
| Services And Supplies | 499,917 | 613,648 | 613,648 | 619,941 | 6,293 | 1.0% |
| Fixed Assets | 59,531 | — | — | — | — | — |
| Subtotal Expenditures | 3,030,740 | 3,272,029 | 3,272,029 | 3,413,315 | 141,286 | 4.3% |
| Total Net Expenditures | 3,030,740 | 3,272,029 | 3,272,029 | 3,413,315 | 141,286 | 4.3% |

**Med Exam-Coroner Fund 0001 — Budget Unit 293**
**Revenues by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| 3750 | Med-Exam/Coroner Fund 0001 | $ 217,464 | $ 225,937 | $ 225,937 | $ 225,937 | — | — |
| | Total Revenues | $ 217,464 | $ 225,937 | $ 225,937 | $ 225,937 | — | — |

**Med-Exam/Coroner Fund 0001 — Cost Center 3750**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 19.0 | $ 3,272,029 | $ 225,937 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
|     Salary and Benefit Adjustments | — | 134,993 | — |
|     Internal Service Fund Adjustments | — | 2,535 | — |
|     Other Required Adjustments | — | — | — |
|         Subtotal (Current Level Budget) | 19.0 | $ 3,409,557 | $ 225,937 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
|     FY 2009 Data Processing Adjustment | — | 3,798 | — |
|     FY 2009 Phone Rate Adjustment | — | (40) | — |
| Decision Packages | | | |
|         Subtotal (Recommended Changes) | — | $ 3,758 | — |
| **Total Recommendation** | 19.0 | $ 3,413,315 | $ 225,937 |







# Section 3: Children, Seniors and Families

Section 3: Children, Seniors
and Families



# Children, Seniors and Families

## Mission

The mission of the departments overseen by the Children, Seniors and Families Committee is to provide child support, welfare-to-work and other culturally-competent services that reduce the need for public assistance and protect, sustain, and enhance the lives of children, families, adults, seniors, and economically-dependent individuals.



## Departments

➡ **Child Support Services**

➡ **Social Services Agency**

- Agency Office
- Family and Children's Services
- Employment and Benefit Services
- Aging and Adult Services



# Children, Seniors and Families

| | |
|---|---|
| Child Support Services<br>Budget Unit 200 | Employment and Benefit Services – SSA<br>Budget Unit 504 |
| Agency Office – SSA<br>Budget Unit 502 | Aging and Adult Services – SSA<br>Budget Unit 505 |
| Family and Children's Services – SSA<br>Budget Unit 503 | |

Section 3: Children, Seniors and Families



**Gross Appropriation Trend**



**Staffing Trend**

## Net Expenditures By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 200 | Dept Of Child Support Services | $ 38,722,821 $ | 38,541,373 $ | 38,415,114 $ | 37,228,265 $ | (1,313,108) | -3.4% |
| 502 | Social Services Agency | 110,410,551 | 126,319,512 | 126,210,345 | 126,782,989 | 463,477 | 0.4% |
| 503 | Department of Family and Children Services | 164,744,311 | 179,745,686 | 180,471,329 | 182,145,339 | 2,399,653 | 1.3% |
| 504 | Department of Employment and Benefit Services | 241,762,024 | 268,317,604 | 269,437,336 | 274,407,336 | 6,089,732 | 2.3% |
| 505 | Department of Aging and Adult Services | 29,082,578 | 30,388,928 | 31,551,562 | 32,525,569 | 2,136,641 | 7.0% |
| | Total Net Expenditures | $ 584,722,285 $ | 643,313,103 $ | 646,085,685 $ | 653,089,498 $ | 9,776,395 | 1.5% |

## Gross Expenditures By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 200 | Dept Of Child Support Services | $ 38,722,821 $ | 38,541,373 $ | 38,415,114 $ | 37,228,265 $ | (1,313,108) | -3.4% |
| 502 | Social Services Agency | 110,410,551 | 126,319,512 | 126,210,345 | 126,782,989 | 463,477 | 0.4% |
| 503 | Department of Family and Children Services | 164,744,311 | 179,745,686 | 180,471,329 | 182,145,339 | 2,399,653 | 1.3% |
| 504 | Department of Employment and Benefit Services | 241,762,024 | 268,317,604 | 269,437,336 | 274,407,336 | 6,089,732 | 2.3% |
| 505 | Department of Aging and Adult Services | 29,082,578 | 30,388,928 | 31,551,562 | 32,525,569 | 2,136,641 | 7.0% |
| | Total Gross Expenditures | $ 584,722,285 $ | 643,313,103 $ | 646,085,685 $ | 653,089,498 $ | 9,776,395 | 1.5% |

## Revenues By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 200 | Dept Of Child Support Services | $ 38,897,454 $ | 38,541,373 $ | 38,415,114 $ | 37,228,265 $ | (1,313,108) | -3.4% |
| 502 | Social Services Agency | 286,805,820 | 308,025,596 | 309,105,733 | 314,349,517 | 6,323,921 | 2.1% |
| 503 | Department of Family and Children Services | 102,222,800 | 110,390,810 | 110,423,810 | 117,419,336 | 7,028,526 | 6.4% |
| 504 | Department of Employment and Benefit Services | 100,936,595 | 113,378,137 | 113,378,137 | 115,840,089 | 2,461,952 | 2.2% |
| 505 | Department of Aging and Adult Services | 6,597,003 | 5,753,385 | 5,753,385 | 5,653,385 | (100,000) | -1.7% |
| | Total Revenues | $ 535,460,673 $ | 576,089,301 $ | 577,076,179 $ | 590,490,592 $ | 14,401,291 | 2.5% |



# Department of Child Support Services





**Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **Minimize taxpayer burden by ensuring that both parents provide adequate financial and medical support to children.**



## Desired Results

The Department of Child Support Services (DCSS) promotes healthy children by working to ensure they receive adequate financial and medical support from both parents. This is accomplished by ensuring that parents provide child support and health insurance. The Department also promotes a reduction in the need to provide public financial assistance to single parent families, thereby reducing the need for taxpayer support.

Each year the Recommended Budget includes the latest Federal and State reporting statistics as a measurement of performance. Unfortunately, the data for Federal Fiscal Year 2007 was not released by the State in time to be included in the document this year. As the information becomes available, the Department will provide it to the Children, Seniors and Families Committee for their review, and to be forwarded to the Board of Supervisors.

Therefore, the information below has not been updated, and is the same reporting information that was included in the FY 2008 Recommended Budget document. Although not reflected in the measurement charts that follow, it is important to note that Santa Clara County DCSS was recently recognized by the State as the "Most Improved Large County in Percent of Current Support Collected in 2007."

In reviewing the statewide average and county performance measures that follow, it is important to be cognizant of caseload size and demographic differences. Of the 58 California counties, only nine had more cases per FTE than Santa Clara County as of FFY 2006. Neighboring Alameda County had 166 cases per FTE compared to Santa Clara County's 210 cases per FTE.

In addition, the County's FFY 2006 assistance cases comprised a greater percentage of the Department's caseload (27.7%) when compared to the statewide average (25%) or Alameda County (22.7%). Conversely, the County's "never assistance" cases comprised a significantly lower percentage of the Department's caseload (17.6%) when compared to the statewide average (26.4%) or Alameda County (25.3%)



**Federal Measurements.** The following measurements are used by the Federal government to assess the performance of local child support collection efforts. Statewide averages and those of comparable counties are provided for benchmarking purposes.



**Paternity Establishment Percentage**

Comparable Counties

Santa Clara County and Statewide

**Percentage of Cases with a Child Support Order**

Comparable Counties

Santa Clara County and Statewide



**Federal Measurements** (continued)



**Percentage of Current Support Collected**

| Comparable Counties | Santa Clara County and Statewide |
|---|---|

Total amount of current support collected as compared to the total amount of current support owed.
Goal set by the State was 50.3% in Federal Fiscal Year 2006.
Santa Clara County is 50.2% as of March 2007.



**Percentage of Cases with Collections on Arrears**

| Comparable Counties | Santa Clara County and Statewide |
|---|---|

Goal set by the State was 55.6% in Federal Fiscal Year 2006.



**Federal Measurements** (continued)



**State Ranking**
Synthesis of previous measurements



**Case Load of Comparable Counties**

**Cost Effectiveness**
Cost effectiveness indicates total amount of child support collected
for every dollar spent on adminsirative expenses.

**State Performance Measures.** The following measurements are used by the State government to assess the performance of local child support collection efforts. Statewide averages are provided for benchmarking purposes.



**Percentage of Cases with a Support Order Established**
Percent of cases with a support order
established during the report period.



**Percentage of Cases with Collections of Current Support**



**Average Amount Distributed per Case with Collections**



**Percentage of Cases with Medical Support Ordered**
Note: Methodology changed in FFY 2006--cases with
arrears-only orders were removed from the calculation.
Data from prior fiscal years is not comparable to FFY 2006.



**State Performance Measures** (continued)



**Percentage of Successful Service of Summons and Complaint**



**Customer Service — Open Complaints Per 1,000 Cases**

Total number of open complaints divided by total caseload.
The resulting measurement is then converted to depict the percentage for every 1,000 cases.
In FFY 2006 the County received 19 open complaints out of 62,047 cases.
Statewide information has not yet been published for FFY 2005 and FFY 2006.

## Description of Major Services

The Department of Child Support Services (DCSS) works to ensure that parents provide child support and health insurance. Following are the major services provided to children and their families.

### Establishment of Paternity and Court Orders

These services promote adequate financial and medical support for minor children. The first step in obtaining a child support order is to establish paternity, which means determining the legal father of the child. Determining paternity establishes important legal rights, such as the right to custody and visitation, and the right to obtain school and health records. It also creates legal responsibilities, such as paying child support and providing medical coverage for the child. Parental involvement in child support cases is important to the well-being of children in our community.

Services are available to everyone. Cases are opened upon receipt of an application, referral from the Social Services Agency, or request from another jurisdiction. The Department then initiates a series of actions


Section 3: Children, Seniors and Families

designed to establish paternity and obtain court orders for child support and health insurance. When a case is opened, the non-custodial parent must be located to begin the process of obtaining and enforcing a court order. The Department utilizes all available information and various databases to identify the whereabouts of parents.

The legal father of a child must be established before an order for support can be obtained. An alleged father may contest the establishment of paternity by requesting a genetic test. Once paternity is established, legal guidelines are applied to determine the amount of child support to be paid. The guidelines generally consider the ability of both parents to provide support, the amount of time each parent spends with the child, and the child's financial needs. The Department also obtains medical support orders.

### Enforcement of Court Orders

Court orders are enforced to ensure that child support payments are timely and properly made, which is accomplished by:

- Wage assignments (court-ordered payroll deductions).
- Use of automatic fund transfers for individuals.
- Intercepts of Federal and State tax refunds.
- Intercepts of unemployment, disability benefits, and lottery winnings.
- License and passport revocations, when necessary.
- Contempt of court proceedings for willful failure to comply with judgments and orders.
- A review of all active cases every 3 years for a possible modification.

### Distribution of Child Support Collections

DCSS minimizes the taxpayer burden by reducing the need for public assistance to single parent families. By collecting and distributing child support payments to families, the Department helps reduce the need for public assistance while maintaining financial support for children. Distribution of child support payments to families is a priority.

- Over 60% of money collected comes from wage assignments which are court-ordered deductions from wages for child support. All court orders include wage assignments.
- The next largest collection source is direct payments from self-employed non-custodial parents.
- A third significant collection source is tax intercepts.

The Department provides multiple ways to allow parents or employers to easily make payments:

- Self-employed parents can make electronic fund transfers from their banks.
- Employers can electronically transfer monies withheld from wages to the State Disbursement Unit.
- Support payments can be made by credit card.
- Customers may make payments to a cashier located in the lobby of the Department.

### Customer Service

The California Department of Child Support Services has made customer service a top priority for the State. In the County, customer service initiatives are indicative of the importance of customer service.

The desired result is to have informed customers and stakeholders by providing timely information about services, considerate and professional customer interaction, and timely response to requests for assistance. It is the Department's goal to assist parents in the child support program to understand their rights and responsibilities under the law.

The Department provides referrals to customers who are unemployed or in need of services not directly provided by DCSS. It collaborates with various service agencies and community groups to make referrals for customers needing assistance with significant life problems such as drug and alcohol abuse, lack of job skills or education, prison issues, custody and visitation issues, and domestic violence.

The Department engages in outreach efforts to inform stakeholders about services and important issues impacting the child support program. Outreach efforts include community groups, schools, County agencies, the jails, and Family Court Services. Staff is also available to answer questions from the public on-site, by



electronic mail, and over the telephone, which promotes considerate customer interaction and helps provide timely response to assistance requests.

