# EXHIBIT A

# PART 5

## ■ Adoptions Assistance Benefits

**Recognize New Revenue for Administration of Adoptions Assistance Benefits:** New State revenue of $293,395 and Federal revenue of $244,960 is expected in FY 2009, based upon the County's share of the statewide allocation. The allocation itself has remained flat but the County's portion is expected to grow based upon our caseload relative to other counties.

**Service Impact:** The additional funding does not result in increased services to clients. This funding increase does not prevent the continued deterioration of child welfare services due to an ongoing flat State allocation.

> **Total Ongoing Savings: $38,355**
> (See budget detail in BU 502)

## ▲ CalWORKs Benefits

**CalWORKs 5% COLA Increase:** A 5% cost of living adjustment (COLA) is scheduled to go into effect July 1, 2008. However, the State has gained legislative approval for a three month delay to October 2008, so the COLA is expected to be $3,058,853 with a 2.5% County share of $78,432.

**Service Impact:** The COLA will provide CalWORKs clients with additional benefits funding which will enable them to better keep up with the rising cost of living in the County. These aid payments are adjusted

on an annual basis, pursuant to the Welfare and Institutions Code, which states that the CalWORKs maximum aid payment shall be adjusted annually to reflect increases or decreases in the cost of living

> **Total Ongoing Cost: $78,432**
> Total Ongoing Expenditure: $3,137,285
> Total Ongoing Revenue: $3,058,853

## ■ CalWORKs Employment Services

**Rebudget CalWORKs Incentive Funds Reserve:** The reserves are estimated to total $1,053,194 at the end of FY 2008.

**Service Impact:** Rebudgeting this reserve will provide needed funding for CalWORKs Incentive contracts which provide employment-related services to CalWORKs clients. The reserve was established in FY 2006 when the State proposed to take back unspent CalWORKs incentive funding. The Agency reviewed expenditures previously paid by the General Fund and determined which expenditures could be claimed through CalWORKs Incentives Funds. The appropriate expenditures were transferred from the General Fund to CalWORKs Incentive Funds, and the Board approved rebudgeting of the remainder of this funding to create a reserve to be used through FY 2009 for CalWORKs Incentive contracts. The remainder amount must be rebudgeted every year until it is completely spent.

> **Total One-time Cost: $1,053,194**

## FY 2009 Employment and Benefit Services and Aid Programs

| Employment and Benefits Programs | Total $ | County $ | County % |
|---|---|---|---|
| Adoptions Assistance Eligibility | $706,536 | $0 | 0.0% |
| CalLEARN Program | $870,084 | $0 | 0.0% |
| CalWORKs Child Care Programs | $16,933,753 | $89,050 | 0.5% |
| CalWORKs Eligibility | $31,549,954 | $2,180,604 | 6.9% |
| CalWORKs Employment (WtW) | $34,972,497 | $1,649,004 | 4.7% |
| CalWORKs Substance Abuse Program | $812,060 | $161,525 | 19.9% |
| Cash Assistance Program | $2,200,069 | $0 | 0.0% |
| Food Stamp Employment & Training Program | $1,819,437 | $812,598 | 44.7% |
| Food Stamps | $36,042,113 | $8,519,793 | 23.6% |
| Foster Care Eligibility | $4,124,265 | $1,164,400 | 28.2% |
| General Assistance Eligibility | $3,514,775 | $3,514,775 | 100.0% |
| General Assistance Vocational Services | $398,651 | $398,651 | 100.0% |
| Kin-GAP | $186,250 | $0 | 0.0% |



## FY 2009 Employment and Benefit Services and Aid Programs

| Employment and Benefits Programs | Total $ | County $ | County % |
|---|---|---|---|
| Medi-Cal Program | $83,199,039 | $0 | 0.0% |
| Refugee Employment Services | $354,154 | $0 | 0.0% |
| Refugee Programs Eligibility | $190,000 | ($0) | 0.0% |
| Safety Net | $174,096 | $0 | 0.0% |
| SSI Advocacy Prgram | $1,714,883 | $857,441 | 50.0% |
| Statewide Automation Welfare System Project (CalWIN) | $10,756,712 | $0 | 0.0% |
| Targeted Assistance Program | $381,989 | $0 | 0.0% |
| **Employment and Benefits Program Total** | $230,901,317 | $22,888,894 | 9.9% |
| BU 504 DEBS Categorical Aids (See below) | $119,097,875 | $9,497,964 | 8.0% |
| **DEBS Total** | $349,999,192 | $32,386,858 | 17.9% |

## FY 2009 Categorical Aid Payment Programs for DEBS Clients

| DEBS Categorical Aids Programs | Total $ | County $ | County % |
|---|---|---|---|
| CalWORKs | $103,069,427 | $2,232,702 | 2.2% |
| Cash Assistance Program for Immigrants (CAPI) | $8,342,156 | $0 | 0.00% |
| General Assistance | $7,265,262 | $7,265,262 | 100.00% |
| Refugee | $421,030 | $0 | 0.00% |
| **Net Subtotal** | $119,097,875 | $9,497,964 | 8.0% |
| **DEBS Categorical Aids Total** | $119,097,875 | $9,497,964 | 8.0% |

## Department of Employment and Benefit Services — Budget Unit 504
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 50401 | DEBS Admin Fund 0001 | $ 12,019,734 | $ 10,028,046 | $ 10,187,376 | $ 10,619,745 | $ 591,699 | 5.9% |
| 50402 | DEBS Program Svcs Fund 0001 | 108,927,308 | 124,952,768 | 125,913,170 | 126,397,873 | 1,445,105 | 1.2% |
| 50403 | DEBS Program Spt Fund 0001 | 14,609,082 | 15,323,614 | 15,323,614 | 15,904,722 | 581,108 | 3.8% |
| 50404 | DEBS Trainees Fund 0001 | 1,817,376 | 2,052,586 | 2,052,586 | 2,387,121 | 334,535 | 16.3% |
| 50405 | DEBS Benefit Payments | 104,388,524 | 115,960,590 | 115,960,590 | 119,097,875 | 3,137,285 | 2.7% |
| | **Total Net Expenditures** | $ 241,762,024 | $ 268,317,604 | $ 269,437,336 | $ 274,407,336 | $ 6,089,732 | 2.3% |

## Department of Employment and Benefit Services — Budget Unit 504
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 50401 | DEBS Admin Fund 0001 | $ 12,019,734 | $ 10,028,046 | $ 10,187,376 | $ 10,619,745 | $ 591,699 | 5.9% |



**Department of Employment and Benefit Services — Budget Unit 504**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 50402 | DEBS Program Svcs Fund 0001 | 108,927,308 | 124,952,768 | 125,913,170 | 126,397,873 | 1,445,105 | 1.2% |
| 50403 | DEBS Program Spt Fund 0001 | 14,609,082 | 15,323,614 | 15,323,614 | 15,904,722 | 581,108 | 3.8% |
| 50404 | DEBS Trainees Fund 0001 | 1,817,376 | 2,052,586 | 2,052,586 | 2,387,121 | 334,535 | 16.3% |
| 50405 | DEBS Benefit Payments | 104,388,524 | 115,960,590 | 115,960,590 | 119,097,875 | 3,137,285 | 2.7% |
| | Total Gross Expenditures $ | 241,762,024 $ | 268,317,604 $ | 269,437,336 $ | 274,407,336 $ | 6,089,732 | 2.3% |

**Department of Employment and Benefit Services — Budget Unit 504**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 108,793,923 $ | 117,091,504 $ | 117,250,834 $ | 122,226,062 $ | 5,134,558 | 4.4% |
| Services And Supplies | 132,968,101 | 150,853,308 | 151,133,308 | 151,128,080 | 274,772 | 0.2% |
| Reserves | --- | 372,792 | 1,053,194 | 1,053,194 | 680,402 | 182.5% |
| Subtotal Expenditures | 241,762,024 | 268,317,604 | 269,437,336 | 274,407,336 | 6,089,732 | 2.3% |
| Total Net Expenditures | 241,762,024 | 268,317,604 | 269,437,336 | 274,407,336 | 6,089,732 | 2.3% |

**Department of Employment and Benefit Services — Budget Unit 504**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 50402 | DEBS Program Svcs Fund 0001 | 3,883,207 | 6,837,079 | 6,837,079 | 6,240,178 | (596,901) | -8.7% |
| 50405 | DEBS Benefit Payments | 97,053,388 | 106,541,058 | 106,541,058 | 109,599,911 | 3,058,853 | 2.9% |
| | Total Revenues $ | 100,936,595 $ | 113,378,137 $ | 113,378,137 $ | 115,840,089 $ | 2,461,952 | 2.2% |

**DEBS Admin Fund 0001 — Cost Center 50401**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 87.0 | $ 10,028,046 | $ --- |
| Board Approved Adjustments During FY 2008 | --- | 159,330 | --- |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | 1.0 | 432,369 | --- |
| Internal Service Fund Adjustments | --- | --- | --- |
| Other Required Adjustments | --- | --- | --- |
| Subtotal (Current Level Budget) | 88.0 | $ 10,619,745 | $ --- |



## DEBS Admin Fund 0001 — Cost Center 50401
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | **88.0** | **$ 10,619,745** | **$ —** |

## DEBS Program Svcs Fund 0001 — Cost Center 50402
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 894.5 | $ 124,952,768 | $ 6,837,079 |
| Board Approved Adjustments During FY 2008 | 40.0 | 960,402 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | -0.5 | 4,027,839 | — |
| Internal Service Fund Adjustments | — | (171,740) | — |
| Other Required Adjustments | — | (3,904,317) | (596,901) |
| Subtotal (Current Level Budget) | 934.0 | $ 125,864,952 | $ 6,240,178 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Reduce reimbursement from Social Services Agency to Mental Health Department due to elimination of 1.0 FTE Prevention Program Analyst position | — | (119,650) | — |
| Decision Packages | | | |
| 1. Rebudget Unspent CalWORKs Incentive Contract Reserve | — | 1,053,194 | — |
| It is recommended that the estimated $1,053,194 of unspent CalWORKs Incentive Fund reserves be rebudgeted in FY 2009. | | | |
| 2. Convert Extra Help and Overtime to Full-time Positions | — | (400,623) | — |
| SSA is reducing extra help and overtime appropriations in order to add six new positions agencywide, making this a cost-neutral action. The total amount to be reduced is $513,271 and this action represents $400,623 of the total conversion reduction. (See associated County Executive's recommendation in BU 502). | | | |
| Subtotal (Recommended Changes) | — | $ 532,921 | $ — |
| **Total Recommendation** | **934.0** | **$ 126,397,873** | **$ 6,240,178** |

## DEBS Program Spt Fund 0001 — Cost Center 50403
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 209.5 | $ 15,323,614 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 581,108 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 209.5 | $ 15,904,722 | $ — |



**DEBS Program Spt Fund 0001 — Cost Center 50403**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 209.5 | $ 15,904,722 | $ — |

**DEBS Trainees Fund 0001 — Cost Center 50404**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 29.5 | $ 2,052,586 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | 0.5 | 334,535 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 30.0 | $ 2,387,121 | $ — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 30.0 | $ 2,387,121 | $ — |

**DEBS Benefit Payments — Cost Center 50405**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | — | $ 115,960,590 | 106,541,058 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | — | $ 115,960,590 | $ 106,541,058 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| 1. CalWORKs COLA Increase | — | 3,137,285 | 3,058,853 |
| The Welfare and Institutions Code provides that the CalWORKs maximum aid payment shall be adjusted annually to reflect increases or decreases in the cost of living. The CalWORKS COLA of 5% is scheduled to go into effect on July 1, 2008, with a 2.5% county share. However the State has gained legislative approval for a 3-month delay to October 1, 2008. The 9-month cost will be $3,137,285 and the revenue will be $3,058,853, leaving a County share of $78,432. |  |  |  |
| Subtotal (Recommended Changes) | — | $ 3,137,285 | $ 3,058,853 |
| **Total Recommendation** | — | $ 119,097,875 | $ 109,599,911 |



# Department of Aging and Adult Services — Social Services Agency





Gross Appropriation Trend

Staffing Trend



## Public Purpose

➡ **Supportive In-Home Services Delivered.**

➡ **Safe and Independent Life-style Promoted.**

➡ **Senior Nutrition Improved.**

➡ **Conservatee/Decedent Property Safeguarded.**



## Desired Results

The Department of Aging and Adult Services supports the desire of frail, elderly and disabled residents to live as independently as possible, by providing investigations of reports of abuse, neglect or financial exploitation; through provision of in-home supportive services to assist with daily living tasks; through congregate and home-delivered meals; and, when necessary, with conservatorship and estate management services.



**Independent Adults** by providing supportive services to the blind, disabled, and frail elderly which ensure that clients can remain independently in their homes and in control of their lives.



**Number of Monthly In-Home Supportive Services (IHSS) Authorized Cases**

Significant caseload increases continue to occur due to the aging population.



**In Home Supportive Services Clients Successfully Maintained in Their Own Homes**

**Safe Seniors** by providing 24-hour-a-day, 7-day-a-week intervention and case management in response to reports of elder physical, financial, psychological, and mental abuse.



**Annual Number of Adult Protective Services (APS) Reports**



**Average Monthly Number of Adult Protective Services (APS) Active Cases**



**Number of Adult Protective Services Substantiated Cases Perpetrated by Others in CY 2006**

(CY 2007 data will not be available until later this Spring.)



**Number of Adult Protective Services Substantiated Self Neglect Cases in CY 2006**

(CY 2007 data will not be available until later this Spring.)



432

**Quality Nutrition** by ensuring that seniors in this County have access to daily congregate meals and weekly home-delivered meals.



**Senior Nutrition Program (SNP) — Annual Number of Congregate Meals Served (in Thousands)**



**Senior Nutrition Program (SNP) — Annual Number of Home-Delivered Meals (in Thousands)**



**Overall SNP Customer Satisfaction**



**SNP-Home Delivered Respondents Indicating SNP Assistance in Maintaining Independence**

Note: Congregate Meals data prior to FY 05 is unavailable.



**SNP-Congregate Meals Respondents Indicating SNP Assistance in Maintaining Health**

Note: Congregate Meals data prior to FY 07 is unavailable.



**Elders and Adults Protected** by providing a range of services to mentally-challenged and probate conservatees to defer institutionalization and facilitate independent living.



**Average Monthly Number of Public Administrator/ Guardian/Conservatorship (PA/G/C) Managed Cases**
Includes conservatorship and estate administration.



**Reduction of Baseline Risk Factors for Conservatees After Six Months of Service Intervention**

**Conservatee/Decedent Property Safeguarded** which this department provides by marshalling, managing, and maximizing assets of conservatees and decedent estates and protecting these assets as required by applicable government codes.



**Losses Prevented and/or Monies Recovered by the Financial Abuse Specialist Team**
Note: Each year represents the cumulative value since FY 2000.

## Description of Major Services

The Department of Aging and Adult Services (DAAS) is comprised of four service divisions for elder, dependent and disabled adults in Santa Clara County: Adult Protective Services (APS), In-Home Supportive Services (IHSS), Senior Nutrition Program (SNP), and Public Administrator/Guardian/Conservator (PA/G/C). The Department's overall public purpose is to promote a safe and independent lifestyle through timely and responsive services to the frail and vulnerable elderly to reduce the necessity for institutional care, provide meals, provide health and prevention education, and intervention programs.

According to the United States Census Bureau there are approximately 220,600 older adults living in the County. The older adult population is projected to nearly double to 428,300 by the year 2020, with older adults representing 21.3% of the County's population. The need for services will increase with this growing population. DAAS is faced with the challenge of maintaining mandated services for a steadily increasing caseload with limited staff resources.

As a participant in the Aging Services Collaborative, DAAS is working with community-based organizations and local cities to identify specific projects, policies and action plans that address issues of local seniors. DAAS also partners with the Financial Institutional Team, comprised of local financial institution employees. DAAS offers "in-office" training at financial institutions, providing practical education and training to prevent elder financial abuse.


Section 3: Children, Seniors and Families

From FY 2000 to FY 2007 the Financial Abuse Specialist Team (FAST) has prevented the loss of and/or recovered over $157 million through preserved and protected assets such as real property, liquid assets, stocks and bonds, settlements and recoveries, and restitution.

DAAS has worked closely with the Department of Mental Health and with community partners in the implementation of the Mental Health Services Act (MHSA). Throughout this process DAAS has worked to advocate for services for the "older adult" by participating in the MHSA Stakeholders, Leadership Committee, and Strategy Team Meetings; and creating a Mental Health Senior Services Advisory Network comprised of most of the agencies who deliver aging services in the County. The Mental Health Department has allocated $200,000 to the Archstone Foundation Clergy Project to provide outreach to the faith based committees about mental health services.

### Adult Protective Services (APS)

Adult Protective Services (APS) continues to carry out its primary responsibility of investigating reports of elder and dependent abuse and/or neglect and identifying, assessing, and assisting frail and vulnerable residents in the County of Santa Clara who are at risk. APS staff provides services in English, Spanish, Vietnamese, Mandarin, Cantonese, and Korean.

Over the past three calendar years, APS has seen a 39% increase in reports of alleged abuse and/or neglect, from 1,913 reports in 2004 to 2,661 reports in 2007. APS also took 1,652 Information and Referral phone calls where staff provided information, consultation and referral to other services and information.

Because of the sharp increase in reports received, APS continues to focus on providing quality emergency response to the most at-risk victims of abuse and/or neglect through a system of triaging cases via conducting ongoing risk assessments of each reported client situation. The increase in reports has severely impacted APS' ability to provide case management services to those victims with dementia, mental illness or chronic self-neglect issues. The increase in reports affects all other programs: In-Home Supportive Services, Senior Nutrition, and PA/G/C.

### In-Home Supportive Services (IHSS)

Founded in 1973, the In-Home Supportive Services (IHSS) program is an entitlement program funded by Federal, State and County funds. IHSS is designed to assist elderly, blind or disabled people to remain in their own homes rather than relocating to costly and less desirable out-of-home placement facilities such as skilled nursing homes. IHSS is considered an alternative to out-of-home care.

The continued caseload growth and increased program costs pose a significant challenge for the Agency. As of March 2008, the IHSS program reported 14,068 authorized cases. In FY 2007, caseload growth was 13%, and FY 2008 year-to-date caseload growth remains at 13%. Correspondingly, program costs have continued to increase. The providers' hourly wage increased to $12.35 on April 1, 2008. The total Public Authority hourly rate increased to $15.91, consisting of the wage, benefits at $2.33, payroll taxes at $1.13 and an administrative cost of $0.10.

### Public Administrator/Guardian/Conservator (PA/G/C)

The Public Administrator/Guardian/Conservator is the Court-ordered surrogate decision maker for vulnerable people who cannot care for themselves. PA/G/C protects and ensures safe and secure environments for the County's most vulnerable adults by maintaining strong partnerships with community agencies, advocating for the least restrictive living settings that enable dignity and maximum independence, and managing person and estate issues. PA/G/C services include the programs of Public Administration, Probate Conservatorship, and Lanterman-Petris-Short (LPS) Conservatorship.

The Conservatorship division is the surrogate decision maker for individuals determined by the Probate Court to be unable to care for themselves. The Conservatorship division includes the Lanterman-Petris-Short (LPS) gravely mentally ill section and the Probate section. The Estate Administration Division is responsible for property management, financial, and legal issues related to decedent estates (limited mandate), as well as conservatorship and guardianship proceedings. The Financial Services/Accounting Division provides financial accounting, fiduciary support services and tax preparation services.

### Senior Nutrition Program (SNP)

The Senior Nutrition Program provides high quality, cost efficient, nutritious meals to seniors and promotes better health for seniors by providing meals at congregate sites and home-delivered meals to seniors with ill health and other medical reasons conditions



who are unable to prepare their own meals. Authorized by the Older Americans Act of 1965, SNP has provided meals to eligible seniors 60 years of age and older in the County through the Congregate Meals Program and the Meals on Wheels Program since 1974. The SNP services are provided through the local partnership between SSA and the Council on Aging (COA) of Silicon Valley.

In FY 2007, over 16,000 County residents participated in the program. In addition to the nutritional component, congregate meal sites increase access to other services for the elderly, as well as providing socialization opportunities to seniors that may not otherwise be available to them. Twenty-one contractors provide meals throughout the County. Thirty-five sites (including two adult day care centers) provided congregate meals in FY 2008. The Home-Delivered Meals on Wheels Program provides meals to homebound seniors who depend on these meals as their only stable source of daily nutrition.

The Senior Nutrition Program is arguably the most successful program in preventing senior malnourishment. As a preventive program, it is often the entry point to a continuum of services that enables seniors to maintain independence. It also helps seniors to prolong optimal functioning and to avoid or delay the need for more costly services and medical assistance. The Senior Nutrition Program is an essential component that lessens seniors' dependence on long-term institutionalization and acute medical assistance by helping them to remain healthy. The meals and social interaction are essential for seniors to prevent or delay the onset of chronic disease or disability. The use of more costly alternatives such as hospitalization or long-term care institutionalization is delayed by the program.

## Archstone Foundation Grant

In December 2005, DAAS was granted funding in the amount of $113,300 for two years by the Archstone Foundation for the project "Enhancing the Capacity of the Faith Community to Address Elder Abuse." The project is a collaborative effort to provide education and training to strengthen faith communities and clergy awareness of elder abuse and reporting responsibilities. This project has presented an opportunity for DAAS to mobilize the entire community to become involved in this issue.

In 2007, DAAS applied for and received an additional $138,500 to conduct Phase II of this project. Next steps include the development of faith-specific materials and brochures in multiple languages with an emphasis on communal obligation and community response. The goal of Phase II is to build on the achievements in Phase I and enhance and enrich the current educational material and training.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration and Support | Yes | Required | | ■ |
| Adult Protective Service | Yes | Mandated | | ■ |
| In-Home Supportive Services | Yes | Mandated | | ■ |
| LPS Conservatorship | Yes | Mandated | | ■ |
| Senior Nutrition Program | Yes | Non-Mandated | Rebudgeted reserve will allow retention of the nutrition program at full service level. | ■ |
| Public Administration | Yes | Non-Mandated | | ■ |
| Probate Conservatorship | Yes | Non-Mandated | | ■ |
| Council on Aging | Yes | Non-Mandated | | ■ |
| Archstone | No | Non-Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change



## County Executive's Recommendation

### ■ Senior Nutrition Program

**Rebudget Senior Nutrition Reserve in FY 2009:** This reserve is currently $825,303, and it is estimated that the entire amount will be available for rebudget in FY 2009.

**Service Impact:** Rebudgeting this reserve will allow the Senior Nutrition Program to operate at a full service level in FY 2009. The program is non-mandated and provides nutritious congregate meals and home-delivered meals to seniors. The reserve was established in FY 2007 using one-time funds from the Council on Aging, which adopted a resolution authorizing this funding for future operations of the Senior Nutrition Program. If a portion is spent before the end of FY 2008 the rebudgeted amount will decrease accordingly.

**Total One-Time Cost: $825,303**

### FY 2009 Aging and Adult Services Program

| Program | Total $ | County $ | County % |
|---|---|---|---|
| Adult Protective Services | $6,250,812 | $2,384,000 | 38.1% |
| Council on Aging Contract For Title III Match | $196,009 | $196,009 | 100.0% |
| Estate Administration | $2,435,191 | $1,101,580 | 45.2% |
| In-Home Supportive Services (IHSS) Administration | $13,559,808 | $2,520,027 | 18.6% |
| PA/G/C Health-Related Services | $5,925,165 | $2,962,583 | 50.0% |
| PAG/C Non-Health-Related Services | $2,915,254 | $1,738,181 | 59.6% |
| **DASS Subtotal** | $31,282,239 | $10,902,379 | 34.9% |
| BU 509 Senior Nutrition | $6,550,594 | $3,142,701 | 52.0% |
| **DAAS Total** | 37,832,883$ | $14,045,080 | 52.0% |

### Department of Aging and Adult Services — Budget Unit 505
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 50501 | DAAS Admin Fund 0001 | $ 7,947,618 | $ 7,658,921 | $ 7,718,225 | $ 8,167,004 | 508,083 | 6.6% |
| 50502 | DAAS Program Svcs Fund 0001 | 13,019,696 | 13,920,055 | 14,198,082 | 14,357,220 | 437,165 | 3.1% |
| 50503 | DAAS Program Spt Fund 0001 | 2,038,520 | 2,480,923 | 2,480,923 | 2,625,448 | 144,525 | 5.8% |
| 50504 | Senior Nutrition Fund 0001 | 6,076,744 | 6,329,029 | 7,154,332 | 7,375,897 | 1,046,868 | 16.5% |
| | **Total Net Expenditures** $ | 29,082,578 | $ 30,388,928 | $ 31,551,562 | $ 32,525,569 | 2,136,641 | 7.0% |



**Department of Aging and Adult Services — Budget Unit 505**
**Gross Expenditures by Cost Center**

| | | FY 2008 Appropriations | | | | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | | |
| 50501 | DAAS Admin Fund 0001 | $ 7,947,618 | $ 7,658,921 | $ 7,718,225 | $ 8,167,004 | $ 508,083 | 6.6% |
| 50502 | DAAS Program Svcs Fund 0001 | 13,019,696 | 13,920,055 | 14,198,082 | 14,357,220 | 437,165 | 3.1% |
| 50503 | DAAS Program Spt Fund 0001 | 2,038,520 | 2,480,923 | 2,480,923 | 2,625,448 | 144,525 | 5.8% |
| 50504 | Senior Nutrition Fund 0001 | 6,076,744 | 6,329,029 | 7,154,332 | 7,375,897 | 1,046,868 | 16.5% |
| | **Total Gross Expenditures** | $ 29,082,578 | $ 30,388,928 | $ 31,551,562 | $ 32,525,569 | $ 2,136,641 | 7.0% |

**Department of Aging and Adult Services — Budget Unit 505**
**Expenditures by Object**

| | | FY 2008 Appropriations | | | | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | | |
| | Salaries And Employee Benefits | $ 23,297,918 | $ 24,230,702 | $ 24,568,033 | $ 25,461,414 | 1,230,712 | 5.1% |
| | Services And Supplies | 5,784,660 | 6,158,226 | 6,158,226 | 6,238,852 | 80,626 | 1.3% |
| | Reserves | — | — | 825,303 | 825,303 | 825,303 | — |
| | **Subtotal Expenditures** | 29,082,578 | 30,388,928 | 31,551,562 | 32,525,569 | 2,136,641 | 7.0% |
| | **Total Net Expenditures** | 29,082,578 | 30,388,928 | 31,551,562 | 32,525,569 | 2,136,641 | 7.0% |

**Department of Aging and Adult Services — Budget Unit 505**
**Revenues by Cost Center**

| | | FY 2008 Appropriations | | | | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | | |
| 50501 | DAAS Admin Fund 0001 | $ 1,988,971 | $ 2,114,684 | $ 2,114,684 | $ 1,333,611 | (781,073) | -36.9% |
| 50502 | DAAS Program Svcs Fund 0001 | 327,532 | 496,000 | 496,000 | 396,000 | (100,000) | -20.2% |
| 50503 | DAAS Program Spt Fund 0001 | — | — | — | 781,073 | 781,073 | — |
| 50504 | Senior Nutrition Fund 0001 | 4,280,501 | 3,142,701 | 3,142,701 | 3,142,701 | — | — |
| | **Total Revenues** | $ 6,597,003 | $ 5,753,385 | $ 5,753,385 | $ 5,653,385 | (100,000) | -1.7% |

**DAAS Admin Fund 0001 — Cost Center 50501**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 78.0 | $ 7,658,921 | $ 2,114,684 |
| Board Approved Adjustments During FY 2008 | 2.0 | 59,304 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 448,779 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | (781,073) |
| Subtotal (Current Level Budget) | 80.0 | $ 8,167,004 | $ 1,333,611 |


Section 3: Children, Seniors and Families

**DAAS Admin Fund 0001 — Cost Center 50501**
**Major Changes to the Budget**

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Recommended Changes for FY 2009 |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |
| Decision Packages |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | 80.0 | $ 8,167,004 | $ | 1,333,611 |

**DAAS Program Svcs Fund 0001 — Cost Center 50502**
**Major Changes to the Budget**

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |  |
| FY 2008 Approved Budget | 120.5 | $ 13,920,055 | $ | 496,000 |
| Board Approved Adjustments During FY 2008 | — | 278,027 |  | — |
| Cost to Maintain Current Program Services |  |  |  |  |
| Salary and Benefit Adjustments | — | 264,452 |  | — |
| Internal Service Fund Adjustments | — | — |  |  |
| Other Required Adjustments | — | (105,314) |  | (100,000) |
| Subtotal (Current Level Budget) | 120.5 | $ 14,357,220 | $ | 396,000 |
| Recommended Changes for FY 2009 |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |
| Decision Packages |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | 120.5 | $ 14,357,220 | $ | 396,000 |

**DAAS Program Spt Fund 0001 — Cost Center 50503**
**Major Changes to the Budget**

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |  |
| FY 2008 Approved Budget | 33.5 | $ 2,480,923 | $ | — |
| Board Approved Adjustments During FY 2008 | — | — |  | — |
| Cost to Maintain Current Program Services |  |  |  |  |
| Salary and Benefit Adjustments | — | 144,525 |  | — |
| Internal Service Fund Adjustments | — | — |  | — |
| Other Required Adjustments | — | — |  | 781,073 |
| Subtotal (Current Level Budget) | 33.5 | $ 2,625,448 | $ | 781,073 |
| Recommended Changes for FY 2009 |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |
| Decision Packages |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | 33.5 | $ 2,625,448 | $ | 781,073 |



**Senior Nutrition Fund 0001 — Cost Center 50504**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 7.0 | $ | 6,329,029 | $ | 3,142,701 |
| Board Approved Adjustments During FY 2008 | — | | 825,303 | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 35,625 | | — |
| Internal Service Fund Adjustments | — | | 55,649 | | — |
| Other Required Adjustments | — | | (695,012) | | — |
| Subtotal (Current Level Budget) | 7.0 | $ | 6,550,594 | $ | 3,142,701 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| 1.  Rebudget Senior Nutrition Reserve | — | | 825,303 | | — |
| The Department anticipates an estimated $825,303 in unspent reserves at the end of FY 2008, and it is recommended that the reserve be rebudgeted in FY 2009 to allow the Senior Nutrition Program to remain at a full service level for its clients. | | | | | |
| Subtotal (Recommended Changes) | — | $ | 825,303 | $ | — |
| **Total Recommendation** | 7.0 | $ | 7,375,897 | $ | 3,142,701 |

Section 3: Children, Seniors and Families





# Section 4: Santa Clara Valley Health & Hospital System

Section 4: Santa Clara Valley
Health & Hospital System

# Santa Clara Valley Health & Hospital System

## Mission

The Santa Clara Valley Health and Hospital System provides leadership in developing and promoting a healthy community through a planned, integrated health care delivery system which offers prevention, education and treatment programs to all residents of Santa Clara County, regardless of ability to pay.