### Emerging Issues

As the State Department of Child Support Services struggles to operate with the Governor's proposed 10% reduction, local child support programs were very recently informed that the budget will be reduced beyond the zero percent increase in allocation of recent years. The local Department anticipates additional reductions to the Electronic Data Processing budget of approximately $400,000 and additional reductions to

the Administrative budget of between $500,000 and $700,000 for FY 2009. The reduction to the Administrative budget reflects the County's share of a $12.6 million proposed cut to local child support programs statewide.

On the positive side, the State may extend one or two contracts for local staff to provide services in support of the upcoming implementation of the California Child Support Automation System (CCSAS), due to "go-live" in Santa Clara County in late FY 2008. If both contracts are extended, DCSS would realize approximately $350,000 in revenue for FY 2009, partially offsetting the reductions cited above.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration and Support | No | Required | Decreased training opportunites for staff, delays in contracts and RFP preparation, and delays in the resolution of client complaints. Early payroll payment allows maximization of one-time State funds received in FY 2008. | ▼ |
| Enforcement of Support | No | Mandated | Reduction of 13 positions Department-wide impacts most major services. Reductions cumulatively result in delays in securing and serving wage assignments, thus increasing wait time to begin receiving child support. A salary savings plan ($192,458) mitigates further reductions. | ▼ |
| Legal Services | No | Mandated | Fewer Legal Clerks available for courtroom support, impacting turnaround time and customer satisfaction. Opening of cases will be delayed and a backlog will occur. Loss of Attorney IV position will delay contempt of court actions against noncustodial parents. | ▼ |
| Process Service | No | Mandated | Staff reductions department-wide cumulatively result in service reductions. | ▼ |
| Collection and Distribution of Support Payments | No | Mandated | Increased wait for payments to vendors, payment adjustments and research on payments. | ▼ |
| Customer Service | No | Non-Mandated | Less resources available for customer service, resulting in longer wait times on the phone and in the front lobby. | ▼ |
| Information Technology | No | Required | | ■ |
| Paternity Establishment | No | Mandated | Staff reductions department-wide cumulatively result in delays in securing orders. | ▼ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Order Establishment | No | Mandated | Staff reductions department-wide cumulatively result in service reductions. | ▼ |
| Location of Parents and Assets | No | Mandated | Staff reductions department-wide cumulatively result in reduced ability to perform locate activities. | ▼ |

Impact on Current Level of Service:

☐ = Eliminated     ▼ = Reduced     ◨ = Modified     ▲ = Enhanced     ■ = No Change

## County Executive's Recommendation

The County Executive recommends the following reductions be made in order to keep expenditures in balance with anticipated revenues. State and Federal revenues continue to remain flat for the sixth consecutive year, despite the fact that the cost of doing business continues to rise. Anticipated increases in overall expenditures with no COLA from the State will require a spending reduction plan of approximately $3.1 million, including the deletion of 13 positions. Cumulatively, the Department has already lost 144 positions in the last five years, from 457 positions in FY 2003 to 313 positions in FY 2008.

For the past two years the County Executive has recommended and the Board of Supervisors has approved General Fund contributions to the DCSS budget, in order to ensure fully spending the State allocation, and also to leverage Federal Financial Participation funds that are now available to counties who contribute general fund monies to the program. DCSS spent $210,017 in FY 2007 and plans to spend $100,000 in FY 2008 of General Fund monies, for a total amount of $310,017. In FY 2012, at the end of a five period, this funding will have leveraged over $500,000 of Federal monies to be used for child support services.

As discussed in the "Emerging Issues" section above, there is currently uncertainty regarding the State allocation. The following recommendation is based upon information known as of mid-April 2008. Any reductions of the allocation will increase the reductions needed to align the DCSS budget to the State allocation, and will further erode service delivery.

The FY 2009 County Executive recommendation does not include a recommendation to approve a General Fund contribution, because of the basic policy issue that the County cannot afford to continue to assume fiscal responsibility for State programs such as child support services, particularly when the State continues to deny funding for cost of living and other increases in the provision of necessary human services.

### ▼ Enforcement of Support

**Reduce Staffing Level and Partially Mitigate Service Loss Through Salary Savings Plan:** The proposal consists of the following elements:

■ Delete 2.0 FTE Child Support Officer II/I (vacant) - ($191,848)

■ Delete 1.0 Management Analyst (filled) - ($122,696)

■ Approve Salary Savings Plan - ($192,458)

**Service Impact:** Child Support Enforcement is the most central function of the Department. The department-wide deletion of 13 positions will cumulatively result in delays securing and serving wage assignments, and in communicating with parents who are obliged to provide support. Parents at both ends of the spectrum of child support enforcement services will wait longer for necessary services. Specifically, the deletion of two Child Support Officers will result in delays in securing and serving wage assignments, and will increase wait times for receiving child support. The deletion of one Management Analyst will lessen clients' ability to pay reduced welfare arrears under the Compromise of Arrears Program, as this position dedicates time to implementing this optional, but very effective, program.

It is recommended that DCSS budget additional salary savings in the amount of $185,258, to allow for anticipated vacancies due to retirements and vacancies



in various positions during the year due to staff turnover. This will allow the department to continue to provide the highest level of service until it is determined whether additional deletions are needed to balance the budget. Additional positions will be deleted if required to balance revenue and expenditures.

**Positions Reduced: 3.0**
**Total Ongoing Savings: $507,002**
Savings on Position Reduction: $314,544
Salary Savings Plan Reduction: $192,458

### ▼ Legal Services

**Reduce Staffing Level:** The proposal will delete the following positions:

■ 1.0 FTE Legal Clerk (vacant) - ($88,226)

■ 1.0 FTE Supervising Legal Clerk (vacant) - ($92,649)

■ 1.0 FTE Attorney IV/II/II/I (filled) - ($264,935)

**Service Impact:** Deletion of the Legal Clerk will result in less courtroom support, impacting turnaround time. Deletion of a Supervising Legal Clerk will eliminate the supervisor of the intake unit, impacting the opening of cases. The Contempt Court Calendar will have one less dedicated attorney, resulting in delays in filing actions against noncustodial parents who are willfully failing to comply with support orders. Fewer attorneys will lead to delays in reviewing and filing motions for modification of orders, judgements, and other legal documents; reduced ability to cover court hearings in newly expanded family court operations in Sunnyvale and a soon-to-be-opened South County location; and delays in consulting with an attorney on a walk-in basis. In addition, DCSS is concerned over a small grant it has applied for; the loss of an attorney could compromise the performance of the grant if it is awarded.

**Positions Reduced: 3.0**
**Total Ongoing Savings: $445,810**

### ▼ Administration and Support

**Reduce Staffing Level:** The proposal will delete the following positions:

■ 1.0 FTE Supervising Child Support Officer (vacant) Effective October 1, 2008 - ($61,985)

■ 1.0 FTE Management Analyst (filled) - ($122,696)

■ 1.0 FTE Messenger Driver (vacant) - ($71,035)

**Service Impact:** Deletion of the Supervising Child Support Officer will eliminate the supervisor of the training team responsible for coordinating staff training and procedures, causing delays in timely staff training opportunities. It is recommended that elimination of this position be delayed until October 1, 2007 as it will be filled with a work-out-of-class employee from July through September to help provide training on the new CCSAS system which will "go live" in late FY 2008. Deletion of the Management Analyst will result in client complaints being resolved in a less timely manner and will also slow down the processing of contracts and RFPs. The Messenger Driver's work will be absorbed by other staff.

**Positions Reduced: 3.0**
**Total Ongoing Savings: $255,716**

### ▼ Collection & Distribution of Support Payments

**Reduce Staffing Level:** The proposal will delete 1.0 FTE Account Clerk II (filled) - ($77,144).

**Service Impact:** The deletion of this position will result in increased wait times for payments to vendors and payment adjustments, and also a delay in researching payment issues.

**Positions Reduced: 1.0**
**Total Ongoing Savings: $77,144**

### ▼ Customer Service

**Reduce Staffing Level:** The proposal will delete 3.0 FTE Office Specialist III (vacant) - ($197,445).

**Service Impact:** The deletion of these positions will increase callers' hold time before they are able to speak to a Communication Center worker. The center has already experienced reductions in the past that have diminished its ability to serve customers on the phone and in the lobby in a timely manner.

**Positions Reduced: 3.0**
**Total Cost: $197,445**

Section 3: Children, Seniors and Families



## Enforcement of Support

**Recognize New One-Time Revenue:** The following new revenue is expected in FY 2009.

- Federal Financial Participation Revenue - $157,483

- Escheatment Revenue - $60,000

**Service Impact:** In FY 2007 and FY 2008 the County approved one-time general fund contributions to DCSS in order to leverage additional Federal financial participation revenue. $310,017 of General Fund monies spent during these fiscal years will leverage $157,483 in FY 2009, and will be used to help continue to provide the core mission of the Department to its clients. In addition, revenue in the amount of $60,000 is expected due to escheatment of warrants dating back to FY 2004. Since the allocation has remained flat for several years and there is current discussion at the State level that the allocation will actually decrease, these additional revenues only partially offset the overall funding shortfall in the Department.

**Total One-Time Savings: $217,483**

## Administration and Support

**Pay First FY 2009 Payroll in FY 2008:** Funding from FY 2008 will be used to pay the first payroll in FY 2009, for a one-time savings of $1,170,747.

**Service Impact:** None. One-time funding became available in FY 2007 to pay the first payroll in FY 2008. This in turn helped make funding available in FY 2008 to pay the first payroll in FY 2009, maximizing the use of State funds.

**Total One-time Cost: $1,170,747**

**Realign Cost of Services and Supplies:** Reduce various expenditures throughout DCSS in the amount of $300,173 to align expenditures to anticipated State and Federal revenues.

**Service Impact:** Every year the Department must realign expenditures for a variety of services and supplies to match existing State and Federal revenue. The impact on DCSS clients will be fairly minimal. $250,114 will be reduced for billing statements that will become the responsibility of the State as a result of CCSAS implementation. New copy machines will not be needed due to countywide deployment of new multi-functional machines, saving $21,500. Other savings will be realized as the result of reductions in petty cash, small tools, travel and mileage, and educational expenses.

**Total Ongoing Savings: $300,173**

## Information and Technology

**Approve New Expenditures of $65,391 for Data Processing Needs:** This proposal is based upon revenues that are anticipated from the State for information technology purposes. The offsetting revenue was previously added to the budget as the current level budget was being developed earlier this year.

**Service Impact:** None. Each year the State allocates funding for electronic data processing needs. It is anticipated the Department will renew maintenance agreements for computer and software, replace three outdated servers, and replace a Dell tape library system. As in past years, expenditures will be contingent upon revenue approval by the State.

**Total One-Time Cost: $65,391**

### Dept Of Child Support Services — Budget Unit 200
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3800 | Child Support Svcs Fund 0001 | $ 36,427,307 | $ 36,136,771 | $ 36,275,382 | $ 35,762,206 | (374,565) | -1.0% |
| 3801 | CCSAS Project Fund 0001 | 674,228 | 518,492 | 468,485 | 31,536 | (486,956) | -93.9% |
| 3802 | DCSS Elect Data Proc Fund 0001 | 1,621,286 | 1,886,110 | 1,671,247 | 1,434,523 | (451,587) | -23.9% |
| | **Total Net Expenditures** $ | 38,722,821 | $ 38,541,373 | $ 38,415,114 | $ 37,228,265 | $ (1,313,108) | -3.4% |



## Dept Of Child Support Services — Budget Unit 200
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3800 | Child Support Svcs Fund 0001 | $ 36,427,307 | $ 36,136,771 | $ 36,275,382 | $ 35,762,206 | $ (374,565) | -1.0% |
| 3801 | CCSAS Project Fund 0001 | 674,228 | 518,492 | 468,485 | 31,536 | (486,956) | -93.9% |
| 3802 | DCSS Elect Data Proc Fund 0001 | 1,621,286 | 1,886,110 | 1,671,247 | 1,434,523 | (451,587) | -23.9% |
| | **Total Gross Expenditures** | $ 38,722,821 | $ 38,541,373 | $ 38,415,114 | $ 37,228,265 | (1,313,108) | -3.4% |

## Dept Of Child Support Services — Budget Unit 200
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 31,158,063 | $ 31,064,155 | $ 31,152,760 | $ 30,273,940 | (790,216) | -2.5% |
| Services And Supplies | 7,564,758 | 7,094,123 | 7,185,735 | 6,943,100 | (151,023) | -2.1% |
| Fixed Assets | — | 383,094 | 76,619 | 11,225 | (371,869) | -97.1% |
| **Subtotal Expenditures** | 38,722,821 | 38,541,373 | 38,415,114 | 37,228,265 | (1,313,108) | -3.4% |
| **Total Net Expenditures** | 38,722,821 | 38,541,373 | 38,415,114 | 37,228,265 | (1,313,108) | -3.4% |

## Dept Of Child Support Services — Budget Unit 200
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 3800 | Child Support Svcs Fund 0001 | $ 36,507,308 | $ 36,136,771 | $ 36,275,382 | $ 35,721,269 | $ (415,502) | -1.1% |
| 3801 | CCSAS Project Fund 0001 | 703,562 | 518,492 | 468,485 | 33,000 | (485,492) | -93.6% |
| 3802 | DCSS Elect Data Proc Fund 0001 | 1,686,584 | 1,886,110 | 1,671,247 | 1,473,996 | (412,114) | -21.8% |
| | **Total Revenues** | $ 38,897,454 | $ 38,541,373 | $ 38,415,114 | $ 37,228,265 | (1,313,108) | -3.4% |

## Child Support Svcs Fund 0001 — Cost Center 3800
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 302.0 | $ 36,136,771 | $ 36,136,771 |
| Board Approved Adjustments During FY 2008 | 1.0 | 138,611 | 138,611 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | 2.0 | 2,223,107 | — |
| Internal Service Fund Adjustments | — | 145,173 | — |
| Other Required Adjustments | — | (3,139,876) | (771,596) |
| Subtotal (Current Level Budget) | 305.0 | $ 35,503,786 | $ 35,503,786 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |



## Child Support Svcs Fund 0001 — Cost Center 3800
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| FY 2009 Phone Rate Adjustment | — | 7 | — |

**Decision Packages**

**1.  Delete 13 Positions** | -13.0 | (1,352,377) | — |

Delete 9 vacant positions and 4 filled positions. Of the filled positions, the Account Clerk II position and the Attorney IV/II/I/I position are both expected to become vacant by 6/30/08. It is recommended that the vacant Supervising Child Support Officer position deletion be delayed by three months, to become effective October 1, 2008. This position will be filled by a work-out-of-class employee from July 1-September 30, 2008 in order to assist with the implementation of the California Child Support Automation System (CCSAS), due to "go live" in late FY 2008.