## Departments

➡ SB 12/SB 855 Payments

➡ Public Health Department

➡ Mental Health Department

➡ Children's Shelter and Custody Health Services

➡ Department of Alcohol and Drug Services

➡ Community Health Services

➡ Children's Health Initiative

➡ Prop 99 Non-County Hospital and Physician Funds

➡ Valley Health Plan

➡ Santa Clara Valley Medical Center



# Santa Clara Valley Health & Hospital System



**Gross Appropriation Trend**

**Staffing Trend**



## Net Expenditures By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 409 | SB12/SB855 Funds | $ 1,233,036 | $ 4,800,000 | $ 4,800,000 | $ 4,800,000 | $ — | — |
| 410 | Public Health | 96,229,102 | 80,572,839 | 84,198,897 | 79,316,049 | (1,256,790) | -1.6% |
| 412 | Mental Health Department | 220,447,147 | 233,743,506 | 257,187,234 | 251,079,561 | 17,336,055 | 7.4% |
| 414 | Children's Shelter & Custody Health Svcs | 2,606,254 | 289,014 | 2,602,672 | — | (289,014) | -100.0% |
| 417 | Department Of Alcohol And Drug Programs | 43,488,221 | 46,429,215 | 46,869,569 | 46,891,230 | 462,015 | 1.0% |
| 418 | Community Health Services | 8,299,707 | 15,519,894 | 16,142,980 | 13,670,042 | (1,849,852) | -11.9% |
| 612 | Healthy Children | 4,131,771 | 4,500,000 | 4,500,000 | 4,500,000 | — | — |
| 721 | CHIPS - AB 75 | 1,638,077 | 3,100,000 | 3,100,000 | 3,100,000 | — | — |
| 725 | SCVMC-Valley Health Plan | 104,150,356 | 105,778,166 | 105,778,166 | 107,021,550 | 1,243,384 | 1.2% |
| 921 | Santa Clara Valley Medical Center | 862,326,734 | 968,782,391 | 988,422,718 | 1,085,759,618 | 116,977,227 | 12.1% |
| | **Total Net Expenditures** | **$ 1,344,550,406** | **$ 1,463,515,025** | **$ 1,513,602,236** | **$ 1,596,138,050** | **$ 132,623,025** | **9.1%** |

## Gross Expenditures By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 409 | SB12/SB855 Funds | $ 1,233,036 | $ 4,800,000 | $ 4,800,000 | $ 4,800,000 | $ — | — |
| 410 | Public Health | 99,397,537 | 81,862,490 | 85,918,896 | 85,253,244 | 3,390,754 | 4.1% |
| 412 | Mental Health Department | 222,661,361 | 235,741,636 | 260,140,219 | 253,698,198 | 17,956,562 | 7.6% |
| 414 | Children's Shelter & Custody Health Svcs | 42,120,168 | 44,772,436 | 47,086,094 | 47,669,225 | 2,896,789 | 6.5% |
| 417 | Department Of Alcohol And Drug Programs | 46,574,657 | 49,908,530 | 50,522,621 | 50,371,635 | 463,105 | 0.9% |
| 418 | Community Health Services | 8,299,707 | 17,084,727 | 18,003,943 | 15,531,005 | (1,553,722) | -9.1% |
| 612 | Healthy Children | 4,131,771 | 4,500,000 | 4,500,000 | 4,500,000 | — | — |
| 721 | CHIPS - AB 75 | 1,638,077 | 3,100,000 | 3,100,000 | 3,100,000 | — | — |
| 725 | SCVMC-Valley Health Plan | 104,150,356 | 105,778,166 | 105,778,166 | 107,021,550 | 1,243,384 | 1.2% |
| 921 | Santa Clara Valley Medical Center | 883,995,277 | 1,015,272,670 | 1,037,041,158 | 1,140,163,721 | 124,891,051 | 12.3% |
| | **Total Gross Expenditures** | **$ 1,414,201,948** | **$ 1,562,820,655** | **$ 1,616,891,097** | **$ 1,712,108,578** | **$ 149,287,923** | **9.6%** |

## Revenues By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 409 | SB12/SB855 Funds | $ 1,633,050 | $ 4,800,000 | $ 4,800,000 | $ 4,800,000 | $ — | — |
| 410 | Public Health | 50,797,953 | 53,307,066 | 54,419,306 | 48,064,244 | (5,242,822) | -9.8% |
| 412 | Mental Health Department | 135,420,963 | 156,681,503 | 181,177,093 | 179,101,975 | 22,420,472 | 14.3% |
| 414 | Children's Shelter & Custody Health Svcs | 19,392 | 65,963 | 65,963 | — | (65,963) | -100.0% |
| 417 | Department Of Alcohol And Drug Programs | 23,076,850 | 23,043,164 | 23,483,521 | 22,101,888 | (941,276) | -4.1% |



## Revenues By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 418 | Community Health Services | 1,076,172 | 5,310,826 | 5,598,832 | 5,769,891 | 459,065 | 8.6% |
| 612 | Healthy Children | 386,302 | 4,500,000 | 4,500,000 | 4,500,000 | — | — |
| 721 | CHIPS - AB 75 | 1,530,282 | 3,100,000 | 3,100,000 | 3,100,000 | — | — |
| 725 | SCVMC-Valley Health Plan | 103,571,660 | 105,778,166 | 105,778,166 | 106,017,512 | 239,346 | 0.2% |
| 921 | Santa Clara Valley Medical Center | 705,745,225 | 968,165,887 | 978,938,364 | 898,059,693 | (70,106,195) | -7.2% |
| | **Total Revenues** | **$ 1,023,257,850** | **$ 1,324,752,575** | **$ 1,361,861,245** | **$ 1,271,515,203** | **$ (53,237,373)** | **-4.0%** |

Section 4: Santa Clara Valley Health & Hospital System



# Health SB12 and Intergovernmental Transfer Payments

## Overview

The SB 12 Program is funded by an assessment imposed upon fines, penalties and forfeitures assessed by the Court. The fund is utilized to provide partial compensation to physicians, surgeons and hospitals for patients who do not make payment for emergency medical services and for other emergency medical services purposes as determined by the County.

## Reduction in Intergovernmental Transfer

Following the expiration of SB 855 on June 30, 2005, the State finalized the next program to provide supplemental payments to hospitals that serve disproportionate numbers of low-income individuals. This program would require an expenditure transfer for participation.

Intergovernmental Transfers (IGT) must be provided from financial resources within the Hospital's fund, and gross proceeds for IGT-funded Disproportionate Share (DSH) payments must be retained by the Hospital. This is the same requirement made by the SB1255 program Santa Clara Valley Medical Center (SCVMC) participates in. IGTs for SB1255 have been funded in the Enterprise fund since FY 2006.

In FY 2007, the Board of Supervisors approved through the Final Budget a reduction in the IGT revenues and expenditures of $80 million.

This reduction in the intergovernmental transfer is the result of fundamental changes in how public hospitals are paid for the Medi-Cal program, including Disproportionate Share Funding (DSH) under the Medi-Cal waiver. The use of IGTs has been again reduced in FY 2007. This latest reduction of the IGT in BU 409 essentially zeroes it out in this area. The IGT is now located in the Enterprise Fund 60 in cost center 6862 where it is budgeted at $60 million for FY 2009.



**Gross Appropriation Trend**

**SB12/SB855 Funds — Budget Unit 409**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 4322 | SB 12 Payments Fund 0018 | $ 1,275,297 $ | 4,800,000 $ | 4,800,000 $ | 4,800,000 $ | — | — |
| 4324 | Intergovernmental Transfers Fund 0001 | (42,261) | — | — | — | — | — |
| | **Total Net Expenditures** $ | 1,233,036 $ | 4,800,000 $ | 4,800,000 $ | 4,800,000 $ | — | — |

**SB12/SB855 Funds — Budget Unit 409**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 4322 | SB 12 Payments Fund 0018 | $ 1,275,297 $ | 4,800,000 $ | 4,800,000 $ | 4,800,000 $ | — | — |
| 4324 | Intergovernmental Transfers Fund 0001 | (42,261) | — | — | — | — | — |
| | **Total Gross Expenditures** $ | 1,233,036 $ | 4,800,000 $ | 4,800,000 $ | 4,800,000 $ | — | — |

**SB12/SB855 Funds — Budget Unit 409**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Services And Supplies | 1,233,036 | 4,800,000 | 4,800,000 | 4,800,000 | — | — |
| **Subtotal Expenditures** | 1,233,036 | 4,800,000 | 4,800,000 | 4,800,000 | — | — |
| **Total Net Expenditures** | 1,233,036 | 4,800,000 | 4,800,000 | 4,800,000 | — | — |

**SB12/SB855 Funds — Budget Unit 409**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 4322 | SB 12 Payments Fund 0018 | $ 1,633,050 $ | 4,800,000 $ | 4,800,000 $ | 4,800,000 $ | — | — |
| | **Total Revenues** $ | 1,633,050 $ | 4,800,000 $ | 4,800,000 $ | 4,800,000 $ | — | — |

Section 4: Santa Clara Valley Health & Hospital System



## SB 12 Payments Fund 0018 — Cost Center 4322
## Major Changes to the Budget

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| **SB-12 Tobacco Tax Payments (Fund Number 0018)** | | | | | |
| FY 2008 Approved Budget | — | $ | 4,800,000 | $ | 4,800,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | — | $ | 4,800,000 | $ | 4,800,000 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | — | $ | 4,800,000 | $ | 4,800,000 |



# Public Health Department





**Gross Appropriation Trend**

Gross Appropriations of $7,273,182 were transferred to BU 418 Community Health Services in FY 2008.



**Staffing Trend**

38.5 FTEs were transferred to BU 418 Community Health Services in FY 2008.



450

## Public Purpose

➡ **Healthy Community**

➡ **Reduction of Health Risk**

➡ **Solutions to Health Problems**

➡ **Enhanced Quality of Life**



## Desired Results

**Monitor Health Status** through accurate, periodic assessment of the community's health status; utilization of appropriate methods and technology, such as geographic information systems, to interpret and communicate data to diverse audiences; and, collaboration with other parts of the health community to establish and use population health information systems, such as disease or immunization registries.

The following data are not representative of all Public Health Department assessment efforts, but are presented as examples of the many diverse health status issues assessed by the Department.

**Operational Data:** The Public Health Department monitored 11 categories of diseases and health conditions as depicted in the following table.

### Disease and Health Status Monitoring

| Disease/Condition Type | Calendar Year | | | | | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Leading Communicable Diseases (9 diseases) | 10,293 | 10816 | 11,083 | 11,279 | 14,408 | State Data Not Available |
| Leading Sexually Transmitted Diseases (Chlamydia and Gonorrhea) | 4,862 | 5,405 | 6,344 | 5,010 | 6,813 | 6,622 |
| Hospitalizations due to ACS (Ambulatory Care Sensitive Conditions) | 13,655 | 14,567 | 12,111** | 8,006 | 6,994 | State Data Not Available |
| All Hospitalizations | 161,020 | 163,102 | 163,305** | 161,489** | 164,617** | State Data Not Available |
| Teen Births | 883 | 835 | 836 | 811 | State Data Not Available | State Data Not Available |
| AIDS Cases | 120 | 82 | 39*** | 90*** | 164*** | 125*** |
| Leading Causes of Death (15 Causes) | 6,882 | 7,205 | 7,157 | 7,364 | State Data Not Available | State Data Not Available |
| All Deaths | 8,142 | 8,638 | 8,470 | 8,717 | State Data Not Available | State Data Not Available |



## Disease and Health Status Monitoring

| Disease/Condition Type | Calendar Year | | | | | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Adolescents Surveyed for Behavioral Risk Factors (California Healthy Kids Survey) | * | 24,722 | * | 30,896 | * | Survey being implemented in 2008 |
| Adults Surveyed for Behavioral Risk Factors (Behavioral Risk Factor Survey) | * | 2,645 | * | 4,242 (added an over sample for STEPS area) | 1486 STEPS area only | * |
| Hospitals Currently Involved With ESSENCE Surveillance System | Not Implemented | Not Implemented | Not Implemented | Not Implemented | 3 (24 hours coverage) | 6(24 hour coverage) |
| Number of patients tracked annually by ESSENCE | Not Implemented | Not Implemented | Not Implemented | ongoing | 58,143 | 225,676 |
| Hospitals Involved with Bioterrorism Syndromal Surveillance System (BTSSS) | 12 (2-3 shifts/day) | 12 (2-3 shifts/day) | 12 (2-3 shifts/day) | 12 (2-3 shifts/day) | 9 (2-3 shifts/day) | Discontinued due to implementation of ESSENCE |
| Number of patients tracked annually by BTSSS | 403,786 | 385,545 | 268,430 | 244,733 | 247,578 | 264,298**** |

&ast; Survey administered every 2-3 years.
&ast;&ast; Data provided by OSHPD.
&ast;&ast;&ast; Number of AIDS cases reported. Data provided by State Office of AIDS. Data as of December 31st 2007.
&ast;&ast;&ast;&ast; Number of patients tracked by Weapons of Mass Destruction (WMD) and ESSENCE.

**Diagnose Health Problems** by conducting epidemiological investigations of disease outbreaks and patterns of infectious and chronic diseases and injuries, environmental hazards, and other health threats; active infectious disease epidemiology programs; and access to a public health laboratory capable of conducting rapid screening and high volume testing.

The following data are not representative of all Public Health Department epidemiological investigations or studies, but are presented as examples of the many diverse studies undertaken by the Department.

**Operational data:** The number and type of epidemiologic investigations conducted in FY 2007.

### Epidemiologic Investigations Conducted in FY 2007

| Type of Investigation | Number of Investigations | | | | | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Sexually Transmitted Diseases | 1,154 | 1,164 | 1,405 | 960 | 1,170 (includes GC & Syph) | 239 |
| Foodborne Diseases | 44 | 485 | 434 | 899 | 1,010 | 889 |
| Vaccine-preventable diseases | 95 | 64 | 71 | 212 | 143 (includes Hep A & acute Hep B) | 259 |
| Respiratory disease | 14 | 28 | 13 | 167 | 18 (includes Influ A) | 13 |
| Vector-borne | 37 | 33 | 22 | 31 | 56 (includes Lymes with lab reporting problems) | 134 |
| Other Communicable Diseases | NA | 28 | 32 | 36 | 41 (not include VRE/MRSA) | 83 |
| Tuberculosis Source Case Investigations (Calendar year data) | NA | NA | NA | 126 | 187 (47 referrals + 140 contacts) | 91 (37 source case, 54 contacts) |
| Tuberculosis Contact Investigations (Calendar year data) | NA | NA | NA | 849 | 984 (228 cases + 756 contacts completed evaluation) | 1,575 (241 cases, 1334 contacts) |

NA = Data Not Available



452

**Results Data:** Tuberculosis Case Rate Trends



**Tuberculosis Case Rates and Counts in
Santa Clara County, 1997–2006**

Source: Santa Clara County Public Health Department, Epidemiology and Data Management, Tuberculosis Records 2007.
California Department of Finance, Demographic Research Unit

**Results data:** Number of communicable disease outbreaks investigated: 25. Outbreak refers to 'more disease observed than expected' in a given population.

**Inform people about health issues** through health information, health education, and health promotion activities designed to empower people and communities to reduce health risk and promote better health; health communication plans and social marketing; accessible health information and educational resources; and health education and promotion programs and partnerships with the community.

The following data are not representative of all Public Health Department health education efforts, but are presented as examples of the many diverse health issues addressed by the Department.

**Operational data:** Number of people receiving health education services by public health content area in FY 2007.



| Health Education Content | Health Education Method | 2003 | 2004 | Quantity 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|
| Public Health awareness | Media campaign (radio) | NA | NA | 300,000 * | NA | NA |
| Maternal and child health | Individual health education | 500 | 1,873 | 590 | 444 | 392 |
| | Group presentations and trainings | 2,300 | 1,594 | 2,319 | 2,104 | 1,865 |
| | Media campaign | 300,000 (media exposures) | 400,000 (media exposures) | 430,000 (media exposures) | 400,000 (media exposures) | No media campaigns |
| Tobacco prevention | Individual health education | 24,290 | 18,120 | 17,686 | 18,672 435,000 (Media exposure) | 13,477 410,000 (Media exposure) |
| Childhood lead prevention | Individual health education | 3,248 | 3,882 | 2,800 | 5,000 | 3,200 |
| Violence prevention | Media campaign | 13,860 (media exposures) | ND | ND | ND | N/A |
| | Theater slides | | ND | ND | ND | N/A |
| | Outdoor bus shelters | ND | ND | ND | ND | N/A |
| Communicable diseases (includes HIV, CDs, STDs and TB) | Individual health education | 9,941 HIV & STDs | 16,747 HIV, STD, CD & TB | 18,566 (HIV, STD, CD, & TB) | 13,451 (STD, CD, HIV & TB) | 9,708 (STD, CD, HIV & TB) |
| Bioterrorism/Disaster Preparedness | Health alerts to physicians | 26,600 | 20,000 | 10,000 | ND | 4,000 |
| | Individual health education | 180 | 1,614 | 1,125 | ND | 1,119 |
| | Group presentations and trainings | 129 | 84 | 51 | ND | 99 |
| | Emergency preparedness pocket guides, pandemic flu guides | 279,616 | 121,700 | 3,295 | 1,03,000 (pandemic flu guides) | 525,609 (pandemic flu guides) |
| | Media campaign | 2,241,000 (media exposures) | ND | ND | ND | 11,890 web hits (MVDR-377, Pan flu-11,513) |

\* "West Nile Virus" Media Campaign
NA= Data not available.
ND= Service not provided.

**Link people to services** by assuring effective entry for persons with unmet healthcare needs into a coordinated system of clinical care; culturally and linguistically appropriate materials and staff to assure linkages to services for special population groups; ongoing "care management"; and targeted health education, promotion and disease prevention to high risk population groups.

The following data are not representative of all Public Health Department services linking people to services, but are presented as examples of the many diverse services provided by the Department.

**Operational data:** Number of clients provided case management, care coordination, and clinical health services in FY 2007.



## Clients Linked to Public Health Services

| Public Health Area | Service Method | Quantity | | | | |
|---|---|---|---|---|---|---|
| | | 2003 | 2004 | 2005 | 2006 | 2007 |
| Maternal and child health | Regional case management | 6,225 (Unduplicated) | 8,171 (Unduplicated) | 6,383 (Unduplicated) | 7,645 (Unduplicated) | 7,791 (Unduplicated) |
| | Nutritional care coordination | 15,311 | 16,960 (Average unduplicated client count) | 17,025 (Average unduplicated client count) | 17,475 (Average unduplicated client count served monthly) | 17,380 (Average unduplicated client count served monthly) |
| | Adolescent pregnancy and pregnancy prevention case management | 1,046 | 1,034 | 854 | 846 | Case management service is contracted |
| | Black infant health case management | 190 | 230 | 198 | 215 | 230 |
| | California Children's Services (CCS) clinical services | 8,499 | 8,500 | 8,936 | 8,507 | 8,130 |
| | Childhood Lead Prevention case management | 704 | 71 | 94 | 98 | 80 |
| | Medically Vulnerable Infant Program case management | 130 | 105 | 118 | 45 (program discontinued 6/06) | 59 (Medically Fragile Infant-First 5) |
| | Family Planning clinical services | 1,649 | 2,090 | 2,403 (Clinic closed 4/05) | Clinic closed | Clinic closed |
| HIV | Case Management | NA | NA | 704* (unduplicated) | 938 (unduplicated) | 689 (unduplicated) |
| | PACE clinical services | 907 | 886 | 914 | 923 | 1,007 |
| | Needle Exchange | 5,246 (duplicated) | 3,006 (duplicated) | 3,176 (duplicated) | ND | 6,815 (duplicated) |
| Tuberculosis | Case management | 408 | 340 | 362 | 993 | 968 |
| | Latent TB infection case management | NA | NA | 99 | 568 | 571 |
| | Clinical services | 25,415 (total visits, duplicated clients) | 27,128 (total visits, duplicated clients) | 25,475 (total visits, duplicated clients) | 26,334 (total visits, duplicated clients) | 24,555 (total visits, duplicated clients) |
| Communicable Diseases | Regional case management | 494 | 498 | 564 | 1055 | 1,199 |
| Immunizations | Clinical services | 59,546 vaccines given; 38,583 visits | 71,006 vaccines given; 43,429 visits | 58,055 vaccines given; 36,213 visits | 61,755 vaccines given; 39,353 visits | 55,419 vaccines given; 34,392 visits |

NA   Data not Available
*    ½-year data. Source: CareWare
ND   No Data Available



**Results data:** Number and percentage of clients achieving healthy outcomes in FY 2007.



**Santa Clara County Immunization Registry —
Children in the Registry**
**Results Data:** Immunization coverage rates in
Santa Clara County Immunization Registry
Note: The SCC – Registry is the Lead/Host County for the
Bay Area Regional Immunization Registry (BARR)



**Number of TB and Latent TB Infection (LTBI) Cases
Completing Therapy by Calender Year**
Immunization coverage rates in the
Santa Clara County Immunization Registry.
TB cases and contacts to TB cases that completed therapy
in calendar year 2003, 2004, 2005 and 2006.
*Data for 2006 is preliminary.



## Description of Major Services

### Disaster Preparedness and Response Services

The Public Health Department is responsible for the establishment of the Department Emergency Operations Center and the Department Emergency Operations Plan and coordinating the medical preparedness and response functions with other organizations. Disaster preparedness and response is a mandated function of the Public Health Department, and the Health Officer plays a lead role in the medical direction for disaster preparedness and response. The desired results for these services are health status monitored, health problems diagnosed, informed people, and people linked to services. Specific programs and activities under this service area include surveillance, Office of Disaster Medical Services (ODMS), Communicable Disease Control and Prevention (CD), Public Health Pharmacy, Emergency Medical Services and Public Health Laboratory.

In addition to natural disasters, the Public Health Department plays a key role in medical preparedness and response activities related to bioterrorism. The CD program is responsible for preventing and controlling the spread of communicable diseases as a potential result of a disaster. This involves active surveillance, epidemiological follow-up to disease outbreaks, and education and information to medical providers and the public-at-large. The Public Health Pharmacy manages the distribution of pharmaceuticals for the prevention or treatment of injury or disease. Emergency Medical Services coordinates first responders in the event of a disaster and provides support to the Department Emergency Operations Center. The Public Health Lab provides testing, analysis, and validation of potential disease specimens.

### Disease Prevention and Control Services

The desired results for these services are health problems diagnosed, informed people, and people linked to services. In addition to the CD roles described above, these services include the Sexually Transmitted Disease (STD) Program, the Childhood Lead Poisoning Prevention Program, Tuberculosis Prevention and Control Program, Tobacco Control Program; HIV/AIDS Program, Regional communicable disease follow-up and case management services.

### Health Promotion Services

The desired results for these services are Informed People and People Linked to Services. Health promotion services develop and implement strategies that aim to improve health in our communities by utilizing individual and community-level methods, such as health education, case management, and community development. Specific programs and services include Regional perinatal and chronic disease case management services, health education and outreach services across all programs, Nutrition and Wellness programs, including Women Infants and Children Program (WIC), Maternal and Child Health, Black Infant Health, California Children's Services, Tobacco Prevention/Control, Traffic Safe Communities Network and Child Health & Disability Prevention Program (CHDP).

### Epidemiology and Data Management

The desired results for these services are the monitoring of health status and informing people about the health status of the community. In the epidemiology, data management, and statistics area, methodologies are implemented to study the distribution of disease and other health conditions across the county and subpopulations. An annual report is produced that focuses on the health status of a target population. Additionally, monthly and quarterly statistics are generated that provide planning and reporting data for public health programs and state and federal government agencies.

### Administrative Services

These services result in enhanced staff capacity and infrastructure to meet all of the desired results. Administrative Services also operates the Medical Marijuana Identification Card Program (MMICP).



## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Nutrition/Wellness & Women, Infants, & Children (WIC) | Yes | Mandated | Providing services to SCVMC prenatal clients and generating new revenues | ▲ |
| Regional Services | Yes | Mandated | Providing services to post-partum clients and senior clients and generating new revenues. Eliminate vacant position with no impact to direct client services | ▲ |
| Disease Control | Yes | Mandated | Increase resources for Sexually Transmitted Disease (STD) Services. | ▲ |
| Emergency Medical Services (EMS) | Yes | Non-Mandated | Implement Comprehensive Cardiac Care System has no impact to direct client services and generates new revenues. | ▲ |
| Public Health Administration | Yes | Required | Increase resources for clerical support function. | ▲ |
| Public Health Pharmacy | Yes | Mandated | Recognize savings with no impact to direct client services | ■ |
| Immunization (IZ) | Yes | Mandated | Eliminate vacant position and funding for temporary help with no impact to direct client services. | ■ |
| California Children's Services (CCS) | Yes | Mandated | Eliminate vacant position with no impact to direct client services. | ■ |
| Public Health Laboratory | Yes | Mandated | Reduce funding for office suppies with no impact to direct client srvices. | ■ |
| Pandemic Flu Preparedness Planning | Yes | Non-Mandated | Continue FY 2008 one-time funding allocation in FY 2009. | ■ |
| Maternal, Child and Adolescent Health (MCAH) | Yes | Mandated | No change. | ■ |
| Black Infant Health (BIH) | Yes | Mandated | No change. | ■ |
| Tobacco Control | Yes | Mandated | No change. | ■ |
| HIV/AIDS | Yes | Mandated | No change | ■ |
| Tuberculosis | Yes | Mandated | No change. | ■ |
| Epidemiology/Evaluation & Data Monitoring | Yes | Mandated | No change. | ■ |
| Adolescent Family Life Program (AFLP)/Cal-Learn | Yes | Mandated | No change. | ■ |
| STEPS | Yes | Mandated | No change. | ■ |
| Medical Marijuana ID Card (MMIC) | Yes | Mandated | No change. | ■ |
| Disaster Medical Services/ Emergency Preparedness | Yes | Mandated | No change. | ■ |
| Child Health and Disability Program (CHDP) | Yes | Mandated | No change. | ■ |
| Traffic Safety | Yes | Non-Mandated | No change. | ■ |
| Immunization Registry | Less than 5% | Mandated | No change. | ■ |
| Vital Registration | No | Mandated | No change. | ■ |
| Lead Poisioning Control | No | Non-Mandated | No change. | ■ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◩ = Modified    ▲ = Enhanced    ■ = No Change

<div style="writing-mode: vertical">Section 4: Santa Clara Valley Health & Hospital System</div>

## County Executive's Recommendation

### ▲ Nutrition/Wellness, Women, Infant and Children (WIC)

**Generate New Comprehensive Perinatal Services Program (CPSP) Revenues through Coordination of WIC/SCVMC Prenatal Clients:** The Public Health Department Nutrition & Wellness, WIC Program, and the Valley Health Center CPSP will launch a new collaboration, resulting in increased service to clients and an annual revenue increase of $501,490. The collaboration will have existing WIC nutritionists providing at least 2 Nutrition CPSP Assessments to VMC/WIC Prenatal Clients at East Valley, Bascom, Tully, Gilroy and Fair Oaks. These are Federally Qualified Health Centers, which is a requirement for CPSP activities.

Full implementation will require adding 1.0 Health Care Program Analyst II for a cost of $113,188 to assist Nutrition & Wellness administration in the implementation, quality assurance, data systems work and systems coordination issues related to the implementation of CPSP. The CPSP client will have a consultation with the Public Health Nutritionist (RD) to provide selected components of the nutrition assessment or intervention (nutrition education). The Nurse Case Managers will continue to provide the assessment and intervention for the other two disciplines: health education and psychosocial. The public health nutritionist will complete the assessment or intervention and forward the information to WIC.

Through CPSP, the client can receive several nutrition interventions, depending on her health status. In FY 2007 WIC served 17,475 participants per month throughout their five sites, and expects to reach 18,000 by the end of calendar year 2008. Prior to implementation in July 2008, WIC and VMC staff will work on the program design, scheduling, identifying the staff, and defining the type of intervention, billing, and evaluation systems.

**Service Impact:** The recommendation has no negative impact to the current level of direct client services.

**Position Added: 1.0**
**Ongoing Costs: $113,188**
Offset by CPSP Revenues of $501,490 in SCVMC BU 921

### ▲ Regional Services

**Generate New Comprehensive Perinatal Services Program (CPSP) Revenues through Services to Post-Partum Clients:** In FY 2008, a new collaboration was undertaken by the Public Health Department Regional Services and the Valley Health Center Comprehensive Perinatal Services Program (CPSP). The Regional Public Health Nurses anticipate visiting 3,000 post-partum CPSP clients per year. The PHNs are able to visit more clients as CPSP clients require significantly less paperwork than Targeted Case Management (TCM) clients, so more clients can be served in less time.

From September 2007 to January 2008, PHNs saw more than 1,800 clients, which would exceed the annual estimate of 3,000. For FY 2009, 5,256 visits are estimated. Associated with the increase in $1,396,468 of CPSP revenue is a related decrease in TCM revenue of about $1,064,807 as clients cannot be billed to both programs, resulting in a net increase of $330,661 in revenues.

As the number of CPSP visits increase, the addition of 1.0 Office Specialist III is needed to process referrals and perform associated clerical duties, and 1.0 Office Management Coordinator to oversee all of the regional offices' clerical staff, and provide quality assurance of CPSP and TCM billing systems. The staffing costs of $170,242 will be offset by new CPSP revenue.

**Service Impact:** The recommendation has no negative impact to the current level of direct client services. CPSP post-partum clients will be a part of each PHN's caseload, in addition to their other clients. All PHNs will accept referrals for CPSP, as appropriate to their caseload. In addition, the PHHS data system improvements have led to time saving measures, and the department is continuing to explore additional measures such as handheld mobile devices for nurses to take into the field. Also, management and staff are committed to provide efficient and quality service.

**Positions Added: 2.0**
**Total Ongoing Costs: $1,235,049**
Ongoing Costs: $170,242
Reduced Ongoing TCM Revenues: $1,064,807
Offset by CPSP Revenues of $1,395,468 in SCVMC BU 921



**Generate New Targeted Case Management (TCM) Revenue by Focusing on Senior Care Services:** Services will be provided by the PHNs to a new targeted group of clients age 65 years old and over with one of the following risk factors; homebound or unable to carry out average daily living without assistance; no 'medical home' or frequent use of emergency room; inadequate resources and/or lack of support systems; multiple problems that affect health/safety; and at risk for abuse/neglect. Services provided include comprehensive in-home public health nursing and social worker assessment for clients meeting criteria, and coordination of needed referrals and services with interdepartmental and community agencies.

The PHD, Social Services Agency (SSA) and Ambulatory Care Services will coordinate clients to be referred to PHNs. Public Health Nursing will actually begin this new service in April 2008, so the program will be fully operational by FY 2009. A referral form will be developed and in-service meetings will be held with Ambulatory Care staff, SSA staff and other CBO staff to let them know of the new service. An outreach flyer will be developed. Referrals will be faxed to the PHN Referral Center where cases are dispersed to the Regional offices.

It is estimated that 1,060 home visits will be provided. In order to coordinate with SSA and SCVHHS Ambulatory Care and coordinate referrals, this proposal will add 1.0 Medical Social Worker II and 1.0 Health Services Representative positions for a total cost of $186,412. The Medical Social Worker will assist with assigning referrals as well as providing case management to select clients. The Health Services Representative will reside at the TCM/CPSP Referral Center and will process referrals from VMC to Health, provide data entry and follow-up on billing systems. It is estimated that the reimbursement for 1,060 client visits will generate $530,000 in additional TCM revenues.

**Service Impact:** The recommendation has no negative impact on current direct client services. All PHNs will accept referrals for seniors, as appropriate to their caseload. Seniors will be a part of each PHN's caseload, in addition to their other clients.

Positions Added: 2.0
Total Ongoing Savings: $343,588
Ongoing Revenues: $530,000
Ongoing Costs: $186,412

**Delete 1.0 Vacant Public Health Nurse position:** The position has been vacant for two years, and workload has been absorbed by remaining staff. As there was no extra help being used, no clients were seen and therefore no revenue was collected.

**Service Impact:** The recommendation has no negative impact to current level of direct client services.

Position Reduced: 1.0
Ongoing Savings: $161,509

## Disease Control

**Increase Resources for Sexually Transmitted Disease (STD) Services:** The revenue increase is a new funding component of the STD prevention contract and the grant award period goes through June 30, 2009. There was no budget for this component in FY 2007 and the budget for FY 2008 is $30,000. Associated with the new grant funding is the increase in expenditures of $2,138 for operating expense and $3,000 for travel expenses.

**Service Impact:** Additional STD interventions will be provided.

Total Ongoing Savings: $24,862
Ongoing Revenues: $30,000
Ongoing Costs: $5,138

## Emergency Medical Services

**Increase revenue for Cardiac Center Designation Fee:** The EMS Agency and pre-hospital providers have been making improvements in cardiac care for the past four years, including revising pre-hospital treatment protocols and upgrading field equipment and training so that all Santa Clara County paramedics are able to obtain 12-lead electrocardiograms (EKGs) and identify "ST Segment Elevation Myocardial Infarction" (STEMI) patients.

The EMS Agency proposes to implement a Comprehensive Cardiac Care System in Santa Clara County, similar to those programs which have been successfully implemented in the other California counties, whereby hospitals with emergency cardiac catheterization capability will be designated by the EMS Agency as STEMI Receiving Centers and pre-hospital protocols will be revised so that patients identified as having a STEMI are directed to the closest STEMI Receiving Center hospital. If the Board approves the


Section 4: Santa Clara Valley Health & Hospital System

implementation of the Comprehensive Cardiac Care System, EMS will propose to include a Cardiac Center designation fee commencing on July 2008.

EMS proposes a new fee of $8,000 per designated hospital (8 total) per year to cover the County EMS Agency's cost of initial hospital designation, re-designation, and contract and regulatory oversight including quality review and data collection. The cardiac center designation fee is similar to the stroke center designation fee. The patient volume of cardiac patients is projected to be higher than the volume of stroke patients, so the new system will require additional data collection, review and monitoring. If approved and implemented, Santa Clara County will be the fifth county in California to have an organized Cardiac Care program (including hospital designations). The EMS Agency will have about $18,000 in direct and indirect costs associated with implementation and the on-going maintenance of the Cardiac Care Program. The fee is designed to recover most or all of these costs.

**Service Impact:** The fee recommendation has no impact to direct client services.

**Total Ongoing Savings: $54,000**
Ongoing Revenues: $54,000
Ongoing Costs: $10,000
Ongoing Costs of $8,000 are budgeted in SCVMC BU 921

## ▲ Public Health Administration

**Increase $267,536 in Medi-Cal Administrative Activities (MAA) Revenues:** School Districts in Region 5 (Santa Clara, Santa Cruz, Monterey and San Benito Counties) that qualify for MAA claiming are requested to participate through the Local Governmental Agency (LGA) or Local Educational Consortia (LEC) of their choice. Currently there are eight school districts claiming through county LGA. The claims vary greatly, as the school districts are of different sizes and Medi-Cal-eligible populations.

$210,000 reflects the earned administrative fee from the most recently filed school MAA claims, and the PHD does not need additional resources to process these additional claims at this time. $57,536 in additional revenue will be earned by PH Administrative staff being added to the MAA claiming plan for FY 2009.

**Service Impact:** The recommendation has no impact to direct client services.

**Ongoing Revenues: $267,536**

**Add 1.0 Office Specialist III position for Support Services:** This recommendation will add 1.0 Office Specialist III position in Public Health Administration for a cost of $72,256. During the FY 2008 budget, many clerical positions were deleted from the Administration, Regional Services and other program areas. Restoring clerical support is a priority, with the intention of creating a clerical support position to assist various programs throughout the PHD during employee leaves and vacations, and with time-sensitive projects.

**Service Impact:** This position provides clerical support for various programs in the department, and adding the position is necessary for improving efficiency and effectiveness of the clerical support function for the department.

**Position Added: 1.0**
**Ongoing Costs: $72,256**

## ■ Public Health Pharmacy

**Recognize $200,000 in Medications Savings:** Public Health Department implemented 340B pricing for AIDS Drug Assistance Program (ADAP) medications in December, 2007. The $200,000 savings is a result of the reduced cost of purchasing newly added ADAP medications to TB and other medications that were previously purchased through the 340B program, at approximately 30% less than the Novation contract pricing for those drugs which are 340B-eligible.

**Service Impact:** The recommendation has no impact to direct client services.

**Ongoing Savings: $200,000**

## ■ Immunization Services (IZ)

**Delete 0.5 Vacant Health Information Clerk position:** The position has been vacant for over two years and covered by extra help in FY 2007. The current workload is being handled by both the Health Services Representative and the Public Health Assistant in the program, and include answering help desk lines and offering assistance to patients, physicians and the public; completing



purchase orders and supply requisitions for the Immunization Program; mailing of newsletters and informational materials to CBOs, provider sites and physicians; updating the provider lists on a periodic basis and entering patient data in the immunization registry database. This is not a registry position. The current workload is being handled by both the HSR and the PHA in the program.

**Service Impact:** The recommendation has no negative impact to current level of direct client services.

**Position Reduced: 0.5**
**Ongoing Savings: $34,230**

**Reduce Extra Help Usage:** The Immunization Program has maintained an extra-help line item for peak/seasonal-related help. Due to the transfer of the pediatric immunization services to Ambulatory Care, this expense budget can be reduced.

**Service Impact:** The recommendation has no negative impact on current level of direct client services.

**Ongoing Savings: $86,207**

## California Children's Services (CCS)

**Delete 0.5 Vacant Information Services Technician position:** This position has been vacant for over two years and is not covered by extra help. CCS will continue to utilize the Information Services help desk for assistance with operating, monitoring, installing, testing, and repairing a wide variety of information systems equipment and applications.

**Service Impact:** The recommendation has no negative impact to current level of services.

**Position Reduced: 0.5**
**Ongoing Savings: $45,835**

## Public Health Laboratory

**Reduce Office Expenses:** As the Lab-Bioterrorism program has become established and office expenses have been purchased, ongoing office expenses can be reduced.

**Service Impact:** The reduction has no impact on direct client services.

**Ongoing Savings: $32,448**

## Lease Savings

**Remove Lease Expenses for Gilroy Women, Infant and Children (WIC) Program:** As the new Valley Health Center in Gilroy is expected to be completed and ready for occupancy in July 2008, the WIC Program in Gilroy will vacate the current leased facility and move into this new County-owned facility with a savings in lease expenses of $31,320. The leased facility is currently shared between the PHD and MHD, and the MHD has the need to expand and fully utilize the space for their self-help mental health center supported by MHSA funds.

**Service Impact:** The recommendation has no impact on direct client services.

**Ongoing Savings: $31,320**

## All Hazards and Pandemic Flu Preparedness Planning

**Allocate One-time Funding of $1.0 million for the Implementation of the All Hazards and Pandemic Influenza Preparedness and Response Plan:** In June 2007, the Board of Supervisors approved the second year of the one-time funding of $2.5 million for FY 2008, to develop the Pandemic Influenza Preparedness and Response Plan. This recommendation continues these planning efforts. Funds are needed to support continued expenditures for supplies, training/drills and public information as follows:

- $100,000 for educational services
- $35,000 for warehouse security
- $32,000 for moving costs
- $833,000 for Influenza Community Center supplies

**Service Impact:** Allocation of the $1.0 million funding will further develop the capacity to coordinate needed community and medical preparedness; enhance the core functions needed for response; allow key partners



462

to develop preparedness capacity; as well as continue stockpiling the basic supplies necessary for an immediate response to pandemic influenza.

**One-Time Cost: $1,000,000**

## ▲ ITEC Projects

**Allocate One-time $20,136 and Ongoing $7,361 Funding for the Secure Messaging Project:** In 1996 the Federal Government established the Health Information Portability Access Act (HIPAA) and required that any electronic communications between patient-provider, provider-provider and/or provider-insurance, of known Personal Health Information (PHI), be encrypted to safeguard the privacy of the patient. During FY 2008 SCVHHS implemented the first phase of secured e-mail for inpatient and ambulatory areas of the organization, this request is to extend the current capabilities, and add more to the Public Health, Mental Health, DADS and Children's Shelter Custody Health departments. The added capabilities are intended to provide patients with a portal to securely communicate to the pharmacy department for prescription refills, and to pose questions to nurses and to support clinical staff.

**Service Impact:** The need for electronic communication between patient-provider, provider-provider and provider-insurance needs to be secured to ensure personal health information does not fall into the wrong hands when traveling throughout the public internet infrastructure. County policies also require that this type of information, PHI as well as any other confidential information, be secured to ensure the County is protected against any threats and/or data breaches.

**One-Time Cost: $20,136**
**Ongoing Costs: $7,361**
Ongoing costs of $7,361 reflects the Chargeback from SCVMC BU 921

**Allocate One-time Funding of $80,000 for the COGNOS 8 Business Intelligence Project:** The Cognos 8 Business Intelligence solution is a robust reporting tool that provides access to a complete list of self-serve report types, is adaptable to any data source, and operates from a single metadata layer for a variety of benefits, such as providing an authoring environment for creating all report types.

Over the last eight years, the Public Health Department has been successful in the process of integrating its systems to best fit the operational needs of the department. Through the use of Cognos 8 Business Intelligence tools, the department will be able to better analyze and report off of the integrated data sources, and further consolidate the use of data reporting views via a single web-based portal.

**Service Impact:** The Cognos 8 Business Intelligence tools provide the opportunity for the department to utilize a single source solution for data analysis and reporting, without the costly expense of implementing a complete data warehouse strategy. A pilot of the Cognos Business Intelligence tools took place within Public Health in FY 2008, and the department plans to continue to expand the use of this tool, and provide an environment from which enhanced data analysis of Public Health systems can take place. A single source of key data will create an efficient and effective tool to quickly provide answers for decision makers, on a daily operational basis, or during a public health event.

**One-Time Cost: $80,000**

**Allocate One-time Funding of $75,000 for Information Technology Infrastructure Replacement:** This project will replace aging/obsolete equipment that meets or exceeds the County's Information Technology Replacement criteria. These funds will be used for hardware purchases for end-of-life server replacements. This project is recommended by the Information Technology Executive Committee (ITEC).

**Service Impact:** Continued and enhanced service delivery to include safety and security issues.

**One-Time Cost: $75,000**



## Public Health — Budget Unit 410
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 41011 | Administration Fund 0001 | $ 21,824,231 | $ 20,299,719 | $ 19,201,608 | $ 17,752,151 | $ (2,547,568) | -12.5% |
| 41012 | Central Services Fund 0001 | 36,255,810 | 35,723,526 | 37,707,991 | 36,659,650 | 936,124 | 2.6% |
| 41013 | Support Services Fund 0001 | 7,455,368 | 5,180,568 | 6,056,002 | 5,003,665 | (176,903) | -3.4% |
| 41014 | Ambulatory Care Fund 0001 | 10,586,664 | 1,482 | 1,482 | 5,324 | 3,842 | 259.2% |
| 41015 | Emergency Medical Services Fund 0001 | 3,498,332 | 4,486,425 | 6,350,695 | 4,815,598 | 329,173 | 7.3% |
| 41016 | Region #1 Fund 0001 | 2,256,113 | 1,967,683 | 2,050,131 | 2,256,945 | 289,262 | 14.7% |
| 41017 | Region #2 Fund 0001 | 4,737,094 | 3,886,542 | 3,886,542 | 3,806,001 | (80,541) | -2.1% |
| 41018 | Region #3 Fund 0001 | 2,256 | 36,629 | 36,629 | 33,944 | (2,685) | -7.3% |
| 41019 | Region #4 Fund 0001 | 2,807,519 | 2,527,213 | 2,527,213 | 2,502,200 | (25,013) | -1.0% |
| 41020 | Region #5 Fund 0001 | 5,153,358 | 4,618,739 | 4,536,291 | 4,636,295 | 17,556 | 0.4% |
| 41021 | Region #6 Fund 0001 | 1,652,357 | 1,844,313 | 1,844,313 | 1,844,276 | (37) | 0.0% |
| | **Total Net Expenditures** | $ 96,229,102 | $ 80,572,839 | $ 84,198,897 | $ 79,316,049 | $ (1,256,790) | -1.6% |

## Public Health — Budget Unit 410
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 41011 | Administration Fund 0001 | $ 22,756,064 | $ 21,101,793 | $ 20,255,975 | $ 23,022,840 | 1,921,047 | 9.1% |
| 41012 | Central Services Fund 0001 | 36,938,599 | 36,119,321 | 38,132,687 | 37,085,220 | 965,899 | 2.7% |
| 41013 | Support Services Fund 0001 | 7,543,776 | 5,272,350 | 6,147,784 | 5,095,447 | (176,903) | -3.4% |
| 41014 | Ambulatory Care Fund 0001 | 12,052,069 | 1,482 | 1,482 | 5,324 | 3,842 | 259.2% |
| 41015 | Emergency Medical Services Fund 0001 | 3,498,332 | 4,486,425 | 6,499,849 | 4,964,752 | 478,327 | 10.7% |
| 41016 | Region #1 Fund 0001 | 2,256,113 | 1,967,683 | 2,050,131 | 2,256,945 | 289,262 | 14.7% |
| 41017 | Region #2 Fund 0001 | 4,737,094 | 3,886,542 | 3,886,542 | 3,806,001 | (80,541) | -2.1% |
| 41018 | Region #3 Fund 0001 | 2,256 | 36,629 | 36,629 | 33,944 | (2,685) | -7.3% |
| 41019 | Region #4 Fund 0001 | 2,807,519 | 2,527,213 | 2,527,213 | 2,502,200 | (25,013) | -1.0% |
| 41020 | Region #5 Fund 0001 | 5,153,358 | 4,618,739 | 4,536,291 | 4,636,295 | 17,556 | 0.4% |
| 41021 | Region #6 Fund 0001 | 1,652,357 | 1,844,313 | 1,844,313 | 1,844,276 | (37) | 0.0% |
| | **Total Gross Expenditures** | $ 99,397,537 | $ 81,862,490 | $ 85,918,896 | $ 85,253,244 | 3,390,754 | 4.1% |

## Public Health — Budget Unit 410
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 58,904,728 | $ 51,607,633 | $ 51,725,283 | $ 51,878,943 | 271,310 | 0.5% |



## Public Health — Budget Unit 410
## Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | Approved | Adjusted | | | |
| Services And Supplies | 40,399,559 | 30,254,857 | 34,098,613 | 33,374,301 | 3,119,444 | 10.3% |
| Operating/Equity Transfers | 93,250 | — | 95,000 | — | — | — |
| **Subtotal Expenditures** | 99,397,537 | 81,862,490 | 85,918,896 | 85,253,244 | 3,390,754 | 4.1% |
| Expenditure Transfers | (3,168,435) | (1,289,651) | (1,719,999) | (5,937,195) | (4,647,544) | 360.4% |
| **Total Net Expenditures** | 96,229,102 | 80,572,839 | 84,198,897 | 79,316,049 | (1,256,790) | -1.6% |

## Public Health — Budget Unit 410
## Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 41011 | Administration Fund 0001 | $ 8,809,444 $ | 11,303,055 $ | 11,463,416 $ | 7,935,661 $ | (3,367,394) | -29.8% |
| 41012 | Central Services Fund 0001 | 30,272,141 | 33,320,302 | 33,614,839 | 32,417,737 | (902,565) | -2.7% |
| 41013 | Support Services Fund 0001 | 6,273,860 | 4,815,510 | 5,690,944 | 4,790,944 | (24,566) | -0.5% |
| 41014 | Ambulatory Care Fund 0001 | 2,361,159 | — | — | — | — | — |
| 41015 | Emergency Medical Services Fund 0001 | 2,936,285 | 3,868,199 | 3,650,107 | 2,919,902 | (948,297) | -24.5% |
| 41016 | Region #1 Fund 0001 | 214 | — | — | — | — | — |
| 41017 | Region #2 Fund 0001 | 334 | — | — | — | — | — |
| 41019 | Region #4 Fund 0001 | 289 | — | — | — | — | — |
| 41020 | Region #5 Fund 0001 | 144,044 | — | — | — | — | — |
| 41021 | Region #6 Fund 0001 | 182 | — | — | — | — | — |
| | **Total Revenues** $ | 50,797,953 $ | 53,307,066 $ | 54,419,306 $ | 48,064,244 $ | (5,242,822) | -9.8% |

## Administration Fund 0001 — Cost Center 41011
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 40.5 | $ 20,299,719 | $ 11,303,055 |
| Board Approved Adjustments During FY 2008 | 1.0 | (1,098,111) | 160,361 |
| Cost to Maintain Current Program Services | | | |
|    Salary and Benefit Adjustments | — | (141,080) | — |
|    Internal Service Fund Adjustments | — | (769,359) | — |
|    Other Required Adjustments | — | (793,732) | (3,527,755) |
|     Subtotal (Current Level Budget) | 41.5 | $ 17,497,437 | $ 7,935,661 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
|    FY 2009 Phone Rate Adjustment | — | (39) | — |
|    Increase Chargeback from Public Health Department to SCVMC for Secure Messaging Project | — | 7,361 | — |
| Decision Packages | | | |
| 1.  Adjust appropriations for Public Health Administration | 1.0 | 72,256 | — |



## Administration Fund 0001 — Cost Center 41011
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| ◆ add 1.0 FTE Office Specialist III position for a cost of $72,256 | | | | | |
| 2. Adjust appropriations for ITEC Projects | — | | 175,136 | | — |
| ◆ allocate one-time funding of $20,136 for Secured Messaging Project | | | | | |
| ◆ allocate one-time funding of $80,000 for COGNOS 8 Business Intelligence Project | | | | | |
| ◆ allocate one-time funding of $75,000 for IT Infrastructure Replacement | | | | | |
| Subtotal (Recommended Changes) | 1.0 | $ | 254,714 | $ | — |
| **Total Recommendation** | 42.5 | $ | 17,752,151 | $ | 7,935,661 |

## Central Services Fund 0001 — Cost Center 41012
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 236.0 | $ | 35,723,526 | $ | 33,320,302 |
| Board Approved Adjustments During FY 2008 | 4.0 | | 1,984,465 | | 294,537 |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | -2.0 | | (342,780) | | — |
| Internal Service Fund Adjustments | — | | 246,250 | | (337,332) |
| Other Required Adjustments | — | | (1,229,263) | | (622,499) |
| Subtotal (Current Level Budget) | 238.0 | $ | 36,382,198 | $ | 32,655,008 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Data Processing Adjustment | — | | 64 | | — |
| Transfer lease costs for Gilroy WIC Program in Public Health Department to Mental Health Department programs to be supported by MHSA funds | — | | (31,320) | | — |
| Decision Packages | | | | | |
| 1. Revenue Enhancement - Sexually Transmitted Disease (STD) Grant | — | | 5,138 | | 30,000 |
| ◆ increase $30,000 in STD revenue | | | | | |
| ◆ increase $5,138 in services and supplies expenses | | | | | |
| 2. Revenue Enhancement - increase Medi-Cal Administrative Activities (MAA) claims | — | | — | | 267,536 |
| ◆ | | | | | |
| 3. Augment staffing due to increase revenue coordination of WIC/VMC prenatal clients | 1.0 | | 113,188 | | — |
| ◆ add 1.0 FTE Health Care Program Analyst II position for the cost of $113,188 | | | | | |
| ◆ increase of $501,490 in CPSP revenues will be reflected in Santa Clara Valley Medical Center budget | | | | | |
| 4. Adjust appropriations for Regional Services due to increased visits to post-partum clients | 2.0 | | 170,242 | | (1,064,807) |
| ◆ reduce $1,064,807 in TCM revenues | | | | | |
| ◆ add 1.0 FTE Office Specialist III position for a cost of $72,256 | | | | | |
| ◆ add 1.0 FTE Office Management Coordinator position for a cost of $97,986 | | | | | |
| ◆ increase of $1,395,468 in CPSP revenues will be reflected in Santa Clara Valley Medical Center budget | | | | | |
| 5. Recommend change in TCM target population to senior care services | 2.0 | | 186,412 | | 530,000 |