**2.  Add Back Funding for Supervising Child Support Officer** | — | 30,859 | — |

The Supervising Child Support Officer position will be deleted on October 1, 2008; therefore one-time funding in the amount of $30,859 is added to the budget to pay salary and benefits for three additional months.

**3.  Align Cost of Services and Supplies to Revenues** | — | (299,878) | — |

Realignment of services and supplies costs, based upon available State funding. Total impact is a net decrease of $300,173 in Cost Centers 3800 and 3802.

**4.  One-time Information Technology Expenditures** | — | 103,138 | — |

DCSS anticipates one-time expenditures to the Information Technology budget in the amount of $140,391 for renewal of maintenance agreements for computers and software, replacement of three outdated servers, and replacement of a Dell tape library system. State revenue has already been built into the budget in anticipation of State approval. The Department also recommends reducing data processing services expenditures in the amount of $75,000, for a net cost of $65,391.

**5.  Eliminate Placeholder Reimbursement** | — | 3,139,876 | — |

Remove reimbursement that was budgeted in the base to keep expenditures and revenues balanced at net zero in the General Fund. The reimbursement was originally budgeted as a "placeholder" pending identification of specific expenditure reductions. Total recommended expenditures were balanced to the expected State and Federal revenues.

**6.  Salary Savings Plan** | — | (192,458) | — |

Budget additional salary savings in the amount of ($155,458) with the intent to delete additional positions in FY 2009 if needed to balance overall expenditures to revenues. Budget additional salary reductions of ($37,000) for anticipated level of voluntary reduced work hours.

**7.  New Federal Financial Participation Revenue** | — | — | 157,483 |

Recognize new Federal Financial Participation revenue in the amount of $157,483, based upon General Fund monies that were contributed to the DCSS program in FY 2007 and FY 2008, and which the Federal government then matches in following years with a 66% match.

**8.  One-Time Escheatment Revenue** | — | — | 60,000 |

Recognize one-time revenue of $60,000 due to escheatment of warrants dating back to FY 2004.

**9.  Pay First FY 2009 Payroll** | — | (1,170,747) | — |

One-time funding from FY 2008 will be used to pay the first payroll in FY 2009, for a one-time savings in FY 2009 of $1,170,747.

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Recommended Changes) | -13.0 | $ 258,420 | $ 217,483 |
| **Total Recommendation** | **292.0** | **$ 35,762,206** | **$ 35,721,269** |

## CCSAS Project Fund 0001 — Cost Center 3801
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 4.0 | $ 518,492 | $ 518,492 |
| Board Approved Adjustments During FY 2008 | — | (50,007) | (50,007) |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | -3.0 | (436,949) | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | 1,464 | (435,485) |
| Subtotal (Current Level Budget) | 1.0 | $ 33,000 | $ 33,000 |
| **Recommended Changes for FY 2009** | | | |



## CCSAS Project Fund 0001 — Cost Center 3801
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1.  Eliminate Placeholder Reimbursement | — | (1,464) | — |
| Remove reimbursement that was budgeted in the base to keep expenditures and revenues balanced at net zero in the General Fund. The reimbursement was originally budgeted as a "placeholder" pending identification of specific expenditure reductions. Total recommended expenditures were balanced to the expected State and Federal revenues. | | | |
| Subtotal (Recommended Changes) | — | $        (1,464) | $        — |
| **Total Recommendation** | **1.0** | **$        31,536** | **$        33,000** |

## DCSS Elect Data Proc Fund 0001 — Cost Center 3802
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 7.0 | $        1,886,110 | $        1,886,110 |
| Board Approved Adjustments During FY 2008 | 1.0 | (214,863) | (214,863) |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 19,745 | — |
| Internal Service Fund Adjustments | — | (48,721) | — |
| Other Required Adjustments | — | (168,275) | (197,251) |
| Subtotal (Current Level Budget) | 8.0 | $        1,473,996 | $        1,473,996 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | (1,262) | — |
| Decision Packages | | | |
| 1.  Align Cost of Services and Supplies to Revenues | — | (295) | — |
| Realignment of services and supplies costs, based upon available State funding. Total impact is a net decrease of $300,173 in Cost Centers 3800 and 3802. | | | |
| 2.  One-time Information Technology Expenditures | — | (37,747) | — |
| DCSS anticipates one-time expenditures to the Information Technology budget in the amount of $140,391 for renewal of maintenance agreements for computers and software, replacement of three outdated servers, and replacement of a Dell tape library system. State revenue has already been built into the budget in anticipation of State approval. The Department also recommends reducing data processing services expenditures in the amount of $75,000, for a net cost of $65,391. | | | |
| 3.  Eliminate Placeholder Reimbursement | — | (169) | — |
| Remove reimbursement that was budgeted in the base to keep expenditures and revenues balanced at net zero in the General Fund. The reimbursement was originally budgeted as a "placeholder" pending identification of specific expenditure reductions. Total recommended expenditures were balanced to the expected State and Federal revenues. | | | |
| Subtotal (Recommended Changes) | — | $        (39,473) | $        — |
| **Total Recommendation** | **8.0** | **$        1,434,523** | **$        1,473,996** |



Section 3: Children, Seniors and Families

# Agency Office — Social Services Agency





Gross Appropriation Trend

Staffing Trend



## Public Purpose

➡ **Ensure that the policies and priorities established by the Board are implemented in a manner that provides meaningful services to the community.**

➡ **Demonstrate responsible and efficient use of public funds.**



<div style="text-align:right">Section 3: Children, Seniors and Families</div>

## Desired Results

**The support provided by the Agency Office (AO)** enhances the three service departments' ability to protect, sustain, and enhance the lives of vulnerable individuals in our communities in a culturally sensitive and socially responsible manner. The Agency's vision is reflected in the Public Purpose, Desired Results, and services of each of its three service departments: Department of Family and Children's Services (DFCS), Department of Employment and Benefit Services (DEBS), and Department of Aging and Adult Services (DAAS).

**Revenue is Maximized.**



**Grant Monies Secured for Provision of Needed Services**



**Informed conclusions** are drawn from reliable data.



**Number of IS Help Desk Tickets Opened and Resolved**

**Number of IS Devices Supported**



**IS Service Availability for Child Welfare Services, CalWIN, and SSA Owned and Operated Systems**

## Description of Major Services

The Agency Office (AO) provides leadership and administrative support for SSA's three service departments: Department of Family and Children Services (DFCS), Department of Employment and Benefit Services (DEBS), and Department of Aging and Adult Services (DAAS). These service departments, in partnership with numerous community agencies, provide a wide range of human services for the County's culturally diverse population, such as emergency shelter, senior day care and supportive services, job training, counseling, domestic violence assistance, youth outreach, and food programs. Following is a description of services provided by the three Agency Office divisions:

### Agency Administration

The Director and Agency Administration staff provide leadership and direction to enhance SSA's ability to respond to the needs of a diverse and multi-cultural community. The administrative support activities

increase public understanding of agency programs and maximize the number of customers served with the most responsible and efficient use of resources.

### Development and Operational Planning Division

This division includes the departments of Governmental Relations and Planning, Staff Development and Training, and the Office of Contracts Management. It is responsible for providing agency-wide leadership, direction, and management for evaluation and planning, staff development and training, contracts administration, public information and communications. This division also is responsible for management, supervisor and leadership training; EEO and Civil Rights training and the Human Resource Academy.



**Governmental Relations and Planning:**

The Department includes the Office of Evaluation and Planning and the Office of Policy and Resource Development, and provides resources to implement initiatives to sustain strong partnerships with our diverse communities. It develops and tracks data reflecting program outcomes and efficiencies, monitors legislative and regulatory changes, manages communication projects, and addresses client concerns and complaints. It also assists in defining the Agency's policy direction, coordinates grant activity and program planning, and participates in efforts to develop short and long-term housing resources for SSA clients with special needs.

**Office of Contracts Management:**

The Office of Contracts Management is responsible for administration and monitoring of contracts and service agreements relating to grants, trust funds, Department of Family & Children's Services contracts, and Agency Office contracts. It also supports the Child Abuse Council.

**Staff Development and Training:**

The Department is responsible for agency-wide staff development and training. Training activities include agency orientation, induction for all Social Services functions, professional development, cultural competency, and computer and in-service training for all staff classifications.

## Financial and Administrative Services Division

In FY 2007, FAS was formed to provide oversight and strategic direction for Agency core support services including Financial Management Services, Information Systems, Human Resources, and Central Services Departments.

**Financial Management Services (FMS):**

FMS is responsible for developing and managing the Agency's $600 million budget; overseeing client welfare benefit payment issuances; developing repayment plans and managing overpayment recovery and collections; and managing trust funds, general accounting, contract accounting, accounts payable, and accounts receivable. FMS is also responsible for revenue recovery operations for State, Federal and grant revenue claims, and welfare benefit payment revenue claims. It also has responsibility for the development and submittal of State financial plans and State statistical reporting.

**Central Services (CS):**

Central Services manages agency-wide facility services, purchasing, record retention, mail services, security and safety services, central supply support, and fleet operations. It is also the project management resource responsible for planning and executing facility moves, reconfigurations, and preventative maintenance. CS includes the Security and Safety Unit which is responsible for Agency security, safety committees, and ergonomic evaluations.

**Human Resources (HR):**

The Department includes the HR Service Center which is responsible for HR Administration, Recruitment, and Employee Relations.

**Equal Opportunity/Civil Rights Unit (EO):**

This unit is responsible for investigating employee and client complaints of discrimination, and managing Equal Employment Opportunity (EEO), the Aging and Disabilities Act, workplace accommodations, sexual harassment policies, and diversity efforts.

**Information Systems (IS):**

The Department is responsible for designing, developing, and maintaining the technological infrastructure and applications systems for the Agency; designing and implementing business processes to enhance operations and service delivery to clients; and leading and supporting initiatives that enrich and promote employee use of technology. IS also manages, supports and provides information for reporting, program administration, decision making, evaluation and accountability.

## CalWIN Division

CalWIN (CalWORKs Information Network) Division provides oversight and strategic direction for the agency-wide welfare case management system and process integration. It supports client and business service delivery, facilitates policy and business process changes, and fully maximizes system management reporting capabilities. The Division provides a coordinated approach for CalWIN-dependent functions, and centralizes planning for ongoing system integration and future systems enhancements. The Division includes the following units:



Section 3: Children, Seniors and Families

**Decision Support and Research Bureau (DSR):**
DSR provides analytical information and compiles reports for SSA administration and various SSA departments and their communities, in order to ensure timely and accurate reporting to meet State, local and Federal requirements. DSR also provides information for specialized issues, helps to maintain data integrity, and provides client and case data and geo-mapping statistical data.

**Program Bureau**
The Bureau manages complex projects for welfare and employment service programs administered by the Department of Benefits and Employment Services. It represents the Agency as part of the 18-county CalWIN consortium and participates in planning and design system changes.