Section 4: Santa Clara Valley Health & Hospital System

### Central Services Fund 0001 — Cost Center 41012
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| ◆ increase $530,000 in TCM revenues |  |  |  |
| ◆ add 1.0 FTE Medical Social Worker II position for a cost of $112,542 |  |  |  |
| ◆ add 1.0 FTE Health Services Representative position for a cost of $73,870 |  |  |  |
| 6. Adjust appropriation for Immunization Services | -0.5 | (120,437) | — |
| ◆ delete 0.5 FTE vacant Health Information Clerk for a savings of $34,230 |  |  |  |
| ◆ reduce $86,207 in funding for extra help expenses |  |  |  |
| 7. Adjust appropriations for California Childrens Services | -0.5 | (45,835) | — |
| ◆ delete 0.5 FTE vacant Information Services Technician position for a savings of $45,835 |  |  |  |
| Subtotal (Recommended Changes) | 4.0 | $    277,452 | $    (237,271) |
| **Total Recommendation** | 242.0 | $  36,659,650 | $  32,417,737 |

### Support Services Fund 0001 — Cost Center 41013
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 19.5 | $    5,180,568 | $    4,815,510 |
| Board Approved Adjustments During FY 2008 | — | 875,434 | 875,434 |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 80,108 | — |
| Internal Service Fund Adjustments | — | 3 | (24,566) |
| Other Required Adjustments | — | (900,000) | (875,434) |
| Subtotal (Current Level Budget) | 19.5 | $    5,236,113 | $    4,790,944 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| 1. Pharmacy Savings | — | (200,000) | — |
| ◆ reduce $200,000 in pharmacy expenses due to savings from 340B pricing program |  |  |  |
| 2. Adjust appropriations for Public Health Bioterrorism Lab | — | (32,448) | — |
| ◆ reduce $32,448 in funding for office expenses |  |  |  |
| Subtotal (Recommended Changes) | — | $    (232,448) | $    — |
| **Total Recommendation** | 19.5 | $    5,003,665 | $    4,790,944 |

### Ambulatory Care Fund 0001 — Cost Center 41014
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | — | $    1,482 | $    — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | (1,482) | — |
| Internal Service Fund Adjustments | — | 5,324 | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | — | $    5,324 | $    — |



## Ambulatory Care Fund 0001 — Cost Center 41014
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ —— |
| **Total Recommendation** | — | ·$ | 5,324 | $ —— |

## Emergency Medical Services Fund 0001 — Cost Center 41015
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | 22.0 | $ | 4,486,425 | $ 3,868,199 |
| Board Approved Adjustments During FY 2008 | -3.0 | | 1,864,270 | (218,092) |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | -1.0 | | (75,862) | —— |
| Internal Service Fund Adjustments | — | | 784,138 | (947,869) |
| Other Required Adjustments | —— | | (3,253,373) | 153,664 |
| Subtotal (Current Level Budget) | 18.0 | $ | 3,805,598 | $ 2,855,902 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| 1. Revenue Enhancement - EMS Cardiac Center Designation Fees | —— | | 10,000 | 64,000 |
| ◆ increase $64,000 in revenues | | | | |
| ◆ increase $10,000 in expenses for direct and indirect costs | | | | |
| ◆ increase of $8,000 in expenses for direct and indirect costs will be reflected in Santa Clara Valley Medical Center budget | | | | |
| 2. Adjust appropriations for Pandemic Flu/Medical Mass Care Implementation Planning | — | | 1,000,000 | — |
| ◆ increase $1,000,000 in one-time funding to support continued expenditures for supplies | | | | |
| Subtotal (Recommended Changes) | — | $ | 1,010,000 | $ 64,000 |
| **Total Recommendation** | 18.0 | $ | 4,815,598 | $ 2,919,902 |

## Region #1 Fund 0001 — Cost Center 41016
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | 14.5 | $ | 1,967,683 | $ —— |
| Board Approved Adjustments During FY 2008 | 1.0 | | 82,448 | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | 1.0 | | 207,333 | —— |
| Internal Service Fund Adjustments | — | | (519) | — |
| Other Required Adjustments | — | | —— | — |
| Subtotal (Current Level Budget) | 16.5 | $ | 2,256,945 | $ —— |

Section 4: Santa Clara Valley Health & Hospital System



## Region #1 Fund 0001 — Cost Center 41016
### Major Changes to the Budget

|  | Positions |  | Appropriations |  | Revenues |
|---|---|---|---|---|---|
| **Recommended Changes for FY 2009** |  |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |  |
| Decision Packages |  |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 16.5 | $ | 2,256,945 | $ | — |

## Region #2 Fund 0001 — Cost Center 41017
### Major Changes to the Budget

|  | Positions |  | Appropriations |  | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |  |  |
| FY 2008 Approved Budget | 29.0 | $ | 3,886,542 | $ | — |
| Board Approved Adjustments During FY 2008 | — |  | — |  | — |
| **Cost to Maintain Current Program Services** |  |  |  |  |  |
| Salary and Benefit Adjustments | — |  | (80,541) |  | — |
| Internal Service Fund Adjustments | — |  | — |  | — |
| Other Required Adjustments | — |  | — |  | — |
| Subtotal (Current Level Budget) | 29.0 | $ | 3,806,001 | $ | — |
| **Recommended Changes for FY 2009** |  |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |  |
| Decision Packages |  |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 29.0 | $ | 3,806,001 | $ | — |

## Region #3 Fund 0001 — Cost Center 41018
### Major Changes to the Budget

|  | Positions |  | Appropriations |  | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |  |  |
| FY 2008 Approved Budget | — | $ | 36,629 | $ | — |
| Board Approved Adjustments During FY 2008 | — |  | — |  | — |
| **Cost to Maintain Current Program Services** |  |  |  |  |  |
| Salary and Benefit Adjustments | — |  | — |  | — |
| Internal Service Fund Adjustments | — |  | (2,685) |  | — |
| Other Required Adjustments | — |  | — |  | — |
| Subtotal (Current Level Budget) | — | $ | 33,944 | $ | — |
| **Recommended Changes for FY 2009** |  |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |  |
| Decision Packages |  |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | — | $ | 33,944 | $ | — |



## Region #4 Fund 0001 — Cost Center 41019
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 18.0 | $    2,527,213 | $    — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | 1.0 | 80,819 | — |
| Internal Service Fund Adjustments | — | (105,832) | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 19.0 | $    2,502,200 | $    — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $    — | $    — |
| **Total Recommendation** | 19.0 | $    2,502,200 | $    — |

## Region #5 Fund 0001 — Cost Center 41020
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 32.0 | $    4,618,739 | $    — |
| Board Approved Adjustments During FY 2008 | -1.0 | (82,448) | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 25,234 | — |
| Internal Service Fund Adjustments | — | 74,770 | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 31.0 | $    4,636,295 | $    — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $    — | $    — |
| **Total Recommendation** | 31.0 | $    4,636,295 | $    — |

## Region #6 Fund 0001 — Cost Center 41021
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 13.5 | $    1,844,313 | $    — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | 1.0 | 187,594 | — |
| Internal Service Fund Adjustments | — | (26,122) | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 14.5 | $    2,005,785 | $    — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |



## Region #6 Fund 0001 — Cost Center 41021
## Major Changes to the Budget

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Decision Packages |  |  |  |  |
| 1.  Adjust appropriations for Regional Services | -1.0 |  | (161,509) | — |
| ◆  delete 1.0 FTE vacant Public Health Nurse position for a savings of $161,509 |  |  |  |  |
| Subtotal (Recommended Changes) | -1.0 | $ | (161,509) | $ — |
| **Total Recommendation** | **13.5** | **$** | **1,844,276** | **$ —** |



# Mental Health Department





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **Healthy Community**

➡ **Individual Well-being and Achievement of Personal Goals**

➡ **Safe Community**



## Performance-based Budget Information

**Service Area:** Health and Hospital System          **Department:** Mental Health

**Activities:**

- Services to families and children with serious emotional disorders
- Services to adults and older adults with serious mental illness
- Crisis, Outreach, Referral and Education services
- Acute Psychiatric and Custody Mental Health Services

**Mission:**

The Mental Health Department provides programs and services that are directed toward improving:

- Community Health
- Individual Well-Being and Achievement of Personal Goals
- Community Safety

**Desired Results:**

Background: The Mental Health Department serves an estimated 19,000 clients throughout the year. Of the total, 25% are under 18 years of age, 65% are between 18 and 59, and 10% are 60 or older. Services are culturally relevant and linguistically appropriate. They are provided in inpatient, community and criminal justice settings and often in collaboration with other county departments or community-based organizations including private direct service providers, schools, and social service agencies. Outpatient services are provided by a network of County and contract agencies, and fee-for-service providers located throughout the County. In 2003, the MHD opened 3 consumer-run Self-Help Centers that provide activities to facilitate recovery and decrease reliance on the treatment system. In 2007 the MHD awarded 8 new contracts under the Mental Health Services Act designed to address the full scope of services needed by the seriously mentally ill, and opened an Urgent Care service co-located at the Central Mental Health Clinic in close proximity to the Emergency Psychiatric Service.

The Department's services are designed to accomplish the following goals:

- Improve childrens' emotional and behavioral functioning at home and school and improve their social functioning within their family as well as within other meaningful relationships.
- Improve the psychological and social functioning of adults and older adults and reduce symptoms that make work and other meaningful activities, relationships and independent living difficult to acquire and maintain.
- Prevent serious mental illness by reducing psychological distress and developing coping skills among individuals, and increasing supportive and integrated relationships in the community.



## Performance-based Budget Information

| Service Area: Health and Hospital System | Department: Mental Health |
| --- | --- |

### Performance Indicators

The following performance indicators were chosen to demonstrate progress toward achieving the goals listed above.

Data for the various indicators are based on information available through the Data Warehouse, Unicare, Social Services, Coroner's Office and the MHD Quality Improvement Unit. All data have been updated since this report was last submitted; comparison with the previous submission will reflect these updates. Program performance and outcome data (except data on suicides rates) are based on analysis of provider production, program reviews, and responses to standard survey instruments completed by clients or family members. County suicide data were obtained from the Coroner's office; national data came from the NIH Healthy People 2010 document.

## Workload

| Clients Served (w/duplicated episodes) by Type of Service: | 2004 | 2005 | 2006 | 2007 |
| --- | --- | --- | --- | --- |
| 24 Hour Total (18+ yrs old) | 3,668 | 3,049 | 3,142 | 3,378 |
| Community Total (18+ yrs old) | 16,030 | 15,308 | 13,557 | 13,186 |
| Juvenile & Criminal Justice Total | 4,049 | 4,204 | 4,201 | 4,164 |
| EPS Total (18+ yrs old) | 7,176 | 9,375 | 9,277 | 9,159 |

**Analysis:** This is a measure of system utilization trends by type of care. With the past years' budget reductions, fewer clients were treated in Outpatient services in FY 2007. Community adult services showed the largest decrease. Criminal justice figures were estimated based on recorded data plus an adjustment factor due to incomplete reporting. The increase in 24 Hour Care may be associated with the reduction in community based services and community residential placement options. See Graph 1.

**Source:** Unicare for outpatient and 24 hour care, and Invision for EPS and BAP, internal data for contract hospital utilization

| Percentage of Clients 18+ Years of Age in 24 Hour Care | 2004 | 2005 | 2006 | 2007 |
| --- | --- | --- | --- | --- |
| Clients in 24 Hr Care as a % of Total Clients (w/Duplicate Episodes) | 12.7% | 10.8% | 12.6% | 12.8% |

**Analysis:** 24 hour care includes acute hospital, skilled nursing, State hospital, IMD and residential care facilities. Clients in 24 hour care as a percent of total clients served shows a decrease between 2004 and 2005 as a result of efforts to place IMD and State Hospital clients in less restrictive community settings. However, the increase in 2006 and 2007 is believed to be related to the decrease in outpatient services and housing placement options and suggests a trend towards increased 24-hour utilization. See Graph 2.

**Source:** Unicare for outpatient, Invision for EPS and BAP, internal data for contract hospital utilization

| Trend in Emergency Psychiatric Services Episodes: | 2004 | 2005 | 2006 | 2007 |
| --- | --- | --- | --- | --- |
| Open Clients with Unduplicated Episodes | 7,179 | 10,560 | 10,277 | 10,065 |
| Readmissions | 3,511 | 5,686 | 5,512 | 5,155 |
| Readmission Percent | 48.9% | 53.8% | 53.6% | 51.2% |

**Analysis:** The large increase in episodes between 2004 and 2005 may be due to a change in the data source. FY 2005 through FY 2007 data are, from the Invision system, while previous years were from the Data Warehouse. Admissions and readmissions appear to show a small downward trend. However, the slight decrease may be related to the longer lengths of stay, which has an impact on the number of clients who can be seen in the course of a year. In addition, the opening of the Urgent Care service may also be redirecting clients away from EPS and into a more appropriate level of care. See Graph 3.

**Source:** Invision

Section 4: Santa Clara Valley Health & Hospital System



## Performance-based Budget Information

| Service Area: Health and Hospital System | | Department: Mental Health | | |
|---|---|---|---|---|
| Percentage of Foster Children Receiving Mental Health Services | 2004 | 2005 | 2006 | 2007 |
| Children in Foster Placement | 2,099 | 2,061 | 2,040 | 1,972 |
| Foster Children Receiving Mental Health Services | 469 | 487 | 414 | 513 |
| Sample data for November for 2004-2005, and 6 month average for Jan-Jun 2007 | 22.3% | 23.6% | 20.3% | 26.0% |

**Analysis:** This indicator shows the change in access to appropriate services to enhance client coping skills and reduce the long-term impact associated with the trauma of abuse, neglect and removal from home. While the number of children in foster care appears to have decreased, the percent receiving mental health services has averaged 23%, with some annual fluctuation. Services to children in foster care will be expanded and enhanced through the implemetation of specific work plans in the Mental Health Services Act Plan. Implementation began in FY 2007 and an increase in service to foster children is beginning to be realized. See Graph 4.

**Source:** Unicare and Social Services Child Placement Report

## Program Performance

| Child and Adolescent Client Satisfaction: | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|
| Received Services Wanted - Family Response | 83.1% | 85.2% | 84.8% | 86.2% |
| Received Services Wanted - Client Response | | 74.6% | 87.6% | 78.8% |
| Programs Have Met Needs - Family Response | 73.8% | 87.6% | 75.6% | 75.4% |
| Programs Have Met Needs - Client Response | | 70.4% | 75.8% | 75.4% |

**Analysis:** Self-reporting on standardized survey instruments responses showed an improving trend in family satisfaction related to the services they wanted, and no change in their satisfaction with the extent to which those services met their needs. Client responses were similar to family responses regarding services meeting their needs but fell with regard to services being those they wanted. The client survey data will continue to be reported in future years, consistent with the MHSA initiatives directed toward improved responsiveness to client needs. See Graphs 5a and 5b.

**Source:** Youth Satisfaction Survey (YSS) and Youth Satisfaction Survey for Families (YSS-F) both instruments supplied by the CA Department of Mental Health (DMH). Data analyzed by MHD.

| Adult/Older Adult Client Satisfaction: | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|
| Liked Services | 88.0% | 91.6% | 88.5% | 85.6% |
| Received Services Needed | 80.6% | 85.1% | 79.6% | 80.1% |

**Analysis:** Self-reporting on standardized surveys showed showed a slight increase in the percent of clients indicating positive response (agree or strongly agree) to receiving service they needed, but a decline in positive responses to receiving the services they wanted. Overall, these scores of 80% and higher indicate general satisfaction with services received. Results will be incorporated into the quality improvement program and used for program improvement initiatives over the next year. See Graph 6.

**Source:** Mental Health Statistics Improvement Program (MHSIP) data. Survey instruments supplied by DMH. Data analyzed by MHD

## Outcome:

Under the Mental Health Services Act, new client outcome data is being developed for County and State reporting. This data will be more sensitive and comparable to similar counties throughout the State. Implementation of the new measures began in FY 2007. Data is insufficient to provide valid analysis at this time.



## Performance-based Budget Information

| Service Area: Health and Hospital System | | Department: Mental Health | | |
|---|---|---|---|---|
| Suicide Rate per 100,000 Population: | 2004 | 2005 | 2006 | 2007 |
| Santa Clara County Rate/100,000 | 7.8 | 6.0 | 6.2 | 6.0 |
| National Target | 5 | 5 | 5 | 5 |

**Analysis:** The suicide rate for Santa Clara County between 2004 and 2007 has averaged 6.5%, and has shown a downward trend . It still remains above the national target for 2010. Through new MHSA Prevention and Early Intervention funding expected in FY 2008, the MHD will develop a local plan to implement effective strategies for suicide prevention to continue this downward trend.  See Graph 7.

Source: SCCo Coroner's Office, Calif. Dept. of Finance and U.S. Department of Health and Human Services



**Graph 1. Clients Served with Duplicated Episodes by Type of Service**



**Graph 2. Percent of Clients 18+ Years of Age in 24 Hour Care**



**Graph 3. Trend in Emergency Psychiatric Service Unduplicated Episodes and Readmissions**



**Graph 4. Percent of Foster Children Receiving Mental Health Services**



**Graph 5a. Child and Adolescent Client Satisfaction: Percent of Clients Indicating Positive Response**



**Graph 5b. Child and Adolescent Client Satisfaction Percent of Clients Indicating Positive Response Client Response**



**Graph 6. Adult/Older Adult Client Satisfaction: Percent of Clients Indicating Positive Response**



**Graph 7. Suicide Rate per 100,000 Population**

## Description of Major Services

### Family & Children's Services

The Family & Children Services Division provides outpatient care and programs specific to the unique needs of children. Services in the Family and Children's System of Care include:

■ the Mental Health Clinic at Juvenile Hall provides crisis evaluation, medication and brief treatment to incarcerated youth and youth placed in the Ranch programs on a 24-hour/day basis

■ specialized services to juvenile probation youth that serve the needs of mentally ill juvenile offenders with serious emotional disturbances via intensive case management and clinical outpatient services

■ the Children's Shelter program provides mental health crisis evaluation, medication, and brief treatment services to children and youth in protective custody

■ school-based services offer outpatient services located on school sites and provide crisis evaluation, consultation, and brief therapy.



- wraparound services offer strength-based and family-centered services provided to eligible youth who are at risk of, or returning from, out-of-home placement in mental health institutions

- school day treatment programs located in both public and non-public school settings and open to students in need of daily intensive mental health treatment

- residential day treatment services (RCL-14) provided to seriously-emotionally-disturbed youth placed in group homes

- inpatient services provided through contracts with private hospitals in the Bay Area region

- community treatment facility (CTF) provides 24 hour residential care and intensive daily mental health treatment for severely-emotionally-disturbed adolescent youth in a secured residential facility

- the Young Adult Transition team assists seriously mentally ill (SMI) young adults between the ages of 17 and 24 to cope with the stresses related to the responsibilities of life in an adult world

- the CalWORKs mental health team provides CalWORKs recipients with family-focused mental health services

- KidScope and KidConnections (formerly Center for Learning and Achievement) provides specialized screening, assessment and treatment to children under the age of 5 and pre-school in-classroom consultation, in-home treatment and support, parent partners, and parent self help for special needs children

In addition to clinic and school-based treatment, the Department provides specialized services for children and adolescents. Youth who meet special education eligibility criteria and are in need of mental health services in order to benefit from their education are entitled to services under Special Education AB 3632 legislation. Outpatient services are provided by a network of County and contract agencies located throughout the County. Therapeutic Behavioral Services (TBS) are available to Medi-Cal-eligible youth who are at risk of a more restrictive placement setting or to assist in transitioning to a less restrictive environment.

## Adult & Older Adult Services

The Adult & Older Adult Services Division provides outpatient care and a specialized array of programs specific to the needs of individuals and special populations. Services in the Adult and Older Adult System of Care include:

- service teams which provide the seriously mentally ill (SMI) clients with outpatient mental health services such as crisis intervention; individual, group, and family therapy, assessments, evaluations, medication support services, and rehabilitation; and case management and money management services.

- 24-Hour Care which provides assessment, consultation and linkage to appropriate long-term psychiatric care facilities, community placements and discharge, and facilitates appropriate movement of clients from one level of care to another

- vocational services to the mentally ill to rehabilitate them to learn job skills necessary to obtain gainful employment

- day rehabilitation services which maintain individuals in a community setting and serve clients at risk of psychiatric hospitalization

- a residential continuum of care that includes supported board and care, Institutions for Mental Disease (IMD), Mental Health Rehabilitation Centers (MHRC), and State hospitalization services for those requiring long-term psychiatric care in a locked facility

- emergency psychiatric evaluation and short-term (under 24 hours) crisis stabilization services, offered by SCVMC to individuals experiencing acute psychiatric episodes who are gravely disabled or pose a threat to themselves or to others

- inpatient acute psychiatric services available at SCVMC Barbara Arons Pavilion and private hospitals in the Bay Area region for those requiring hospitalization

- state hospital placement, reserved for individuals displaying such severe symptoms of mental illness that they are unmanageable in IMDs or MHRCs

- Institutions for Mental Disease (IMD) and MHRC locked nursing care for clients requiring a longer-term program to regain stability. All clients in these

Section 4: Santa Clara Valley Health & Hospital System



facilities are placed under conservatorship, and a special 24-Hour Care Service Team follows their progress.

■ crisis residential and transitional residential services providing psychiatric rehabilitation services in non-locked settings to individuals at risk of hospitalization, or to transition from locked to community settings

■ neurobehavioral programs serving those who are disabled due to a brain injury and whose needs cannot be managed effectively in a conventional skilled nursing facility

■ supported housing programs providing long-term transitional affordable housing options to SMI individuals

■ supplemental mental health services providing specialized mental health services to clients in licensed community residential care facilities who are seriously mentally ill or require dual diagnosis care

■ outpatient and inpatient mental health services at the Main Jail and at the Elmwood facility

■ Legal Advocacy for mental health clients through the Mental Health Advocacy Project (MHAP)

■ Urgent Care Center providing assessment and brief treatment for those experiencing immediate need for mental health services and the connection to community resources. This service is for voluntary clients who may have otherwise used emergency psychiatric services.

## Support Services

**Call Center and Authorization Unit** The Call Center provides mental health information and community service referrals, screens for eligibility of Medi-Cal recipients, verifies client services information, determines urgency of mental health need and provides linkage to appropriate mental health services, such as mental health service teams, outpatient services, fee-for-service providers or emergency psychiatric services.

**Suicide & Crisis Services (SACS)** The program operates a 24-hour telephone suicide and crisis hotline for residents of Santa Clara County. Also provided are

suicide and crisis prevention, intervention and follow-up services and education. Survivors of suicide also have access to support groups and referral services.

**The Morrison Project** The program offers support groups, classroom presentations and inservice trainings for school staff and parents on identifying suicidal behavior. Service is directly linked to SACS via a restricted trust.

## Administrative Services

**Self Help Centers** These low-cost consumer-run centers provide consumers with information pertinent to their interests, and give them access to others sharing similar life experiences and help to facilitate recovery and decrease reliance on the treatment system.

**Critical Incident and Crisis Management** Services include critical incident debriefing, coordination of the mental health response to disasters and emergencies in the community, and provision of training and consultation in crisis management.

**Pharmacy** The Department provides comprehensive pharmacy services at one location. In addition to dispensing medications and counseling patients, pharmacists provide patient education programs at Barbara Arons Pavilion and Crestwood Manor IMD. In addition, pharmacists review charts for County and contract outpatient programs, and provide continuing education programs for Mental Health staff.

**Managed Care/Fee-for-Service** Santa Clara County provides both traditional and managed care Medi-Cal services. The Department is responsible for negotiating and executing contracts with community physicians, psychologists, clinical social workers and other licensed therapists for fee-for-service care for Medi-Cal and non-Medi-Cal clients.

## Mental Health Services Act

The Mental Health Services Act (MHSA) was passed by Voters in November 2004. It charges an additional 1% tax on Californians who have taxable income over $1.0 million. The funds are to be used to expand public mental health services and programs, and to increase the number of residents served by those programs. Five major components will be phased in over the coming years:

■ community services and support



- education and training/workforce development
- prevention and early intervention
- innovative programs
- capital and technology investment

Services now provided under MHSA include full service partnerships (wraparound-like) services for children, transitional age youth, adults, older adults and jail aftercare. Full service partnerships offer a complete scope of outpatient care; housing subsidies, flex funds for clients' personal needs including supplemental services in residential care facilities, and connections to community resources such as self help. In FY 2009, there will be continued implementation of new MHSA-funded programs and system development initiatives.

### Emerging Issues

The MHD in collaboration with the Social Services Agency and the Probation Department have recommended the closure of the locked residential program for Adolescents, Starlight Community Treatment Center (CTF), located at the county-owned facility at 455 Silicon Valley Blvd. The program has provided residential services to youth referred by all three county agencies, and in recent years increasingly by other counties. Given the tenuous financing of the program, the complex regulatory requirements, and the reduced use by county agencies, the MHD will not renew the contract for the Starlight CTF in FY 2009. The provider is working with local and out-of-county placing agencies to insure a smooth transition of youth to other placements by the beginning of June 2008. Saving from the program closure will be utilized to cover expenses of alternative placements for youth requiring intensive residential care. County departments will work together over the next year to plan for local alternative options for severely disturbed youth.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Adult Outpatient Services | Yes | Mandated | Reduce staffing in three county-operated clinics and restructure services to urgent care and/or medications and group recovery. Impact on direct client services yet to be determined. Reduction in contract-operated programs implies reduction of CBO staffing. | ▼ |
| Specialized Outpatient (Family and Children's Services) | Yes | Mandated | Slight reduction of about less than 2% in services. | ▼ |
| Residential Treatment | Yes | Mandated | Slight reduction for F&C through CBOs across the board. | ▼ |
| Jail Mental Health | Yes | Mandated | Reduce staffing in PALS Program will result in loss of case management service to criminal justice consumers. | ▼ |
| Acute/Emergency Psychiatric Services | Yes | Manadated | SCVMC will implement efficiency strategies to reduce staffing and services & supplies costs. | ◪ |
| Adult/Older Adult Inpatient | Yes | Mandated | SCVMC will implement efficiency strategies to reduce costs. | ◪ |
| Pharmacy | Yes | Mandated | Reduce one pharmacy in Downtown MHC will result in no direct loss of client services. | ◪ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Residential CTF | Yes | Mandated | Transfer of Medi-Cal Children's Residential Contract Services from SSA generates savings with no impact on direct client services. | ◪ |
| CalWORKs Outpatient | No | Mandated | Reducing staffing has no impact on direct client services, but impact to service provider remains unknown. | ◪ |
| Suicide Hotline | Yes | Non-Mandated | Grant funding expiration has no or minimal impact on direct client services. | ◪ |
| Mental Health Services Act | No | Mandated | Programming changes to mitigate FY 2008 and FY 2009 reductions. | ◪ |
| JPD Hall/Ranches | Yes | Mandated | No change. | ■ |
| Children's Shelter | Yes | Mandated | No change. | ■ |
| Wraparound | Yes | Mandated | No change. | ■ |
| 24-Hour Care | Yes | Mandated | No change. | ■ |
| Call Center | Yes | Mandated | No change. | ■ |
| Managed Care | Yes | Mandated | No change. | ■ |
| Vocational Services | Yes | Mandated | No change. | ■ |
| Homeless Shelter | Yes | Mandated | No change. | ■ |
| Day Rehabilitation | Yes | Mandated | No change. | ■ |
| Family/Children Inpatient | Yes | Mandated | No change. | ■ |
| State Hospital | Yes | Mandated | No change. | ■ |
| IMD/SNF/OBS | Yes | Mandated | No change. | ■ |
| Legal Advocacy | Yes | Mandated | No change. | ■ |
| Disaster Response | Yes | Mandated | No change. | ■ |
| QI/Research | Yes | Mandated | No change. | ■ |
| School Day Treatment | less than 5% | Mandated | No change. | ■ |
| Administration | Yes | Required | No change. | ■ |
| Supplemental RCF Beds | Yes | Non-Mandated | No change. | ■ |
| Self-Help | Yes | Non-Mandated | No change. | ■ |
| Suicide Prevention | Yes | Non-Mandated | No change. | ■ |
| Supported Housing | Yes | Non-Mandated | No change. | ■ |
| Drug Treatment Court | Yes | Non-Mandated | No change. | ■ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

▼ **Adult/Older Adult (A/OA) Outpatient Services**

**Redesign and Restructure Mental Health Centers (MHCs):** The FY 2009 budget for the entire A/OA outpatient services, including both county-operated and contract

agencies, is $33.6 million. This proposal will reduce the County operated A/OA outpatient budget by $4.8 million, which is approximately 31% of the County programs budget; and 16.51% of the overall A/OA outpatient budget. All adult programs, County and contract, will experience restructuring as the MHD



intends to implement a new level of care system that is being recommended by the California Mental Health Directors Association.