**CalWIN Application and Triage Support (CATS)**
CATS provides administration services and access to business applications such as CalWIN and the MediCal database (MEDS). It provides end user support, and manages and resolves help desk tickets from assignment to more the serious triage efforts needed in some cases. CATS staff provide statewide expertise on production calls, defect design, and review board functions, and they represent the Agency in various work groups and committees.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration and Support | Yes | Required | Conversion of extra help and overtime hours to coded positions and reduction of various administrative expenditures due to efficiencies and new technology does not impact services to clients. | ■ |
| | | | Rebudget of reserves for building maintenance does not impact services to clients. | |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

■ **Administration and Support**

**Convert Extra Help and Overtime Hours to Permanent Codes:** Add the following five positions and reduce extra help usage accordingly:

| FTE | Job Title | Cost |
|---|---|---|
| 3.0 | Protective Services Officer | $226,248 |
| 1.0 | Office Specialist III | $70,792 |
| 1.0 | Management Analyst/Associate Analyst B/Associate Analyst A | $103,583 |
| 5.0 | | $400,623 |

**Service Impact:** None. SSA is converting extra help and overtime hours to create six new positions agency-wide. The other position will be added in DFCS (BU 503). This proposal will eliminate the use of extra help in the Central Services Security Services Unit, at the SSA Administration reception desk, and in the fiscal office, and will use coded positions to continue to provide services. Over the past three years ongoing security coverage has been provided by six extra help positions. Facility consolidation will allow SSA to eliminate the extra help positions and provide effective security with three new Protective Services Officers. The addition of an Office Specialist III will provide the necessary increase in assistance at the reception desk, due to the move of the IHSS program to the Julian Street campus



and the increased number of clients that conduct business at this location. The addition of an alternatively staffed Management Analyst/Associate Analyst B/A will allow the fiscal office to issue IRS 1099 tax forms to more than 2,500 service providers as specified by tax law. This process was formerly automated but the CalWIN system now requires manual coordination. This position will also manage Individual Development Accounts for emancipated foster youth.

**Positions Added: 5.0**
**Total Ongoing Cost: $0**
Ongoing Cost: $400,623 (See budget detail in BU 502)
Ongoing Savings: $400,623 (See budget detail in BU 504)

**Reduce Expenditures for Administrative Services:**

- VOIP Savings - $257,700

- Service Cost Reductions - $200,072

**Service Impact:** None. The Voice Over Internet Provider technology project will be deployed across the Agency and will reduce office telephone charges, as calls will travel across internet provider trunks instead of the public switch telephone network system. Other operational reductions will occur in the following areas: telephone services, due to reduced cost of cell phone plans, postage fees due to discounts for bar code use; decreased use of two contract interpreters as bilingual staff will provide a higher proportion of this service; and a decrease in contract services for security, as security staff will provide a higher proportion of this service.

**Total Ongoing Savings: $457,772**

**Rebudget Reserve for Building Maintenance:** The reserve is estimated to total $1,819,682 at the end of FY 2008.

**Service Impact:** None. The reserve was established at the time the lease at the Julian Street location was executed, as the terms of the lease stipulate the tenant is financially responsible for major repairs, including roofing and other expensive items. Rebudgeting the reserve will allow the Agency to adequately address any building-related issues that arise. If any of the reserve is needed in FY 2008, the amount to be rebudgeted in FY 2009 will decrease accordingly.

**Total One-time Cost: $1,819,682**

### FY 2009 Agency Office Services Programs

| Program | Total $ | County $ | County % |
|---|---|---|---|
| AB 2994 Child Abuse Contract | $910,463 | $256,759 | 28.2% |
| Archstone Grant | $57,530 | $0 | 0.0% |
| Differential Response Path One | $477,327 | $0 | 0.0% |
| Domestic Violence Advocates | $187,723 | $187,723 | 100.0% |
| Domestic Violence Contracts (Marriage License Fee) | $200,000 | $0 | 0.0% |
| Family Well-Being Grant (Year 2 of 5-Year Grant) | $1,396,780 | $571,780 | 40.9% |
| Food Bank | $705,000 | $705,000 | 100.0% |
| Foster Care Youth Initiative | $170,000 | $0 | 0.0% |
| General Fund Contracts | $2,321,618 | $2,321,618 | 100.0% |
| Immigration and Citizenship Contracts | $561,205 | $561,205 | 100.0% |
| Status Offender System Contracts | $1,384,552 | $1,384,552 | 100.0% |
| Superior Court | $40,500 | $0 | 0.0% |
| **AO Total** | $8,754,210 | $1,488,637 | 17.0% |



**Social Services Agency — Budget Unit 502**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|-------------|-----------|-----------|
| 50201 | Agency Office Admin Fund 0001 | $ 71,815,853 | $ 77,659,940 | $ 77,659,940 | $ 83,538,843 | $ 5,878,903 | 7.6% |
| 50202 | Information Systems Fund 0001 | 27,677,251 | 36,898,898 | 35,690,482 | 31,809,088 | (5,089,810) | -13.8% |
| 50203 | Agency Staff Dev and Tng Fund 0001 | 3,219,088 | 3,297,881 | 3,349,610 | 3,534,640 | 236,759 | 7.2% |
| 50205 | Community Programs and Grants | 1,189,299 | 2,086,095 | 3,133,615 | 2,740,320 | 654,225 | 31.4% |
| 50206 | Local Programs for Adults, Youth and Families | 6,509,061 | 6,376,698 | 6,376,698 | 5,160,098 | (1,216,600) | -19.1% |
| | **Total Net Expenditures** | $ 110,410,551 | $ 126,319,512 | $ 126,210,345 | $ 126,782,989 | $ 463,477 | 0.4% |

**Social Services Agency — Budget Unit 502**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|-------------|-----------|-----------|
| 50201 | Agency Office Admin Fund 0001 | $ 71,815,853 | $ 77,659,940 | $ 77,659,940 | $ 83,538,843 | $ 5,878,903 | 7.6% |
| 50202 | Information Systems Fund 0001 | 27,677,251 | 36,898,898 | 35,690,482 | 31,809,088 | (5,089,810) | -13.8% |
| 50203 | Agency Staff Dev and Tng Fund 0001 | 3,219,088 | 3,297,881 | 3,349,610 | 3,534,640 | 236,759 | 7.2% |
| 50205 | Community Programs and Grants | 1,189,299 | 2,086,095 | 3,133,615 | 2,740,320 | 654,225 | 31.4% |
| 50206 | Local Programs for Adults, Youth and Families | 6,509,061 | 6,376,698 | 6,376,698 | 5,160,098 | (1,216,600) | -19.1% |
| | **Total Gross Expenditures** | $ 110,410,551 | $ 126,319,512 | $ 126,210,345 | $ 126,782,989 | $ 463,477 | 0.4% |

**Social Services Agency — Budget Unit 502**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|--------|-----------------|----------|----------|-------------|-----------|-----------|
| Salaries And Employee Benefits | $ 35,340,514 | $ 37,760,097 | $ 37,811,826 | $ 39,867,178 | $ 2,107,081 | 5.6% |
| Services And Supplies | 74,723,835 | 86,739,733 | 85,644,779 | 85,096,129 | (1,643,604) | -1.9% |
| Fixed Assets | 346,203 | — | 934,058 | — | — | — |
| Reserves | — | 1,819,682 | 1,819,682 | 1,819,682 | — | — |
| **Subtotal Expenditures** | 110,410,551 | 126,319,512 | 126,210,345 | 126,782,989 | 463,477 | 0.4% |
| **Total Net Expenditures** | 110,410,551 | 126,319,512 | 126,210,345 | 126,782,989 | 463,477 | 0.4% |



## Social Services Agency — Budget Unit 502
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 50201 | Agency Office Admin Fund 0001 | $ 276,015,208 | $ 289,546,917 | $ 289,579,534 | $ 300,997,002 | $ 11,450,085 | 4.0% |
| 50202 | Information Systems Fund 0001 | 9,613,298 | 16,352,084 | 16,352,084 | 10,756,712 | (5,595,372) | -34.2% |
| 50205 | Community Programs and Grants | 1,178,315 | 2,126,595 | 3,174,115 | 2,595,803 | 469,208 | 22.1% |
| | Total Revenues | $ 286,806,820 | $ 308,025,596 | $ 309,105,733 | $ 314,349,517 | $ 6,323,921 | 2.1% |

## Agency Office Admin Fund 0001 — Cost Center 50201
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 185.0 | $  77,659,940 | $  289,546,917 |
| Board Approved Adjustments During FY 2008 | 1.0 | — | 32,617 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,014,452 | — |
| Internal Service Fund Adjustments | — | 2,198,862 | — |
| Other Required Adjustments | — | (851,833) | 3,770,303 |
| Subtotal (Current Level Budget) | 186.0 | $  80,021,421 | $  293,349,837 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | (2,811) | — |
| Decision Packages | | | |

1. Rebudget Unspent Reserves     —     1,819,682     —

   It is recommended that the estimated $1,819,682 in reserves be rebudgeted in FY 2009. This reserve has historically been set aside as a funding source for large maintenance projects at the Julian Street location, due to the terms of the lease regarding tenant responsibility for major repairs.

2. One Time - Foster Care Placement Improvement     —     1,500,000     1,500,000

   Continue Foster Care Placement Improvement effort to identify placement options which facilitate and enhance treatment, child well being, reunification and permanency. One-time funding of $1,500,000 includes recognized retained earnings, recognized liability account savings, and additional prior year state revenue, to provide one-time expenditure allocation of $1,500,000. (See County Executive recommendation in BU 503).

3. Expenditure Reductions for Services and Supplies     —     (200,072)     —

   Various expenditure adjustments across the Agency including implementation of VOIP technology to reduce office-to-office and long distance telephone charges, expanded use of bar coding to reduce postage fees, expanded use of bilingual staff to reduce interpreter contract service costs, and expanded staff coverage for security functions to reduce contract service costs.

4. New Revenue - Medi-Cal Administration Federal     —     —     4,041,585

   Recognize additional revenue for Medi-Cal Administration (Federal) associated with caseload growth and eligible expenses. (See County Executive's recommendation in BU 504).

5. New Revenue - Child Welfare Services  Health Related     —     —     1,567,225

   Recognize additional revenue for Child Welfare Services Health-Related (Federal) associated with revenue-claiming maximization for eligible expenses. (See County Executive's recommendation in BU 503).

6. New Revenue  - Adoption Assistance     —     —     538,355


Section 3: Children, Seniors and Families

## Agency Office Admin Fund 0001 — Cost Center 50201
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Recognize additional revenue for Adoption Assistance associated with caseload growth, relative to other counties' growth, and associated share of the statewide funding allocation. (See County Executive's recommendation in BU 504). | | | |

- ◆ State revenue - $293,395
- ◆ Federal Revenue - $244,960

| | | Positions | Appropriations | Revenues |
|---|---|---|---|---|
| 7. | Convert Extra Help and Overtime to Full-time Positions | 5.0 | 400,623 | — |

SSA is reducing extra help and overtime appropriations in order to add six new positions agencywide, making this a cost-neutral action. The following positions are added to BU 502. Budget detail for the associated cost savings appears in BU 504.

- ◆ 3.0 Protective Service Officers
- ◆ 1.0 Management Analyst/Associate Management Analyst B/Associate Management Analyst A
- ◆ 1.0 Office Specialist III

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Recommended Changes) | 5.0 | $ 3,517,422 | $ 7,647,165 |
| **Total Recommendation** | 191.0 | $ 83,538,843 | $ 300,997,002 |


## Information Systems Fund 0001 — Cost Center 50202
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 130.0 | $ 36,898,698 | $ 16,352,084 |
| Board Approved Adjustments During FY 2008 | --- | (1,208,416) | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | -4.0 | 626,989 | |
| Internal Service Fund Adjustments | — | 54,763 | --- |
| Other Required Adjustments | — | (4,291,584) | (5,595,372) |
| Subtotal (Current Level Budget) | 126.0 | $ 32,080,650 | $ 10,756,712 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | --- | (13,862) | --- |
| Decision Packages | | | |
| 1. Expenditure Reductions for Services and Supplies | --- | (257,700) | — |

Various expenditure adjustments across the Agency including implementation of VOIP technology to reduce office-to-office and long distance telephone charges, expanded use of bar coding to reduce postage fees, expanded use of bilingual staff to reduce interpreter contract service costs, and expanded staff coverage for security functions to reduce contract service costs.