The recommendations will:

- restructure Fairoaks MHC that currently serves 157 adults in the Sunnyvale and Cupertino areas. The site will house a new adult recovery and medication service through MHSA funds, and/or the redirection of remaining county staff.

- redesign Central MHC that currently serves adults and is located on the SCVMC campus. The reduction in Central MHC will eliminate service capacity to approximately 1,100 uninsured and Medi-Cal adult seriously mentally ill individuals annually. 400 clients will be moved into a new medication and recovery service. Medi-Cal beneficiaries will be offered newly structured service through remaining County or contract programs. A new intensive aftercare and recidivism reduction day program for consumers on leaving the hospital and IMD settings will be implemented utilizing MHSA funds.

- reduce Downtown MHC that currently serves a caseload of 1,385 adults. The reduction will eliminate care service capacity to approximately 818 (45%) clients, however it is assumed that most of these clients (800) will be offered medication management and recovery services, or may be offered more intensive case management services, depending on their assessed need. A second new urgent care and medication service will be provided through Downtown Mental Health, utilizing MHSA funds.

The three County clinics selected were based on the following considerations:

- Fairoaks Clinic has the greatest portion of unsponsored clients and is most ready to convert to a medication-only service

- Central also has a high number of unsponsored clients and is also being converted to MHSA-funded programs, including Urgent Care and a medication/recovery group

- Downtown is also a center that is being converted to Urgent Care and other MHSA funded programs.

The following tables demonstrate how services provided by County-operated clinics and contract agencies may be impacted by the proposal:

**Adult/Older Adult Outpatient Services**
**County-Operated:**

| Program | Estimated Annual Clients Served Before Reduction | Estimated Annual Clients Impacted by Reduction | Estimated Annual Clients to be Served After Reduction |
|---|---|---|---|
| Central | 1,500 | 1,100 | TBD |
| Downtown | 1,385 | 818 | TBD |
| East Valley | 1,084 | 0 | TBD |
| Fairoaks | 557 | 157 | TBD |
| Narvaez | 835 | 0 | TBD |
| North County | 288 | 0 | TBD |
| South County | 254 | 0 | TBD |
| **County Total** | **5,903** | **2,075** | **To be determined** |

**Adult/Older Adult Outpatient Services**
**Contract-Operated:**

| Agency | Caseload before Reduction | Estimated Caseload to be Reduced | Caseload after Reduction |
|---|---|---|---|
| AACI | 314 | (13) | 301 |
| Catholic Charities | 84 | (3) | 81 |
| Community Solutions | 195 | (8) | 187 |
| F&C Services | 143 | (6) | 137 |
| Gardner | 377 | (15) | 362 |
| Hope | 367 | (15) | 352 |
| Mekong | 100 | (4) | 96 |
| Momentum | 2,000 | (80) | 1,920 |
| Ujima | 100 | (4) | 96 |
| **Contract Total** | **3,680** | **(148)** | **3,532** |

The MHD is currently completing program descriptions, budgets, client capacity and Medi-Cal and Medicare revenue assumptions for the new MHSA-funded programs. It is not known what the estimated impact on revenue will be as a result of this reduction. At this time, it is assumed that current revenue will shift to the new programs, thus revenue loss is not projected at this time.

Resources for the County-operated programs are proposed to be reduced as follows:



## Fairoaks Mental Health Center

### Positions

| FTE | Filled/ Vacant | Job Title | Savings |
|---|---|---|---|
| (1.0) | Filled | Rehabilitation Counselor | ($113,087) |
| (3.0) | Filled | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | ($371,169) |
| (2.0) | Vacant | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | ($228,861) |
| (6.0) | | | ($713,117) |

## Central Mental Health Center

### Positions

| FTE | Filled/ Vacant | Job Title | Savings |
|---|---|---|---|
| (1.0) | Filled | Health Care Program Manager II | ($143,042) |
| (1.0) | Filled | Mental Health Office Supervisor | ($97,278) |
| (2.0) | Filled | Health Services Representative | ($153,259) |
| (2.0) | Vacant | Health Services Representative | ($137,536) |
| (1.0) | Filled | Psychiatrist III | ($244,452) |
| (6.0) | Filled | Rehabilitation Counselor | ($678,522) |
| (9.0) | Filled | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | ($1,065,410) |
| (3.0) | Vacant | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | ($307,340) |
| (25.0) | | | ($2,826,839) |

- reduce $39,480 in funding for automobile services
- reduce $82,370 in funding for utilities services

## Downtown Mental Health Center

### Positions

| FTE | Filled/ Vacant | Job Title | Savings |
|---|---|---|---|
| (1.0) | Filled | Health Care Program Manager II | ($143,042) |
| (1.0) | Vacant | Mental Health Office Supervisor | ($97,278) |
| (1.0) | Vacant | Health Services Representative | ($68,768) |
| (1.0) | Filled | Office Specialist II | ($72,305) |
| (0.5) | Vacant | Psychiatrist III | ($103,788) |

### Positions

| FTE | Filled/ Vacant | Job Title | Savings |
|---|---|---|---|
| (4.0) | Filled | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | ($485,181) |
| (2.0) | Vacant | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | ($228,861) |
| (10.5) | | | ($1,199,223) |

**Contract-operated Services**
In addition to reduce staffing in County-operated clinics, this proposal also reduces $690,658 from the $15,868,282 outpatient budget for contract agencies (a reduction of 2.05% to the entire A/OA outpatient budget). Currently there are 9 contract agencies providing A/OA outpatient services. The proposed reduction will reduce the current caseload from 3,680 to 3,532, with a loss of 148 adult client cases per year. This represents a 4.35% reduction in contract budgets.

**Service Impact:** The MHD is currently completing an analysis of all clients in County and contract programs that are relatively low users/lower need who can be shifted to the new Medication/Recovery model. The caseload impact estimates given in the table above are based on current structures. The final impact on the overall adult outpatient capacity will be determined upon completion of the analysis. Contract and County programs are aware and committed to participating in the analysis of and transition to the new structure.

**Position Reduced: 41.5**
**Ongoing Savings: $5,551,687**

▼ **Family and Children (F&C) Services**

**Reduce Contract-operated Outpatient Services:** The FY 2009 budget for F&C outpatient services, including both County-operated and contract agencies, is $29,216,660. This recommendation reduces $207,197 from the $19,063,153 budget for contract agencies by 1.09% (a reduction of 0.71% of the entire F&C outpatient budget). Currently there are 19 contract agencies



providing F&C outpatient services and the following table demonstrates services being reduced and those remaining after the proposed reduction:

| | Caseload before Reduction | Caseload to be Reduced | Caseload after Reduction |
|---|---|---|---|
| **Family and Children Service Reductions** | | | |
| **Contract-Operated:** | | | |
| Agency | | | |
| AACI | 143 | (2) | 141 |
| Achieve | 126 | (1) | 125 |
| Bill Wilson Center | 50 | (1) | 49 |
| Catholic Charities | 62 | (1) | 61 |
| Chamberlains | 100 | (1) | 99 |
| Children's Health Council | 116 | (1) | 115 |
| Community Solutions | 116 | (1) | 115 |
| EESA | 60 | (1) | 59 |
| EMQ | 307 | (3) | 304 |
| F&C Services | 67 | (1) | 66 |
| Gardner | 472 | (5) | 467 |
| Hope | 32 | 0 | 32 |
| Indian Health Center | 70 | (1) | 69 |
| Mekong | 20 | 0 | 20 |
| Momentum | 70 | (1) | 69 |
| Rebekah's | 64 | (1) | 63 |
| Starlite | 122 | (1) | 121 |
| Ujima | 60 | (1) | 59 |
| Unity Care | 20 | 0 | 20 |
| **Contract Total** | **2,077** | **(23)** | **2,054** |

**Service Impact:** The proposed reduction will reduce the current caseload from 2,077 to 2,054, or 23 youth clients per year.

**Ongoing Savings: $207,197**

▼ **Jail Mental Health Services**

**Reduce staffing for Providing Assistance with Linkages to Services (PALS) Program:** This recommendation reduces 1.0 filled Health Care Program Manager, 1.0 filled Psychiatric Social Worker and 1.0 vacant Marriage Family Therapist position for the PALS program budgeted in Custody Health Department and restructures the remaining 1.0 Community Worker position into the MIOCR/MHSA-funded Criminal Justice program in Mental Health Department.

The PALS program provides intensive case management for a group of inmates released from custody who have a diagnosis of a serious mental illness. The program began in 2002 as a MIOCR (Mentally Ill Crime Offender Reduction) grant from the State Department of Corrections with a grant budget of about $1 million for three years ending in June 2004. Upon the grant's expiration, the MHD made reductions in other areas to free up County General Funds to keep the PALS program going. PALS has a federal earmark grant to pay for housing services that expires in June 2008.

**Service Impact:** There will be a loss of case management service to criminal justice consumers. The PALS program serves about 350 clients, and after the recommended staffing reduction, the program will be incorporated into the new MHSA-funded Criminal Justice Full Service Partnership Program, through restructuring and use of additional MHSA funds to minimize negative client impact.

**Position Added: 1.0**
4.0 FTEs are reduced in Custody Health BU 414
**Ongoing Savings: $351,522**
Ongoing Costs: $74,117
Offset by reduction of $425,639 in reimbursement to Custody Health BU 414

■ **Acute Psychiatric Services (APS)**

**Reduce Staffing and Contract Psychiatry Expense from APS and Emergency Psychiatric Services (EPS) Administration:** This recommendation is a result of the APS FY 2008 planning to reduce the census in EPS (YTD is 27.2) and expand the MHSA-funded Urgent Care program to be located in the Don Lowe Pavilion facility. The reductions include $357,835 in contract psychiatry expenses and deletion of the following positions in the SCVMC budget for a total personnel cost savings of $642,165:

■ 1.0 FTE Administrative Assistant position

■ 0.6 FTE Clinical Psychologist position

■ 1.0 FTE Utilization Review Supervisor position

■ 1.0 FTE Assistant Nurse Manager position

■ 0.5 FTE Psychiatrist position

**Service Impact:** This reduction will not have a negative impact on direct client services. The Psychologist position is being transferred to the new MHSA-funded



Mental Health Specialty Assessment Center (MHSAC), and will provide services system-wide, while also being available to accept referrals from inpatient settings. The contract psychiatric budget is utilized to pay for contract MDs that work on nights, weekends, and holidays in Acute Services. Through analysis of MD duties and a redesign of the MD process, the department has determined that this budget can be reduced with no impact to services. The redesign effort expects changes in EPS workload as a result of diversion of patients to the new MHSA-funded Urgent Care, as well as a restructuring of work processes to be more efficient, while maintaining service to clients. Thus, no reduction in client service is expected to occur.

**Ongoing Savings: $1,000,000**
4.1 FTEs are reduced in SCVMC BU 921
The ongoing savings represent the reduction of SCVMC Chargeback to MHD

**Budget Strategies to Implement FY 2008 Acute Psychiatric Services (APS) Reduction Plan**
In FY 2008 the APS base budget was reduced by $5 million. The department has worked with the RDA Consultant to complete an analysis of the EPS program, and reduce $7.38 million in overall costs through the following suggested strategies and staffing changes. The additional $2.38 million savings are being redirected towards redesign services and programs for Urgent Care, Wellness and Recovery Services, and Mental Health Special Assessment Center.

**Emergency Psychiatric Services (EPS) Redesign**
This recommendation restructures current EPS staffing, assuming a reduction in the average daily census from 28-30 to 16 clients per day. Total EPS staffing will decrease from 67.83 to 44.86 FTEs. The redesigned EPS services will focus on only involuntary patients who require restraint and seclusion, emergency medication, and containment. Voluntary and less acute patients will be seen in the new Urgent Care Center to open in Don Lowe Pavilion adjacent to EPS, with the Central Urgent Care staff relocating to Don Lowe Pavilion, with some additional positions added for Urgent Care. This proposal will result in a total savings of $3,415,152.

Positions reflected in SCVMC reductions include:

- 2.0 FTE Psychiatrist positions
- 1.8 FTE Psych Nurse II positions
- 9.0 FTE Psych Technician positions
- 11.75 FTE Nursing Assistant positions

- 1.0 FTE Nurse Manager position
- add 1.78 FTE Health Service Representative positions
- reduce $711,760 in contract physician funding

**Service Impact:** This represents a new way of serving clients and will more appropriately meet their needs while implementing cost savings. Voluntary consumers that are not at risk for an involuntary hold will be provided services at the Urgent Care program. This will reduce the average daily census of EPS.

**Barbara Arons Pavilion (BAP) Inpatient Redesign Program**
This strategy will convert the current two 25-bed BAP inpatient units into one consolidated 50-bed inpatient program, and will incorporate specific program "tracks" to improve individualized patient care grounded in a new recovery-based inpatient program. A new Team Nursing model of care will insure that all patients receive cohesive multi-disciplinary care. Five Nursing teams, each including 2 Psychiatric Nurses and 2 Nursing Attendants, will have a caseload of 10 clients (a 1:5 nurse to client ratio). In addition, 1:1 staffing to monitor patients will be significantly reduced, resulting in a reduction in overtime and extra-help. Total BAP staffing will decrease from 136.95 FTE to 112.18 FTE. This proposal will result in a total savings of $3,475,496.

Positions reflected in SCVMC reductions include:

- 2.85 FTE Assistant Nurse Manager positions
- 0.5 FTE Occupational Therapist position
- 4.4 FTE Licensed Vocational Nurse position
- 7.05 FTE Psychiatric Technician positions
- 12.67 FTE Nursing Assistant positions
- 1.0 FTE Nurse Manager position
- add 7.17 FTE Psychiatric Nurse II positions
- add 1.55 FTE Medical Unit Clerk positions
- add 2.0 Psychiatric Social Worker/Marriage Family Therapist positions

**Service Impact:** The development of a single 50 bed unit, along with the implementation of the team nursing model, will improve the care provided to the patients. The team nursing model will improve the effectiveness of psychiatric care and allow for the



quicker stabilization and discharge of consumers to a lower level of care. This model will assist in the reduction of the length of stay at BAP.

### BAP Inpatient Redesign-Discharge Planning and Aftercare

This recommendation reduces 6.42 FTE Rehabilitation Counselors from BAP inpatient. These staff have been reassigned to a new integrated team that provides care management and aftercare transition support to consumers as they enter and move through crisis, acute inpatient, and skilled nursing care back into the community. The 6.42 FTE Rehabilitation Counselor staff are being integrated with the existing 6.0 FTE staff into the Mental Health 24 Hour Care team. This proposal will result in a total savings of $692,513.

**Service Impact:** This recommendation represents a new way of serving clients and will improve the efficiency of community placement. The development of a new integrated case management and discharge team will enhance the ability of the staff to make rapid treatment authorizations, and track the placement of consumers into community settings. The integration of this team with the 24-Hour team will improve the ability to allocate staff resources more efficiently and provide a greater depth of coverage for staff on vacation or out due to illness and communicate effectively to make more timely placements of patients with community providers.

### APS Administration and Quality Improvement

This recommendation will result in a total cost of $195,432. Resource changes reflected in SCVMC include:

- unfund 1.0 FTE Health Care Program Analyst II position

- switch 1.0 FTE Director of Mental Health Nursing for 1.0 FTE Associate Director of Acute Psychiatry Services

- transfer 1.0 FTE Executive Assistant position to Custody Health

- add 2.5 FTE clerical staff

- add 0.5 FTE Utilization Review Coordinator position

**Service Impact:** The Health Care Analyst position was created to support APS Administration but has never been filled. The unique Director of MH Nursing position has been in the budget, but vacant for so long that the budgeted salary is lower than the positions reporting to

it. An Associate Director of Acute Psychiatry Services with an appropriate salary is therefore requested. The clerical staff are primarily recommended to handle legal issues and processes, some of which were previously handled by the BAP Rehabilitation Counselors. The additional Utilization Review Coordinator is recommended given the plan to decrease the average length of stay and hence increase the number of total admissions at BAP.

> **Net Savings: $2,387,729**
> Net 47.14 FTEs are reduced in SCVMC BU 921
> Total Ongoing Savings: $7,387,729
> Offset by $5 million accounted for FY 2008 reduction

## Pharmacy

**Reduce Staffing Budget in SCVMC Pharmacy Services:** Delete 2.0 vacant Pharmacists and 1.0 vacant Pharmacy Technician position that were budgeted in the Downtown Mental Health Center Pharmacy, and were subsequently relocated to SCVMC in December 2007 as part of the FY 2008 340B Pharmacy Discount Budget Reduction item.

**Service Impact:** As the positions are vacant and the pharmacy workload of these vacancies have been absorbed by existing SCVMC Pharmacy staff, no direct loss of client service will result from this reduction.

> **Ongoing Savings: $389,594**
> 3.0 FTEs are reduced in SCVMC BU 921
> The Ongoing Savings represent the reduction of SCVMC Chargeback to MHD

## Residential Treatment Facilities

**Generate Savings Through Transfer of Medi-Cal Children's Residential Contract Services from SSA to MHD:** The MHD is working with SSA to identify contracts for residential services that can be transferred to MHD in order to gain access to the children's EPSDT/Medi-Cal entitlement. It is anticipated that a reduction in $500,000 County general fund will be saved in FY 2009 through the transfer of contract funds to MHD from SSA, generating offsetting EPSDT/MediCal revenue.

It is estimated that restructuring children's services contracts are accessing eligible federal and state revenue will have a significant general fund savings. The clients are all foster care youth placed by DCFS. The placement fees are charged as daily patch rates on top of the AFDC rate. Eligible federal and state revenues are

Section 4: Santa Clara Valley Health & Hospital System



included in the AFDC foster care group home rate, thus the patch payment is an additional charge to the AFDC payment and does not qualify for additional revenue. SSA currently administers the patch contracts that are executed directly with the group home providers. The restructuring will convert the daily patch into contracts for billable Medi-Cal outpatient mental health services such as group, individual therapy, day treatment, and case management. Given that the mental health services are reimbursed under the EPSDT/Medi-Cal program, and only a 5% general fund match is required, there is a resulting savings (up to 95%) in the cost of these contracts.

**Service Impact:** There will be no negative impact on services to youth as a result of this action.

**Ongoing Revenues: $500,000**

## CalWORKs Outpatient Services

**Reduce staffing due to reduction in CalWORKs allocation:** The Board of Supervisors approved the original CalWORKs program design in November 1998 and the services have changed somewhat over the years, but they have always consisted of mainly outpatient services, with a small number of residential treatment beds for moms with their kids, and one Transitional Housing facility. In FY 2008 the County CalWORKS allocation was reduced. Though SSA covered the shortfall in FY 2008, they are not able to do so in FY 2009. With the loss of this reimbursement from SSA, 1.0 filled Prevention Analyst position will be deleted.

**Service Impact:** The current plan is for the position scheduled for deletion to be assigned the major responsibility for the implementation of a new screening and assessment process. Beginning this fall, for the first time all clients with a work requirement will be screened for mental health, alcohol, and drug problems. In other jurisdictions where this has been tried, it has resulted in a significant increase in referrals for behavioral health problems. As these referrals increase the availability of direct service staff form service provider agencies will decrease resulting in a need to curtail this service. Although numbers are not available, it is estimated that 50 - 75 clients per year will not be referred to treatment and will not receive behavioral health services. This will in turn effect their ability to get and maintain employment or participate in required activities and hence on the County's Work Participation Rate (WPR).

**Position Reduced: 1.0**
**Net Savings: $0**
Ongoing Savings: $119,650
Offset by Reduced Ongoing Reimbursement of $119,650 from SSA

## Suicide & Crisis Services (SACS)

**Reduce staffing due to expiration of Morrison Trust Fund Funding:** The Morrison Trust Fund will be exhausted at the end of FY 2008. The Morrison Trust Fund was established in 1998 and was first used to provide on-site counseling and support group services to troubled youths at selected middle and high school campuses. In FY 2006, the trust fund was redirected to pay for the Suicide & Crisis Services (SACS) hotline, and limited education and outreach services. The number of training workshops and outreach services to community-based organizations has been reduced in prior years. There has been an increase of the number of crisis calls and the number of individuals receiving SOS services from prior years. In addition, the number of FTEs has been reduced from 5.5 to 1.0 in prior years. With the expiration of the funding, the 1.0 filled Marriage & Family Therapist position will also be deleted.

**Service Impact:** The incumbent will move to Urgent Care but retain some Suicide and Crisis functions in addition to new Urgent Care functions.

**Position Reduced: 1.0**
**Net Ongoing Savings: $14,038**
Ongoing Savings: $122,162
Reduced Ongoing Revenues: $108,124

## Programming Changes to Support FY 2008 and FY 2009 Reductions

**Urgent Care Redesign**

This recommendation restructures and expands the current Central Urgent Care Program which will be relocated to Don Lowe Pavilion. An estimated 12 clients per day will be diverted from the EPS program, and a small Urgent Care Center will also be opened at Downtown Mental Health Center. Urgent Care staffing will increase from 26.00 to 33.85 FTEs.

Resource changes in the Mental Health Department are as follows:

## Positions

| FTE | Filled/ Vacant | Job Title | Savings |
|---|---|---|---|
| (2.0) | Vacant | Health Services Representative | ($154,912) |
| 1.0 | New | Sr. Mental Health Program Specialist | $153,155 |
| (2.0) | Vacant | Psychiatrist MH | ($488,904) |
| (4.0) | Vacant | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | ($494,892) |
| (7.0) | | | ($985,552) |

- increase personnel costs of $64,288 equivalent to 0.83 FTE Health Services Representative support

- increase personnel costs of $2,474 equivalent to 0.02 FTE Psychiatric Social Worker/Marriage Family Therapist support

- reduce $130,835 in funding for services and supplies

Resource changes in SCVMC will result in total costs of $2,876,260 and are reflected as follows:

- add 0.33 FTE Psychiatrist III - MH position

- add 2.0 FTE new and transfer 2.0 FTE Psychiatrist III positions from MHD

- add 4.83 FTE Psychiatric Nurse positions

- add 4.83 Psychiatric Technician positions

- increase $473,326 in funding for contract physician services for weekend and holiday coverage is also included

**Service Impact:** The diversion of EPS clients to the expanded Urgent Care program will maintain the level of service capacity while providing these services in a less costly, less restrictive and more appropriate setting.

**Positions Reduced: 7.0**
Net 13.99 FTEs are added in SCVMC BU 921
**Ongoing Costs: $1,826,635**
Ongoing Savings: $1,049,625
Offset by increase of $2,876,260 in Chargeback from SCVMC BU 921

### Wellness and Recovery

This recommendation eliminates 12.0 FTE vacant Community Worker positions and creates 6.42 Rehabilitation Counselor positions for the new integrated team that provides care management and aftercare transition support to consumers as they enter and move through crisis, acute inpatient, and skilled nursing care back into the community. Additional consumer stipend funding is also included. Additionally, a new day program is being developed to serve high risk clients discharged from acute care hospitals.

Changes to staffing for this day program which will be located at Central Mental Health are as follows:

## Positions

| FTE | Filled/ Vacant | Job Title | Savings |
|---|---|---|---|
| (12.0) | Vacant | Community Worker | ($813,828) |
| 6.0 | New | Rehabilitation Counselor | $647,208 |
| 0.5 | New | Psychiatrist - MH | $122,226 |
| 1.0 | New | Psychiatric Technician | $99,041 |
| 2.0 | New | Psychiatric Social Worker II/I/Marriage Family Therapist II/I | $247,446 |
| (2.5) | | | $302,093 |

- increase personnel costs of $46,383 equivalent to 0.42 FTE Rehabilitation Counselor support

**Service Impact:** The new day program will provide a higher level of service to clients recently discharged from the acute hospital setting who are at risk of relapsing and reentering costly 24 Hour Care settings. The integrated care/aftercare management team will expedite the placement of clients in 24 Hour Care alternative settings. Additional consumer stipends will allow integration of peers/family/consumers into the Wellness Recovery Centers being created from the remaining County Outpatient resources.

**Positions Reduced: 2.5**
**Ongoing Costs: $348,476**

### Mental Health Specialty Assessment Center

This recommendation modifies the staffing in SCVMC for this program for total costs of $131,358 as follows:

- add 1.0 FTE Utilization Review (UR) Supervisor position

- add 0.6 FTE Attending Psychologist position

- delete 0.5 FTE vacant Psychiatrist position



**Service Impact:** The UR Supervisor (who is a Psychologist) and the Attending Psychologist, will perform assessments on MHSAC clients to assist in the process of securing SSI/SSA benefits for these clients.

**Position Added: 0**

Net 1.1 FTE is added in SCVMC BU 921

**Ongoing Costs: $131,358**

Ongoing Costs represents the $131,358 Chargeback from SCVMC BU 921

▲ **ITEC Project**

**One-time Funding for the Secure Messaging Project:** In 1996 the Federal Government established the Health Information Portability Access Act (HIPAA) and required that any electronic communications between patient-provider, provider-provider and/or provider-insurance, of known Personal Health Information (PHI), be encrypted to safeguard the privacy of the patient. During FY 2008 SCVHHS implemented the first phase of secured e-mail for inpatient and ambulatory areas of the organization, this request is to extend the current capabilities, and add more to the Public Health, Mental Health, DADS and Children's Shelter Custody Health departments. The added capabilities are intended to provide patients with a portal to securely communicate to the pharmacy department for prescription refills, and to pose questions to nurses and to support clinical staff.