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Recommended Changes) | — | $ (271,562) | $ — |
| **Total Recommendation** | 126.0 | $ 31,809,088 | $ 10,756,712 |


## Agency Staff Dev and Tng Fund 0001 — Cost Center 50203
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 30.0 | $ 3,297,881 | $ — |
| Board Approved Adjustments During FY 2008 | 1.0 | 51,729 | --- |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | 1.0 | 185,030 | — |
| Internal Service Fund Adjustments | --- | — | — |



### Agency Staff Dev and Tng Fund 0001 — Cost Center 50203
**Major Changes to the Budget**

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Other Required Adjustments | — | — | | — |
| Subtotal (Current Level Budget) | 32.0 | $ | 3,534,640 | $ — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ — |
| **Total Recommendation** | 32.0 | $ | 3,534,640 | $ — |

### Community Programs and Grants — Cost Center 50205
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 2.5 | $ 2,086,095 | $ 2,126,595 |
| Board Approved Adjustments During FY 2008 | — | 1,047,520 | 1,047,520 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | -1.5 | (171,742) | — |
| Internal Service Fund Adjustments | — | 342,479 | — |
| Other Required Adjustments | — | (564,032) | (578,312) |
| Subtotal (Current Level Budget) | 1.0 | $ 2,740,320 | $ 2,595,803 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 1.0 | $ 2,740,320 | $ 2,595,803 |

### Local Programs for Adults, Youth and Families — Cost Center 50206
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ 6,376,698 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (1,216,600) | — |
| Subtotal (Current Level Budget) | — | $ 5,160,098 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 5,160,098 | $ — |

Section 3: Children, Seniors and Families



# Department of Family and Children's Services — Social Services Agency





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **Children's Lives Protected**

➡ **Basic Needs Met for Children in the Child Welfare Services System**

➡ **Families Strengthened and Restored**

➡ **Community Participation in Child Well Being**

➡ **Permanency for Children**



<div style="writing-mode: vertical">Section 3: Children, Seniors and Families</div>

## Desired Results

Several of the measures have changed since they were last published in the FY 2007 Recommended Budget. New or modified measures have been introduced as replacement measures, in order to reflect the new Federal accountability national standards and goals.

The new methodology set national standards that challenges counties to continue to improve child safety, permanency, and stability outcomes. UC Berkeley continues to be the primary data source for most of the measures contained in this budget unit.

**Protect children's sibling relationships** by keeping children together in placement.



**Percentage of Children in Care
Placed with All or Some Siblings**

Note: In FY 2006 this data began to be measured as point in time, rather than by fiscal year.
Data points have been revised accordingly.



**Ensure children's safety** by removing them from unsafe homes and preventing the recurrence of maltreatment.



**Incidence Rate for Referrals, Substantiations, and Entries into Foster Care**
**(New Measure)**

Note: This measure replaces "Children With First Entries to Foster Care After Removal from Unsafe Homes — 5 Days or Longer"

Note: The data source, the University of California Berkeley Center for Social Services Research, reports calendar year data for this measure.



**Percentage of Children with No Recurrence of Maltreatment Six Months from Last Substantiation**
**(New Measure)**

Note: This Measure replaces "Report of Maltreatment witin 12-Month of Initial Report"



**Percentage of Children Who Reentered Foster Care in Less than 12 Months Following Reunification**
**(New Measure)**

**Protect the continuity of the family** by placing children with relatives.



**Number and Percentage of Children in Care Placed with Relatives or Non-Relative Extended Family Members**



**Ensure the continuity of children's growth** by increasing the number of foster homes and placing children in culturally-sensitive homes.



**Number of Foster Care Homes Available**

Note: Number of children in foster care declined by 5% in FY 2006 and another 1% in 2007 as more
children were reunified with families and non-relative extended family members.
Also, many foster families are moving out of the county due to high housing costs.

**Ensure that children's basic and social development needs are met** by arranging for medical and dental care, and ensuring that individual and special educational needs of children are addressed.



**Percentage of Children Who Attend their Home School
versus the Children's Shelter School**

Section 3: Children, Seniors and Families

**Ensure that parents acquire needed parenting skills and the ability to protect their children** by offering appropriate services for the timely resolution of issues related to their children's well-being, thereby decreasing the time between child removal and reunification with parents.



**Number of Parents Participating in Parenting Education Program (New Measure)**

This measure replaces "Number of Children in Foster Care Assessed by the Educational Rights Project" and "Percentage of Children in Foster Care Assessed by the Educational Rights Project Receiving Appropriate Educational Services."



**Median Time to Reunification (New Measure)**

This measure replaces "Number of Months Between Removal and Reunification."

**Limit the need for out-of-home placement** by increasing the number of children and families that are diverted from the Child Welfare Services (CWS) system through early intervention.



**Number of Children and Families Diverted from Child Welfare Services**

Cost Comparison: Community-Based Diversion Services vs. Court-Ordered Services has been deleted



**Safely reunite children with their parents as soon as possible** by increasing the percentage of children reunifying with their families, reducing the number of placement moves, and reducing the average length of stay for children at the Children's Shelter.



**Outcomes for Children Exiting Care**

Note: UC Berkeley Center for Social Services Research has revised their historical data for this measure, and it is reflected in this report.



**Children with Two or Fewer Placements (8 days to 12 Months in Care) (New Measure)**

This measure replaces "Number and Percentage of Children Who Have No More Than Two Placements in Their Entry Year."



**Number of Children Reunified within 7 Days of Removal (New Measure)**



**Average Length of Stay in Days for Children at the Children's Shelter**

**Children's ties to their community maintained by** establishing family-to-family connections and adding foster homes in communities where the children reside.



**Percentage of Children in Kin and Non-Kin Placements Within 10 Miles of Home
(By year of entry into Foster Care)**

Note: The data source, the University of California Berkeley Center for Social Services Research, revised their historical data for this measure. The revised historical data is reflected in this report. FY 06 data from the University of California at Berkeley is currently the last year available.

**Alternative permanent family placements** provided by decreasing the length of time a case is open before adoption is finalized, and by attaining the California Department of Social Services' annual standard of 209 adoptions for children in our County for whom adoption has been identified as the permanent plan.



**Number of Children Adopted and Median Time
to Finalize Adoption**

This measure replaces "Average Number of Months a Case was Open before Adoption was Finalized," and "Annual Number of Adoptions for Children for whom Adoption has been Identified as the Permanent Plan."

## Description of Major Services

The mission of the Department of Family & Children's Services is to protect children from abuse and neglect, promote their healthy development and provide services to families which preserve and strengthen their ability to care for their children. The department is responsible for prevention, intervention, advocacy, and public education related to the protection of children and their need for consistency in their care and nurturing.

The department's mandated services include working with families and community partners to plan and provide community-based child abuse prevention strategies and programs, a 24/7 Child Abuse and



Neglect Reporting Center, Emergency Response Services, Family Maintenance Services, Family Reunification Services, out-of-home caregiver recruitment and development, and Permanency Services. The Department's major non-mandatory programs include Adoption Services, Foster Care Licensing, Family Resource Centers and the Children's Shelter. Major projects and initiatives include Expanded Differential Response community-based services, Enhanced Joint Response, and the California Connected by 25 Foster Youth Initiative. DFCS maintains a strong working relationship with families, various communities within the county, the juvenile dependency court, public and private agencies and professionals, placement resources families and organizations, and various planning, stakeholder, business and philanthropic groups and organizations. Key programs and initiatives include the Expanded Differential Response and the Enhanced Joint Response.

### Expanded Differential Response (EDR)

Expanded Differential Response served families in 2007 with community-based child abuse prevention, family preservation and aftercare services. This collaboration between Gardner Family Care, First 5 Santa Clara County and their Family Partner agencies, and DFCS offers voluntary services to families. DFCS makes referrals to Gardner and Family Partner agencies concerning families who have been reported to the DFCS Child Abuse and Neglect Reporting Center. The community service agencies engage families in planning services tailored to the family's needs and culture.

Path I of EDR is for at-risk families who have not mistreated their children but have circumstances that could result in maltreatment. The Lucille Packard Foundation provides funds for goods and services for Path I families. Path II is for families who have been investigated for maltreatment by DFCS and who will accept and benefit from services from community service providers in lieu of DFCS services. Path III is for families who are receiving court-ordered services. Path IV is unique to Santa Clara County, and provides voluntary community-based aftercare services to families exiting court-ordered DFCS services.

### Enhanced Joint Response (EJR)

In 2007, Santa Clara County became the first county in the state to fully implement Enhanced Joint Response by social workers and peace officers countywide. This partnership with the Santa Clara County Police Chiefs' Association brings the DFCS social worker to the scene of the law enforcement investigation to assess child risk and family safety capacity, as well as family members' needs and strengths; and to immediately identify opportunities to provide voluntary services, reduce child removals, identify relatives for emergency placement, reduce trauma to both children and their families, and allow peace officers to return to service more quickly. Social workers are usually on scene within 30 minutes. EJR has contributed to a reduction in the removal of children from their families and to more families being appropriately diverted from the juvenile court system to voluntary services.

### Connected by 25 Foster Youth Transition Initiative (CC25)

The California Connected by 25 Foster Youth Initiative continues to build new partnerships to expand educational, job preparation and placement, life skills and housing opportunities for current and former foster youth. The goal of the initiative is to connect foster youth, by age 25, to the opportunities, experiences and supports that will enable them to succeed throughout adulthood. Principal partners and supporters of CC25 include: the Walter S. Johnson, Stuart, William and Flora Hewlett, Charles and Helen Schwab, Lucille Packard, Jim Casey and Annie E. Casey Foundations; Work2Future; San Jose State University; and, Mission, San Jose City and Evergreen Community Colleges. Over 90 community-based organizations and a very active Foster Youth Advisory Board made up of former foster youth have participated and partnered with DFCS in the planning and implementation of CC25.

Some of the key programs of CC25 include: the County's Emancipated Foster Youth Employment Program, which provides county employment opportunities for former foster youth (awarded the California State Association of Counties' 2007 Challenge Award for Most Replicable Program); the Department's Employment Services Unit, which identifies job preparation and employment opportunities for foster youth; the Career Pathways Program, which introduces former foster youth to a college environment to prepare them for employment or further education or training; the Student Dormitory Program at San Jose State University, which provides housing for youth in the Career Pathways Program; the Independent Living Program, which provides a broad array of living skills education, employment and housing services; the

<div style="writing-mode: vertical-rl">Section 3: Children, Seniors and Families</div>



Individual Development Account and Financial Literacy Programs, which help foster youth learn how to better manage their finances and save money; the Transitional Housing Placement Program, which is a placement opportunity to bridge current foster youths' transition to emancipation; and the Transitional Housing Program-Plus, which provides former foster youth with housing and supportive services.

## Out-of-Home Placement Initiatives

The County's investment in a variety of Out-of-Home Placement Initiatives continues to significantly contribute to a low daily population and length of stay for children in the Children's Shelter. These initiatives include: the Sibling Supplement program, the Respite Care Programs, Foster Parent Liability Insurance, support for the Foster and Adoptive Parents Resource Center, the Federal Title IV-E Child Care Program, and the Group Home Supplement program. These programs ensure that children who require out-of-home care are provided the most appropriate placement possible.

The Resource Family Support Team for licensed foster families and the Relative Support Team for relative families also support successful out-of-home placements for children. The teams are made up of contract employees with personal experience as placement caregivers or clients of the Department, and provide advocacy, mentoring, respite care referrals, referrals to community services and support groups, in-home needs assessments, and visits to families.

In collaboration with the Mental Health Department and the County Office of Education, the Success Camp Program continues to provide service for children ages 6-11 years who are entering child welfare services for the first time. These programs stabilize foster children's emotional health and strengthens their resiliency and skills to succeed in school.

Children of color are overrepresented in all phases of child welfare services. Reducing this overrepresentation is a critical challenge and concern for DFCS and the broader community. The Unified Children of Color Task Force continues to study and address this complex subject. The Task Force is made up of representatives from the Child Abuse Council, the Social Services Advisory Commission, community stakeholders and Agency staff. In 2007 a subcommittee of the Task Force completed a referral case review that highlighted areas where DFCS assessment could result in less restrictive outcomes for children and families.

## Family Well-Being Grant

Substance abuse remains a serious issue for many families. To expand upon existing services provided by DFCS Drug Court Unit, the County was recently selected by the Administration of Children and Families Children's Bureau as one of nine sites nationwide to receive a "Targeted Grant to Increase the Well-Being of, and to Improve the Permanency Outcomes for, Children Affected by Methamphetamine or Other Substance Abuse." The Family Well-Being Grant, also known as the "Zero to Three Dependency Drug Court Project," totals $3,742,000 to be awarded over 5 years. It focuses on pregnant women and mothers of children ages 0-3 years who are abusing substances, particularly methamphetamine. Collaborative efforts of the judicial branch and key stakeholders will build a comprehensive system of care for children who are in, or at risk of, out-of-home placement. Principal partners in the project include the Superior Court, First 5 Santa Clara County, Department of Alcohol and Drug Services, Mental Health Department, Office of the County Counsel, Office of the District Attorney, Social Services Agency and the non-profit organization Juvenile Defenders.

In addition to the new collaborative project described above, many DFCS clients with substance abuse problems benefit from DFCS' collaboration with the Department of Alcohol and Drug Services in a program for mothers to receive intensive residential substance abuse treatment while living with their children age 6 years and under at ARH Recovery Homes, Inc., House on the Hill.



## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Child Welfare Services: Emergency Response Emerg. Response Assessment Family Maintenance Family Reunification Permanent Placement Svcs. | Yes | Mandated | Increased revenue does not prevent continued deterioration of services, but it mitigates against further reductions. | ■ |
| Administration and Support | Yes | Required | No service impacts associated with conversion of extra help and overtime into a new position, and increase in budgeted salary savings. | ■ |
| Promote Safe & Stable Families | No | Mandated | | ■ |
| State Family Preservation Transfer | Yes | Mandated | | ■ |
| Supportive and Therapeutic Options Program (STOP) | Yes | Mandated | | ■ |
| Foster Home Recruitment | Yes | Mandated | | ■ |
| Independent Living Skills | No | Mandated | | ■ |
| AFDC Foster Care (Benefits) | Yes | Mandated | COLA Increase is mandated, and will help foster families and providers better meet financial needs of foster children. Reduced agency costs due to foster care payment date change is not enough to prevent continued deterioration of services to foster families. | ▲ |
| Kin-Gap Program (Benefits) | Yes | Mandated | | ■ |
| Adoptions Assistance(Benefits) | Yes | Mandated | | ■ |
| Emergency Assistance Foster Care Program (Benefits) | Yes | Mandated | | ■ |
| Seriously Emotionally Disturbed Children (Benefits) | Yes | Mandated | | ■ |
| State Realignment Revenues | No | Mandated | | ■ |
| Child Welfare Services Outcome Improvement Project | No | Non-Mandated | | ■ |
| Adoption Services | Yes | Non-Mandated | | ■ |
| THP Plus (Benefits) | No | Non-Mandated | | ■ |
| Child Care IV-E (Benefits) (New Program that replaced Foster Parent Child Care) | Yes | Non-Mandated | | ■ |
| Foster Home Licensing | Yes | Non-Mandated | | ■ |
| Kinship/Foster Care Emergency Fund | No | Non-Mandated | | ■ |
| Kinship Support Services | No | Non-Mandated | | ▲ |
| Children's Shelter | Yes | Non-Mandated | | ■ |
| Enhance Differential Response | No | Non-Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◨ = Modified    ▲ = Enhanced    ■ = No Change


Section 3: Children, Seniors and Families

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Connected by 25 Foster Youth Transition Program | No | Non-Mandated | | ■ |
| Emancipated Youth Stipends | No | Non-Mandated | | ■ |
| Child Abuse Prevention, Intervention and Treatment | No | Non-Mandated | | ■ |
| Child Development Program | Less Than 5% | Non-Mandated | | ■ |
| Children's Trust Fund | No | Non-Mandated | | ■ |
| Domestic Violence-Marriage License Fees | No | Non-Mandated | | ■ |
| General Fund Contracts for Children, Families, and Status Offender Services | Yes | Non-Mandated | | ■ |
| Child Placement Services | Yes | Non-Mandated | Foster Care Placement Process improvements will provide better placement options for children. | ▲ |
| Family Strength Based Services | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service. | ■ |
| Foster Care $50 Supplement | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service. | ■ |
| Group Home Supplement | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service. | ■ |
| Intensive Upfront Services Contracts | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service. | ■ |
| Foster Home Supplement for Sibling Groups | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service. | ■ |
| Mental Health Patch | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service. | ■ |
| Foster Parent Capacity Building | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service. | ■ |
| Reserve for Out-of-Home Placement Initiatives | Yes | Non-Mandated | Draw-down of Out-of-Home Reserve funds allows continuation of full level of service for various out-of-home initiatives. | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ☑ = Modified   ▲ = Enhanced   ■ = No Change

## County Executive's Recommendation

### ■ Child Welfare Services

**Recognize New Medi-Cal Revenue for Child Welfare Services:** New revenue of $1,567,225 is expected in FY 2009, based upon eligible expenses in the current year. This increase is not due to any change in the allocation, which has remained flat, but rather is related to a recent time-study analysis which allowed the recording of all eligible activities related to assessments of children for health-related services.

**Service Impact:** The change in recording eligible activities does not impact services to the children receiving Medi-Cal for health-related services. The State allocation has remained flat for several years and has not kept up with the increased cost of program expenses; therefore the increased funding does not prevent the continued deterioration of child welfare services.

**Total Ongoing Savings: $1,567,225**
(See budget detail in BU 502)



### ■ Out-of-Home Placement Reserve

**Draw Down Funding of $1,370,123 from Out-of-Home Placement Reserve:** The reserve was created in FY 2006 using $4.1 million of one-time State revenue, specifically to protect discretionary DFCS programs from budget reductions. This action will use the remainder of the reserve funding.

**Service Impact:** The Board has initiated several discretionary out-of-home initiatives since FY 2001, which are 100% funded by the General Fund. These programs are an integral part of the success in the reduced Children's Shelter population, and they also augment State and Federal programs for children in out-of-home care. Draw down of the reserve funding enables the Agency to meet its budget reduction targets without reducing service in these programs.

**Total One-Time Savings: $1,370,123**

### ■ Foster Care Services

**Reduce Expenditures by Implementing Change in Foster Care Payment Process:** Reduced expenditures in the amount of $150,000 will occur as the result of changing the foster care payment date from the first day of the month to the tenth, thereby eliminating overpayments based on estimates rather than actuals.

**Service Impact:** This practice began in FY 2008 and foster families experienced a one-time delay in payment as the date shifted from the first day of the month to the tenth. The Department worked to notify families in advance, and families were given the choice of either July or October 2007 for the changeover to mitigate any temporary financial difficulty to the extent possible. The new practice is more efficient and eliminates the estimation of payments and the resulting need to collect reimbursement of overpayments if the foster child's situation changes after invoices are submitted each month. This decrease in expenditures does not prevent the continued deterioration of child welfare services, due to costs exceeding reimbursement.

**Total Ongoing Savings: $150,000**

### ■ Administration and Support

**Convert Extra Help and Overtime Hours to Permanent Codes:** Add 1.0 FTE Management Analyst/Assoc.

### ▲ Foster Care Services

**Foster Care 5% COLA Increase:** New legislation became effective in January 2008 and mandated an increase in Foster Family basic rates and specialized care increments by a 5% cost of living adjustment (COLA).

**Service Impact:** The 5% COLA included Adoptions Assistance Program agreements, reassessments, and a wage increase for the Group Home Rate Classification Level system. The additional funding will be provided to foster families and group home providers, and will help foster families and providers better meet the financial needs of children in foster care and group homes. The estimated annual COLA is $1,764,394 and the County share is $808,127.

**Total Ongoing Cost: $808,127**
Total Ongoing Expenditure: $1,764,394
Total Ongoing Revenue: $956,267

**Improvements in Foster Care Placement Process:** The Agency will focus on efforts to provide better placement options for children, and will use one-time revenues of $1,500,000 to pay the one-time expenditures associated with this effort. The revenues consist of $500,000 of anticipated prior year revenue from the State, $500,000 from retained earnings on collections, and $500,000 that represents the leftover amount from a liability fund.

**Service Impact:** SSA will undergo a concentrated effort to identify placement options that facilitate and enhance treatment, child well being, reunification and permanency, and will develop a new system to better achieve these goals. Foster care recruitment and retention will be emphasized, as well as specialized resources for hard to place children, rental assistance for siblings in foster homes, and expanded resources for children of color in the foster care system.

**Total One-Time Cost: 0**
Total One-Time Expenditure: $1,500,000
Total One-Time Revenue: $1,500,000
(See budget detail in BU 502)

Management Analyst B/Assoc. Management Analyst A for a cost of $112,648 and reduce extra help and overtime usage accordingly.

Section 3: Children, Seniors and Families



**Service Impact:** None. SSA is converting extra help and overtime hours to create six new positions agency-wide. The other five positions will be added in the Agency Office (BU 502). The new alternatively staffed Management Analyst position will allow DFCS to process Special Payment funding requests on behalf of clients without the use of extra help or overtime hours.

**Positions Added: 1.0**
**Total Ongoing Cost: $0**
Ongoing Cost: $112,648
Ongoing Savings: $112,648

**Achieve Salary Savings:** Increase budgeted salary savings by $242,709 in anticipation of savings due to accumulated vacancies through the course of the year.

**Service Impact:** None. Throughout the year various positions are expected to become vacant and a lag time will occur until they are again filled. The Department anticipates additional salary savings as a result.

**Ongoing Savings: $242,709**

## FY 2009 Costs of Family and Children's Programs and Aid Programs

| Family and Children's Programs | Total $ | County $ | County % |
|---|---|---|---|
| Adoption Services | $4,636,928 | $430,089 | 9.3% |
| Child Abuse Prevention (CAPIT) | $480,925 | $0 | 0.0% |
| Child Development Program (State Dept. of Education) | $2,931,276 | $87,221 | 3.0% |
| Child Welfare Services | $97,185,560 | $36,873,156 | 37.9% |
| Children's Shelter Program | $12,715,611 | $4,944,942 | 38.9% |
| CWSOIP | $436,951 | $0 | 0.0% |
| Emancipated Youth Stipend | $96,674 | $0 | 0.0% |
| Emergency Funds For Relatives | $48,375 | $0 | 0.0% |
| Federal Family Preservation Support Program | $1,273,643 | $24,262 | 1.9% |
| Foster Home Licensing | $1,491,106 | $480,552 | 32.2% |
| Foster Home Recruitment (AB 2129) | $275,665 | $120,533 | 43.7% |
| Independent Living Skills Program | $1,088,974 | $187,259 | 17.2% |
| Kinship Grant Support Services | $117,000 | $0 | 0% |
| State Family Preservation Program | $1,244,055 | $337,026 | 27.1% |
| Supportive & Therapeutic Options (STOP) | $510,870 | $153,261 | 30.0% |
| **DFCS Subtotal** | **$124,533,621** | **$43,638,300** | **35.0%** |
| BU 503 DFCS Categorical Aids (See below) | $89,001,853 | ($20,890,090) | (-23.5%) |
| **DFCS Total** | **$213,535,474** | **$22,748,210** | **11.5%** |



## FY 2009 Categorical Aid Payment Programs for DFCS Clients

| DFCS Categorical Aids Programs | Total $ | County $ | County % |
|---|---|---|---|
| Adoption | $21,000,836 | $3,035,398 | 14.4% |
| Child Care | $600,000 | $400,000 | 50.0% |
| Children Supportive Services | $1,190,194 | $1,190,194 | 100.0% |
| County Out-of-Home Initiatives | $3,082,678 | $3,082,678 | 100.0% |
| Emergency Assistance - Foster Care | $2,426,648 | $727,998 | 30.0% |
| Foster Care | $38,152,774 | $13,459,962 | 35.3% |
| Kin-Gap | $2,986,127 | $428,961 | 14.4% |
| Seriously Emotionally Disturbed | $1,846,368 | $1,107,821 | 60.0% |
| Special Circumstances | $15,924 | - | 0.0% |
| Transitional Housing Program (THP) Plus | $1,728,000 | - | 0.0% |
| Wraparound | $15,772,304 | $9,063,382 | 57.5% |
| Realignment Trust Offset | - | ($53,386,484) | 0.0% |
| **DFCS Categorical Aids Total** | **$89,001,853** | **($20,890,090)** | **-23.5%** |

## Department of Family and Children Services — Budget Unit 503
### Net Expenditures by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| 50301 | DFCS Administration Fund 0001 | $ 12,331,886 | $ 9,493,125 | $ 9,991,438 | $ 10,060,104 | $ 566,979 | 6.0% |
| 50302 | DFCS Program Svcs Fund 0001 | 54,927,330 | 60,072,263 | 60,299,593 | 61,801,518 | 1,729,255 | 2.9% |
| 50303 | DFCS Program Spt Fund 0001 | 6,419,400 | 7,030,359 | 7,030,359 | 7,656,881 | 626,522 | 8.9% |
| 50304 | Children's Shelter Fund 0001 | 11,280,576 | 12,601,910 | 12,601,910 | 12,838,067 | 236,157 | 1.9% |
| 50305 | DFCS Staff Dev and Tng Fund 0001 | 1,471,257 | 750,508 | 750,508 | 786,916 | 36,408 | 4.9% |
| 50306 | DFCS Out of Home Placement Res & Pmt Fund 0001 | 78,313,861 | 89,797,521 | 89,797,521 | 89,001,853 | (795,668) | -0.9% |
| | **Total Net Expenditures** | **$ 164,744,311** | **$ 179,745,686** | **$ 180,471,329** | **$ 182,145,339** | **2,399,653** | **1.3%** |

## Department of Family and Children Services — Budget Unit 503
### Gross Expenditures by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| 50301 | DFCS Administration Fund 0001 | $ 12,331,886 | $ 9,493,125 | $ 9,991,438 | $ 10,060,104 | $ 566,979 | 6.0% |
| 50302 | DFCS Program Svcs Fund 0001 | 54,927,330 | 60,072,263 | 60,299,593 | 61,801,518 | 1,729,255 | 2.9% |
| 50303 | DFCS Program Spt Fund 0001 | 6,419,400 | 7,030,359 | 7,030,359 | 7,656,881 | 626,522 | 8.9% |
| 50304 | Children's Shelter Fund 0001 | 11,280,576 | 12,601,910 | 12,601,910 | 12,838,067 | 236,157 | 1.9% |
| 50305 | DFCS Staff Dev and Tng Fund 0001 | 1,471,257 | 750,508 | 750,508 | 786,916 | 36,408 | 4.9% |
| 50306 | DFCS Out of Home Placement Res & Pmt Fund 0001 | 78,313,861 | 89,797,521 | 89,797,521 | 89,001,853 | (795,668) | -0.9% |
| | **Total Gross Expenditures** | **$ 164,744,311** | **$ 179,745,686** | **$ 180,471,329** | **$ 182,145,339** | **2,399,653** | **1.3%** |