**Service Impact:** The need for electronic communication between patient-provider, provider-provider and provider-insurance needs to be secured to ensure personal health information does not fall into the wrong hands when traveling throughout the public internet infrastructure. County policies also require that this type of information, PHI as well as any other confidential information, be secured to ensure the County is protected against any threats and/or data breaches.

**One-Time Cost: $15,682**

**Mental Health Department — Budget Unit 412**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 41201 | MH Department Admin Fund 0001 | $ 21,291,792 | $ 30,203,294 | $ 41,109,045 | $ 38,582,741 | $ 8,379,447 | 27.7% |
| 41202 | Crisis, Outreach, Referral & Educ Div Fund 0001 | 2,019,419 | 2,730,504 | 4,012,520 | 3,391,924 | 661,420 | 24.2% |
| 41203 | Adult/Older Adult Div Fund 0001 | 75,719,656 | 81,886,193 | 83,363,724 | 79,360,271 | (2,525,922) | -3.1% |
| 41204 | Family & Children's Svcs Div Fund 0001 | 59,636,674 | 59,657,313 | 63,444,193 | 62,741,429 | 3,084,116 | 5.2% |
| 41205 | Other Mental Health Svcs Fund 0001 | 61,779,606 | 59,266,202 | 59,266,202 | 58,037,810 | (1,228,392) | -2.1% |
| 41213 | MHSA | — | — | 5,991,550 | 8,965,386 | 8,965,386 | — |
| | **Total Net Expenditures** | $ 220,447,147 | $ 233,743,506 | $ 257,187,234 | $ 251,079,561 | $ 17,336,055 | 7.4% |



## Mental Health Department — Budget Unit 412
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|----------------|----------|----------|--------------|----------|----------|
| 41201 | MH Department Admin Fund 0001 | $ 21,291,792 | $ 30,203,294 | $ 41,609,045 | $ 39,082,741 | $ 8,879,447 | 29.4% |
| 41202 | Crisis, Outreach, Referral & Educ Div Fund 0001 | 2,952,000 | 2,847,611 | 4,129,627 | 3,391,924 | 544,313 | 19.1% |
| 41203 | Adult/Older Adult Div Fund 0001 | 75,754,656 | 81,886,193 | 83,363,724 | 79,360,271 | (2,525,922) | -3.1% |
| 41204 | Family & Children's Svcs Div Fund 0001 | 60,883,308 | 61,538,336 | 65,780,071 | 64,860,066 | 3,321,730 | 5.4% |
| 41205 | Other Mental Health Svcs Fund 0001 | 61,779,606 | 59,266,202 | 59,266,202 | 58,037,810 | (1,228,392) | -2.1% |
| 41213 | MHSA | — | — | 5,991,550 | 8,965,386 | 8,965,386 | — |
| | **Total Gross Expenditures** | $ 222,661,361 | $ 235,741,636 | $ 260,140,219 | $ 253,698,198 | $ 17,956,562 | 7.6% |

## Mental Health Department — Budget Unit 412
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|--------|----------------|----------|----------|--------------|----------|----------|
| Salaries And Employee Benefits | $ 37,694,815 | $ 41,860,245 | $ 43,873,369 | $ 40,440,206 | (1,420,039) | -3.4% |
| Services And Supplies | 184,966,546 | 193,881,391 | 216,266,850 | 213,257,992 | 19,376,601 | 10.0% |
| **Subtotal Expenditures** | 222,661,361 | 235,741,636 | 260,140,219 | 253,698,198 | 17,956,562 | 7.6% |
| Expenditure Transfers | (2,214,214) | (1,998,130) | (2,952,985) | (2,618,637) | (620,507) | 31.1% |
| **Total Net Expenditures** | 220,447,147 | 233,743,506 | 257,187,234 | 251,079,561 | 17,336,055 | 7.4% |

## Mental Health Department — Budget Unit 412
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|----------------|----------|----------|--------------|----------|----------|
| 41201 | MH Department Admin Fund 0001 | $ 135,150,311 | $ 155,985,180 | $ 180,319,080 | $ 179,101,975 | $ 23,116,795 | 14.8% |
| 41202 | Crisis, Outreach, Referral & Educ Div Fund 0001 | 213 | — | — | — | — | — |
| 41203 | Adult/Older Adult Div Fund 0001 | 1,243 | — | — | — | — | — |
| 41204 | Family & Children's Svcs Div Fund 0001 | 1,094 | 696,323 | 858,013 | — | (696,323) | -100.0% |
| 41205 | Other Mental Health Svcs Fund 0001 | 268,103 | — | — | — | — | — |
| | **Total Revenues** | $ 135,420,963 | $ 156,681,503 | $ 181,177,093 | $ 179,101,975 | $ 22,420,472 | 14.3% |

Section 4: Santa Clara Valley Health & Hospital System



## MH Department Admin Fund 0001 — Cost Center 41201
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 30.0 | $ 30,203,294 | $ 155,985,180 |
| Board Approved Adjustments During FY 2008 | 4.0 | 10,905,751 | 24,333,900 |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | 1.0 | 197,629 | --- |
| Internal Service Fund Adjustments | --- | (420,907) | 19,727,743 |
| Other Required Adjustments | --- | (1,628,050) | (21,336,724) |
| Subtotal (Current Level Budget) | 35.0 | $ 39,257,717 | $ 178,710,099 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Expiration of Morrison Trust Fund | --- | --- | (2,000) |
| Expiration of Morrison Trust Fund | --- | --- | (106,124) |
| Decision Packages |  |  |  |
| 1. Adjust appropriations for ITEC Project | --- | 15,682 | --- |
| ◆ allocate one-time funding of $15,682 for Secure Messaging Project |  |  |  |
| 2. Adjust appropriations for Children's Residential Services | --- | --- | 500,000 |
| ◆ increase $263,158 in Medi-Cal revenues |  |  |  |
| ◆ increase $236,842 in EPSDT revenues |  |  |  |
| 3. Adjust appropriations for Adult/Older Adult Outpatient Services | --- | (690,658) | --- |
| ◆ reduce $690,658 in funding for contract services |  |  |  |
| Subtotal (Recommended Changes) | --- | $ (674,976) | $ 391,876 |
| **Total Recommendation** | **35.0** | **$ 38,582,741** | **$ 179,101,975** |

## Crisis, Outreach, Referral & Educ Div Fund 0001 — Cost Center 41202
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 17.0 | $ 2,730,504 | $ --- |
| Board Approved Adjustments During FY 2008 | -1.0 | 1,282,016 | --- |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | 1.0 | (505,413) | --- |
| Internal Service Fund Adjustments | --- | 911,188 | --- |
| Other Required Adjustments | --- | (904,209) | --- |
| Subtotal (Current Level Budget) | 17.0 | $ 3,514,086 | $ --- |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Reduce reimbursement from Social Services Agency to Mental Health Department due to elimination of 1.0 FTE Prevention Program Analyst position | --- | 119,650 | --- |
| Decision Packages |  |  |  |
| 1. Adjust appropriations for CalWORKs Program | -1.0 | (119,650) | --- |



## Crisis, Outreach, Referral & Educ Div Fund 0001 — Cost Center 41202
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| ◆ delete 1.0 FTE filled Prevention Program Analyst position | | | |
| 2. Adjust appropriations for Morrision Trust Fund Program Services | -1.0 | (122,162) | — |
| ◆ delete 1.0 FTE filled Marriage Family Therapist/Psychiatric Social Worker position | | | |
| Subtotal (Recommended Changes) | -2.0 | $ (122,162) | $ --- |
| **Total Recommendation** | 15.0 | $ 3,391,924 | $ — |

## Adult/Older Adult Div Fund 0001 — Cost Center 41203
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 161.5 | $ 81,886,193 | $ — |
| Board Approved Adjustments During FY 2008 | 4.0 | 1,477,531 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | -1.5 | 184,501 | --- |
| Internal Service Fund Adjustments | — | 40,162 | — |
| Other Required Adjustments | — | 287,367 | — |
| Subtotal (Current Level Budget) | 164.0 | $ 83,875,754 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Eliminate reimbursement from Mental Health Department to Facilities & Fleet Department for redesign of Central Mental Health Center | — | (39,480) | — |
| FY 2009 Phone Rate Adjustment | — | (2,930) | — |
| Decision Packages | | | |
| 1. Adjust appropriations for Adult/Older Adult Outpatient Services - Fairoaks Mental Health Center | -6.0 | (713,117) | — |
| ◆ delete 1.0 FTE filled Rehabilitation Counselor position for a savings of $113,087 | | | |
| ◆ delete 3.0 FTE filled and 2.0 FTE vacant Psychiatric Social Worker/Marriage Family Therapist positions for a total savings of $600,030 | | | |
| 2. Adjust appropriations for Adult/Older Adult Outpatient Services - Central Mental Health Center | -25.0 | (2,909,209) | — |
| ◆ delete 1.0 FTE filled Health Care Program Manager position for a savings of $143,042 | | | |
| ◆ delete 1.0 FTE filled Mental Health Office Supervisor position for a savings of $97,278 | | | |
| ◆ delete 2.0 FTE filled and 2.0 FTE vacant Health Services Representative positions for a total savings of $290,795 | | | |
| ◆ delete 1.0 FTE filled Psychiatrist position for a savings of $244,452 | | | |
| ◆ delete 6.0 FTE filled Rehabilitation Counselor positions for a total savings of $678,522 | | | |
| ◆ delete 9.0 FTE filled and 3.0 FTE vacant Psychiatric Services Worker/Marriage Family Therapist positions for a total savings of $1,372,750 | | | |
| ◆ reduce $82,370 in funding for utilities | | | |
| 3. Adjust appropriations for Adult/Older Adult Outpatient Services - Downtown Mental Health Center | -10.5 | (1,199,223) | — |



Section 4: Santa Clara Valley Health & Hospital System

## Adult/Older Adult Div Fund 0001 — Cost Center 41203
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| ◆ delete 1.0 FTE filled Health Care Program Manager for a savings of $143,042 | | | |
| ◆ delete 1.0 FTE filled Mental Health Office Supervisor position for a savings of $97,278 | | | |
| ◆ delete 1.0 FTE vacant Health Services Representative position for a savings of $68,768 | | | |
| ◆ delete 1.0 FTE Office Specialist position for a savings of $72,305 | | | |
| ◆ delete 0.5 FTE vacant Psychiatrist position for a savings of $103,788 | | | |
| ◆ delete 4.0 FTE filled and 2.0 FTE vacant Psychiatric Social Worker/Marriage Family Therapist positions for a total savings of $714,042 | | | |
| 4. Adjust appropriations for Wellness and Recovery Services | -2.5 | 348,476 | — |
| ◆ delete 12.0 FTE vacant Community Worker positions for a total savings of $813,828 | | | |
| ◆ add 6.0 FTE Rehabilitation Counselor positions for a total cost of $647,208 | | | |
| ◆ add 0.5 FTE Psychiatrist position for a cost of $122,226 | | | |
| ◆ add 1.0 FTE Psychiatric Technician position for a cost of $99,041 | | | |
| ◆ add 2.0 FTE Psychiatric Social Worker/Marriage Family Therapist positions for a total cost of $247,446 | | | |
| ◆ adjust personnel costs of $46,383 | | | |
| Subtotal (Recommended Changes) | -44.0 | $ (4,515,483) | $ — |
| **Total Recommendation** | 120.0 | $ 79,360,271 | $ — |

## Family & Children's Svcs Div Fund 0001 — Cost Center 41204
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 122.5 | $ 59,657,313 | $ 696,323 |
| Board Approved Adjustments During FY 2008 | 14.5 | 3,786,880 | 161,690 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | -0.5 | 1,157,922 | — |
| Internal Service Fund Adjustments | — | (1,024,290) | — |
| Other Required Adjustments | — | 420,585 | (858,013) |
| Subtotal (Current Level Budget) | 136.5 | $ 63,998,410 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Phone Rate Adjustment | — | (159) | — |
| Transfer lease costs from Public Health Department to Mental Health Department MHSA programs in Gilroy | — | 31,320 | — |
| Decision Packages | | | |
| 1. Redirect MHSA funds to cover the lease costs for MHSA programs in Gilroy | — | (31,320) | — |
| ◆ see Public Health Department Lease Savings recommendation | | | |
| 2. Adjust appropriations for Family & Children Services | — | (207,197) | — |



## Family & Children's Svcs Div Fund 0001 — Cost Center 41204
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| ◆ reduce $207,197 in funding for contract services |  |  |  |
| 3. Adjust appropriations for Urgent Care Redesign | -7.0 | (1,049,625) | — |
| ◆ delete 2.0 FTE vacant Health Services Representative positions for a total savings $154,912 |  |  |  |
| ◆ add 1.0 FTE Sr. Mental Health Program Specialist for a cost of $153,155 |  |  |  |
| ◆ delete 2.0 FTE vacant Psychiatric positions for a total savings of $488,904 |  |  |  |
| ◆ delete 4.0 FTE Psychiatric Social Worker/Marriage Family Therapist positions for a total savings of $494,892 |  |  |  |
| ◆ adjust personnel costs of $66,762 |  |  |  |
| ◆ reduce $361,072 in funding for office expenses |  |  |  |
| ◆ increase $230,237 in funding for services and supplies |  |  |  |
| ◆ appropriation adjustment for staffing in Santa Clara Valley Medical Center will be reflected in BU 921 SCVMC budget |  |  |  |
| Subtotal (Recommended Changes) | -7.0 | $ (1,256,981) | $ — |
| **Total Recommendation** | **129.5** | **$ 62,741,429** | **$ —** |

## Other Mental Health Svcs Fund 0001 — Cost Center 41205
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | — | $ 59,266,202 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | 1,371,501 | — |
| Other Required Adjustments | — | (1,404,153) | — |
| Subtotal (Current Level Budget) | — | $ 59,233,550 | $ — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Adjust reimbursement from Mental Health Department to Custody Health for Internal Services adjustment | — | (317) | — |
| Increase SCVMC Chargeback to MHD for Urgent Care and Wellness and Recovery Programming Changes | — | 3,007,618 | — |
| FY 2009 Phone Rate Adjustment | — | (79) | — |
| Reduce SCVMC Chargeback to MHD for staffing and contract psychiatry expenses from APS and EPS Administration | — | (1,000,000) | — |
| Reduce SCVMC Chargeback to MHD for Budget Strategies to Implement FY 2008 APS Reduction Plan | — | (7,387,729) | — |
| Net out FY 2008 Placeholder for MHD APS Reduction | — | 5,000,000 | — |
| Reduce reimbursement from Mental Health Department to Custody Health due to the deletion of the PALS Program positions | — | (425,639) | — |
| Reduce reimbursement from Mental Health Department to Santa Clara Valley Medical Center due to elimination of the 3.0 FTE pharmacy positions | — | (389,594) | — |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ (1,195,740) | $ — |
| **Total Recommendation** | **—** | **$ 58,037,810** | **$ —** |

<div style="writing-mode: vertical-rl">Section 4: Santa Clara Valley Health & Hospital System</div>



## MHSA — Cost Center 41213
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | — | $ — | $ — |
| Board Approved Adjustments During FY 2008 | 14.0 | 5,991,550 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,009,386 | — |
| Internal Service Fund Adjustments | — | 123,312 | — |
| Other Required Adjustments | — | 1,767,021 | — |
| Subtotal (Current Level Budget) | 14.0 | $ 8,891,269 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Adjust appropriations to Criminial Justice Program Services due to elimination of PALS Program | 1.0 | 74,117 | — |
| ◆ add 1.0 FTE Community Worker position | | | |
| Subtotal (Recommended Changes) | 1.0 | $ 74,117 | $ — |
| **Total Recommendation** | 15.0 | $ 8,965,386 | $ — |



# Children's Shelter and Custody Health



Adult & Children's Custody
Health Services
M. Barry
Total Positions: 225.1

Budget Unit 414

Children's Shelter
4160/C. Lee
(6.1 Positions)

Adult Custody Health Services
4130/4131/4132 L. Horn & K. Bailey
(124.7 FTE Positions)

MIOCR
4544 C. Ferry
(2 FTE Positions)

Mental Health Services
4140/4141/C. Ferry
(47.6 Positions)

Juvenile Probation
4150/C. Lee
(17.7 FTE Positions)

Unfunded Codes
4129/M. Barry
(27 FTE Positions)

Section 4: Santa Clara Valley
Health & Hospital System



**Gross Appropriation Trend**



Expenditures in this budget are 100% offset by reimbursements from the
Social Services Agency, Probation Department, Mental Health
Department, and Department of Correction.



**Staffing Trend**

## Public Purpose

➡ Humane Society Preserved

➡ Responsible Government



## Desired Results

**Optimal Mental Health Outcomes** which this department promotes by improving the patient's mental functioning while in custody, and providing appropriate community referrals upon release from custody to ensure the safety and well being of the patients and the community to which they will be released.



**Number of Inmates for whom
Mental Health Services were Provided**



**Number of Inmates for Whom Acute Mental Health
Treatment was Provided While Incarcerated**



**Number of Inmates who were Temporarily Conserved
due to a Mental Illness while Incarcerated**



**Number of Adult Custody Health Mental Health Clinic Visits**

**Optimal Medical Health Outcomes** which this department promotes by early detection, prevention, patient education, and intervention to improve the health of the patients and to protect the public health by preventing the transmission of tuberculosis and other communicable diseases.



Tuberculosis Skin Tests Administered In Adult Custody Health Facilities



Percent of AIDS Patients Referred to AIDS Drug Assistance Program (ADAP)

**Community Standard Patient Care Services Provided** which this department promotes by adherence to guidelines and standards of care and safety set forth by the Department of Health, Center for Disease Control, Title 15, DEA, OSHA, and other regulatory agencies.



Number of Adult Custody Health Clinic Visits Annually



Number of Patient Transfers to Emergency Department



Total Number of Tests for Sexually Transmitted Diseases (STDs), Number of Positive Results, and Number of Patients Who Completed Treatment at Juvenile Hall and Juvenile Ranches

Section 4: Santa Clara Valley Health & Hospital System



**Community Standard Patient Care Services Provided** which this department promotes by adherence to guidelines and standards of care and safety set forth by the Department of Health, Center for Disease Control, Title 15, DEA, OSHA, and other regulatory agencies.



**Total Number of Tests for STDs, Number of Positive Results, and Number of Patients Who Completed Treatment for STDs at Children's Shelter**

**Greater use of technology to improve business processes** which this department promotes by conducting Business Process Re-engineering and Strategic Planning for technology in order to improve the delivery of care, streamline business processes, decrease liability and reduce costs.



**Discharge Planning Packets Completed and Given to Patients at Adult Custody Facilities**



**Number of Patients Receiving Immunizations at Juvenile Hall, Juvenile Ranches and Children's Shelter, By Type of Immunization**

## Description of Major Services

The Children's Shelter and Custody Health Service is a General Fund Department of the Santa Clara Valley Health and Hospital System. Health services are provided by a professional multidisciplinary staff inclusive of physicians, registered nurses, licensed vocational nurses, marriage and family therapists, licensed social workers, clinical psychologists, nurse practitioners, and variety of ancillary support personnel.

### Medical Services

Comprehensive medical services are provided to the residents/detainees of the Children's Shelter, Juvenile Hall, Juvenile Ranches, Main Jail, and Elmwood Complex. These services are:

- Mental health assessment
- Medication administration
- Immunizations
- Patient education



- Testing
- In house treatment
- Screening
- Medical doctor evaluations and treatments
- Specialized consultation
- Referral treatment
- Court evaluations
- Discharge planning
- Hospice care
- Infection control

In addition, medical service provides court evaluations and other types of reports/evaluations to county organizations such as the county court system, District Attorney, Department of Probation, Department of Corrections, etc.

## Mental Health Services

Comprehensive mental health services are provided to the residents/detainees Main Jail, Elmwood Complex. These services include:

- Mental health assessment
- Medication administration
- Suicide assessments
- Crisis intervention
- Brief situational counseling
- Acute psychiatric unit admissions
- Psychiatric medication monitoring
- Medical doctor evaluation and treatment
- Court evaluations
- Case management
- Discharge planning
- Referral to the community
- Interagency mental health education

- PALS program (Providing Assistance with Linkages to Services)

The PALS program provides intensive case management for a small group of inmates released from custody who have a diagnosis of a serious mental illness.

Mental health services also includes court evaluations and other types of reports/evaluations to county organizations such as the county court system, District Attorney, Department of Probation, Department of Corrections, etc.

## Pharmacy Services

Comprehensive pharmacy services are provided to the residents/detainees of the Main Jail, Elmwood Detention Center and the Correctional Center for Women. Services include:

- Pharmacy assessment
- Self-administration of medication
- Patient education
- Inventory/inspection
- Drug Information Services
- Pharmacist Interventions
- Pharmacist Chart Reviews
- Integrated Pharmaceutical Care Services
- Modified Unit Dose medication delivery system
- Self-administration of medication program
- On-site Methadone program
- Inventory/inspection

In addition, limited Pharmacy services are provided to the Medical and Mental Health clinics at Juvenile Hall, the Ranches (Holden, James, & Wright Center), and the Children's Shelter.

## Dental Services

Dental services are provided to the residents/detainees of the Children's Shelter, Juvenile Hall, Juvenile Ranches, Main Jail, Elmwood Facility. These services are:

- Dental assessment
- Emergency dental service



- Full service dental at Children's Shelter, Juvenile Hall and Ranches.

## Department Support Services

Comprehensive support services are provided to staff of CSCHS at Children's Shelter, Juvenile Hall, Juvenile Ranches, Main Jail, and the Elmwood Facility. These support services are:

- Medical records administration
- Performance-based budgeting
- Performance improvement
- Regulatory affairs
- Risk management
- Staff development
- Strategic planning
- Policy and procedure development
- Technology infrastructure design and support

In addition, Department Support Services collaborates with and acts as a conduit for other county agencies in support of county-wide goals and initiatives directly impacting CSCHS.

## Current Projects

### CSCHS Computerized Electronic Medical Records Management System

The current medical records management system within CSCHS is entirely manual and paper-driven. The business processes include, but are not limited to; the medical record, intake process (assessment, triage, internal and external referrals), medication administration (orders, transcription, administration), and appointment management. A lack of a computerized electronic medical records management system creates redundancy and inefficient use of clinical resources (40% of clinician time is spent searching for medical records and clinicians must look up critical assessment information on disparate data bases). There is increased risk and exposure to litigation due to transcription errors and lost paperwork (including medication orders, legal holds, and mental and medical referrals). In addition, data is unavailable for analysis and clinical decision-making, as well as increased costs due to inefficiencies.

The solution is to implement the Ambulatory - Electronic Medical Records (A-EMR) system designed to meet the business and clinical needs of CSCHS. The system will include:

- An integrated automated pharmacy system
- An electronic medical record
- An appointment management system

A cost benefit analysis of this project revealed projected savings in the following areas:

- Productivity improvement
- Decrease in medication errors
- Improved discharge planning and treatment planning of medically- and mentally-compromised patients
- Decreased pharmacy costs

CSCHS is collaborating with Ambulatory Care Health Services for the completion of the A-EMR project.

### CSCHS Video Conferencing Nursing Assessment Project

Due to budgetary shortfalls in providing 24 hours 7 day per week nursing staff coverage at the juvenile ranches, CSCHS developed an innovative project taking advantage of the latest in available video technology and computer imaging.

Using a set of interactive telecommunication technologies (high definition video cameras, monitors, microphones, and high speed computers), nursing staff and medical providers at the Juvenile Hall can interact via two-way video and audio transmissions, simultaneously, with the Juvenile Ranches. This technology allows nursing and medical staff to provide real time medical assessments, consultations and treatment determination for patients presenting at the Juvenile Ranches.

This system has allowed CSCHS to continue its mission of providing health care services to patients at the Juvenile Ranches while reducing costs and improving its technological support services.

### CSCHS Strategic Plan 2001-2008

Children's Shelter and Custody Health Facilities (CSCHF) strategic planning identified priorities for emphasis and action for fiscal years 2001 through 2008.



Their priorities reflect the priorities of the Health and Hospital System (HHS) as well as the priorities of the County of Santa Clara. The CSCHS has established this strategic plan as a management tool for addressing their priorities, which are:

- Education and retention of staff to provide service to detainees in an environment that fosters participative management

- Continual performance improvement of business processes

- Meeting and exceeding regulatory requirements

- Reduction of costs

- Improvement of technology infrastructure

- Improvement of discharge planning

- Optimal medical and mental health outcomes for those in custody

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| MIOCR/PALS | Yes | Non-mandated | Reduced staffing for PALS Program may result in loss of case management service to criminal justice consumers | ▼ |
| Custody Physicians | Yes | Mandated | Replacing obsolete radiology equipment will avoid transportation of inmates to SCVMC for services | ■ |
| Custody Pharmacy | Yes | Mandated | No change | ■ |
| Custody Nursing/Clinical | Yes | Mandated | No change | ■ |
| Custody Dental | Yes | Mandated | No change | ■ |
| Children's Shelter Pysicians | Yes | Non-mandated | No change | ■ |
| Children's Shelter Pharmacy | Yes | Non-mandated | No change | ■ |
| Children's Shelter Nursing/Clinical | Yes | Non-mandated | No change | ■ |
| Administration | Yes | Required | No change | ■ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◰ = Modified    ▲ = Enhanced    ■ = No Change

Section 4: Santa Clara Valley Health & Hospital System



# County Executive's Recommendation

▼ **Jail Mental Health Services**

**Reduce staffing for Providing Assistance with Linkages to Services (PALS) Program:** This proposal is to reduce 1.0 filled Health Care Program Manager, 1.0 filled Psychiatric Social Worker and 1.0 vacant Marriage Family Therapist positions for the PALS program and restructures the remaining 1.0 Community Worker position into the MIOCR/MHSA-funded Criminal Justice program in Mental Health Department.

The PALS program provides intensive case management for a group of inmates released from custody who have a diagnosis of a serious mental illness. The program began in 2002 as a MIOCR (Mentally Ill Crime Offender Reduction) grant from the State Department of Corrections with a grant budget of about $1 million for three years ending in June 2004. Upon the grant's expiration, the MHD made reductions in other areas to free up County General Funds to keep the PALS program going. As well, PALS has a federal earmark grant to pay for housing services that expires in June 2008.

**Service Impact:** The recommendation will result in the loss of case management service to criminal justice consumers. The PALS program serves about 350 clients, and after the proposed staffing reduction, the program will be incorporated into new MHSA funded Criminal Justice Full Service Partnership Program, through the restructure of remaining resources and the use of additional MHSA funds to minimize negative client impact.

> **Positions Reduced: 4.0**
> 1.0 FTE is added in Mental Health BU 412
> **Ongoing Savings: $0**
> Ongoing Savings: $425,639
> Offset by reduction of $425,639 in reimbursement from MHD
> Net Savings of $351,522 are reflected in Mental Health BU 412

■ **Custody Health Administration**

**Transfer Budget for 1.0 FTE Executive Assistant Position from SCVMC:** In 1995, when the responsibilities for oversight of the Acute Psychiatric Services Department were assigned to the Associate Director, Custody Health Services, the cost of an Executive Assistant position which supported Custody Health Services was

transferred to SCVMC BU 921. The Associate Director, Custody Health Services will not have responsibility for oversight of Acute Psychiatric Services after this fiscal year, thus the Executive Assistant position needs to be transferred back to Custody Health. The cost of the position will be offset by the reduction in cost in SCVMC BU921.