Section 3: Children, Seniors and Families



## Department of Family and Children Services — Budget Unit 503
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $  71,573,760 | $  75,433,052 | $  76,125,695 | $  78,658,168 | $  3,225,116 | 4.3% |
| Services And Supplies | 93,170,551 | 102,942,511 | 102,975,511 | 103,487,171 | 544,660 | 0.5% |
| Reserves | — | 1,370,123 | 1,370,123 | — | (1,370,123) | -100.0% |
| **Subtotal Expenditures** | 164,744,311 | 179,745,686 | 180,471,329 | 182,145,339 | 2,399,653 | 1.3% |
| **Total Net Expenditures** | 164,744,311 | 179,745,686 | 180,471,329 | 182,145,339 | 2,399,653 | 1.3% |

## Department of Family and Children Services — Budget Unit 503
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|---|
| 50302 | DFCS Program Svcs Fund 0001 | 6,841,497 | 7,181,334 | 7,214,334 | 7,453,593 | 272,259 | 3.8% |
| 50304 | Children's Shelter Fund 0001 | 80,285 | 73,800 | 73,800 | 73,800 | — | — |
| 50306 | DFCS Out of Home Placement Res & Pmt Fund 0001 | 95,301,018 | 103,135,676 | 103,135,676 | 109,891,943 | 6,756,267 | 6.6% |
| | **Total Revenues** $ | 102,222,800 | $  110,390,810 | $  110,423,810 | $  117,419,336 | $  7,028,526 | 6.4% |

## DFCS Administration Fund 0001 — Cost Center 50301
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | 90.5 | $ | 9,493,125 | $      — |
| Board Approved Adjustments During FY 2008 | — | | 498,313 | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | | (43,982) | — |
| Internal Service Fund Adjustments | | | — | — |
| Other Required Adjustments | | | — | — |
| Subtotal (Current Level Budget) | 90.5 | $ | 9,947,456 | $      — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| 1.  Convert Extra Help and Overtime to Full-time Positions | 1.0 | | 112,648 | — |
| SSA is reducing extra help and overtime appropriations in order to add six new positions agencywide, making this a cost-neutral action. The following position is added to BU 503: | | | | |
| ♦   1.0 Management Analyst/Associate Management Analyst B/Associate Management Analyst A | | | | |
| Subtotal (Recommended Changes) | 1.0 | $ | 112,648 | $      — |
| **Total Recommendation** | 91.5 | $ | 10,060,104 | $      — |



## DFCS Program Svcs Fund 0001 — Cost Center 50302
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 438.0 | $ 60,072,263 | $ 7,181,334 |
| Board Approved Adjustments During FY 2008 | — | 227,330 | 33,000 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,770,959 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (156,386) | 239,259 |
| Subtotal (Current Level Budget) | 438.0 | $ 61,914,166 | $ 7,453,593 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Convert Extra Help and Overtime to Full-time Positions | — | (112,648) | — |
| SSA is reducing extra help and overtime appropriations in order to add six new positions agencywide, making this a cost-neutral action. The total amount to be reduced is $513,271 and this action represents $112,648 of the total conversion reduction. | | | |
| Subtotal (Recommended Changes) | — | $ (112,648) | $ — |
| **Total Recommendation** | 438.0 | $ 61,801,518 | $ 7,453,593 |

## DFCS Program Spt Fund 0001 — Cost Center 50303
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 93.5 | $ 7,030,359 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | 3.0 | 626,522 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 96.5 | $ 7,656,881 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 96.5 | $ 7,656,881 | $ — |

## Children's Shelter Fund 0001 — Cost Center 50304
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 91.0 | $ 12,601,910 | $ 73,800 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 385,275 | — |
| Internal Service Fund Adjustments | — | (74,409) | — |
| Other Required Adjustments | — | 168,000 | — |

*Section 3: Children, Seniors and Families*



## Children's Shelter Fund 0001 — Cost Center 50304
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Current Level Budget) | 91.0 | $ 13,080,776 | $ 73,800 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| 1.  Salary Savings Plan | --- | (242,709) | --- |
| This action increases salary savings associated with vacant positions, in anticipation of accumulated vacancies through the course of the year. |  |  |  |
| Subtotal (Recommended Changes) | --- | $ (242,709) | $ --- |
| **Total Recommendation** | 91.0 | $ 12,838,067 | $ 73,800 |

## DFCS Staff Dev and Tng Fund 0001 — Cost Center 50305
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 6.0 | $ 750,508 | $ --- |
| Board Approved Adjustments During FY 2008 | --- | --- | --- |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | --- | 36,408 | --- |
| Internal Service Fund Adjustments | --- | --- | --- |
| Other Required Adjustments | --- | --- | --- |
| Subtotal (Current Level Budget) | 6.0 | $ 786,916 | $ --- |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | --- | $ --- | $ --- |
| **Total Recommendation** | 6.0 | $ 786,916 | $ --- |

## DFCS Out of Home Placement Res & Pmt Fund 0001 — Cost Center 50306
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | --- | $ 89,797,521 | $ 103,135,676 |
| Board Approved Adjustments During FY 2008 | --- | --- | --- |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | --- | --- | --- |
| Internal Service Fund Adjustments | --- | 460,061 | --- |
| Other Required Adjustments | --- | (1,500,000) | 5,800,000 |
| Subtotal (Current Level Budget) | --- | $ 88,757,582 | $ 108,935,676 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| 1.  Out-of-Home Placement Reserve | --- | (1,370,123) | --- |



## DFCS Out of Home Placement Res & Pmt Fund 0001 — Cost Center 50306
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| The reserve was established in FY 2006 from $4.1 million one-time state funds. It has since been used every year to provide a safety net for discretionary, non-mandated out-of-home placement services, including the monthly subsidy to group homes, the sibling supplement to foster families, and child care payments for foster parents. This is the last portion of the reserve, and totals $1,370,123. FY 2009 will be the last year SSA is able to protect these programs through reduction of the reserve rather than services. | | | |
| 2. Foster Care COLA Increase | — | 1,764,394 | 956,267 |
| Effective January 1, 2008, SB 84 provides a 5% increase to Foster Family (FFH) basic rates and Specialized Care Increments (SCIs). The 5% increase includes Adoption Assistance Program agreements and reassessments, and a wage increase to the Group Home Rate Classification Level system. The estimated annual cost is $1,764,394, with revenues of $956,267, leaving a County share of $808,127. | | | |
| 3. Foster Care Payment Date Change | — | (150,000) | — |
| In September 2007, in conjunction with a statewide initiative, the foster care payment issuance date was changed from the end of the month to the 10th of the following month to allow sufficient time to adjust payments to reflect end of month placement changes. The change in payment issuance date resulted in a decrease in expenditures. | | | |
| Subtotal (Recommended Changes) | — | $    244,271 | $    956,267 |
| **Total Recommendation** | — | $ 89,001,853 | $ 109,891,943 |

Section 3: Children, Seniors and Families

414

# Department of Employment and Benefit Services — Social Services Agency





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ Recipients of cash assistance receive services and support to transition from welfare to work and self-sufficiency.

➡ Eligible individuals and working poor people receive necessary health, nutrition, and vocational services.



## Desired Results

**Attainable and Stable Employment** through a commitment to assist cash assistance recipients to obtain and retain employment, and to help them advance in their careers so that individuals and families eventually become self-sufficient.



**CalWORKs Average Monthly Active Cases and Discontinuances**

Note: FY 05 is reflective of an 11-month average due to CalWIN implementation.



**Annual Number of Job Placements for CalWORKs Clients**

Note: The number of placements is a duplicated count. Clients may have more than one placement in the fiscal year.



**Attainable and Stable Employment** (continued)



**CalWORKs Average Wage at Placement**



**Average Monthly Number of Clients Working, Off Aid, and Receiving Services**

Note: FY 05 is reflective of an 11-month average due to CalWIN implementation.

**Basic Needs Met** through the accurate and timely issuance of Cash Assistance, Food Stamps, and Medi-Cal to eligible families and individuals.



**Average Number of Eligibility Worker Staff on the Job and Average Intake Backlog in Days**

Note: FY 05 is reflective of an 11-month average due to CalWIN implementation. The transition to CalWIN resulted in an initial backlog increase, which was resolved in FY 2006.



**General Assistance Average Monthly Caseload**



**Annual Number of SSI Interim Assistance Cases and Approvals**

Data is available for a seven month period in FY 06. There was a methodology change in FY 06 due to CalWIN implementation.



**Fewer Hungry Families and Individuals** by outreaching and conducting community-wide food/nutrition campaigns to make nutrition services more accessible and available to more Food Stamp and Food Bank clients.



**Average Monthly Number of Non-Assistance Food Stamp Cases and Closings**

> The Santa Clara County Food Bank no longer publishes its Food Resource Guide; therefore, the measure entitled, "Number of Food Resource Guides Distributed," has been deleted.



**Santa Clara County Food Stamp Error Rate, Compared to State Average & Federal Tolerance Level**

Note: FFY 07 rates are based on October 2006 to July 2007 data.
Final rates for complete FFY 07 are currently unavailable.

**Healthy Families and Individuals** by promoting strategies to increase the number of eligible children/adults/families who receive health coverage.



**Average Monthly Number of Active Medi-Cal Cases and Discontinuances**



**Number of Medi-Cal Service Center IVR System and Agent Calls Received**

Note: IVR calls are those answered by an automated "interactive voice response" system. "Agent" calls are those calls whereby the client choses to speak with a live representative.


Section 3: Children, Seniors and Families

**Healthy Families and Individuals** (Continued)



Average Speed of Answering Calls and the Rate of Answering
within 60 Seconds



Percentage of Employed
Post-aid Clients Receiving Medi-Cal Benefits



Number of Children Under Age 19 Enrolled in Medi-Cal, Healthy Families, and
Healthy Kids through the Children's Health Initiative (CHI)

**Affordable Housing** by promoting various Housing Assistance programs to assist eligible and working poor families transitioning
into permanent housing.



Number of Families in the Welfare-to-Work
Section 8 Housing Program

This program is being phased out by HUD, therefore vacant vouchers will not be
available for other Welfare to Work families.



# Description of Major Services

The purpose of the Department of Employment and Benefit Services' (DEBS) many programs is to provide health insurance, employment services, training, foster care benefits and support for basic living costs to low or modest income clients. The Department continues to work toward meeting the service needs of an increasing number of clients, by continuing to focus on employment and the transition of clients from welfare to work toward self-sufficiency. Due to the lack of Cost of Doing Business increases in State and Federal reimbursement revenues, and increased mandates with performance measures, it continues to be a challenge to provide necessary services. The re-engineering of DEBS' business practices will continue to play a major role in this effort, along with developing community partnerships to enhance Food Stamps and Medi-Cal outreach.

## Benefit Services Programs

Services are provided to meet the basic needs of eligible families and individuals through the accurate and timely issuance of cash assistance, Food Stamps, and Medi-Cal. Over the past year, the Department has seen an increase in the number of non-assistance food stamp cases and General Assistance cases are expected to decline due to increased efforts to get customers enrolled into other benefits within a shorter time period.

Application processing time increased from a 10-day average in June 2007 to a 16-day average in January 2008. New applicants with an immediate need for CalWORKs or Food Stamps are seen on a standby basis. Implementation of the CalWIN automated benefit issuance computer system continues to be a major challenge, as the Department still faces system issues, proficiency issues in learning frequent manual work-arounds, reporting issues and training issues related to new releases. Release 17, scheduled for Fall 2008, is expected to contain several major corrections which will require intensive staff development.

## CalWORKs Program

CalWORKs is California's Temporary Assistance to Needy Families (TANF) program. This Federal program provides temporary cash assistance to families with children by strengthening low-income parents' access to the resources they need to care for their children through employment and other related services. These benefits are time-limited for adults. In December 2007 there were 13,927 CalWORKs cases, which include Medi-Cal and generally also include Food Stamps. Due to the weak state of the economy, it is anticipated that the number of CalWORKs cases will remain stable over the next year. The County's average work participation rate for 2007 was 29.53%, with the state rate expected to be 22.2%. The most recent local data, September 2007, shows Santa Clara County at 33.09%. In FY 2007 CalWORKs clients were placed in jobs at an average wage of $10.34 per hour.