**Service Impact:** The recommendation has no impact to direct client services.

> **Position Added: 1.0**
> **Ongoing Costs: $89,649**
> Reduced Ongoing Costs of $89,649 are reflected in SCVMC BU 921

■ **Medical Services**

**Replace Seventeen-year-old Radiology Equipment:** The current radiology processor at Elmwood is obsolete and needs to be replaced. In Fiscal Year 2007, 2,552 radiology services were being provided at the Elmwood Facility. If the equipment is not replaced, all inmate radiology services in Elmwood will have to be provided at Santa Clara Valley Medical Center (SCVMC).

**Service Impact:** If inmates must be transported to SCVMC for radiology services, the waiting time will increase for services, and the service will cost more for the Department of Correction to provide.

> **One-Time Costs: $82,421**

■ **ITEC Projects**

**Allocate One-time Funding of $138,545 for Personal Computer and Printer Upgrades in Elmwood:** This project will replace aging/obsolete equipment that meets or exceeds the County's Information Technology Replacement criteria. Items in this request may include servers, printers, routers/switches, laptops, and software. This project is recommended by the Information Technology Executive Committee (ITEC) for CSCHS. CSCHS has not had any upgrades for PCs and/or printers since they were installed in FY 2003. Locations within the Elmwood Complex will be activating 6 buildings to support electronic clinical information; services will be added to the Children's Shelter that require additional hardware to support the



services to be provided. CSCHS has over 170 PCs and 30 printers that will need to be replaced over the next three years.

**Service Impact:** Continued and enhanced service delivery to include safety and security issues. To support new technologies such as wireless that will be implemented within the next year, a new type of infrastructure needs to be in-placed over the next three years.

**One-Time Costs: $138,545**

**Allocate One-time Funding of $12,323 for the Secure Messaging Project:** In 1996 the Federal Government established the Health Information Portability Access Act (HIPAA) and required that any electronic communications between patient-provider, provider-provider and/or provider-insurance, of known Personal Health Information (PHI), be encrypted to safeguard the privacy of the patient. During FY 2008, SCVHHS implemented the first phase of secured e-mail for inpatient and ambulatory areas of the organization, this request is to extend the current capabilities, and add

more to the Public Health, Mental Health, DADS and Children's Shelter Custody Health departments. The added capabilities are intended to provide patients with a portal to securely communicate to the pharmacy department for prescription refills, and to pose questions to nurses and to clinical support staff.

**Service Impact:** The need for electronic communication between patient-provider, provider-provider and provider-insurance needs to be secure to ensure personal health information does not fall into the wrong hands when traveling throughout the public internet infrastructure. County policies also require that this type of information, PHI as well as any other confidential information, be secure to ensure the County is protected against any threats and/or data breaches.

**One-Time Costs: $12,323**

## Children's Shelter & Custody Health Svcs — Budget Unit 414
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|-------------------|-------------------|---------------------|----------------------------------|------------------------------|
| 41401 | Adult Custody Med Svcs Fund 0001 | $ 352,894 | $ 188,997 | $ 2,439,494 | $ — | $ (188,997) | -100.0% |
| 41402 | Adult Custody Mental Health Svcs Fund 0001 | 1,973,619 | 56,935 | 120,096 | — | (56,935) | -100.0% |
| 4150 | Juvenile Probation Med Svcs Fund 0001 | 206,593 | 30,335 | 30,335 | — | (30,335) | -100.0% |
| 4160 | Children's Shelter Med Svcs Fund 0001 | 72,469 | 12,747 | 12,747 | — | (12,747) | -100.0% |
| 4142 | Work Furlough Program (Inactive) | 680 | — | — | — | — | — |
| | **Total Net Expenditures** | $ 2,606,254 | $ 289,014 | $ 2,602,672 | $ — | $ (289,014) | -100.0% |

## Children's Shelter & Custody Health Svcs — Budget Unit 414
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 41401 | Adult Custody Med Svcs Fund 0001 | $ 27,237,688 | $ 29,600,265 | $ 31,850,762 | $ 31,715,971 | 2,115,706 | 7.1% |
| 41402 | Adult Custody Mental Health Svcs Fund 0001 | 10,089,573 | 9,411,687 | 9,474,848 | 9,983,354 | 571,667 | 6.1% |
| 4150 | Juvenile Probation Med Svcs Fund 0001 | 3,552,479 | 4,378,307 | 4,378,307 | 4,483,812 | 105,505 | 2.4% |
| 4160 | Children's Shelter Med Svcs Fund 0001 | 1,239,749 | 1,382,177 | 1,382,177 | 1,486,088 | 103,911 | 7.5% |
| 4142 | Work Furlough Program (Inactive) | 680 | — | — | — | — | — |
| | **Total Gross Expenditures** | $ 42,120,168 | $ 44,772,436 | 47,086,094 | $ 47,669,225 | 2,896,789 | 6.5% |

## Children's Shelter & Custody Health Svcs — Budget Unit 414
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 35,574,807 | $ 35,711,066 | $ 35,424,449 | $ 36,745,878 | 1,034,812 | 2.9% |
| Services And Supplies | 6,545,362 | 9,061,370 | 11,661,645 | 10,840,926 | 1,779,556 | 19.6% |
| Fixed Assets | — | — | — | 82,421 | 82,421 | — |
| **Subtotal Expenditures** | 42,120,168 | 44,772,436 | 47,086,094 | 47,669,225 | 2,896,789 | 6.5% |
| Expenditure Transfers | (39,513,914) | (44,483,422) | (44,483,422) | (47,669,225) | (3,185,803) | 7.2% |
| **Total Net Expenditures** | 2,606,254 | 289,014 | 2,602,672 | — | (289,014) | -100.0% |

## Children's Shelter & Custody Health Svcs — Budget Unit 414
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 41401 | Adult Custody Med Svcs Fund 0001 | $ 18,699 | $ 65,963 | $ 65,963 | — | $ (65,963) | -100.0% |
| 41402 | Adult Custody Mental Health Svcs Fund 0001 | 327 | — | — | — | — | — |
| 4150 | Juvenile Probation Med Svcs Fund 0001 | 305 | — | — | — | — | — |
| 4160 | Children's Shelter Med Svcs Fund 0001 | 61 | — | — | — | — | — |
| | **Total Revenues** | $ 19,392 | $ 65,963 | $ 65,963 | — | $ (65,963) | -100.0% |



## Adult Custody Med Svcs Fund 0001 — Cost Center 41401
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 128.7 | $ 188,997 | $ 65,963 |
| Board Approved Adjustments During FY 2008 | -1.0 | 2,250,497 | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 1,018,075 | — |
| Internal Service Fund Adjustments | — | (854,492) | — |
| Other Required Adjustments | 0.0 | (2,603,077) | (65,963) |
| Subtotal (Current Level Budget) | 127.7 | $ — | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Adjust reimbursement from Main Jail to Custody Health for Internal Services charges | — | 39 | — |
| Increase reimbursement from Elmwood to Custody Health for the one-time purchase of radiology equipment, ITEC Project and Interal Services adjustment | — | (221,127) | — |
| Increase reimbursement from Main Jail to Custody Health for the addition of 1.0 FTE Executive Assistant position, ITEC Project and Internal Services adjustments | — | (101,659) | — |
| Reduce reimbursement from Mental Health Department to Custody Health due to the deletion of the PALS Program positions | — | 425,639 | — |
| FY 2009 Data Processing Adjustment | — | 85 | — |
| FY 2009 Phone Rate Adjustment | — | (276) | — |
| **Decision Packages** | | | |
| 1. Adjust appropriations for Elmwood Medical Services | — | 82,421 | — |
| ◆ increase $82,421 in one-time funding for new radiology equipment | | | |
| 2. Adjust appropriations for Providing Assistance with Linkages to Services (PALS) | -4.0 | (425,639) | — |
| ◆ delete 1.0 FTE filled Health Care Program Manager position for a savings of $142,431 | | | |
| ◆ delete 1.0 FTE vacant Marriage Family Therapist position for a savings of $96,679 | | | |
| ◆ delete 1.0 FTE Psychiatric Social Worker position for a savings of $112,412 | | | |
| ◆ delete 1.0 FTE filled Community Worker position for a savings of $74,117 | | | |
| 3. Adjust appropriations for ITEC Project | — | 12,323 | — |
| ◆ allocate one-time funding of $12,323 for Secure Messaging Project | | | |
| 4. Adjust appropriations for ITEC Project | | 138,545 | — |
| ◆ allocate one-time funding of $138,545 for upgrades of personal computers and printers | | | |
| 5. Adjust appropriations for Acute Psychiatric Services (APS) Administrative Staffing Change | 1.0 | 89,649 | — |
| ◆ add 1.0 FTE Executive Assistant position for a cost of $89,649 | | | |
| Subtotal (Recommended Changes) | -3.0 | $ — | $ — |
| **Total Recommendation** | 124.7 | $ — | $ — |

<div style="writing-mode: vertical;">Section 4: Santa Clara Valley Health & Hospital System</div>



## Adult Custody Mental Health Svcs Fund 0001 — Cost Center 41402
### Major Changes to the Budget

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |  |
| FY 2008 Approved Budget | 107.6 | $ | 56,935 | $ — |
| Board Approved Adjustments During FY 2008 | -31.0 |  | 63,161 | — |
| Cost to Maintain Current Program Services |  |  |  |  |
| Salary and Benefit Adjustments | — |  | 452,595 | — |
| Internal Service Fund Adjustments | — |  | (490,928) | — |
| Other Required Adjustments | — |  | (81,763) | — |
| Subtotal (Current Level Budget) | 76.6 | $ | — | $ — |
| Recommended Changes for FY 2009 |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |
| Adjust reimbursement from Mental Health Department to Custody Health for Internal Services adjustment | — |  | 317 | — |
| FY 2009 Phone Rate Adjustment | — |  | (317) | — |
| Decision Packages |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ — |
| Total Recommendation | 76.6 | $ | — | $ — |

## Juvenile Probation Med Svcs Fund 0001 — Cost Center 4150
### Major Changes to the Budget

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |  |
| FY 2008 Approved Budget | 18.2 | $ | 30,335 | $ — |
| Board Approved Adjustments During FY 2008 | — |  | — | — |
| Cost to Maintain Current Program Services |  |  |  |  |
| Salary and Benefit Adjustments | -0.5 |  | 89,487 | — |
| Internal Service Fund Adjustments | — |  | (119,822) | — |
| Other Required Adjustments | — |  | — | — |
| Subtotal (Current Level Budget) | 17.7 | $ | — | $ — |
| Recommended Changes for FY 2009 |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |
| Adjust reimbursement from Probation Department to Custody Health for Internal Services adjustment | — |  | 238 | — |
| FY 2009 Phone Rate Adjustment | — |  | (238) | — |
| Decision Packages |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ — |
| Total Recommendation | 17.7 | $ | — | $ — |

## Children's Shelter Med Svcs Fund 0001 — Cost Center 4160
### Major Changes to the Budget

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |  |
| FY 2008 Approved Budget | 5.6 | $ | 12,747 | $ — |
| Board Approved Adjustments During FY 2008 | — |  | — | — |
| Cost to Maintain Current Program Services |  |  |  |  |
| Salary and Benefit Adjustments | 0.5 |  | 97,262 | — |



**Children's Shelter Med Svcs Fund 0001 — Cost Center 4160**
**Major Changes to the Budget**

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Internal Service Fund Adjustments | — | | (110,009) | — |
| Other Required Adjustments | — | | — | — |
| Subtotal (Current Level Budget) | 6.1 | $ | — | $ — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ — |
| **Total Recommendation** | 6.1 | $ | — | $ — |





508

# Department of Alcohol and Drug Services



Department of Alcohol and Drug Services
Robert Garner
Total Positions: 167.5

Budget Unit 417

**Women's Treatment**
4620/M. Stanford
(8.5 FTE Positions)

**Adult Outpatient/Central/ East Valley/N. County/Homeless**
4645/4652/4658/4656/4642
C. Berman
(24 FTE Positions)

**Methadone Treatment Medical Services**
4650/4654/M. Stanford
4655/4657/4612
(49 FTE Positions)

**Alcohol & Drug Programs Administration**
4600
R. Garner
(7 FTE Positions)

**CalWORKs**
4675/J. Larson
(3 FTE Positions)

**Children Family & Community Services**
4610/4630/S. Betts
(25.5 FTE Positions)

**Employee Assistance Program**
4646/H. Dolan
(5 FTE Positions)

**Justice Services**
4670/G. Osorio
(3 FTE Positions)

**Quality Improvement**
4640/J. Wing
(8 FTE Positions)

**BASN**
4673/G. Osorio

**Contract Services**
4671/A. Whitlow

**Health Realization**
4606/L. Ramus
(4 FTE Positions)

**Data Analysis & Evaluation**
4607/Vacant
(3 FTE Positions)

**SACPA/OTP**
4672/4677/4680
(20.5 FTE Positions)

**Dependency Drug Treatment Court**
4676/C. Berman
(7 FTE Positions)



Gross Appropriation Trend

| FY 05 | FY 06 | FY 07 | FY 08 | FY 09 |
|---|---|---|---|---|
| 42.2 | 45 | 45.9 | 49.9 | 50.4 |

Staffing Trend

| FY 05 | FY 06 | FY 07 | FY 08 | FY 09 |
|---|---|---|---|---|
| 169 | 163 | 164.5 | 165.5 | 167.5 |



## Public Purpose

➡ Reduce the impact of alcohol and other drugs (AOD) on individuals and the community



## Desired Results

Reduce the impact of alcohol and other drugs (AOD) on individuals and the community: Treatment Outcomes



Reduced Substance Abuse Use/Abstinence
At Discharge From Treatment



Treatment Completion Rate

510

**Reduce the impact of alcohol and other drugs (AOD) on individuals and the community: (continued)**



Employment at Admission and Discharge



Clients Reporting Family Conflict at Admission & Discharge



Criminal Justice Involvement
at Admission and Discharge



Drug Free Births to Clients in Perinatal Programs

**Provide Prevention services:** Assist community organizations and coalitions to implement evidence-based practices and provide Health Realization training to community and County staff.



Health Realization Training by Major Areas — FY 2006-07



Provide training to increase knowledge, skills and abilities of participants related to the field of substance abuse.

Cultural Competence 4%
Prevention 4%
DADS 27%
Behavioral Health 22%
Adolescents 2%
Legal/Ethical 7%
Alcohol and Other Drugs 33%

**Learning Institute Trainings by Category — 2006-07**

## Description of Major Services

The mission of the Department of Alcohol & Drug Services (DADS) is to develop and operate a seamless Continuum of Care for the prevention and treatment of substance abuse problems in the community that is appropriate for the diverse populations of the County and that is accountable for its services. DADS offers substance abuse treatment and prevention services to residents of Santa Clara County, which contribute to the reduction of adverse effects of substance abuse in the County.    DADS operates under Managed Care principles, which is a planned, comprehensive approach to providing health services. This benefits consumers and providers by combining administrative and clinical services in an integrated, coordinated system to give clients high-quality yet cost-effective care in a timely manner. Through standardized assessments and case management, clients move up or down through a complete continuum of services - based on their needs - to enhance their return to stable community life.

Clients receive substance abuse treatment through DADS' network of over 40 County and community-based treatment providers. DADS contracts with community-based providers for treatment services and transitional housing for its clients. The substance abuse treatment system in Santa Clara County serves its diverse client population with special programs for parenting women, adolescents, criminal justice clients including parolees and persons with opiate addition. Clients are referred to substance abuse treatment by criminal justice agencies such as Drug Treatment and Juvenile Courts, and County agencies such as the Social Services Agency, Mental Health Department and the CalWORKS program.

Highlights of DADS system of care and characteristics of substance abuse clients:

- There were 9,810 admissions to the Adult System of Care

- Methamphetamines were the primary substance of abuse for 47% followed by alcohol, 21%

- Criminal Justice referrals made up 68% of admissions

- Minorities made up 62% of admissions and Hispanic clients made up 43% of admissions

- Women made up 33% of admissions

- Adults between the ages of 26 and 45 made up 55% of admissions

- Homeless persons made up 21% of admissions

### Goals of Treatment Services
The goals of substance abuse treatment services are to:

- Reduce the negative impact of substance abuse on clients

- Increase client psychosocial functioning by assisting in the successful completion of treatment

Section 4: Santa Clara Valley Health & Hospital System



- Help clients achieve these treatment goals by applying Best Treatment Practices in its service network in order to:

  - Provide a "continuum of care" (detoxification services, residential, outpatient, perinatal & methadone)

  - Place clients in treatment based on the American Society of Addiction Medicine's Patient Placement Criteria

  - Retain clients for an appropriate duration of treatment to enhance treatment success

  - Offer ancillary services such as housing and vocational services to help clients maintain sobriety and become productive citizens

## Adult Treatment Services

### Referral and assessment services

Gateway & Assessment Center screens and assesses clients over the telephone, matches and refers clients to the appropriate level of treatment services. This includes clients referred from the criminal justice system, including SACPA, Drug Treatment Court, and Dependency Drug Treatment Court. Assessments are conducted using the American Society of Addiction Medicine- Patient Placement Criteria.

### Treatment services

Short stay social model (non-medical) detoxification services are offered for treating withdrawal symptoms. Clients who complete detoxification continue their treatment in residential or outpatient treatment settings.

Supervised residential treatment facilities stabilize substance abuse clients in a structured environment.

Outpatient treatment offers individual and group counseling, as well as psycho-educational services.

Addiction Medicine and Therapy Program (AMT) - a State- and Federally-regulated outpatient program for opiate addiction, accredited by the Commission on the Accreditation of Rehabilitation Facilities (CARF), provides medication-assisted treatment, medically-

managed withdrawal services, counseling, case management, medical consultation, confidential HIV, TB, and hepatitis A, B, & C testing and counseling.

Women's Programs - residential and outpatient treatment services specifically tailored for substance abusing pregnant and parenting women. The Perinatal Substance Abuse Program (PSAP) serves addicted women who are pregnant and/or parenting young children. House on the Hill and Blossoms provide specialized services and residential treatment for women with minor children. Services include classes on domestic violence & child development, reading programs, referrals to medical services, methadone treatment and detoxification services.

### Special Programs

CALWORKS - Health Alliance (HA) is a partnership between DADS, the Social Service Agency (SSA) and the Mental Health Department. The HA provides alcohol and other drug and mental health services to assist CW clients in overcoming barriers that prevent them from obtaining and/or maintaining employment.

Bay Area Services Network (BASN) - provides Residential, Outpatient (O/P) and Transitional Housing Units (THU) to state parolees in Santa Clara County

Drunk Driver Program (DDP) - a service provided by private, state-licensed contractors. DADS monitors these services and provides technical assistance.

Deferred Entry of Judgment (DEJ) - a drug diversion program that allows clients to enter psycho-educational services and low level counseling as an alternative to jail.

Employee Assistance Program (EAP) - provides free and confidential counseling, assessment and referral services to the employees of the County and their immediate family members.



## Ancillary Services

Transitional housing services — provides safe and affordable housing to outpatient clients who are homeless or living in unsafe environments.

Homeless Program — provides case management and helps clients access housing.

Job/vocational & educational support services — include career counseling, job readiness training and job placement, and referrals to GED, ESL and literacy classes.

Drug testing — required for clients in addiction medicine therapy and randomly selected clients in residential and outpatient treatment services.

Psychiatric services — these services include assessment and short-term treatment including psychiatric medications for dually diagnosed clients.

Case management services are available in specialized programs for court-involved clients.

HIV Intervention Program — provides confidential HIV, TB and hepatitis testing and counseling to clients enrolled in residential programs.

### Children Family & Community Services

This Division of the Department of Alcohol & Drug Services offers services to youth who are typically between 13 and 18 years of age. Services are provided through a small network of County staff and Community-Based Organizations in schools, Juvenile Hall and community-based sites.

Three levels of service are available: outpatient, intensive outpatient and residential. Services include: assessment, education, case management, treatment, family counseling and referral.

### Prevention Services

The Prevention Services Division promotes and funds activities that reduce the impact of alcohol and drug use, these include:

- Community coalitions that support evidence-based activities with an aim to reducing the prevalence of alcohol and drug-related problems

- The department's Learning Institute, which provides substance abuse education and training through workshops and conferences

- Health Realization programs in adult and juvenile detention facilities, homeless shelters, mental health facilities and schools

- Information dissemination through a community-based organization, which provides a resource center, speakers, a recovery-based newspaper, an on-line resource directory and a public access television show

- Friday Night Live — a youth leadership program with a focus on substance-use prevention activities

Section 4: Santa Clara Valley Health & Hospital System

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| SACPA Services | Yes | Mandated | Funding from County General Funds for case manager positions will best serve the needs of the SACPA clients in the adult system of care services. | ▲ |
| Justice Services | Yes | Non-mandated | Restore some administrative support services eliminated in FY 2008 | ▲ |
| Drinking Driver Program | No | Mandated | | ■ |
| Drug Testing (SATTA) | No | Mandated | | ■ |
| CalWORKs | No | Mandated | | ■ |
| HIV Services | Less than 5% | Mandated | | ■ |

Impact on Current Level of Service:
□ = Eliminated   ▼ = Reduced   ▨ = Modified   ▲ = Enhanced   ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Adult Outpatient | Yes | Mandated | | ■ |
| Residential Services | Yes | Mandated | | ■ |
| Perinatal Services | Yes | Mandated | | ■ |
| Methadone Services | Yes | Mandated | | ■ |
| Residential Detox | Yes | Mandated | | ■ |
| Adolescent Services | Yes | Mandated | | ■ |
| Medical Services | Yes | Mandated | | ■ |
| Health Realization | No | Non-mandated | | ■ |
| Bay Area Services Network (BASN) | No | Non-mandated | | ■ |
| Dependency Drug Treatment Court | No | Non-mandated | | ■ |
| Prevention Services | Less than 5% | Non-mandated | | ■ |
| Homeless Project | Yes | Non-mandated | | ■ |
| Employee Assistance | Yes | Non-mandated | | ■ |
| Administration and Support/Research and Evaluation/Quality Improvement | Yes | Required | | ■ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

▲ **Substance Abuse Crime Prevention Act (SACPA) Services**

The DADS budget includes reductions of $1,188,265, reflecting loss of State ($368,908) and County General Fund support ($819,357) in the base budget.

In FY 2006 the Board of Supervisors accepted the revised Substance Abuse and Crime Prevention Act (SACPA) Plan with the State's decreased allocation. The lower than expected allocation was due to emergency regulations that included an excess funds methodology not being adopted as anticipated. For program continuity, the shortfall of $1.38 million of SACPA funding that did not materialize, were backfilled by the County's State Reserve. The revised plan included an one-time General Fund subsidy of $819,357 which covered the increase costs and capacity of outpatient and residential treatment services.

In FY 2007 the Board of Supervisors approved to continue the County General Fund support of the $819,357 by utilizing one-time Safety Net Reserve Funding to continue the services for SACPA clients supported by these funds. In FY 2008 the Board of Supervisors accepted the report that the existing $819,357 was used to backfill the FY 2008 State allocation shortfall.

For FY 2009, the one-time County General Fund SACPA expenditures of $819,357 and the $368,908 of State funding that ended November 30, 2007 for a total of $1,188,265 are being removed from the base budget. With the removal of this one-time expenditures, funding for 140 outpatient treatment slots for 560 clients, 17 residential treatment beds for 92 clients and 19.5 Transitional housing Units for 78 clients are removed.



**Add 1.0 FTE Psychiatric Social Worker/Marriage Family Therapist and 3.0 FTE Community Worker positions for SACPA Case Management Services:** In December of 2007, the State discontinued support for a range of treatment services as well as a new and unique case management function. Although one-time funding allowed all of these services to be continued through June of 2008, they will terminate on that date. In reviewing the total needs of the adult system of care, the Department has concluded that the case management function (four positions) needs to be continued to best serve the needs of the SACPA clients in the adult treatment system.

The costs of adding the 4.0 FTE positions are $334,409, of which $190,719 will be supported by Offender Treatment Program (OTP) funding and the net General Fund costs to support this recommendation will be $143,690.

**Service Impact:** The DADS case managers were hired in the spring of 2007 to provide services to SACPA clients who were at high risk for continued substance abuse. They provide case management services to those clients most at risk of failing to follow through in treatment, or who have a history of cycling in and out of the criminal justice system, and without resources to help themselves. The case managers help these clients organize themselves; this includes transporting clients to appointments, accompanying them to court and acting as advocates, as well as combing the County for needed resources. The case management team has established working relationships with the judges, probation officers, and other professionals who are providing services for their clients. The team has exceeded all of the original estimates for the number of clients they would serve, and they have provided services to 256 unduplicated clients. In the first year they provided 2,748 services which included transportation, assistance in finding housing and medical care, referrals for clothing, food and other necessities, assistance in developing a positive support group, vocational assistance, etc. Continuation of these four positions is essential to producing the most favorable outcomes for the most difficult clients in the SACPA part of the Adult System of Care.

Positions Added: 4.0
Net Ongoing Costs: $143,690
Ongoing Costs of $334,409 are partially offset by OTP Funds of $190,719

▲ **Justice Services**

**Restore 1.0 FTE Administrative Assistant position:** This position was deleted in FY 2008 however, there is no other clerical support available for this function on a continuous basis. In the immediate interim since the position was deleted, department has had to utilize extra help clerical staff and administrative support loaned from other program services that will not be available on a continuous basis.

**Service Impact:** This position provides support for all of the activities of the manager in the program, and restoring the position is necessary for improving efficiency and effectiveness of the support function of the program.

Position Added: 1.0
Ongoing Costs: $85,069

▼ **Substance Abuse Mental Health Service Administration (SAMHSA)**

**Delete 1.0 FTE Filled Psychiatric Social Worker/Marriage Family Therapist position due to Expiration of Grant Funding** The SAMHSA grant, first funded in September 2004, is going to expire in September 2008. The goal of the project, "Teens In Transition Evolve" (TITE) program, is to provide substance abuse treatment and related re-entry services to sentenced juvenile offenders aged 14 to 17 returning to the community from incarceration. The MFT position provides assessment, counseling, therapy and treatment services in a Community Treatment setting at Juvenile Hall and in the community. Clients participate in assessment and a 13-week outpatient program that has been conducting about four cycles a year, with approximately ten youth in each cycle. Funding to support the MFT position will be discontinued and position will be eliminated after September 29, 2008.

**Service Impact:** Approximately 40 youth will be impacted by the loss of the position, but anticipate placement in alternative programs. Children, Family and Community Services (CFCS) holds two group counseling sessions per week at the Alexian location.

<div style="writing-mode: vertical">Section 4: Santa Clara Valley Health & Hospital System</div>



516

Clients may also be referred to other adolescent programs depending on where the clients live and their accessibility to transportation.

**Position Reduced:** 1.0
**Ongoing Savings:** $0
Funding for the position is already removed from the base budget

## ▲ ITEC Project

**Allocate One-time Funding for the Secure Messaging Project:** In 1996 the Federal Government established the Health Information Portability Access Act (HIPAA) and required that any electronic communications between patient-provider, provider-provider and/or provider-insurance, of known Personal Health Information (PHI), be encrypted to safeguard the privacy of the patient. During FY 2008 SCVHHS implemented the first phase of secured e-mail for inpatient and ambulatory areas of the organization, this

request is to extend the current capabilities, and add more to the Public Health, Mental Health, DADS and Children's Shelter Custody Health departments. The added capabilities are intended to provide patients with a portal to securely communicate to the pharmacy department for prescription refills, and to pose questions to nurses and to support clinical staff.