## General Assistance (GA)

The County established the GA program to meet the State requirement that each county have a program to assist its indigent population not aided by other State and Federal programs. The program is 100% County-funded and provides a loan to residents who have no other means of support. In December 2007 there were a total of 3,166 GA cases, up from 2,618 in December 2006. Of these, 2,119 were unemployable, and modifications to the business model serving these clients has been modified to increase more rapid referral of unemployable GA clients to Supplemental Security Income (SSI). During the current year the continued focus on improving effectiveness to increase revenue to the County resulted in the generation of $340,000, due to advocacy for clients eligible for SSI.

## Food Stamps Program

The Food Stamps Program is designed to provide food support to low-income households. Data for December 2007 indicates that there were 15,266 Non-Assistance Food Stamps cases. This is down slightly from the FY2007 monthly average of 16,997, but remains a substantial increase from the early 2006 number of just above 14,000. It is anticipated that the caseload will continue to increase due in part to the Department's focus on outreach, including the January 2008 implementation of a Food Stamps Restaurant Program to make hot meals available to people who are elderly, homeless or disabled.

During Federal Fiscal Year (FFY) 2006, the Department was once again successful in reducing the Food Stamp error rate, this time to 3.57%. Data for the most recent FFY, ending in September 2007, will not be finalized until May 2008. However, our local data indicates that


Section 3: Children, Seniors and Families

we are again below the Federal Tolerance Level of 2.93%; thereby ensuring that the County is not subject to Federal or State financial sanctions.

## Cash Assistance Program for Immigrants (CAPI)

The Cash Assistance Program for Immigrants (CAPI) is a 100% State-funded program that was designed to provide benefits to immigrants who were legal residents prior to August 22, 1996 and who would have qualified for SSI if not for their immigrant status. Developing more efficient referrals to citizenship programs is also a major goal over the next year as a means to refer clients to SSI.

In addition, benefits are provided to aged, blind and disabled immigrants who became legal residents after August 22, 1996. Most of the services are provided to individuals over 65 years of age. There are currently 936 CAPI cases, which is slightly higher than the 917 reported last year.

## Supplemental Security Income (SSI) Advocacy Services

Through the GA Supplemental Security Income Advocacy Program, social workers who are knowledgeable about disabilities and Social Security regulations assist disabled GA recipients to apply and be approved for Federal SSI benefits. Social Workers help clients with documentation, representation, the initial appeals process and, if necessary, assist clients in securing attorney representation for higher levels of appeal. The transition from the County-funded GA Program to the Federal/State-funded SSI Program means a larger monthly benefit, as well as Medi-Cal coverage for the recipient. This year the focus has been to examine current functions and processes with the goal of streamlining service delivery, monitoring, and evaluation.

These efforts will continue throughout 2008 along with increasing coordination between the DEBS SSI Advocacy staff and the Social Security Administration to implement use of their online SSI application. DEBS also began meeting with the Santa Clara Pubic Benefits Task Force to assist mental health clients who are applying for SSI.

## Corrective Action Bureau (CAB)

The CAB has primary responsibility to perform quality control and quality assurance work on the Food Stamps Program, to prevent the County's food stamp error rate

from exceeding the Federal tolerance level. With the advent of the performance measures in the Medi-Cal and CalWORKs programs, it will also monitor performance in those programs and help support audit efforts.

## Foster Care Eligibility

Extensive CalWIN training and business practice modifications were introduced to maximize the system's functionality in order to facilitate timely and accurate payments to foster care providers and application processing timelines. The Bureau is generally meeting regulatory timelines and provider needs.

## Employment and Training Programs

The desired result of Employment and Training Services is to facilitate attainable and stable employment for former cash assistance recipients and working poor families so they can successfully transition into self-sufficiency.

## CalWORKs Employment Services

The CalWORKs Employment Services (CWES) caseload has decreased by 483 (6%). The program continues to offer services to 6,771 participants. This number includes voluntary clients (parents with children under the age of one year), teen parents, and some second parents in two-parent families. It also includes 1,416 working, off-of-cash-aid participants who receive services for twelve months after securing employment.

DEBS is working with the Department of Family and Children's Services to implement Phase III of the Linkages Program. This program supports family reunification of families that both departments might be serving. DFCS checks to see if the parents are receiving CalWORKs and refers them to an intake office if they are not. For shared clients, both agencies have joint meetings to develop and implement joint client plans that promote family reunification and removal of barriers to employment.

Safety Net Activities continued this year with Second Harvest Food Bank and other collaborative partners. The Safety Net Committee is committed to develop local strategies to narrow the existing food gap. This



year the committee plans to work on a number of efforts designed to increase participation in public programs such as Food Stamps.

This past year, CWES focused its efforts on continued CalWIN post-implementation system issues that included the development of work-arounds and targeted data clean-up efforts. The second significant focus involved process improvement planning and implementation efforts in anticipation of the enactment of the Deficit Reduction Act (DRA). The DRA increases work participation requirements by re-calibrating the caseload reduction credit to FY 2005 and by including all sanctioned and timed-out families in its calculation. Program systems and services were examined, with the goal of improving overall program performance. A series of program improvements have been implemented and will continue in 2008.

### Refugee Employment Services Programs
In the current Federal fiscal year, the Refugee Program received a total of $736,143 in federally-funded Targeted Assistance and Refugee Employment Social Services funds for services provided October 1, 2007 through September 30, 2008. Of this, $625,722 was available for direct services. In order to provide quality services that would lead to tangible employment outcomes; the funding was supplemented by $350,000 in CalWORKs Single Allocation, for a total operation budget of $978,722.

Program staff developed an RFP to re-bid refugee services in FY 2007, resulting in six providers that are staffed with bilingual workers who are able to communicate well with newly arrived refugee groups. The goal of the current Federal fiscal year is to provide comprehensive employment services with intensive English training to 250 refugees, asylees, and human trafficking victims, and to secure a minimum of 175 job placements through six contracts. SB 1569 of 2006 has added a new population--victims of domestic violence and domestic torture who could potentially be served by the Refugee Program. With a prolonged Iraq War, a small number of Iraqi interpreters/translators and their families will be admitted to the country under a specialized immigration status, and will soon be added as another target group for Refugee Program services.

In Spring 2008 the Targeted Assistance Program will be subject to a new determination by the Federal Office of Refugee Resettlement for Fiscal Year 2009. Should the County lose its ranking as one of the 50 most impacted

counties by refugee resettlement, we would lose the TA funding and face another shortfall of $350,000 beyond September 2008. If that happens, the County could address the short fall with the CalWORKs Single Allocation.

The Refugee Program Unit also manages a small consortium contract of $23,804 that provides outreach to older refugees, using the federal Older Refugee Discretionary Grant. This consortium was pre-selected by the State.

### Health Insurance
A major focus of the Department is to ensure affordable medical coverage for low and modest income clients through the accurate and timely issuance of Medi-Cal benefits. The Department has expended significant effort in the areas of enrollment and retention. As a result, DEBS has seen a significant increase in the number of Medi-Cal cases in the past year. Staff will continue to work closely with community partners and the Santa Clara Valley Health and Hospital System (SCVHHS) to ensure that children, the eligible working poor, and former CalWORKs cash assistance recipients have access to affordable medical care.

### Medi-Cal Program
The Medi-Cal Program provides health care coverage to eligible low-income families and individuals. The income and property limits vary according to family size and category of Medi-Cal linkage. Individuals who need medical assistance may go to one of the Social Services offices (which includes Santa Clara Valley Medical Center) and apply for Medi-Cal, or may select the mail-in application process. The number of individuals receiving Medi-Cal benefits rose from last year's January report of 140,146 to 179,907.

Meeting State performance standards in the area of reconciling information between the statewide Medi-Cal database (MEDS) and the counties' databases (CDS/CalWIN) has proved to be a complex task using the new CalWIN system. Much progress has been made in MEDS Reconciliation and the County is currently in a good position to meet these standards, which will soon go into effect. Failure to meet any of the State Performance Standards would result in financial sanctions.

Medi-Cal retention is an area of concern and is being addressed through participation in the Southern Institute's Medi-Cal Eligibility Statewide Collaborative.



Increasing retention of eligible participants ensures continuous health service and reduces costs of people reapplying for Medi-Cal. The County's Health and Hospital system has been invited to join this team.

The Medi-Cal Citizenship and Identity documentation requirement went into effect in the County on December 10, 2007. The Department is educating affected Medi-Cal recipients on how this impacts their services, for they must now provide documentation to receive and continue full Medi-Cal benefits. No significant problems have been experienced.

DEBS staff worked with Children's Shelter Bureau staff to create a dedicated intake effort for Medi-Cal eligible children in need of mental health treatment at the time they are admitted to the shelter.

DEBS staff worked with Probation to develop a new mandated program to notify youth committed to juvenile hall and ranches of their potential eligibility for Medi-Cal upon release. This program was implemented on March 1, 2008. Lastly, the current Governor's budget proposal includes funding to support a two county Medi-Cal Self Certification pilot to start July 1, 2008; in Santa Clara County and Orange County. The intent is to reduce client documentation on income and assets at the time of Medi-Cal application and recertification. Several other states have implemented this practice without a significant increase in disallowed costs and fraud.

### Children's Health Initiative (CHI)

The desired result of the Children's Health Initiative (CHI) is that 100% of the children residing in Santa Clara County shall have access to quality health care through comprehensive health insurance. DEBS continues to collaborate with SCVHHS and community partners to enroll children into health insurance programs. Children within 300% of poverty level are enrolled into one of three CHI health insurance plans: Medi-Cal, Healthy Families, and Healthy Kids.

Due to funding limitations, there continues to be a growing waiting list of approximately 1,420 children for enrollment in the Healthy Kids program, up from the 1,250 reported last year. The Department's diligent efforts to enroll children under 19 years of age into Medi-Cal were again successful in calendar year 2007. The total Medi-Cal enrollment of children under 19 continued to rise to a total of 138,237 in December 2007, up from 97,513 in September 2006, and 93,176 in December 2005.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| CalWORKs Eligibility | Yes | Mandated | | ▲ |
| CalWORKs Employment Services | No | Mandated | Rebudget of CalWORKs Incentive Funding reserves allows these monies to be spent on CalWORKs Incentive contracts for employment services to clients through FY 2009. | ■ |
| Administration and Support | Yes | Required | | ■ |
| Medi-Cal Eligibility | Yes | Mandated | Increased revenue associated with caseload growth does not prevent continued deterioration of services, but it mitigates against further reductions. | ■ |
| CalWORKs Substance Abuse | Yes | Mandated | | ■ |
| CalWORKs Child Care | No | Mandated | | ■ |
| Cal-Learn | No | Mandated | | ■ |
| Non-Assistance Food Stamp Eligibility | Yes | Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated   ▼ = Reduced   ◩ = Modified   ▲ = Enhanced   ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Food Stamp Employment and Training | Yes | Mandated | | ■ |
| Cash Assistance Program for Immigrants (CAPI) | No | Mandated | | ■ |
| General Assistance Eligibility | Yes | Mandated | | ■ |
| Refugee Cash Assist. Eligibility | No | Mandated | | ■ |
| Refugee Employ. Social Svcs. | No | Mandated | | ■ |
| Refugee Targeted Assist. Prog. | No | Mandated | | ■ |
| State Automated Welfare System (SAWS) | No | Mandated | | ■ |
| AFDC Foster Care Eligibility | Yes | Mandated | | ■ |
| Adoptions Assistance Program Eligibility | No | Mandated | Increased revenue associated with caseload growth does not prevent continued deterioration of services, but it mitigates against further reductions. | ■ |
| Kin-Gap Program - Federal | Yes | Mandated | | ■ |
| General Assistance (Benefits) | Yes | Mandated | | ■ |
| CalWORKs (Benefits) | Less Than 5% | Mandated | COLA increase will help CalWORKs clients better meet their financial needs. | ▲ |
| Refugee Cash Assist (Benefits) | No | Mandated | | ■ |
| Cash Assistance Program for Immigrants (Benefits) | No | Mandated | | ■ |
| Supplemental Security Income (SSI) Advocacy | Yes | Non-Mandated | | ■ |
| General Assistance Vocational Program | Yes | Non-Mandated | | ■ |
| CalWORKs City of San Jose On-The-Job Training | No | Non-Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◩ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

### ■ Medi-Cal Eligibility

**Recognize New Federal Revenue for Medi-Cal Administration:** New revenue of $4,041,585 is expected in FY 2009, based upon eligible expenses in the current year. This increase is largely due to caseload growth, rather than the Federal allocation which has remained flat. In addition, the Agency has worked to develop a process to promptly fill vacant positions within the Medi-Cal unit to maximize revenue and to mitigate deterioration of client services.

**Service Impact:** The level of service will continue to deteriorate over time because staff resources are not being augmented even though the caseload continues to grow. This is due to the fact that the allocation has remained relatively flat over the past several years and the only increases in funding are due to caseload growth. Increased funding due to caseload growth does not keep up with the cost of the program. The increased effort to promptly fill vacant positions mitigates the deterioration of client services.

**Total Ongoing Savings: $4,041,585**
(See budget detail in BU 502)