**Service Impact:** The need for electronic communication between patient-provider, provider-provider and provider-insurance needs to be secured to ensure personal health information does not fall into the wrong hands when traveling throughout the public internet infrastructure. County policies also require that this type of information, PHI as well as any other confidential information, be secured to ensure the County is protected against any threats and/or data breaches.

**One-Time Cost:** $7,839

## Department Of Alcohol And Drug Programs — Budget Unit 417
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 4600 | Admistration Fund 0001 | $ 3,842,869 | $ 6,297,663 | $ 6,311,607 | $ 7,164,434 | $ 866,771 | 13.8% |
| 4604 | Fiscal Support (Inactive) | 41 | — | — | — | — | — |
| 4606 | Health Realization Fund 0001 | 601,052 | 613,755 | 613,755 | 632,235 | 18,480 | 3.0% |
| 4607 | Data Analysis & Evaluation Fund 0001 | 588,338 | 536,338 | 536,338 | 486,892 | (49,446) | -9.2% |
| 4610 | CFCS Svcs Fund 0001 | 3,309,764 | 3,670,551 | 3,695,548 | 3,475,941 | (194,610) | -5.3% |
| 4612 | HIV Svcs Fund 0001 | 352,871 | 283,989 | 320,773 | 343,071 | 59,082 | 20.8% |
| 4620 | Perinatal Substance Abuse Fund 0001 | 2,195,970 | 2,186,861 | 2,212,011 | 2,174,236 | (12,625) | -0.6% |
| 4630 | Prevention Svcs Fund 0001 | 3,093,715 | 1,866,889 | 1,879,889 | 1,812,343 | (54,546) | -2.9% |
| 4640 | Quality Improvement Fund 0001 | 906,336 | 919,050 | 919,050 | 981,899 | 62,849 | 6.8% |
| 4642 | Homeless Project Fund 0001 | 207,477 | 210,900 | 210,900 | 220,530 | 9,630 | 4.6% |
| 4645 | Adult Services Fund 0001 | 445,337 | 565,023 | 472,174 | 543,090 | (21,933) | -3.9% |
| 4646 | Employee Assist Prog Fund 0001 | 552,643 | 617,432 | 617,432 | 644,886 | 27,454 | 4.4% |
| 4650 | Medical Services Fund 0001 | 2,758,998 | 2,520,068 | 2,520,068 | 2,558,576 | 38,508 | 1.5% |
| 4652 | Central Ctr Fund 0001 | 1,043,437 | 1,053,519 | 1,147,033 | 1,148,303 | 94,784 | 9.0% |
| 4654 | East Valley Clinic Fund 0001 | 805,762 | 839,805 | 839,805 | 875,481 | 35,676 | 4.2% |
| 4655 | Central Valley Clinic Fund 0001 | 1,554,738 | 1,586,142 | 1,586,142 | 1,636,963 | 50,821 | 3.2% |
| 4656 | North County Ctr Fund 0001 | 98,656 | 237,522 | 237,522 | 134,298 | (103,224) | -43.5% |
| 4657 | South County Clinic Fund 0001 | 636,208 | 592,228 | 592,228 | 618,691 | 26,463 | 4.5% |
| 4658 | East Valley Ctr Fund 0001 | 505,135 | 495,291 | 495,291 | 638,802 | 143,511 | 29.0% |
| 4659 | West Valley Ctr Fund 0001 | 526 | — | — | — | — | — |
| 4670 | Justice Svcs Fund 0001 | 2,295,778 | 2,162,480 | 2,259,911 | 2,369,089 | 206,609 | 9.6% |
| 4671 | Contract Svcs Fund 0001 | 10,177,334 | 11,239,563 | 11,239,563 | 11,569,066 | 329,503 | 2.9% |



## Department Of Alcohol And Drug Programs — Budget Unit 417
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 4672 | SACPA Svcs Fund 0001 | 3,908,102 | 3,817,076 | 2,878,797 | 2,878,797 | (938,279) | -24.6% |
| 4673 | Basn Svcs Fund 0001 | 913,845 | 910,884 | 910,884 | 910,884 | — | — |
| 4675 | Calworks Prog Fund 0001 | 106,682 | — | — | (4,392) | (4,392) | — |
| 4676 | Dependency Drug Treatment Ct Fund 0001 | 1,371,324 | 1,561,091 | 1,561,091 | 1,667,937 | 106,846 | 6.8% |
| 4677 | SACPA General Fund 0001 | 606,927 | 1,093,030 | 1,093,030 | 275,970 | (817,060) | -74.8% |
| 4678 | Offender Treatment Program Fund 0001 | 607,358 | 552,065 | 735,065 | 5,856 | (546,209) | -98.9% |
| 4679 | Offender Treatment Prog II Fund 0001 | — | — | 983,662 | — | — | — |
| 4680 | Offender Treatment Program III - Fund 0001 | — | — | — | 1,127,352 | 1,127,352 | — |
| | Total Net Expenditures | $ 43,488,221 | $ 46,429,215 | $ 46,869,569 | $ 46,891,230 | $ 462,015 | 1.0% |

## Department Of Alcohol And Drug Programs — Budget Unit 417
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 4600 | Admistration Fund 0001 | $ 3,918,729 | $ 6,373,523 | $ 6,387,467 | $ 7,240,294 | $ 866,771 | 13.6% |
| 4604 | Fiscal Support (Inactive) | 41 | — | — | — | — | — |
| 4606 | Health Realization Fund 0001 | 637,149 | 805,357 | 864,325 | 823,837 | 18,480 | 2.3% |
| 4607 | Data Analysis & Evaluation Fund 0001 | 588,338 | 536,338 | 536,338 | 486,892 | (49,446) | -9.2% |
| 4610 | CFCS Svcs Fund 0001 | 3,309,764 | 3,670,551 | 3,695,548 | 3,475,941 | (194,610) | -5.3% |
| 4612 | HIV Svcs Fund 0001 | 352,871 | 283,989 | 320,773 | 343,071 | 59,082 | 20.8% |
| 4620 | Perinatal Substance Abuse Fund 0001 | 2,632,012 | 2,662,942 | 2,688,092 | 2,650,317 | (12,625) | -0.5% |
| 4630 | Prevention Svcs Fund 0001 | 3,093,715 | 1,866,889 | 1,879,889 | 1,812,343 | (54,546) | -2.9% |
| 4640 | Quality Improvement Fund 0001 | 906,336 | 919,050 | 919,050 | 981,899 | 62,849 | 6.8% |
| 4642 | Homeless Project Fund 0001 | 207,477 | 210,900 | 210,900 | 220,530 | 9,630 | 4.6% |
| 4645 | Adult Services Fund 0001 | 445,337 | 565,023 | 472,174 | 543,090 | (21,933) | -3.9% |
| 4646 | Employee Assist Prog Fund 0001 | 552,643 | 617,432 | 617,432 | 644,886 | 27,454 | 4.4% |
| 4650 | Medical Services Fund 0001 | 2,758,998 | 2,594,068 | 2,594,068 | 2,632,576 | 38,508 | 1.5% |
| 4652 | Central Ctr Fund 0001 | 1,043,437 | 1,053,519 | 1,147,033 | 1,148,303 | 94,784 | 9.0% |
| 4654 | East Valley Clinic Fund 0001 | 806,762 | 839,805 | 839,805 | 875,481 | 35,676 | 4.2% |
| 4655 | Central Valley Clinic Fund 0001 | 1,565,988 | 1,586,142 | 1,586,142 | 1,636,963 | 50,821 | 3.2% |
| 4656 | North County Ctr Fund 0001 | 98,656 | 237,522 | 237,522 | 134,298 | (103,224) | -43.5% |
| 4657 | South County Clinic Fund 0001 | 636,208 | 592,228 | 592,228 | 618,691 | 26,463 | 4.5% |
| 4658 | East Valley Ctr Fund 0001 | 505,135 | 495,291 | 495,291 | 638,802 | 143,511 | 29.0% |
| 4659 | West Valley Ctr Fund 0001 | 526 | — | — | — | — | — |
| 4670 | Justice Svcs Fund 0001 | 2,295,778 | 2,162,480 | 2,259,911 | 2,369,089 | 206,609 | 9.6% |
| 4671 | Contract Svcs Fund 0001 | 10,177,334 | 11,239,563 | 11,239,563 | 11,569,066 | 329,503 | 2.9% |
| 4672 | SACPA Svcs Fund 0001 | 3,908,102 | 3,817,076 | 2,878,797 | 2,878,797 | (938,279) | -24.6% |



**Department Of Alcohol And Drug Programs — Budget Unit 417**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|----------------|----------------------------------|------------------------------|
| 4673 | Basn Svcs Fund 0001 | 913,845 | 910,884 | 910,884 | 910,884 | — | — |
| 4675 | Calworks Prog Fund 0001 | 2,633,868 | 2,661,772 | 2,661,772 | 2,437,818 | (223,954) | -8.4% |
| 4676 | Dependency Drug Treatment Ct Fund 0001 | 1,371,324 | 1,561,091 | 1,675,860 | 1,888,589 | 327,498 | 21.0% |
| 4677 | SACPA General Fund 0001 | 606,927 | 1,093,030 | 1,093,030 | 275,970 | (817,060) | -74.8% |
| 4678 | Offender Treatment Program Fund 0001 | 607,358 | 552,065 | 735,065 | 5,856 | (546,209) | -98.9% |
| 4679 | Offender Treatment Prog II Fund 0001 | — | — | 983,662 | — | — | — |
| 4680 | Offender Treatment Program III - Fund 0001 | — | — | — | 1,127,352 | 1,127,352 | — |
| | Total Gross Expenditures $ | 46,574,657 $ | 49,908,530 $ | 50,522,621 $ | 50,371,635 $ | 463,105 | 0.9% |

**Department Of Alcohol And Drug Programs — Budget Unit 417**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|--------|-----------------|----------|----------|----------------|----------------------------------|------------------------------|
| Salaries And Employee Benefits $ | 17,197,687 $ | 17,946,975 $ | 18,238,782 $ | 18,924,870 $ | 977,895 | 5.4% |
| Services And Supplies | 29,376,970 | 31,961,555 | 32,283,839 | 31,446,765 | (514,790) | -1.6% |
| Subtotal Expenditures | 46,574,657 | 49,908,530 | 50,522,621 | 50,371,635 | 463,105 | 0.9% |
| Expenditure Transfers | (3,086,435) | (3,479,315) | (3,653,052) | (3,480,405) | (1,090) | 0.0% |
| Total Net Expenditures | 43,488,221 | 46,429,215 | 46,869,569 | 46,891,230 | 462,015 | 1.0% |

**Department Of Alcohol And Drug Programs — Budget Unit 417**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|----------------|----------------------------------|------------------------------|
| 4600 | Admistration Fund 0001 $ | 9,956,871 $ | 9,903,011 $ | 9,899,918 $ | 9,862,346 $ | (40,665) | -0.4% |
| 4606 | Health Realization Fund 0001 | 13,041 | 7,000 | 7,000 | 7,000 | — | — |
| 4607 | Data Analysis & Evaluation Fund 0001 | 37,693 | 44,321 | 44,321 | 19,790 | (24,531) | -55.3% |
| 4610 | CFCS Svcs Fund 0001 | 1,019,181 | 1,405,307 | 1,430,307 | 1,090,297 | (315,010) | -22.4% |
| 4612 | HIV Svcs Fund 0001 | 327,093 | 326,965 | 366,431 | 379,587 | 52,622 | 16.1% |
| 4620 | Perinatal Substance Abuse Fund 0001 | 1,202,022 | 1,269,160 | 1,294,310 | 1,294,310 | 25,150 | 2.0% |
| 4630 | Prevention Svcs Fund 0001 | 2,858,568 | 2,550,095 | 2,562,178 | 2,451,792 | (98,303) | -3.9% |
| 4640 | Quality Improvement Fund 0001 | 269 | — | — | — | — | — |
| 4645 | Adult Services Fund 0001 | 56 | — | — | — | — | — |
| 4646 | Employee Assist Prog Fund 0001 | 43 | — | — | — | — | — |
| 4650 | Medical Services Fund 0001 | — | 293,000 | 293,000 | — | (293,000) | -100.0% |
| 4652 | Central Ctr Fund 0001 | 21,959 | 19,000 | 18,703 | 17,813 | (1,187) | -6.2% |



## Department Of Alcohol And Drug Programs — Budget Unit 417
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|----------------:|--------:|--------:|--------:|--------:|--------:|
| 4654 | East Valley Clinic Fund 0001 | 70,520 | 74,000 | 74,000 | 74,000 | — | — |
| 4655 | Central Valley Clinic Fund 0001 | 130,197 | 138,000 | 138,000 | 184,000 | 46,000 | 33.3% |
| 4656 | North County Ctr Fund 0001 | 4,294 | 2,000 | 2,000 | 2,000 | — | — |
| 4657 | South County Clinic Fund 0001 | 51,822 | 50,700 | 50,700 | 38,700 | (12,000) | -23.7% |
| 4658 | East Valley Ctr Fund 0001 | 12,648 | 48,000 | 48,000 | 14,000 | (34,000) | -70.8% |
| 4670 | Justice Svcs Fund 0001 | 1,252,386 | 1,254,503 | 1,368,168 | 1,514,833 | 260,330 | 20.8% |
| 4671 | Contract Svcs Fund 0001 | 3,422 | — | — | — | — | — |
| 4672 | SACPA Svcs Fund 0001 | 4,036,945 | 3,817,076 | 2,878,797 | 2,878,797 | (938,279) | -24.6% |
| 4673 | Basn Svcs Fund 0001 | 1,012,093 | 1,012,093 | 1,012,093 | 1,012,093 | — | — |
| 4675 | Calworks Prog Fund 0001 | 58,172 | | | | | |
| 4676 | Dependency Drug Treatment Ct Fund 0001 | 429,072 | 276,868 | 276,868 | 276,868 | — | — |
| 4677 | SACPA General Fund 0001 | 140 | — | — | — | | |
| 4678 | Offender Treatment Program Fund 0001 | 578,344 | 552,065 | 735,065 | — | (552,065) | -100.0% |
| 4680 | Offender Treatment Program III - Fund 0001 | — | — | — | 983,662 | 983,662 | |
| | Total Revenues $ | 23,076,850 $ | 23,043,164 $ | 22,499,859 $ | 22,101,888 $ | (941,276) | -4.1% |

## Admistration Fund 0001 — Cost Center 4600
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|--------:|--------:|--------:|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 7.0 | $ 6,297,663 | $ 9,903,011 |
| Board Approved Adjustments During FY 2008 | — | 13,944 | (3,093) |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | (7,772) | — |
| Internal Service Fund Adjustments | — | 893,833 | — |
| Other Required Adjustments | — | (41,073) | (37,572) |
| Subtotal (Current Level Budget) | 7.0 | $ 7,156,595 | $ 9,862,346 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Adjust appropriations for ITEC Project | — | 7,839 | — |
| ◆ allocate one-time funding of $7,839 for Secure Messaging Project | | | |
| Subtotal (Recommended Changes) | | $ 7,839 | $ — |
| Total Recommendation | 7.0 | $ 7,164,434 | $ 9,862,346 |

## Health Realization Fund 0001 — Cost Center 4606
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 4.0 | $ 613,755 | $ 7,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 18,480 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 4.0 | $ 632,235 | $ 7,000 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 4.0 | $ 632,235 | $ 7,000 |

## Data Analysis & Evaluation Fund 0001 — Cost Center 4607
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 3.0 | $ 536,338 | $ 44,321 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | (24,915) | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (24,531) | (24,531) |
| Subtotal (Current Level Budget) | 3.0 | $ 486,892 | $ 19,790 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 3.0 | $ 486,892 | $ 19,790 |

## CFCS Svcs Fund 0001 — Cost Center 4610
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 18.5 | $ 3,670,551 | 1,405,307 |
| Board Approved Adjustments During FY 2008 | — | 24,997 | 25,000 |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 59,716 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (279,323) | (340,010) |
| Subtotal (Current Level Budget) | 18.5 | $ 3,475,941 | $ 1,090,297 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |



## CFCS Svcs Fund 0001 — Cost Center 4610
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Decision Packages | | | |
| 1.  Adjust appropriations for SAMSHA Grant Funding | -1.0 | — | — |
| ◆ delete 1.0 FTE filled Marriage Family Therapist/Psychiatric Social Worker position due to loss of grant funding | | | |
| ◆ restore funding in operating expenses used as placeholder for funding reduction in the base budget | | | |
| Subtotal (Recommended Changes) | -1.0 | $          — | $          — |
| Total Recommendation | 17.5 | $   3,475,941 | $   1,090,297 |

## HIV Svcs Fund 0001 — Cost Center 4612
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 2.0 | $   283,989 | $   326,965 |
| Board Approved Adjustments During FY 2008 | — | 36,784 | 39,466 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 7,406 | — |
| Internal Service Fund Adjustments | — | 1,736 | — |
| Other Required Adjustments | — | 13,156 | 13,156 |
| Subtotal (Current Level Budget) | 2.0 | $   343,071 | $   379,587 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $          — | $          — |
| Total Recommendation | 2.0 | $   343,071 | $   379,587 |

## Perinatal Substance Abuse Fund 0001 — Cost Center 4620
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 8.5 | $   2,186,861 | $   1,269,160 |
| Board Approved Adjustments During FY 2008 | — | 25,150 | 25,150 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | (38,097) | — |
| Internal Service Fund Adjustments | — | 322 | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 8.5 | $   2,174,236 | $   1,294,310 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $          — | $          — |
| Total Recommendation | 8.5 | $   2,174,236 | $   1,294,310 |

*Section 4: Santa Clara Valley Health & Hospital System*

**Prevention Svcs Fund 0001 — Cost Center 4630**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 8.0 | $ 1,866,889 | $ 2,550,095 |
| Board Approved Adjustments During FY 2008 | — | 13,000 | 12,083 |
| Cost to Maintain Current Program Services | | | |
|     Salary and Benefit Adjustments | — | 37,928 | — |
|     Internal Service Fund Adjustments | — | 4,912 | |
|     Other Required Adjustments | — | (110,386) | (110,386) |
|     Subtotal (Current Level Budget) | 8.0 | $ 1,812,343 | $ 2,451,792 |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
|     Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 8.0 | $ 1,812,343 | $ 2,451,792 |

**Quality Improvement Fund 0001 — Cost Center 4640**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 8.0 | $ 919,050 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
|     Salary and Benefit Adjustments | — | 62,849 | — |
|     Internal Service Fund Adjustments | — | — | — |
|     Other Required Adjustments | — | — | — |
|     Subtotal (Current Level Budget) | 8.0 | $ 981,899 | $ — |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
|     Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 8.0 | $ 981,899 | $ — |

**Homeless Project Fund 0001 — Cost Center 4642**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 2.0 | $ 210,900 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
|     Salary and Benefit Adjustments | — | 9,630 | — |
|     Internal Service Fund Adjustments | — | — | — |
|     Other Required Adjustments | — | — | — |
|     Subtotal (Current Level Budget) | 2.0 | $ 220,530 | $ — |



## Homeless Project Fund 0001 — Cost Center 4642
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $   — | $   — |
| **Total Recommendation** | 2.0 | $   220,530 | $   — |

## Adult Services Fund 0001 — Cost Center 4645
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 4.5 | $   565,023 | $   — |
| Board Approved Adjustments During FY 2008 | 0.5 | (92,849) | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | -1.0 | 70,916 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 4.0 | $   543,090 | $   — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $   — | $   — |
| **Total Recommendation** | 4.0 | $   543,090 | $   — |

## Employee Assist Prog Fund 0001 — Cost Center 4646
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 5.0 | $   617,432 | $   — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 25,056 | — |
| Internal Service Fund Adjustments | — | 2,398 | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 5.0 | $   644,886 | $   — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $   — | $   — |
| **Total Recommendation** | 5.0 | $   644,886 | $   — |

<div style="float:right">Section 4: Santa Clara Valley Health & Hospital System</div>



## Medical Services Fund 0001 — Cost Center 4650
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |
| FY 2008 Approved Budget | 20.0 | $ 2,520,058 | $ 293,000 |
| Board Approved Adjustments During FY 2008 | — |  | — |
| Cost to Maintain Current Program Services |  |  |  |
| Salary and Benefit Adjustments | -1.0 | 38,508 | — |
| Internal Service Fund Adjustments | — | — |  |
| Other Required Adjustments | — | — | (293,000) |
| Subtotal (Current Level Budget) | 19.0 | $ 2,558,576 | $ — |
| Recommended Changes for FY 2009 |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 19.0 | $ 2,558,576 | $ — |

## Central Ctr Fund 0001 — Cost Center 4652
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |
| FY 2008 Approved Budget | 10.5 | $ 1,053,519 | $ 19,000 |
| Board Approved Adjustments During FY 2008 | -0.5 | 93,514 | (297) |
| Cost to Maintain Current Program Services |  |  |  |
| Salary and Benefit Adjustments | 1.0 | 1,270 | — |
| Internal Service Fund Adjustments | — | — |  |
| Other Required Adjustments | — | — | (890) |
| Subtotal (Current Level Budget) | 11.0 | $ 1,148,303 | $ 17,813 |
| Recommended Changes for FY 2009 |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 11.0 | $ 1,148,303 | $ 17,813 |

## East Valley Clinic Fund 0001 — Cost Center 4654
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |
| FY 2008 Approved Budget | 8.0 | $ 839,805 | $ 74,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services |  |  |  |
| Salary and Benefit Adjustments | — | 36,481 | — |
| Internal Service Fund Adjustments | — | (805) | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | 8.0 | $ 875,481 | $ 74,000 |



## East Valley Clinic Fund 0001 — Cost Center 4654
### Major Changes to the Budget

|  | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| Recommended Changes for FY 2009 |  |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |  |
| Decision Packages |  |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | 8.0 | $ | 875,481 | $ | 74,000 |

## Central Valley Clinic Fund 0001 — Cost Center 4655
### Major Changes to the Budget

|  | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |  |  |
| FY 2008 Approved Budget | 14.0 | $ | 1,586,142 | $ | 138,000 |
| Board Approved Adjustments During FY 2008 | -1.0 |  | — |  | — |
| Cost to Maintain Current Program Services |  |  |  |  |  |
| Salary and Benefit Adjustments | 1.0 |  | 49,329 |  | — |
| Internal Service Fund Adjustments | — |  | 1,492 |  | — |
| Other Required Adjustments | — |  | — |  | 46,000 |
| Subtotal (Current Level Budget) | 14.0 | $ | 1,636,963 | $ | 184,000 |
| Recommended Changes for FY 2009 |  |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |  |
| Decision Packages |  |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | 14.0 | $ | 1,636,963 | $ | 184,000 |

## North County Ctr Fund 0001 — Cost Center 4656
### Major Changes to the Budget

|  | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |  |  |
| FY 2008 Approved Budget | 2.0 | $ | 237,522 | $ | 2,000 |
| Board Approved Adjustments During FY 2008 | — |  | — |  | — |
| Cost to Maintain Current Program Services |  |  |  |  |  |
| Salary and Benefit Adjustments | -1.0 |  | (103,224) |  | — |
| Internal Service Fund Adjustments | — |  | — |  | — |
| Other Required Adjustments | — |  | — |  | — |
| Subtotal (Current Level Budget) | 1.0 | $ | 134,298 | $ | 2,000 |
| Recommended Changes for FY 2009 |  |  |  |  |  |
| Internal Service Fund Adjustments |  |  |  |  |  |
| Decision Packages |  |  |  |  |  |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | 1.0 | $ | 134,298 | $ | 2,000 |

Section 4: Santa Clara Valley
Health & Hospital System

## South County Clinic Fund 0001 — Cost Center 4657
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) | | | | | |
| FY 2008 Approved Budget | 5.0 | $ | 592,228 | $ | 50,700 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | 26,126 | | — |
| Internal Service Fund Adjustments | — | | 337 | | — |
| Other Required Adjustments | — | | — | | (12,000) |
| Subtotal (Current Level Budget) | 5.0 | $ | 618,691 | $ | 38,700 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 5.0 | $ | 618,691 | $ | 38,700 |

## East Valley Ctr Fund 0001 — Cost Center 4658
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) | | | | | |
| FY 2008 Approved Budget | 5.0 | $ | 495,291 | $ | 48,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | 1.0 | | 143,511 | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | (34,000) |
| Subtotal (Current Level Budget) | 6.0 | $ | 638,802 | $ | 14,000 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | 6.0 | $ | 638,802 | $ | 14,000 |

## Justice Svcs Fund 0001 — Cost Center 4670
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| General Fund (Fund Number 0001) | | | | | |
| FY 2008 Approved Budget | 3.0 | $ | 2,162,480 | $ | 1,254,503 |
| Board Approved Adjustments During FY 2008 | — | | 97,431 | | 113,665 |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | (73,992) | | — |
| Internal Service Fund Adjustments | — | | 672 | | 193,000 |
| Other Required Adjustments | — | | 97,429 | | (46,335) |
| Subtotal (Current Level Budget) | 3.0 | $ | 2,284,020 | $ | 1,514,833 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |



## Justice Svcs Fund 0001 — Cost Center 4670
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Decision Packages |  |  |  |
| 1. Adjust appropriations for Justice Services | 1.0 | 85,069 | — |
| ◆ add 1.0 FTE Administrative Assistant position |  |  |  |
| Subtotal (Recommended Changes) | 1.0 | $ 85,069 | $ — |
| Total Recommendation | 4.0 | $ 2,369,089 | $ 1,514,833 |

## Contract Svcs Fund 0001 — Cost Center 4671
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |
| FY 2008 Approved Budget | — | $ 11,239,563 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services |  |  |  |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | 16,500 | — |
| Other Required Adjustments | — | 313,003 | — |
| Subtotal (Current Level Budget) | — | $ 11,569,066 | $ — |
| Recommended Changes for FY 2009 |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | — | $ 11,569,066 | $ — |

## SACPA Svcs Fund 0001 — Cost Center 4672
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) |  |  |  |
| FY 2008 Approved Budget | 10.5 | $ 3,817,076 | $ 3,817,076 |
| Board Approved Adjustments During FY 2008 | — | (938,279) | (938,279) |
| Cost to Maintain Current Program Services |  |  |  |
| Salary and Benefit Adjustments | — | 82,411 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (82,411) | — |
| Subtotal (Current Level Budget) | 10.5 | $ 2,878,797 | $ 2,878,797 |
| Recommended Changes for FY 2009 |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 10.5 | $ 2,878,797 | $ 2,878,797 |

Section 4: Santa Clara Valley Health & Hospital System



## Basn Svcs Fund 0001 — Cost Center 4673
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | — | $ 910,884 | $ 1,012,093 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | — | $ 910,884 | $ 1,012,093 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 910,884 | $ 1,012,093 |


## Calworks Prog Fund 0001 — Cost Center 4675
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 3.0 | $ — | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 15,284 | — |
| Internal Service Fund Adjustments | — | 219,562 | — |
| Other Required Adjustments | — | (239,238) | — |
| Subtotal (Current Level Budget) | 3.0 | $ (4,392) | $ — |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 3.0 | $ (4,392) | $ — |


## Dependency Drug Treatment Ct Fund 0001 — Cost Center 4676
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 7.0 | $ 1,561,091 | $ 276,868 |
| Board Approved Adjustments During FY 2008 | 3.0 |  |  |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 223,364 | — |
| Internal Service Fund Adjustments | — | (220,652) | — |
| Other Required Adjustments | — | 104,134 | — |
| Subtotal (Current Level Budget) | 10.0 | $ 1,667,937 | $ 276,868 |

