# EXHIBIT A
# PART 6

## Dependency Drug Treatment Ct Fund 0001 — Cost Center 4676
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 10.0 | $ 1,667,937 | $ 276,868 |

## SACPA General Fund 0001 — Cost Center 4677
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 3.0 | $ 1,093,030 | $ — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | 2,297 | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (819,357) | — |
| Subtotal (Current Level Budget) | 3.0 | $ 275,970 | $ — |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | 3.0 | $ 275,970 | $ — |

## Offender Treatment Program Fund 0001 — Cost Center 4678
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 4.0 | $ 552,065 | $ 552,065 |
| Board Approved Adjustments During FY 2008 | — | 183,000 | 183,000 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | -4.0 | (123,366) | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (605,843) | (735,065) |
| Subtotal (Current Level Budget) | — | $ 5,856 | $ — |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| Total Recommendation | — | $ 5,856 | $ — |

Section 4: Santa Clara Valley
Health & Hospital System

## Offender Treatment Program III - Fund 0001 — Cost Center 4680
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | |
| FY 2008 Approved Budget | — | $ | — | $ — |
| Board Approved Adjustments During FY 2008 | — | | — | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | | 190,719 | — |
| Internal Service Fund Adjustments | — | | — | |
| Other Required Adjustments | — | | 792,943 | 983,662 |
| Subtotal (Current Level Budget) | — | $ | 983,662 | $ 983,662 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| 1. Adjust appropriations for case management services for SACPA Services | 4.0 | | 143,690 | — |
| ◆ add 1.0 FTE Marriage Family Therapist/Psychiatric Social Worker position for a cost of $105,302 | | | | |
| ◆ add 3.0 FTE Community Worker positions for a total cost of $229,107 | | | | |
| ◆ adjust $190,719 in OTP funds to pay partially for the 4.0 FTE new positions | | | | |
| Subtotal (Recommended Changes) | 4.0 | $ | 143,690 | $ — |
| **Total Recommendation** | 4.0 | $ | 1,127,352 | $ 983,662 |



# Community Health Services





Gross Appropriation Trend

Staffing Trend

## Public Purpose

Promote the health and well-being of children and families in Santa Clara County by:

➡ Providing school-linked health and human services which maximize every student's learning potential by increasing access to services and eliminating barriers to learning

➡ Providing access to comprehensive health insurance for all children and County residents

➡ Providing access to public health clinical services to ensure a healthy community and reduction of health risk



## Desired Results

**Improve student attendance** by contacting parents, facilitating student group sessions targeting truancy, providing other attendance-related support services, and tracking actual attendance.



**Percent Improvement in Attendance**

49%, or 48 of 98 students referred reduced their number of tardies after working with SLS
38%, or 41 of 108 students referred reduced their absence rate after working with SLS



**Improve student attendance** (continued)



**Number of Students and Families
Who Attended Group Services**

1,462 students and families served through 136 closed groups
and 1,004 group sessions

**Increased health insurance coverage and utilization of health services** by referring students and families to application assistors and providing follow-up and support for health services utilization.



**Number of Students Referred for Health Care Insurance
Application Assistance**

15 children identified as having health insurance needs:
11 (73%) were assisted with enrollment into a Health Insurance Program

Section 4: Santa Clara Valley
Health & Hospital System

**Increased identification and assistance** in reducing barriers to special education testing and services.



**Number of Students Assisted For
Testing or Other Educational Services**

27 students were identified and assisted by SLS
with special education needs.
21 students, or 78%, enrolled in special education services
by end of school year.

**Decrease other barriers to learning** by providing translation services to families, crisis intervention, and student and family case management services.



**Number of Translation Services
Provided to Families**



**Number of Crisis Intervention
Services Provided to
Students and Families**



**Number of Encounters Provided to
Students and Families**

**Improved Health of Uninsured Families** by maximizing enrollments and optimizing retention of enrollees in a comprehensive health insurance program.



Number of Applications Completed
CY = Calendar Year

Number of Children Represented in those Applications
CY = Calendar Year

* Year to year comparisons are not valid, as a few CHI partners have not reported data every month

Valley Children's Health Initiative has taken applications for over 120,000 children. The downward trend exhibited in the above two graphs is to be expected since the estimated number of uninsured children in the year 2000 was approximately 70,000. Since then CHI partners have successfully reached community members with uninsured children through public relations and marketing, enrollment events, and other various outreach methods. Outreach efforts initially targeted areas and/or populations with highest need, yielding a large return, but now it takes more effort to find uninsured children as they are fewer and more dispersed. Thus the pool of uninsured children has gradually reduced. Additionally, Healthy Kids developed a waiting list over a year ago for the 6 - 18-year-olds, due to reaching the maximum enrollment for funds available. The enrollment for 0-5 year-olds continues with FIRST 5 funding. The mobility of this population coupled with those families who "drop off" of insurance programs suggests that there will always be a group of uninsured children to reach.

**Ambulatory Public Health Services** Provide ambulatory public health services to county residents.



Number of clients and/or visits in FY 2007
CY = Calendar Year

* Refugee services now only include initial assessments. On-going care is now provided by VMC clinics.



## Description of Major Services

### School-Linked Services

The School-Linked Services (SLS) Program provides strengths based services for children and families on school sites and focuses on promoting the success of all students. Partners of this collaboration include schools, community members and organizations, and County departments.

SLS works with schools, families and referral agencies to address a variety of issues which may be impairing a child's ability to reach their maximum learning potential. At school sites, SLS provides individual, family and group counseling, parenting classes, crisis intervention support, and case-management services by clinicians and interns. Services are provided on a part-time basis on most school sites.

### Valley Children's Health Initiative (Valley CHI)

Formerly named Medi-Cal Outreach, Valley CHI supports the County's Children's Health Initiative's goal to provide comprehensive health insurance to all children living in Santa Clara County with a family income at or below 300% of the Federal Poverty Level. Valley CHI provides eligibility screening for the appropriate free and low-cost children's health insurance program; assists in the completion of the application process for Medi-Cal, Healthy Families, or Healthy Kids; educates about the health insurance enrollment and membership processes; and problem-solves issues related to enrollment and use of benefits. Application assistance is available at all Valley Health Centers, Community Health Partnership clinics, school districts, and other community agencies.

### Health Care Services

The public health clinics provide specialized services with an emphasis on easy access for targeted populations. Services include HIV and TB health services, as well as refugee health assessments.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| School Linked Services | Yes | Non-Mandated | Mental health, counseling, case-management, health and truancy services to over 22 school sites in 7 school districts no longer provided. | ☐ |
| Mobile Health Services | Yes | Non-Mandated | Move program budget to SCVMC | ◪ |
| Children's Health Initiative | Yes | Non-Mandated | No Change | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change



# County Executive's Recommendation

## School-Linked Services (SLS)

**Eliminate Program Services:** This proposal deletes a total of 6.0 FTE filled Psychiatric Social Workers and 1.0 FTE vacant Health Education Associate position, and eliminates the revised SLS service model that the Board approved in FY 2008 Budget Hearing. The revised SLS Program focuses on clinical interventions, via individual and group work, that is short-term in nature; consultation and coaching, rather than direct intervention, and dealing with crisis interventions as needed. SLS has provided intensive direct services to over 100 families, resulting in 500 interventions in prior school year. Over 2,500 additional interventions had also been provided to children and families on a one-time basis, such as conflict mediation, assessment for mental health services and referrals as appropriate.

This proposal also ends the contract funding to support the School Child Health Program in the Mountain View-Whisman School District, therefore reducing the number of FTEs providing health, attendance, and SST support to students and families. In addition, mileage expenses for the budget unit will be reduced. The elimination of the program services also includes the loss of funding support from Foothill High School for the Prevention Program Analyst position. Since Foothill High School will no longer be able to commit to funding the full cost of this position, the Prevention Program Analyst will be redirected to support VMC clinics as this position is a billable FQHC provider.

**Service Impact:** Elimination of the program will result in increased referrals to Mental Health, Social Services and other related support agencies. All School-Linked Services such as mental health, counseling, case management, health and truancy services to over 16 school sites and 5 school districts will be eliminated. An estimated 3,000 interventions (conflict mediation, assessment for mental health services and referrals as appropriate) to children and families will not be provided.

**Positions Reduced: 7.0**
**Total Ongoing Savings:$750,000**
Ongoing Savings: $868,840
Reduced Ongoing Revenues: $118,840

## Mobile Health Services

**Transfer Program Staffing to SCVMC:** All medical mobile operations are consolidated under the Valley Homeless Healthcare Program in SCVMC BU 921. The staffing to be transferred from CHS BU 418 to SCVMC BU 921 includes 1.0 FTE filled Public Health Community Specialist and 1.0 FTE filled Mobile Outreach Driver position.

### Community Health Services — Budget Unit 418
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|------------------------|---------|---------------------|----------------------------------|------------------------------|
| | | | Approved | Adjusted | | | |
| 4181 | School Linked Svcs Fund 0001 | $ 4,912,824 | $ 4,441,896 | $ 4,392,378 | $ 1,596,197 | $ (2,845,699) | -64.1% |
| 4182 | Children's Hlth Initiative & Outreach Fund 0001 | 3,386,883 | 3,403,438 | 4,012,464 | 4,287,660 | 884,222 | 26.0% |
| 4183 | Partners in AIDS Care & Education Fund 0001 | — | 1,628,147 | 1,496,268 | 1,708,367 | 80,220 | 4.9% |
| 4184 | TB Refugee Clinic Fund 0001 | — | 2,831,734 | 2,993,024 | 2,784,306 | (47,428) | -1.7% |
| 4185 | Community Clinics Fund 0001 | — | 3,214,679 | 3,248,846 | 3,293,512 | 78,833 | 2.5% |
| | **Total Net Expenditures** | $ 8,299,707 | $ 15,519,894 | $ 16,142,980 | $ 13,670,042 | $ (1,849,852) | -11.9% |



538

## Community Health Services — Budget Unit 418
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|---------------------|----------------------------------|-----------------------------|
| 4181 | School Linked Svcs Fund 0001 | $  4,912,824 | $  4,441,896 | $  4,392,378 | $  1,596,197 | $  (2,845,699) | -64.1% |
| 4182 | Children's Hlth Initiative & Outreach Fund 0001 | 3,386,883 | 3,403,438 | 4,012,464 | 4,287,660 | 884,222 | 26.0% |
| 4183 | Partners in AIDS Care & Education Fund 0001 | — | 2,943,695 | 3,107,946 | 3,320,045 | 376,350 | 12.8% |
| 4184 | TB Refugee Clinic Fund 0001 | — | 3,081,019 | 3,242,309 | 3,033,591 | (47,428) | -1.5% |
| 4185 | Community Clinics Fund 0001 | — | 3,214,679 | 3,248,846 | 3,293,512 | 78,833 | 2.5% |
| | Total Gross Expenditures | $  8,299,707 | $  17,084,727 | $  18,003,943 | $  15,531,005 | $  (1,553,722) | -9.1% |

## Community Health Services — Budget Unit 418
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|--------|-----------------|----------|----------|---------------------|----------------------------------|-----------------------------|
| Salaries And Employee Benefits | $  7,477,519 | $  10,968,155 | $  11,655,754 | $  9,322,715 | $  (1,645,440) | -15.0% |
| Services And Supplies | 822,189 | 6,116,572 | 6,328,189 | 6,208,290 | 91,718 | 1.5% |
| Fixed Assets | — | — | 20,000 | — | — | — |
| Subtotal Expenditures | 8,299,707 | 17,084,727 | 18,003,943 | 15,531,005 | (1,553,722) | -9.1% |
| Expenditure Transfers | — | (1,564,833) | (1,860,963) | (1,860,963) | (296,130) | 18.9% |
| Total Net Expenditures | 8,299,707 | 15,519,894 | 16,142,980 | 13,670,042 | (1,849,852) | -11.9% |

## Community Health Services — Budget Unit 418
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|----------|----------|---------------------|----------------------------------|-----------------------------|
| 4181 | School Linked Svcs Fund 0001 | $  106,752 | $  106,032 | $  56,514 | $  — | $  (106,032) | -100.0% |
| 4182 | Children's Hlth Initiative & Outreach Fund 0001 | 969,420 | 1,313,376 | 1,621,489 | 1,742,352 | 428,976 | 32.7% |
| 4183 | Partners in AIDS Care & Education Fund 0001 | — | 1,207,338 | 1,075,459 | 1,193,459 | (13,879) | -1.1% |
| 4184 | TB Refugee Clinic Fund 0001 | — | 2,684,080 | 2,845,370 | 2,834,080 | 150,000 | 5.6% |
| | Total Revenues | $  1,076,172 | $  5,310,826 | $  5,598,832 | $  5,769,891 | $  459,065 | 8.6% |

## School Linked Svcs Fund 0001 — Cost Center 4181
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|--|-----------|----------------|----------|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 16.0 | $  4,441,896 | $  106,032 |
| Board Approved Adjustments During FY 2008 | -1.0 | (49,518) | (49,518) |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | (1,868,276) | — |



## School Linked Svcs Fund 0001 — Cost Center 4181
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | — | 36,928 | — |
| Other Required Adjustments | — | — | 62,326 |
| Subtotal (Current Level Budget) | 15.0 | $ 2,561,030 | $ 118,840 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1.  Adjust appropriations for School Linked Services (SLS) | -7.0 | (868,840) | (118,840) |
| ◆  delete 6.0 FTE filled Psychiatric Social Worker/Marriage Family Therapist positions for a total savings of $716,163 | | | |
| ◆  delete 1.0 FTE vacant Health Education Associate position for a savings of $89,486 | | | |
| ◆  reduce $58,000 in funding for contract services | | | |
| ◆  reduce $5,191 in funding for mileage expenses | | | |
| ◆  reduce $118,840 in school revenues | | | |
| 2.  Adjust appropriations for Mobile Health Services | -1.0 | (95,993) | — |
| ◆  delete 1.0 FTE filled Public Health Community Specialist position | | | |
| Subtotal (Recommended Changes) | -8.0 | $ (964,833) | $ (118,840) |
| **Total Recommendation** | 7.0 | $ 1,596,197 | $ — |

## Children's Hlth Initiative & Outreach Fund 0001 — Cost Center 4182
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 34.0 | $ 3,403,438 | $ 1,313,376 |
| Board Approved Adjustments During FY 2008 | 10.0 | 609,026 | 308,113 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 364,765 | — |
| Internal Service Fund Adjustments | — | (3,635) | — |
| Other Required Adjustments | — | — | 120,863 |
| Subtotal (Current Level Budget) | 44.0 | $ 4,373,594 | $ 1,742,352 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1.  Adjust appropriations for Mobile Health Services | -1.0 | (85,934) | — |
| ◆  delete 1.0 FTE filled Mobile Outreach Driver position | | | |
| Subtotal (Recommended Changes) | -1.0 | $ (85,934) | $ — |
| **Total Recommendation** | 43.0 | $ 4,287,660 | $ 1,742,352 |

## Partners in AIDS Care & Education Fund 0001 — Cost Center 4183
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 16.0 | $ 1,628,147 | $ 1,207,338 |
| Board Approved Adjustments During FY 2008 | 2.0 | (131,879) | (131,879) |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 246,734 | — |
| Internal Service Fund Adjustments | — | (249,265) | — |



Section 4: Santa Clara Valley Health & Hospital System

540

## Partners in AIDS Care & Education Fund 0001 — Cost Center 4183
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Other Required Adjustments | — | 214,630 | 118,000 |
| Subtotal (Current Level Budget) | 18.0 | $ 1,708,367 | $ 1,193,459 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 18.0 | $ 1,708,367 | $ 1,193,459 |

## TB Refugee Clinic Fund 0001 — Cost Center 4184
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 21.5 | $ 2,831,734 | $ 2,684,080 |
| Board Approved Adjustments During FY 2008 | 1.0 | 161,290 | 161,290 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | (104,078) | — |
| Internal Service Fund Adjustments | — | 9,906 | — |
| Other Required Adjustments | — | (114,546) | (11,290) |
| Subtotal (Current Level Budget) | 22.5 | $ 2,784,306 | $ 2,834,080 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 22.5 | $ 2,784,306 | $ 2,834,080 |

## Community Clinics Fund 0001 — Cost Center 4185
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 1.0 | $ 3,214,679 | $ — |
| Board Approved Adjustments During FY 2008 | — | 34,167 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 15,392 | — |
| Internal Service Fund Adjustments | — | (3,086) | — |
| Other Required Adjustments | — | 32,360 | — |
| Subtotal (Current Level Budget) | 1.0 | $ 3,293,512 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 1.0 | $ 3,293,512 | $ — |



# Children's Health Initiative

## Overview

The Children's Health Initiative was established by the Board of Supervisors during the Fiscal Year 2001 budget hearings. This fund is part of a countywide partnership with other government agencies and private organizations to provide health insurance to every child in Santa Clara County. This fund participates in a program which provides a new insurance product, Healthy Kids, for all children with family income at or below 300% of the Federal Poverty Level who are not otherwise able to obtain healthcare coverage.

The Children's Health Initiative is funded by a portion of the Tobacco Settlement funds. Annually, $3,000,000 will be used to contract with the Santa Clara Family Health Plan for the purposes of underwriting premiums for eligible children. These funds are used to leverage other funding opportunities from both foundations and the business community.



**Gross Appropriation Trend**

**Healthy Children — Budget Unit 612**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 6112 | Healthy Children Fund 0012 | $ 4,131,771 | $ 4,500,000 | $ 4,500,000 | $ 4,500,000 | — | — |
| | **Total Net Expenditures** | $ 4,131,771 | $ 4,500,000 | $ 4,500,000 | $ 4,500,000 | — | — |

**Healthy Children — Budget Unit 612**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 6112 | Healthy Children Fund 0012 | $ 4,131,771 | $ 4,500,000 | $ 4,500,000 | $ 4,500,000 | — | — |
| | **Total Gross Expenditures** | $ 4,131,771 | $ 4,500,000 | $ 4,500,000 | $ 4,500,000 | — | — |



## Healthy Children — Budget Unit 612
### Expenditures by Object

| | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|
| Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| Services And Supplies | 4,131,771 | 4,500,000 | 4,500,000 | 4,500,000 | — | — |
| Subtotal Expenditures | 4,131,771 | 4,500,000 | 4,500,000 | 4,500,000 | — | — |
| Total Net Expenditures | 4,131,771 | 4,500,000 | 4,500,000 | 4,500,000 | — | — |

## Healthy Children — Budget Unit 612
### Revenues by Cost Center

| | | | FY 2008 Appropriations | | | Amount Chg From FY 2008 | % Chg From FY 2008 |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | Approved | Approved |
| 6112 | Healthy Children Fund 0012 | $ 386,302 | $ 4,500,000 | $ 4,500,000 | $ 4,500,000 | $ — | — |
| | Total Revenues | $ 386,302 | $ 4,500,000 | $ 4,500,000 | $ 4,500,000 | $ — | — |

## Healthy Children Fund 0012 — Cost Center 6112
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| Childrens Health Initiative (Fund Number 0012) | | | | | |
| FY 2008 Approved Budget | — | $ | 4,500,000 | $ | 4,500,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | — | $ | 4,500,000 | $ | 4,500,000 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | — | $ | 4,500,000 | $ | 4,500,000 |



# PROP 99 Non-County Hospital and Physician Funds

## Overview

The Tobacco Tax and Health Protection Act of 1988 (Proposition 99) allocates a portion of tobacco tax revenues for countywide health services. This budget unit contains the Non-County hospitals, physicians, and Emergency Medical Services accounts for Proposition 99 tobacco tax funds which are disbursed by Santa Clara Valley Medical Center to Non-County hospitals and physicians in Santa Clara County. The Non-County hospital funds are allocated to certain hospitals based on their amount of bad debt resulting from providing care to unsponsored patients, as reported to the State.



**Gross Appropriation Trend**

Section 4: Santa Clara Valley
Health & Hospital System

### CHIPS - AB 75 — Budget Unit 721
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 7000 | CHIPS AB 75 Fund 0015 | $ 40,515 $ | 200,000 $ | 200,000 $ | 200,000 $ | — | — |
| 7001 | CHIPS AB 75 Fund 0016 | 263,128 | 400,000 | 400,000 | 400,000 | — | — |
| 7002 | CHIPS AB 75 Fund 0017 | 37,082 | 700,000 | 700,000 | 700,000 | — | — |
| 7003 | CHIPS AB 75 Fund 0040 | 1,297,352 | 1,800,000 | 1,800,000 | 1,800,000 | — | — |
| | **Total Net Expenditures** $ | 1,638,077 $ | 3,100,000 $ | 3,100,000 $ | 3,100,000 $ | — | — |

### CHIPS - AB 75 — Budget Unit 721
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 7000 | CHIPS AB 75 Fund 0015 | $ 40,515 $ | 200,000 $ | 200,000 $ | 200,000 $ | — | — |
| 7001 | CHIPS AB 75 Fund 0016 | 263,128 | 400,000 | 400,000 | 400,000 | — | — |
| 7002 | CHIPS AB 75 Fund 0017 | 37,082 | 700,000 | 700,000 | 700,000 | — | — |
| 7003 | CHIPS AB 75 Fund 0040 | 1,297,352 | 1,800,000 | 1,800,000 | 1,800,000 | — | — |
| | **Total Gross Expenditures** $ | 1,638,077 $ | 3,100,000 $ | 3,100,000 $ | 3,100,000 $ | — | — |



544

## CHIPS - AB 75 — Budget Unit 721
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | Approved | Adjusted | | | |
| Services And Supplies | 1,638,077 | 3,100,000 | 3,100,000 | 3,100,000 | — | — |
| Subtotal Expenditures | 1,638,077 | 3,100,000 | 3,100,000 | 3,100,000 | — | — |
| Total Net Expenditures | 1,638,077 | 3,100,000 | 3,100,000 | 3,100,000 | — | — |

## CHIPS - AB 75 — Budget Unit 721
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 7000 | CHIPS AB 75 Fund 0015 | $ 40,515 | $ 200,000 | $ 200,000 | $ 200,000 | $ — | — |
| 7001 | CHIPS AB 75 Fund 0016 | 263,128 | 400,000 | 400,000 | 400,000 | — | — |
| 7002 | CHIPS AB 75 Fund 0017 | 37,082 | 700,000 | 700,000 | 700,000 | — | — |
| 7003 | CHIPS AB 75 Fund 0040 | 1,189,557 | 1,800,000 | 1,800,000 | 1,800,000 | — | — |
| | Total Revenues | $ 1,530,282 | $ 3,100,000 | $ 3,100,000 | $ 3,100,000 | $ — | — |

## CHIPS AB 75 Fund 0015 — Cost Center 7000
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| Prop 99 Non-County Hospital Fund (Fund Number 0015) | | | | | |
| FY 2008 Approved Budget | — | $ | 200,000 | $ | 200,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | — | $ | 200,000 | $ | 200,000 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | — | $ | 200,000 | $ | 200,000 |

## CHIPS AB 75 Fund 0016 — Cost Center 7001
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| SB 2132 (Fund Number 0016) | | | | | |
| FY 2008 Approved Budget | — | $ | 400,000 | $ | 400,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |



### CHIPS AB 75 Fund 0016 — Cost Center 7001
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | --- | --- | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | --- | $   400,000 | $   400,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $   — | $   — |
| **Total Recommendation** | — | $   400,000 | $   400,000 |

### CHIPS AB 75 Fund 0017 — Cost Center 7002
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **AB-75 CHIP Physicians (Fund Number 0017)** | | | |
| FY 2008 Approved Budget | — | $   700,000 | $   700,000 |
| Board Approved Adjustments During FY 2008 | — | — | --- |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | --- | | --- |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | --- | — | — |
| Subtotal (Current Level Budget) | — | $   700,000 | $   700,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | --- | $   — | $   — |
| **Total Recommendation** | — | $   700,000 | $   700,000 |

### CHIPS AB 75 Fund 0040 — Cost Center 7003
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **County Bonds Fund (Fund Number 0040)** | | | |
| FY 2008 Approved Budget | --- | $   1,800,000 | $   1,800,000 |
| Board Approved Adjustments During FY 2008 | — | --- | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | --- | — |
| Internal Service Fund Adjustments | — | — | --- |
| Other Required Adjustments | --- | — | — |
| Subtotal (Current Level Budget) | — | $   1,800,000 | $   1,800,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | --- | $   — | $   — |
| **Total Recommendation** | --- | $   1,800,000 | $   1,800,000 |



# Valley Health Plan





**Gross Appropriation Trend**



**Staffing Trend***

*Authorized codes include 11.0 unfunded FTEs



## Public Purpose

➡ Provide County health insurance option for county residents and employees which allows for County healthcare benefit costs to be retained within the county system.



## Desired Results

**Quality Medical Services,** which this department promotes by maintaining a quality provider network with adequate capacity to ensure the member appropriate care with the right provider at the right time. Health plan Employer Data and Information Set (HEDIS) are managed care performance measures developed for the National Committee for Quality Assurance (NCQA) and have been adopted by the California Department of Health Services. Reporting HEDIS Study results assists in evaluating the quality of healthcare services.



Percent of VHP performed *Adult* HEDIS studies which exceeded the 50th NCQA percentile.



Percent of VHP performed *Adult* HEDIS studies which exceeded the 90th NCQA percentile.

**A Financially Viable Health Insurance Option,** which this department ensures by maintaining adequate membership with appropriate rates and competitive costs. Reporting the trends in enrollment growth, revenue growth, and operating income assists in evaluating the financial viability of Valley Health Plan.



**Percent Change in Enrollment**



**Operating Revenue Trend**



**Percent Change in Revenue**

**Compliance With Regulations,** which this department ensures by adhering to Health Maintenance Organization standards.

| | | |
|---|---|---|
| VHP completed a routine Medical Site Audit in June 2007 and received an excellent final report from DMHC with no deficiencies. | VHP continues to maintain its Knox-Keene HMO license in good standing with no DMHC assessed fines or penalties. | VHP completed a routine Financial Site Audit in September 2006 and received an excellent final report from DMHC with no uncorrected deficiencies. |
| **Medical Site Audit** | **Medical Compliance Audit** | **Financial Site Audit** |

## Description of Major Services

Valley Health Plan (VHP) is a state-licensed Health Maintenance Organization (HMO) owned and operated by Santa Clara County and administered by the Santa Clara Valley Health and Hospital System. Since its creation in 1985, VHP has been expanded to offer a medical insurance coverage option to the public, including county employees, Medi-Cal recipients, Healthy Families, Healthy Kids, and Healthy Generations enrollees.

## Health Plan Contracts and Product Management

Santa Clara County uses the State's 'two-plan' Medi-Cal Managed Care model, consisting of a locally organized health care system (called the local initiative) and a single commercial plan.

The Santa Clara County Health Authority is the independent entity governing the local initiative, known as the Santa Clara Family Health Plan (SCFHP), which primarily contracts with VHP. The County Board of Supervisors appoints all 11 members of the Health



Authority's Board of Directors. Two members of the Board of Supervisors also serve on the Board of Directors.

## Provider Contract Management

VHP maintains provider contracts to offer a comprehensive provider network including Santa Clara Valley Medical Center (SCVMC), the SCVMC ambulatory network, the local community clinics, Lucile Packard Children's Hospital, and other traditional safety net providers of health care to Medi-Cal and under-served populations.

## Member Contract Management

VHP provides enrollees complete member services, including member information, member enrollment, member assistance, and health education. Originally created to provide a medical insurance coverage option to County employees and retirees in 1997, the plan also began to enroll Medi-Cal-eligible individuals. In general, these Medi-Cal beneficiaries are women and children receiving Temporary Assistance For Needy Families (TANF), and medically-indigent children. In late 1998, the plan began enrolling children through the State's Healthy Families program. VHP also manages Blue Cross Medi-Cal Managed Care members assigned to VMC. In September 2000, the plan began enrolling In Home Supportive Services Workers and employees of the Council on Aging. In 2001, Valley Health Plan began enrolling children through the Santa Clara County Healthy Kids program. The Healthy Kids program provides health insurance for uninsured children with a family income at or below 300% of the Federal Poverty Level in Santa Clara County who do not qualify for Medi-Cal or Healthy Families. In 2008, VHP began enrollment in the Healthy Generations proram for dual eligible Medicare and Medi-Cal recipients. In addition, VHP started the role of Management Service Organization (MSO) for Valley Care, which is the SCVMC program under the State Coverage Initiative.

## Financial Management

Valley Health Plan operates as an independent health plan with business responsibilities including premium collections, capitation payments, claims payments, and risk management. In January of 1997, the Board of Supervisors approved creation of a new enterprise fund and budget unit, distinct from SCVMC, to accommodate these relationships and responsibilities.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Medicare Managed Care | No | Non-Mandated | Added positions to support Healthy Generations and Valley Care increased enrollment. | ▲ |
| Medi-Cal Managed Care | No | Non-Mandated | | ■ |
| Administration and Support | No | Required | | ■ |
| Commercial Plan | No | Non-Mandated | | ■ |
| Commercial IHSS and COA | No | Non-Mandated | | ■ |
| Healthy Family | No | Non-Mandated | | ■ |
| Healthy Kids | No | Non-Mandated | | ■ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◩ = Modified    ▲ = Enhanced    ■ = No Change



## County Executive's Recommendation

▲ **Medicare Managed Care**

**Add 3.4 FTE to support Increased Membership:** The implementation of Healthy Generations and Valley Care, which is Santa Clara Valley Medical Center's program under the State Coverage Initiative, will result in increased revenue and the need for additional staffing. The addition of the following positions will adequately serve this population:

- 0.85 FTE Member Services Rep (D25) - $56,304

- 1.70 FTE Patient Business Services Clerk (D48) - $105,349

- 0.85 FTE Provider Relations Specialist (J31) - $77,230

**Service Impact:** New clients enrolling in both Healthy Generations and/or Valley Care will have the appropriate personnel serving their needs. The costs for these positions are offset by an increase in Managed Care Revenue.

**Ongoing Cost: $0**

Costs of $238,883 in Fund 0380 are fully offset by a matching increase in Managed Care Revenue.

### Valley Health Plan Fund 0380

|  |  | FY 2008 | FY 2009 | Difference | % Difference |
|---|---|---|---|---|---|
| **FTEs & Statistics** | **FTES** | 44.6 [a] | 48.0 [b] | 3.4 | 7.6% |
| **Average Monthly Enrollment** |  |  |  |  |  |
| Medi-Cal |  | 34,000 | 37,000 | 3,000 | 8.8% |
| Healthy Families |  | 5,500 | 6,800 | 1,300 | 23.6% |
| Healthy Kids |  | 9,500 | 8,500 | (1,000) | -10.5% |
| Healthy Generations |  | N/A | 1,000 | 1,000 | 100% |
| IHSS/COA |  | 4,600 | 5,500 | 900 | 19.6% |
| Commercial |  | 6,400 | 6,200 | (200) | -3.1% |
| **Combined Average Monthly Enrollment** |  | 60,000 | 65,000 | 5,000 | 8.3% |
| **OPERATIONS** |  |  |  |  |  |
| **Revenues** |  |  |  |  |  |
| Medi-Cal Managed Care |  | 46,414,080 | 50,509,440 | 4,095,360 | 8.8% |
| Other |  | 59,064,086 | 73,914,180 | 14,850,094 | 25.1% |
| Interest |  | 300,000 | 300,000 | 0 | 0% |
| **Total Revenue** |  | 105,778,166 | 124,723,620 | 18,945,454 | 17.9% |
| **Operating Expenses** |  |  |  |  |  |
| Personnel |  | 5,031,679 | 5,588,320 | 556,641 | 11.1% |
| Total Medical Services |  | 96,203,385 | 114,245,817 | 18,042,431 | 18.8% |
| Other Services and Supplies |  | 1,213,707 | 1,213,707 | 0 | 0% |
| County Overhead |  | 401,725 | 560,736 | 159,011 | 39.6% |
| Agency Overhead |  | 2,711,705 | 2,885,254 | 173,549 | 6.4% |
| Marketing & Planning |  | 215,965 | 229,787 | 13,822 | 6.4% |
| **Total Expenses** |  | 105,778,166 | 124,723,620 | 18,945,424 | 17.9% |
| **Net Income/(Loss)** |  | 0 | 0 | 0 | (100.0%) |

a. The Salary Ordinance includes an additional 11.0 FTE authorized positions that were unfunded for FY 2008.
b. The Salary Ordinance includes an additional 11.0 FTE authorized positions that were unfunded for FY 2009.



**SCVMC-Valley Health Plan — Budget Unit 725**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 72501 | Valley Health Plan Group Fund 0380 | $ 104,150,356 | $ 105,778,166 | $ 105,778,166 | $ 107,021,550 | $ 1,243,384 | 1.2% |
| | **Total Net Expenditures** | $ 104,150,356 | $ 105,778,166 | $ 105,778,166 | $ 107,021,550 | 1,243,384 | 1.2% |

**SCVMC-Valley Health Plan — Budget Unit 725**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 72501 | Valley Health Plan Group Fund 0380 | $ 104,150,356 | $ 105,778,166 | $ 105,778,166 | $ 107,021,550 | 1,243,384 | 1.2% |
| | **Total Gross Expenditures** | $ 104,150,356 | $ 105,778,166 | $ 105,778,166 | $ 107,021,550 | 1,243,384 | 1.2% |

**SCVMC-Valley Health Plan — Budget Unit 725**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 4,134,895 | $ 5,031,679 | 5,031,679 | $ 5,523,040 | 491,361 | 9.8% |
| Services And Supplies | 96,615,461 | 100,746,487 | 99,746,487 | 101,498,510 | 752,023 | 0.7% |
| Operating/Equity Transfers | 3,400,000 | — | 1,000,000 | — | — | |
| **Subtotal Expenditures** | 104,150,356 | 105,778,166 | 105,778,166 | 107,021,550 | 1,243,384 | 1.2% |
| **Total Net Expenditures** | 104,150,356 | 105,778,166 | 105,778,166 | 107,021,550 | 1,243,384 | 1.2% |

**SCVMC-Valley Health Plan — Budget Unit 725**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 72501 | Valley Health Plan Group Fund 0380 | $ 103,571,660 | $ 105,778,166 | $ 105,778,166 | $ 106,017,512 | 239,346 | 0.2% |
| | **Total Revenues** | $ 103,571,660 | $ 105,778,166 | $ 105,778,166 | $ 106,017,512 | 239,346 | 0.2% |

Section 4: Santa Clara Valley Health & Hospital System



552

**Valley Health Plan Group Fund 0380 — Cost Center 72501**
**Major Changes to the Budget**

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **VHP-Valley Health Plan (Fund Number 0380)** | | | | | |
| FY 2008 Approved Budget | 55.6 | $ | 105,778,166 | $ | 105,778,166 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | --- | | 252,478 | | — |
| Internal Service Fund Adjustments | — | | 752,023 | | --- |
| Other Required Adjustments | --- | | -- | | 463 |
| Subtotal (Current Level Budget) | 55.6 | $ | 106,782,667 | $ | 105,778,629 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| 1.   Add 3.4 FTE for Managed Care | 3.4 | | 238,883 | | 238,883 |
| Add 3.4 FTE with additional revenue to accommodate the increase in management care enrollment. Total increase in expense and revenue: $238,883. | | | | | |
| Subtotal (Recommended Changes) | 3.4 | $ | 238,883 | $ | 238,883 |
| **Total Recommendation** | 59.0 | $ | 107,021,550 | $ | 106,017,512 |



# Santa Clara Valley Medical Center





**Gross Appropriation Trend**

**Staffing Trend**
Funded FTEs



## Public Purpose

➡ **Provide quality healthcare for all persons in Santa Clara County regardless of their ability to pay.**



## Desired Results

**Quality Healthcare** by adhering to the standards established by the Joint Commission on the Accreditation of Healthcare Organization (JCAHO) review. JCAHO Standards are the accepted healthcare industry standards for quality inpatient and outpatient services.

| Current JCAHO Accreditation | Current JCAHO Highlights |
|---|---|
| ◆ SCVMC hospital, clinics, and laboratory services were surveyed by Joint Commission in November 2006 and received full three-year accreditation. Laboratory accreditation also granted.<br><br>◆ The Joint Commission Disease-Specific Care Certification survey was conducted in January, 2007 and resulted in designation as a certified Stroke Program. | ◆ VMC has opted for survey by Joint Commission to fulfill requirement for submission of the Annual Periodic Performance Report. Awaiting notification of survey date.<br><br>◆ Follow up Stroke Program report submitted as required to Joint Commission in December 2007. |

**Accessible Healthcare,** which this Department provides through a wide range of inpatient, outpatient, and emergency services within resource constraints. Reporting the activity trends assists in tracking the use of resources to provide appropriate access to services.



**Five-year Trended Actual and Budgeted Inpatient Days**



**Five-year Trended Actual and Budgeted Emergency Room Visits**





**Five-year Trended Actual and Budgeted Outpatient Visits**

Activity greater than budget indicates that more services were able to be provided than were anticipated, within available resources. Over the last several years, there has also been an emphasis on encouraging patients to use the clinics (including urgent care) instead of the Emergency Department whenever possible and appropriate, thus resulting in an increase in outpatient visits and a decrease in Emergency Department visits.

**Meeting Diverse and Growing Community Healthcare Needs** by expanding our medical care system.



**Unduplicated Patient Count**



**Medi-Cal, Healthy Families and Healthy Kids Enrollment**





**Ethnicity**



**High Regard for Patient Welfare,** which this Department promotes by maintaining an environment within which the needs of our patients are paramount and where patients, their families, and all our visitors are treated in a compassionate, supportive, friendly, and dignified manner. Reporting patient satisfaction assists in evaluating the achievement of this desired result.

Note: The mean represents the average of total responses and the data points represent the percentage of those responses that were "excellent."



**Overall Quality of Care: Outpatient**          **Overall Quality of Care: Inpatient**

**Positive Work Environment,** which this Department promotes by recognizing and appreciating our employees and allowing them to realize their full work potential. Monitoring the vacancy rate for difficult-to-recruit classifications assists in evaluating the accomplishments in this area.



**Comparison of Vacancy Rate for Difficult to Recruit Classifications**

*Radiation Therapist positions were all filled as of September 2006.

**Quality Medical Education and Professional Training** are conducted for the welfare and benefit of our patients and community. Ongoing professional educational and training is essential to the effective delivery of quality healthcare. Reporting participation in accredited training programs assists in evaluating the efforts to accomplish this desired result.

| ● SCVMC independently sponsors Medicine (Categorical, Primary Care, and Preliminary), Transitional, OB/GYN, and Radiology training programs that are accredited by the ACGME. These four programs are reviewed on a cyclical basis and have always passed. The institution, which has its own accreditation, also is accredited until 2011. | ● The Medicine program is accredited to August 2008 and the Transitional program is accredited to August 2009. | ● The Radiology program last accredited in 2002, ranked 40th out of 208 US and Canadian training programs and is to be reviewed in February 2008.<br><br>● The OB/GYN program was last accredited in 2007 for four years and received four years of accreditation. Next review is due in 2011. |
|---|---|---|
| **Participation in Training Programs Accredited by the Accreditation Council of Graduate Medical Education (ACGME)** | **Recent Status of Training Programs Accredited by ACGME** | **Training Programs Scheduled for Accreditation Review by ACGME** |

## Description of Major Services

Santa Clara Valley Medical Center (SCVMC) is a public healthcare system operated by the County of Santa Clara. Founded in 1876, SCVMC has maintained a long tradition of service to the people of Santa Clara County. In Fiscal Year 2007, SCVMC provided 28,791 admissions for inpatient care and 702,860 outpatient visits. SCVMC has maintained its Open Door Policy to provide high quality, cost-effective healthcare to all residents regardless of their ability to pay. SCVMC is affiliated with the Stanford University School of Medicine, various schools of nursing, and allied health professional training and research centers in the San Francisco Bay Area.

### Inpatient Medical Services

Santa Clara Valley Medical Center provides patient care in state-of-the-art facilities in several specialty areas: Neonatal Intensive Care, Pediatric and Pediatric Intensive Care, Adult Intensive and Transitional Care, Neurosurgical Transitional Care, and Labor and Delivery Room (LDR) suites for Maternity Care.

In addition to the primary care level of service, SCVMC provides sophisticated specialty medical programs, many of which are locally available only at SCVMC. Many services extend beyond Santa Clara County, reaching the five-county Bay Area region or even all of Northern California. Specialty programs include the Rehabilitation Center, ranked as one of the nation's best, which includes comprehensive spinal cord and head injury care; a regional Burn Center; a Level 1 Trauma Center, Emergency Department, Paramedic Base Station, and Heliport Station; a Level III Neonatal Intensive Care Unit; and a High Risk Pregnancy Program which cares for the most critical cases from SCVMC and other area hospitals. Total acute care licensure for SCVMC is 574 beds.

Emergency Psychiatric Services (EPS), an acute psychiatric emergency services facility, provides 24-hour-a-day patient screening, assessment, crisis intervention and stabilization. Barbara Arons Pavilion (BAP), an acute psychiatric hospital, provides short-term inpatient care. The Mental Health Department bears operational and financial responsibility for these services.

### Outpatient Medical Services

Santa Clara Valley Medical Center provides an extensive array of healthcare services through a network of neighborhood Health Centers supported by four mobile health and dental service units. The ten Health Centers are located throughout Santa Clara County and offer Pediatric, Obstetrics/Gynecology, Adult Medicine, Geriatric, Sub-Specialty, Dental, and Urgent care.

### Funding Components

The table below shows the General Fund funding components to SCVMC. While patient revenue makes up most of SCVMC's funding, the General Fund's contribution fills the gap when patient revenue falls short of the operational expense needs. The reductions in SCVMC of $27 million reduces the General Fund Grant on an ongoing basis by that much to give an overall savings in the General Fund. In FY 2009 an additional ongoing reduction of $1.7 in the General Fund Grant is related to overall SCVHHS transfers and reductions.

As part of the County Executive's overall budget solution strategy, ongoing solutions of $28.7 million and one-time use of SCVMC budget reserves of $181 million are recommended for SCVMC.

### General Fund Subsidy to SCVMC[a]

| Subsidy Component | Fiscal Year | | | | |
|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 Base | 2009 Rec |
| VLF Revenue | $54.1 | $57.3 | $67.4 | $60.9 | $60.9 |
| Tobacco Settlement Revenue | $12.0 | $12.0 | $12.0 | $12.0 | $12.0 |
| Unreimbursed County Services | $7.2 | $9.3 | $10.0 | $10.9 | $10.9 |
| General Fund Grant | $36.2 | $91.3 | $139.3 | $223.3 | $13.5 |
| Total GF Subsidy | $109.5 | $169.9 | $228.7 | $307.2 | $97.4 |
| Use of SCVMC Budget Reserves | $107.0 | $77.0 | $31.5 | | $181.0 |

a. $ reflected in millions

<div style="writing-mode: vertical">Section 4: Santa Clara Valley Health & Hospital System</div>



## Proposals and Highlights

| Name of Proposal | Highlights and Impacts | Impact on Current Level of Service |
|---|---|---|
| Revenue and Business Development: Revenue Cycle Initiative | Increase revenues from reduction in denials, improved charge capture and reduced interest expense due to increased cash flow. | ■ |
| Revenue and Business Development: Accounts Receivable Collections Initiative | Reduced interest expense as a result of increased cash flow from improved collection strategies. | ■ |
| Revenue and Business Development: Charge Master | Business strategy initiative aimed to increase revenue by enhancing services in better reimbursement departments like the Burn Center. | ▲ |
| Revenue and Business Development: Coverage Initiative | Increased enrollment in Valley Care will net additional revenues. | ▲ |
| Revenue and Business Development: Managed Care | Increased enrollment in Managed Care will net additional revenues. | ▲ |
| Expense Reductions: Ancillary and Support Service Initiative | Technology and process improvements will create areas where expenses can be reduced. | ◪ |
| Expense Reductions: Organizational Structure Initiative | Redesign and streamlining of SCVMC Management to achieve expense reductions. | ◪ |
| Business Redesign: Care Delivery System | Staffing model changes in the care delivery system will create areas where expenses can be reduced. | ◪ |
| Business Redesign: Ambulatory and Physician Practice Management | Increase in revenue from the implementation of a new service model including Comprehensive Perinatal Services Program (CPSP) revenues. | ◪ |
| Technical Changes: Resident Staffing Requirements | A cost neutral change to the intern training programs with Stanford University School of Medicine. | ◪ |
| Interagency Transfers: Nutrition/Wellness, Women Infant and Children (WIC | New Comprehensive Perinatal Services Program (CPSP) for increase in revenue | ◪ |
| Interagency Transfers: Regional Services | Services to Post-Partum Clients through CPSP expansion for increase in revenue. | ◪ |
| Interagency Transfers: Emergency Medical Services | Increase expense to pay for Cardiac Center Designation Fee. | ◪ |
| Interagency Transfers: Mental Health Pharmacy | Staffing changes in Mental Health Pharmacy | ◪ |
| Interagency Transers: Mental Health Acute Psychiatric Services (APS) | Staffing chagnes for Mental Health APS | ◪ |
| Interagency Transfers: Programming Changes to Support FY 2008 and FY 2009 Reductions | Urgent Care Redesign and Mental Health Specialty Assessment Center modifications. | ◪ |
| Interagency Transfers: Mobile Health Services | Transfer Program Staffing from Community Health Services | ◪ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

SCVMC's recommendations are in large part, based on the anticipated results from Transformation 2010 (T2010), the sweeping transformation initiative supported by a contract with Deloitte Consulting. SCVMC launched several of the 16 interrelated initiatives immediately after obtaining Board approval in November, 2007. Although they are still in the very early stages of implementation, most of the SCVMC budget reduction recommendations are comprised of T2010 initiatives except where indicated.

It is important to note that some specifics may change as the teams complete their work and in somes cases (such as the case with the Organizational Structure



Initiative) full details may not be available at the time of this printing, and will be presented to the Board before the Budget Hearings in June, 2008.

## Revenue and Business Development

### ■ Revenue Cycle Initiatives

**Improve Revenue Through Reduction in Denials and Improved Charge Capture:** The Revenue Cycle Initiative will improve net revenues and accelerate cash flow while working with management to create a more organized and accountable organizational structure and culture across the revenue cycle.

An increase in revenues will result from reduced denials and improved collections through improvement in efficiencies and process designs by elevating the skill set and knowledge of the existing revenue cycle staff. This will happen through intensive training, improved and streamlined processes and procedures, improved use of enabling technology and available management reports.

Teams include patient access, providers and ancillary departments, utilization management, medical records, as well as patient financial services.

Reduction in denials and improved charge capture will net $8,431,714. Additionally, as a result of increased cashflow, interest expense can be reduced by $200,000.

**Total Ongoing Savings: $8,631,714**
Ongoing Revenue: $8,431,714
Ongoing Expense Reduced: $200,000

### ■ Accounts Receivable Collections Initiative

**Increase Revenue Through a Redesign of Accounts Receivable Collections:**The Accounts Receivable Collections Initiative will redesign current collection strategies to improve cash collections. Other aspects include reducing the current backlogs within the Discharged-Not-Final-Billed (DNFB) category and developing recommendations for new management.

This increase in cashflow will reduce the use of interest expense by $85,000.

**Ongoing Savings: $85,000**

## Revenue and Business Development

### ▲ Charge Master

**Add 2.0 FTE Physicians to Targeted Services to Generate Additional Revenue:** As part of its Business Development work, SCVMC would add 2.0 FTE Physician positions, one specific to Burn Center services, which are key to generating additional income. This, combined with increased charges (across the board) has an impact on increased insured patient net revenue. The role of the additional Physician will be determined by the program needs throughout SCVMC.

A combination of enhancing specific targeted service areas with annual charge master increases will result in additional revenue. Annual charge increases are required to keep up with annual cost increases, and are built into insurance contract assumptions. Not increasing charges would potentially result in decreased net results from insurance contracts

**Positions Added: 2.0**
**Total Ongoing Savings: $2,000,000**
Ongoing Revenue: $2,500,000
Ongoing Expense: $500,000

### ▲ Coverage Initiative

**This is NOT part of a T2010 Initiative.**

**Increase Revenue Due to Increased Valley Care Enrollment:** Valley Care is SCVMC's program created as part of the Medi-Cal Coverage Initiative for low income, uninsured patients and is funded through the Medi-Cal waiver. Enrollment has increased beyond the level of the current budgeted revenue. This proposal recognizes additional net revenue from the continued implementation of the program.

**Ongoing Revenue: $3,000,000**

### ▲ Managed Care

**This is NOT part of a T2010 Initiative.**

**Increase Revenue Due to Increased Managed Care Enrollment:** Valley Health Plan is a key contributor to the managed care environment in Santa Clara County. As enrollment and coverage options expand, such as Valley Care and Healthy Generations, additional net



560

revenue from enrollment and rate increases for these managed care members can be recognized within SCVMC to provide patient services to this growing group of reimbursed patients. This proposal is a companion item to the enrollment item on the VHP proposal list.

**Ongoing Revenue: $1,250,000**

## Expense Reductions

### ◨ Ancillary and Support Service Initiative

**Delete 4.5 FTE in Ancillary and Support Services:** The Ancillary and Support Systems Initiative focuses on defining and implementing new staffing models that comply with State regulations, while balancing quality and appropriate service levels to meet patient volume requirements across defined departments and cost centers. The Initiative will identify process and technology-enabled improvements and develop and implement actions to facilitate new staffing models.

As a result of these process improvements, the following position changes will be made with minimal service impacts:

| FTE | Job Code | Description | Amount |
|---|---|---|---|
| (3.00) | C60 | Administrative Assistant | ($250,239) |
| 1.00 | D97 | Account Clerk | $76,964 |
| (2.00) | D09 | Office Specialist III | ($152,104) |
| 0.50 | D51 | Office Specialist I | $33,430 |
| (1.00) | D79 | Medical Administrative Assistant | ($85,051) |
| (4.50) | | Total | ($377,000) |

**Positions Reduced: 4.5**
**Ongoing Savings: $377,000**

### ◨ Organizational Structure Initiative

The budget proposal for SCVMC includes the results from the Transformation 2010 (T2010) Organizational Structure initiative at SCVMC, and restructures various supervisory, management and executive management positions, resulting in a savings of approximately $2,397,229 with a net reduction of 12.0 FTEs.

- The Hospital and Ancillary restructuring includes deleting 21.0 FTEs and adding 14.0 FTEs, resulting in a net reduction of 7.0 FTEs. These actions are expected to yield a savings of $1,409,385.

- The Ambulatory and Managed Care Services restructuring includes the deletion of 17.0 FTEs and the addition of 12.0 FTEs, resulting in a net deletion of 5.0 FTEs. These actions are expected to yield a savings of approximately $987,844.

It is expected that a number of the codes to be deleted will be vacant by July 1, 2008. The incumbents of the filled codes will be laid-off in accordance with the respective labor agreements, executive management salary ordinance or applicable Merit System Rules. Since this solution also includes establishing 26 new positions, it is anticipated that some of the current employees who are affected by the reductions will compete for these new positions, thus possibly mitigating the lay-off impact.

Inclusive of this solution will be the establishment of a number of new classifications and setting the salaries for the new classifications in conjunction with the FY 2009 budget hearing process for the Health & Hospital System budget.

**Positions Reduced: 12.0**
**Ongoing Savings: $2,397,229**

## Business Redesign

### ◨ Care Delivery System

**Delete 50.97 FTE in Care Delivery System:** The Care Delivery Systems Initiative will define and implement a new staffing model that complies with State regulations, while balancing quality and patient throughput initiatives. It will redesign the inpatient staffing model in order to improve the efficiency of nursing staff.



| FTE | Job Code | Description | Amount |
|---|---|---|---|
| (4.00) | S11 | Assistant Nurse Manager | ($805,213) |
| 0.74 | S75 | Clinical Nurse III | $9,161 |
| (26.85) | S93 | Hospital Services Assistant | ($2,142,000) |
| (11.96) | S85 | Licensed Vocational Nurse | ($1,096,737) |
| (3.20) | D02 | Medical Unit Clerk | ($242,597) |
| (2.90) | S59 | Nurse Practitioner | ($629,112) |
| (0.80) | S39 | Nurse Coordinator | ($143,966) |
| (50.97) | | **Total** | **($5,050,463)** |

The Care Delivery System contains positions with shift differentials assigned for 24-hour service. This reduction also includes a reduction of $208,594 for shift differential costs.

**Service Impact:** The implementation of new staffing models will insure proper service delivery to patients. This recommendation is fueled by efficiencies that can be attained with improved process management of shifts as well as taking into account types of patient needs in the various care delivery units. There is no direct patient care impact.

**Positions Reduced: 50.97**
**Ongoing Savings: $5,259,057**

## ☑ Ambulatory and Physician Practice Management

**Increase Revenue From the Implementation of a New Service Model:** The Ambulatory and Physician Practice Management Initiative will refine and implement a new ambulatory clinical service model that is patient-centric and supports chronic disease management programs while balancing supply and demand in addition to improving integration with front end insurance verification and cash collection.

**Service Impact:** The improved practice model will assist SCVMC to achieve increased patient access (both availability of clinical time and more efficient throughput) and improved practice management. This recommendation includes the ability to see additional patients in the Comprehensive Perinatal Services Program (CPSP), generating revenue in the amount of $3,250,000. Services provided in the clinics, as well as additional primary care visits for managed care enrollees, will net an additional $750,000 in revenue.

**Ongoing Revenue: $4,000,000**

## Technical Changes

## ☑ Resident Staffing Requirements

**Add 3.0 FTE Resident Positions:** To maintain existing resident and intern training programs with Stanford University School of Medicine, SCVMC must add 3.0 FTE Resident positions to the resident staffing office. This action includes an increase in revenue to offset the costs of position adds.

**Service Impact:** This recommendation will enable SCVMC to continue the resident program with Stanford University and provide patient care. SCVMC's highly regarded reputation as a teaching facility will continue to draw interested medical interns to this program.

**Total Cost: $0**
Ongoing Expense: $248,616
Ongoing Revenue: $248,616

## Interagency Transfers: General Fund Health Department Proposals

**The following Interagency Transfers are NOT part of a T2010 Initiative.**

## ☑ Nutrition/Wellness, Women, Infant and Children (WIC)

**Generate New Comprehensive Perinatal Services Program (CPSP) Revenues through Coordination of WIC/SCVMC Prenatal Clients:** The Public Health Department Nutrition & Wellness, WIC Program, and the Valley Health Center CPSP will launch a new collaboration, resulting in increased service to clients and an annual revenue increase of $501,490. The collaboration will have existing WIC nutritionists providing at least 2 Nutrition CPSP Assessments to VMC/WIC Prenatal Clients at East Valley, Bascom, Tully, Gilroy and Fair Oaks. These are Federally Qualified Health Centers, which is a requirement for CPSP activities.

**Service Impact:** Through CPSP, the client can receive several nutrition interventions, depending on her health status. In FY 2007 WIC served 17,475 participants per month throughout their five sites, and expects to reach 18,000 by the end of calendar year 2008. Prior to implementation in July 2008, WIC and SCVMC staff will


Section 4: Santa Clara Valley Health & Hospital System

work on the program design, scheduling, identifying the staff, and defining the type of intervention, billing, and evaluation systems.

**Service Impact:** The recommendation has no negative impact to the current level of direct client services.

<div align="right">

**Ongoing Revenue: $501,490**
Revenue transferred out to Public Health Department

</div>

## Regional Services

**Generate New Comprehensive Perinatal Services Program (CPSP) Revenues through Services to Post-Partum Clients:** In FY 2008, a new collaboration was undertaken by the Public Health Department Regional Services and the Valley Health Center Comprehensive Perinatal Services Program (CPSP). The Regional Public Health Nurses anticipate visiting 3,000 post-partum CPSP clients per year. The Public Health Nurses (PHNs) are able to visit more clients as CPSP clients require significantly less paperwork than Targeted Case Management (TCM) clients, so more clients can be served in less time.

From September 2007 to January 2008, PHNs saw more than 1,800 clients, which would exceed the annual estimate of 3,000. For FY 2009, 5,256 visits are estimated. This will net an increase in $1,396,468 of CPSP revenue.

<div align="right">

**Ongoing Revenue: $1,395,468**

</div>

## Emergency Medical Services

**Cardiac Center Designation Fee:** The EMS Agency and pre-hospital providers have been making improvements in cardiac care for the past four years, including revising pre-hospital treatment protocols and upgrading field equipment and training so that all Santa Clara County paramedics are able to obtain 12-lead electrocardiograms (EKGs) and identify "ST Segment Elevation Myocardial Infarction" (STEMI) patients.

The EMS Agency proposes to implement a Comprehensive Cardiac Care System in Santa Clara County, similar to those programs which have been successfully implemented in the other California counties, whereby hospitals with emergency cardiac catheterization capability will be designated by the EMS

Agency as STEMI Receiving Centers and pre-hospital protocols will be revised so that patients identified as having a STEMI are directed to the closest STEMI Receiving Center hospital. If the Board approves the implementation of the Comprehensive Cardiac Care System, EMS will propose to include a Cardiac Center designation fee commencing on July 2008.

EMS proposes a new fee of $8,000 per designated hospital (8 total) per year to cover the County EMS Agency's cost of initial hospital designation, redesignation, and contract and regulatory oversight including quality review and data collection. The cardiac center designation fee is similar to the stroke center designation fee. The patient volume of cardiac patients is projected to be higher than the volume of stroke patients, so the new system will require additional data collection, review and monitoring. If approved and implemented, Santa Clara County will be the fifth county in California to have an organized Cardiac Care program (including hospital designations).

This cost increase reflects the fee from SCVMC to support this program.

<div align="right">

**Ongoing Cost: $8,000**
Fee revenue for EMS Cardiac Designation Program in Public Health

</div>

## Pharmacy

**Reduce Staffing Budget in SCVMC Pharmacy Services:** Delete 2.0 vacant Pharmacists and 1.0 vacant Pharmacy Technician position that were budgeted in the Downtown Mental Health Center Pharmacy, and were subsequently relocated to SCVMC in December 2007 as part of the FY 2008 340B Pharmacy Discount Budget Reduction item.

**Service Impact:** As the positions are vacant and the pharmacy workload of these vacancies have been absorbed by existing SCVMC Pharmacy staff, no direct loss of client service will result from this reduction.

<div align="right">

**Positions Reduced: 3.0**
**Ongoing Savings: $0**
Ongoing savings $389,594
Savings offset by a reduction in Mental Health Department of $389,594
Savings of $389,594 are budgeted in the Mental Health Department

</div>



## ◨ Acute Psychiatric Services (APS)

**Reduce Staffing and Contract Psychiatry Expense from APS and Emergency Psychiatric Services (EPS) Administration:** This recommendation is a result of the APS FY 2008 planning to reduce the census in EPS (YTD is 27.2) and expand the MHSA-funded Urgent Care program to be located in the Don Lowe Pavilion facility. The reductions include $357,835 in contract psychiatry expenses and deletion of the following positions in the SCVMC budget for a total savings of $642,165:

- 1.0 FTE Administrative Assistant position
- 0.6 FTE Clinical Psychologist position
- 1.0 FTE Utilization Review Supervisor position
- 1.0 FTE Assistant Nurse Manager position
- 0.5 FTE Psychiatrist position

**Service Impact:** This reduction will not have a negative impact on direct client services. The Psychologist position is being transferred to the new MHSA-funded Mental Health Specialty Assessment Center (MHSAC), and will provide services system-wide, while also being available to accept referrals from inpatient settings. The contract psychiatric budget is utilized to pay for contract MDs that work on nights, weekends, and holidays in Acute Services. Through analysis of MD duties and a redesign of the MD process, the department has determined that this budget can be reduced with no impact to services. The redesign effort expects changes in EPS workload as a result of diversion of patients to the new MHSA-funded Urgent Care, as well as a restructuring of work processes to be more efficient, while maintaining service to clients. Thus, no reduction in client service is expected to occur.

**Positions Reduced: 4.1**
**Ongoing Savings: $0**
Savings of $1,000,000 are budgeted in the Mental Health Department

**Budget Strategies to Implement FY 2008 Acute Psychiatric Services (APS) Reduction Plan**
In FY 2008 the APS base budget was reduced by $5 million. The department has worked with the RDA Consultant to complete an analysis of the EPS program, and reduce $7.38 million in overall costs through the following suggested strategies and staffing changes. The additional $2.38 million savings are being redirected

towards redesign services and programs for Urgent Care, Wellness and Recovery Services, and Mental Health Special Assessment Center.

**Emergency Psychiatric Services (EPS) Redesign**
This recommendation restructures current EPS staffing, assuming a reduction in the average daily census from 28-30 to 16 clients per day. Total EPS staffing will decrease from 67.83 to 44.86 FTEs. The redesigned EPS services will focus on only involuntary patients who require restraint and seclusion, emergency medication, and containment. Voluntary and less acute patients will be seen in the new Urgent Care Center to open in Don Lowe Pavilion, adjacent to EPS, with the Central Urgent Care staff relocating to Don Lowe Pavilion, with some additional positions added for Urgent Care. This proposal will result in a total savings of $3,415,152.

Positions reflected in SCVMC reductions include:

- 2.0 FTE Psychiatrist positions
- 1.8 FTE Psych Nurse II positions
- 9.0 FTE Psych Technician positions
- 11.75 FTE Nursing Assistant positions
- 1.0 FTE Nurse Manager position
- add 1.78 FTE Health Service Representative positions
- reduce $711,760 in contract physician funding

**Service Impact:** This represents a new way of serving clients and will more appropriately meet their needs while implementing cost savings. Voluntary consumers that are not at risk for an involuntary hold will be provided services at the Urgent Care program. This will reduce the average daily census of EPS.

**Barbara Arons Pavilion (BAP) Inpatient Redesign Program**
This strategy will convert the current two 25-bed BAP inpatient units into one consolidated 50-bed inpatient program, and will incorporate specific program "tracks" to improve individualized patient care grounded in a new recovery-based inpatient program. A new Team Nursing model of care will insure that all patients receive cohesive multi-disciplinary care. Five Nursing teams, each including 2 Psychiatric Nurses and 2 Nursing Attendants, will have a caseload of 10 clients (a 1:5 nurse to client ratio). In addition, 1:1 staffing to monitor patients will be significantly reduced, resulting

Section 4: Santa Clara Valley Health & Hospital System



564

in a reduction in overtime and extra-help. Total BAP staffing will decrease from 136.95 FTE to 112.18 FTE. This proposal will result in a total savings of $3,475,496.

Positions reflected in SCVMC reductions include::

- 2.85 FTE Assistant Nurse Manager positions
- 0.5 FTE Occupational Therapist position
- 4.4 FTE Licensed Vocational Nurse position
- 7.05 FTE Psychiatric Technician positions
- 12.67 FTE Nursing Assistant positions
- 1.0 FTE Nurse Manager position
- add 7.17 FTE Psychiatric Nurse II positions
- add 1.55 FTE Medical Unit Clerk positions
- add 2.0 Psychiatric Social Worker/Marriage Family Therapist positions

**Service Impact:** The development of a single 50 bed unit, along with the implementation of the team nursing model, will improve the care provided to the patients. The team nursing model will improve the effectiveness of psychiatric care and allow for the quicker stabilization and discharge of consumers to a lower level of care. This model will assist in the reduction of the length of stay at BAP.

**BAP Inpatient Redesign-Discharge Planning and Aftercare**
This recommendation reduces 6.42 FTE Rehabilitation Counselors from BAP inpatient. These staff have been reassigned to a new integrated team that provides care management and aftercare transition support to consumers as they enter and move through crisis, acute inpatient, and skilled nursing care back into the community. The 6.42 FTE Rehabilitation Counselor staff are being integrated with the existing 6.0 FTE staff into the Mental Health 24 Hour Care team. This proposal will result in a total savings of $692,513

**Service Impact:** This recommendation represents a new way of serving clients and will improve the efficiency of community placement. The development of a new integrated case management and discharge team will enhance the ability of the staff to make rapid treatment authorizations, and track the placement of consumers into community settings. The integration of this team with the 24-Hour team will improve the ability to allocate staff resources more efficiently, provide a greater depth of coverage for staff on vacation or out

due to illness, and improve communication to make more timely placements of patients with community providers.

**APS Administration and Quality Improvement**
This recommendation will result in a total cost of $195,432. Resource changes reflected in SCVMC include:

- unfund 1.0 FTE Health Care Program Analyst II position
- switch 1.0 FTE Director of Mental Health Nursing for 1.0 FTE Associate Director of Acute Psychiatry Services
- transfer 1.0 FTE Executive Assistant position to Custody Health
- add 2.5 FTE clerical staff
- add 0.5 FTE Utilization Review Coordinator position

**Service Impact:** The Health Care Analyst position was created to support APS Administration but has never been filled. The unique Director of MH Nursing position has been in the budget, but vacant for so long that the budgeted salary is lower than the positions reporting to it. An Associate Director of Acute Psychiatry Services with an appropriate salary is therefore requested. The clerical staff are primarily recommended to handle legal issues and processes, some of which were previously handled by the BAP Rehabilitation Counselors. The additional Utilization Review Coordinator is recommended given the plan to decrease the average length of stay and hence increase the number of total admissions at BAP.

**Positions Reduced: 47.14**
**Net Savings: $0**
Total Ongoing Savings: $7,387,729
Offset by $5 million reuction already included in the base budget for FY 2008
reduction. $2,387,729 in savings is budgeted in the Mental Health Department.

 **Programming Changes to Support FY 2008 and FY 2009 Reductions**

**Urgent Care Redesign** This recommendation restructures and expands the current Central Urgent Care Program which will be relocated to Don Lowe Pavilion. An estimated 12 clients per day will be diverted from the EPS program, and a small Urgent Care Center will also be opened at Downtown Mental Health Center.

Resource changes in SCVMC will result in total costs of $2,876,260 and are reflected as follows:

- add 0.33 FTE Psychiatrist III - MHI position

- add 2.0 FTE new and transfer 2.0 FTE Psychiatrist III positions from MHD

- add 4.83 FTE Psychiatric Nurse positions

- add 4.83 Psychiatric Technician positions

- increase $473,326 in funding for contract physician services for weekend and holiday coverage is also included

**Service Impact:** The diversion of EPS clients to the expanded Urgent Care program will maintain the level of service capacity while providing these services in a less costly, less restrictive and more appropriate setting.

**Positions Added: 13.99**
**Ongoing Costs: $0**
Ongoing Costs: $2,876,260
Offset by increase of $2,876,260 in Chargeback to Mental Health Department

**Mental Health Specialty Assessment Center**
This recommendation modifies the staffing in SCVMC for this program for total costs of $131,358 as follows:

- add 1.0 FTE Utilization Review (UR) Supervisor position

- add 0.6 FTE Attending Psychologist position

- delete 0.5 FTE vacant Psychiatrist position

**Service Impact:** The UR Supervisor (who is a Psychologist) and the Attending Psychologist, will perform assessments on MHSAC clients to assist in the process of securing SSI/SSA benefits for these clients.

**Position Added: 1.1**
**Ongoing Costs: $0**
Ongoing Costs: $131,358
Offset by increase of $131,358 in Chargeback to Mental Health Department

## Mobile Health Services

**Transfer Program Staffing from Community Health Services (CHS):** All medical mobile operations will be consolidated under the Valley Homeless Healthcare Program in SCVMC BU 921. The staffing to be transferred from CHS BU 418 to SCVMC BU 921

includes 1.0 FTE filled Public Health Community Specialist and 1.0 FTE filled Mobile Outreach Driver position.

**Positions Added: 2.0**
2.0 FTEs are transferred from BU 418
**Ongoing Cost: $181,921**
Ongoing Savings of $181,921 are reflected in BU 418

## ▲ ITEC Project Funding

**Allocate Ongoing $7,361 Funding for the Secure Messaging Project in the General Fund Health Departments:** In 1996 the Federal Government established the Health Information Portability Access Act (HIPAA) and required that any electronic communications between patient-provider, provider-provider and/or provider-insurance, of known Personal Health Information (PHI), be encrypted to safeguard the privacy of the patient. During FY 2008 SCVHHS implemented the first phase of secured e-mail for inpatient and ambulatory areas of the organization, this request is to extend the current capabilities, and add more to the Public Health, Mental Health, DADS and Children's Shelter Custody Health departments. The added capabilities are intended to provide patients with a portal to securely communicate to the pharmacy department for prescription refills, and to pose questions to nurses and to support clinical staff.

**Service Impact:** The need for electronic communication between patient-provider, provider-provider and provider-insurance needs to be secured to ensure personal health information does not fall into the wrong hands when traveling throughout the public internet infrastructure. County policies also require that this type of information, PHI as well as any other confidential information, be secured to ensure the County is protected against any threats and/or data breaches.

**Ongoing Costs: $7,361**
Ongoing costs are charged out to the General Fund Health Departments.



566

## Santa Clara Valley Medical Center Statement of Revenues and Expenses Summary

| Enterprise Fund Only | FY 2008 Approved | FY 2009 Recommended | Difference | Percent Difference |
|---|---|---|---|---|
| **FTEs & Statistics** | | | | |
| Payroll FTEs | 4,932.22 | 4,863.85 | (68.37) | -1.4% |
| Total Patient Days | 133,590 | 133,225 | (365) | -0.3% |
| Average Daily Census | 365.0 | 365.0 | 0 | 0% |
| Outpatient Visits | 703,395 | 761,295 | 57,900 | 8.2% |
| | | | | |
| **Operations** | | | | |
| Net Patient Revenue | 560,333,633 | 622,242,549 | 61,908,916 | 11.0% |
| Realignment | 10,565,028 | 10,565,893 | 0 | 0% |
| Other | 50,171,802 | 46,351,644 | (3,820,158) | -7.6% |
| **Total Revenue** | **621,070,463** | **679,159,221** | **58,088,758** | **9.4%** |
| **EXPENSES** | | | | |
| Payroll/Personnel | 656,011,075 | 683,630,630 | 27,619,555 | 4.2% |
| Services and Supplies | 219,837,708 | 249,477,204 | 29,639,496 | 13.5% |
| County Overhead | 12,024,783 | 12,960,792 | 936,009 | 7.8% |
| Depreciation | 26,141,076 | 38,747,159 | 12,606,083 | 48.2% |
| Transfers | (46,490,279) | (52,670,649) | (6,180,370) | 13.3% |
| Interest Expense net of Income | 15,233,456 | 32,972,216 | 17,738,760 | 116.4% |
| **Total Expenses** | **882,757,819** | **965,117,352** | **82,359,533** | **9.3%** |
| **Operating Income/(Loss)** | **(261,687,356)** | **(285,958,131)** | **(24,270,775)** | **9.3%** |
| **Transfers** | | | | |
| County General Fund Subsidy | | | | |
| Vechicle License Fee | 67,362,527 | 60,922,626 | (6,439,901) | -9.6% |
| Unreimbursed County Expenses | 10,029,616 | 10,946,547 | 916,931 | 9.1% |
| Tobacco Settlement | 12,000,000 | 12,000,000 | 0 | 0% |
| General Fund Grant | 139,305,861 | 13,534,858 | (125,771,003) | -90.3% |
| **Total County General Fund Subsidy** | **228,698,004** | **97,404,031** | **(127,934,721)** | **-55.9%** |
| | | | | |
| Use of VMC Budget Reserves | 31,500,000 | 181,042,786 | 149,542,786 | 474.7% |
| Bond Super Funds | 872,848 | 872,848 | 0 | 0% |
| **Total Transfers** | **261,070,852** | **279,319,665** | **21,608,065** | **8.3%** |
| **Net Income/(Loss)** | **(616,504)** | **(6,638,466)** | **(7,254,970)** | **-1,176.8%** |

## Santa Clara Valley Medical Center — Budget Unit 921
## Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 6846 | SCVMC Capital Fund 0059 | $ 8,720,237 | $ 5,000,000 | $ 5,000,000 | $ 24,442,400 | 19,442,400 | 388.8% |
| 6849 | SCVMC Fixed Assets & Debt Svc Fund 0060 | 8,614,415 | 21,024,572 | 21,024,572 | 33,058,693 | 12,034,121 | 57.2% |
| 6862 | SCVMC Intergovernmental Trfs Fund 0060 | — | 60,000,000 | 60,000,000 | 60,000,000 | ---- | — |
| 92106 | SCVMC Operations Fund 0060 | 844,992,083 | 882,757,819 | 902,398,146 | 968,258,525 | 85,500,705 | 9.7% |
| | **Total Net Expenditures** | **$ 862,326,734** | **$ 968,782,391** | **$ 988,422,718** | **$ 1,085,759,618** | **$ 116,977,227** | **12.1%** |



## Santa Clara Valley Medical Center — Budget Unit 921
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 6846 | SCVMC Capital Fund 0059 | $ 8,720,237 | $ 5,000,000 | $ 5,000,000 | $ 24,442,400 | $ 19,442,400 | 388.8% |
| 6849 | SCVMC Fixed Assets & Debt Svc Fund 0060 | 8,614,415 | 21,024,572 | 21,024,572 | 33,058,693 | 12,034,121 | 57.2% |
| 6862 | SCVMC Intergovernmental Trfs Fund 0060 | — | 60,000,000 | 60,000,000 | 60,000,000 | — | — |
| 92106 | SCVMC Operations Fund 0060 | 866,660,626 | 929,248,098 | 951,016,586 | 1,022,662,628 | 93,414,530 | 10.1% |
| | Total Gross Expenditures | $ 883,995,277 | $ 1,015,272,670 | $ 1,037,041,158 | $ 1,140,163,721 | $ 124,891,051 | 12.3% |

## Santa Clara Valley Medical Center — Budget Unit 921
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 607,165,242 | $ 656,011,075 | $ 659,062,701 | $ 683,584,074 | 27,572,999 | 4.2% |
| Services And Supplies | 202,003,410 | 231,941,691 | 249,658,553 | 298,031,422 | 66,089,731 | 28.5% |
| Other Charges | 16,227,851 | 26,867,535 | 26,867,535 | 32,422,229 | 5,554,694 | 20.7% |
| Fixed Assets | 14,588,750 | 40,452,369 | 41,452,369 | 66,125,996 | 25,673,627 | 63.5% |
| Operating/Equity Transfers | 44,010,024 | 60,000,000 | 60,000,000 | 60,000,000 | — | — |
| Subtotal Expenditures | 883,995,277 | 1,015,272,670 | 1,037,041,158 | 1,140,163,721 | 124,891,051 | 12.3% |
| Expenditure Transfers | (21,668,543) | (46,490,279) | (48,618,440) | (54,404,103) | (7,913,824) | 17.0% |
| Total Net Expenditures | 862,326,734 | 968,782,391 | 988,422,718 | 1,085,759,618 | 116,977,227 | 12.1% |

## Santa Clara Valley Medical Center — Budget Unit 921
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 6846 | SCVMC Capital Fund 0059 | $ 15,940,204 | $ 5,000,000 | $ 5,000,000 | $ 24,400,000 | 19,400,000 | 388.0% |
| 6849 | SCVMC Fixed Assets & Debt Svc Fund 0060 | — | 21,024,572 | 21,024,572 | 33,058,693 | 12,034,121 | 57.2% |
| 6862 | SCVMC Intergovernmental Trfs Fund 0060 | — | 60,000,000 | 60,000,000 | 60,000,000 | — | — |
| 92106 | SCVMC Operations Fund 0060 | 689,805,021 | 882,141,315 | 892,913,792 | 780,601,000 | (101,540,316) | -11.5% |
| | Total Revenues | $ 705,745,225 | $ 968,165,887 | $ 978,938,364 | $ 898,059,693 | $ (70,106,195) | -7.2% |

Section 4: Santa Clara Valley Health & Hospital System

## SCVMC Capital Fund 0059 — Cost Center 6846
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **VMC Capital Projects (Fund Number 0059)** | | | |
| FY 2008 Approved Budget | — | $ 5,000,000 | $ 5,000,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | (36,800) | (500,000) |
| Other Required Adjustments | — | 379,200 | 800,000 |
| Subtotal (Current Level Budget) | — | $ 5,342,400 | $ 5,300,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Transfer RDA Delegated Funds from Fund 0001 to SCVMC Fund 0059 for SCMP | — | — | 19,100,000 |
| Decision Packages | | | |
| 1. FY 2009 SCMP Requirement | — | 19,100,000 | — |
| FY 2009 Seismic Compliance Modernization Project requirement. Redevelopment Delegated funds are transferred from the General Fund to support this project. | | | |
| Subtotal (Recommended Changes) | — | $ 19,100,000 | $ 19,100,000 |
| **Total Recommendation** | — | $ 24,442,400 | $ 24,400,000 |

## SCVMC Fixed Assets & Debt Svc Fund 0060 — Cost Center 6849
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **VMC Enterprise Fund (Fund Number 0060)** | | | |
| FY 2008 Approved Budget | — | $ 21,024,572 | $ 21,024,572 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | 12,034,121 | 12,034,121 |
| Subtotal (Current Level Budget) | — | $ 33,058,693 | $ 33,058,693 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 33,058,693 | $ 33,058,693 |

## SCVMC Intergovernmental Trfs Fund 0060 — Cost Center 6862
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **VMC Enterprise Fund (Fund Number 0060)** | | | |
| FY 2008 Approved Budget | — | $ 60,000,000 | $ 60,000,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |



## SCVMC Intergovernmental Trfs Fund 0060 — Cost Center 6862
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| Other Required Adjustments | — | — | | — |
| Subtotal (Current Level Budget) | — | $ 60,000,000 | $ | 60,000,000 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | — | $ 60,000,000 | $ | 60,000,000 |

## SCVMC Operations Fund 0060 — Cost Center 92106
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **VMC Enterprise Fund (Fund Number 0060)** | | | | |
| FY 2008 Approved Budget | 4,932.2 | $ 882,757,819 | $ | 882,141,315 |
| Board Approved Adjustments During FY 2008 | 31.3 | 19,640,327 | | 10,772,477 |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | 36,797,552 | | — |
| Internal Service Fund Adjustments | — | (4,588,301) | | 78,031,723 |
| Other Required Adjustments | — | 44,419,339 | | 1,465,743 |
| Subtotal (Current Level Budget) | 4,963.5 | $ 979,026,736 | $ | 972,411,258 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| CPSP Post Partum | — | — | | (1,395,468) |
| EMS Cardiac Fees | — | — | | 8,000 |
| Mobile Health Services | — | — | | 181,927 |
| One-time Reduction in General Fund Grant to SCVMC - Planned Use of SCVMC Reserves for Ongoing Costs | — | — | | (31,500,000) |
| One-time Reduction in General Fund Grant to SCVMC - Use SCVMC Reserves to Fund 50% of Retiree Health Normal Cost | — | — | | (5,732,646) |
| One-time Reduction in General Fund Grant to SCVMC - Use SCVMC Reserves to Fund FY 2009 Costs, Allowing Benefit to the General Fund to Solve Deficit | — | — | | (138,851,508) |
| One-time Reduction in General Fund Grant to SCVMC - Use SCVMC Reserves to Fund Non-recurring Labor Costs in FY 2009 Base | — | — | | (4,958,632) |
| Reduce Ongoing GF Grant to SCVMC for Accounts Receivable Collection Initiative | — | — | | (85,000) |
| Reduce Ongoing GF Grant to SCVMC for Ambulatory and Physician Practice Management | — | — | | (4,000,000) |
| Reduce Ongoing GF Grant to SCVMC for Ancillary and Support Services Initiative | — | — | | (377,000) |
| Reduce Ongoing GF Grant to SCVMC for Care Delivery System | — | — | | (5,259,057) |
| Reduce Ongoing GF Grant to SCVMC for Charge Master | — | — | | (2,000,000) |
| Reduce Ongoing GF Grant to SCVMC for Coverage Initiatives | — | — | | (3,000,000) |
| Reduce Ongoing GF Grant to SCVMC for Managed Care | — | — | | (1,250,000) |

Section 4: Santa Clara Valley Health & Hospital System

570

**SCVMC Operations Fund 0060 — Cost Center 92106**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Reduce Ongoing GF Grant to SCVMC for Organizational Structure Initiative | — | — | (2,397,229) |
| Reduce Ongoing GF Grant to SCVMC for Revenue Cycle Initiatives | — | — | (8,631,714) |
| Reduce SCVMC Chargeback to MHD for Budget Strategies to Implement FY 2008 APS Reduction Plan | — | — | (7,387,729) |
| Net out FY 2008 Placeholder for MHD APS Reduction | — | — | 5,000,000 |
| WIC/CPSP Revenue | — | — | (501,490) |
| Increase SCVMC Chargeback to MHD for Urgent Care and Wellness and Recovery Programming Changes | — | (3,007,618) | — |
| Increase Chargeback from Public Health Department to SCVMC for Secure Messaging Project | — | (7,361) | — |
| Reduce SCVMC Chargeback to MHD for staffing and contract psychiatry expense from APS and EPS Administration | — | — | (1,000,000) |
| Reduce reimbursement from Mental Health Department to Santa Clara Valley Medical Center due to elimination of the 3.0 FTE pharmacy positions | — | 389,594 | — |
| FY 2009 Data Processing Adjustment | — | (739) | — |

**Decision Packages**

1. Interagency Transfers: FY 2008 Mental Health Department Placeholder — / 5,000,000 / —

    Net out FY 2008 Placeholder for Mental Health Department Acute Psychiatric Services reduction.

2. Ancillary and Support Services Initiative    -4.5 / (377,000) / —

    The following position changes are required to better support the new staffing model in the Ancillary and Support Services Initiative:

    ◆ Delete 3.0 FTE Administrative Assistant (C60)

    ◆ Delete 2.0 FTE Office Specialist III (D09)

    ◆ Medical Administrative Assistant (D79)

    ◆ Add .50 FTE Office Specialist I (D51)

    ◆ Add 1.0 FTE Account Clerk II (D97)

    The total net savings from the above actions is $377,000.

3. Care Delivery Service    -51.0 / (5,259,057) / —

    Various position changes that net out to the deletion of 50.97 FTE in the Care Delivery System will achieve a savings of $5,259,057. For details, please refer to the narrative section of this document.

4. Ambulatory and Physician Practice Management    — / — / 4,000,000

    The Ambulatory and Physician Management Initiative will refine and implement a new amulatory clinical service model. This new model will net an additional $3,250,000 in Comprehensive Perinatal Services Program (CPSP) and $750,000 in increased Managed Care capacity.

5. Adjust Appropriations for ITEC Project    — / 7,361 / —

    ◆ increase $7,361 in funding for Secure Messaging Project

6. Interagency Transfers: Programming Changes to Support FY 2008 and FY 2009 Reductions    15.1 / 3,007,618 / —

    Programming changes in both Urgent Care Redesign ($2,876,260) and Mental Health Speciality Assessement Center ($131,358).

7. Interagency Transfers: Mental Health Acute Psychiatric Services (APS)    -6.4 / (692,513) / —

    Staffing changes for Mental Health Department Acute Psychiatric Services (APS)

8. Interagency Transfers: Mental Health Acute Psychiatric Services (APS)    1.0 / 195,432 / —

    Staffing changes for Mental Health Department Acute Psychiatric Services (APS)



## SCVMC Operations Fund 0060 — Cost Center 92106
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| 9. Interagency Transfers: Public Health Department | — | — | 1,896,958 |
| Revenues generated for Nutrition/Wellness, Women, Infant and Children (WIC) prenatal clients and services for post partum clients through the Comprehensive Perinatal Services Program (CPSP). | | | |
| 10. Interagency Transfers: EMS Cardiac Fees | — | 8,000 | — |
| Increase costs associated with SCVMC hospital fee for the EMS Agency's implementation of the Comprehensive Cardiac Care System in Santa Clara County. | | | |
| 11. Interagency Transfers: Community Health Services | 2.0 | 181,927 | — |
| Transfer program staffing from Community Health Services to SCVMC to support Mobile Services related to the Valley Homeless Healthcare Program. | | | |
| 12. Interagency Transfers: Mental Health Pharmacy | -3.0 | (389,594) | — |
| Staffing changes for Mental Health Department Pharmacy. | | | |
| 13. Revenue Cycle Initiative | — | (200,000) | 8,431,714 |
| Revenue Cycle Initiative: | | | |
| ◆ Reduction in Denials - $6,750,000 | | | |
| ◆ Improved Charge Capture - $1,681,714 | | | |
| ◆ Improved Cash Flow - $200,000 | | | |
| 14. Accounts Receivable Collection Initiative | — | (85,000) | — |
| Improved cash flow as a result of the Accounts Receivable Collection Initiative will decrease the need for interest expense by $85,000. | | | |
| 15. Charge Master Increase | 2.0 | 500,000 | 2,500,000 |
| Increase revenue based on addition of 2.0 FTE Physicians for specialized programs such as the Burn Center. The increase of patient revenue will offset costs of positions and also net an additional $2,000,000. | | | |
| 16. Coverage Initiative | — | — | 3,000,000 |
| Additional revenue of $3,000,000 due to increased enrollment in Valley Care, SCVMC's program created as part of the Medi-Cal Coverage Initiative. | | | |
| 17. Managed Care Enrollment | — | — | 1,250,000 |
| Additional enrollment in Healthy Generations and rate increases in Valley Care account for the increased revenue of $1,250,000. | | | |
| 18. Organizational Structure Initiative | -12.0 | (2,397,229) | — |
| Organizational Structure Initiative for a total savings of $2,397,229. | | | |
| 19. Technical Changes | 3.0 | 248,616 | 248,616 |
| To maintain the current resident and intern training programs with Stanford University School of Medicince, SCVMC must add 3.0 FTE Resident positions. Fully offset by increase in revenues of $248,616. | | | |
| 20. Interagency Transfers: Mental Health Acute Psychiatric Services (APS) | -17.8 | (3,475,496) | — |
| Staffing changes for Mental Health Department Acute Psychiatric Services (APS) | | | |
| 21. Interagency Transfers: Acute Psychiatric Services (APS) | -24.0 | (3,415,152) | — |
| Staffing changes for Mental Health Department Acute Psychiatric Services (APS) | | | |
| Subtotal (Recommended Changes) | -95.5 | $ (9,768,211) | $ (191,810,258) |
| **Total Recommendation** | 4,863.9 | $ 968,258,525 | $ 780,601,000 |

Section 4: Santa Clara Valley Health & Hospital System





# Section 5: Housing, Land Use, Environment & Transportation

# Housing, Land Use, Environment & Transportation

## Mission

The mission of housing, land use, environment, and transportation services is to increase the economic and social vitality of the community, regulate development, protect the natural environment, mitigate health and safety risks and conserve natural resources.



## Departments

➡ **Environmental Services Departments**

  ▪ Department of Planning and Development

  ▪ Department of Agriculture and Environmental Management

    • Department of Environmental Health

    • Vector Control District

  ▪ Department of Parks and Recreation

➡ **Roads and Airports Departments**

  ▪ Roads Department

  ▪ Airports Department

➡ **County Fire Districts**

  ▪ Santa Clara County Fire District

  ▪ Los Altos Hills Fire District

  ▪ South Santa Clara County Fire District

  ▪ Saratoga County Fire District



# Housing, Land Use, Environment & Transportation

| | |
|---|---|
| Planning and Development<br>Budget Unit 260 | Roads and Airports Department<br>Budget Units 603, 608 |
| Agriculture and Environmental Management<br>Budget Units 261, 262, 411 | Fire Districts<br>Budget Units 904, 979, 980 |
| Parks and Recreation<br>Budget Unit 710 | |



**Gross Appropriation Trend**



**Staffing Trend**

Staffing Trend data does not include the Santa Clara County Central Fire
District Employees

## Net Expenditures By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 260 | Department Of Planning And Development | $ 12,723,641 | $ 13,005,390 | $ 14,295,070 | $ 14,738,677 | $ 1,733,287 | 13.3% |
| 710 | Parks and Recreation Department | 57,810,685 | 66,238,265 | 108,453,003 | 72,581,557 | 6,343,292 | 9.6% |
| 262 | Agriculture and Environmental Mgmt | 8,197,339 | 9,730,921 | 9,762,897 | 9,901,812 | 170,891 | 1.8% |
| 261 | Department of Environmental Health | 16,463,561 | 19,392,429 | 19,539,815 | 20,325,484 | 933,055 | 4.8% |
| 411 | Vector Control District | 9,436,073 | 6,678,124 | 6,758,767 | 6,473,009 | (205,115) | -3.1% |
| 603 | Roads & Airports Department - Roads | 48,714,652 | 45,466,362 | 48,726,732 | 49,914,397 | 4,448,035 | 9.8% |
| 608 | Roads & Airports Dept - Airports | 3,853,885 | 3,145,904 | 3,976,192 | 3,308,422 | 162,518 | 5.2% |
| 904 | Santa Clara County Fire Dept | 61,103,073 | 74,176,705 | 74,176,705 | 78,068,930 | 3,892,225 | 5.2% |
| 979 | Los Altos Hills County Fire District | 4,028,310 | 20,151,419 | 20,151,419 | 22,162,468 | 2,011,049 | 10.0% |
| 980 | South Santa Clara County Fire District | 3,751,085 | 5,460,612 | 5,813,106 | 5,401,220 | (59,392) | -1.1% |
| | **Total Net Expenditures** $ | 226,082,304 | $ 263,446,131 | $ 311,653,706 | $ 282,875,976 | $ 19,429,845 | 7.4% |

## Gross Expenditures By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 260 | Department Of Planning And Development | $ 13,261,271 | $ 13,511,618 | $ 14,801,298 | $ 15,287,905 | $ 1,776,287 | 13.1% |
| 710 | Parks and Recreation Department | 58,971,798 | 67,688,265 | 109,913,003 | 74,031,557 | 6,343,292 | 9.4% |
| 262 | Agriculture and Environmental Mgmt | 8,401,703 | 9,948,491 | 9,980,467 | 10,139,959 | 191,468 | 1.9% |
| 261 | Department of Environmental Health | 16,742,581 | 19,582,429 | 19,729,815 | 20,627,484 | 1,045,055 | 5.3% |
| 411 | Vector Control District | 9,443,606 | 6,678,124 | 6,758,767 | 6,473,009 | (205,115) | -3.1% |
| 603 | Roads & Airports Department - Roads | 52,189,995 | 49,066,362 | 52,326,732 | 52,914,397 | 3,848,035 | 7.8% |
| 608 | Roads & Airports Dept - Airports | 3,853,186 | 3,145,904 | 3,976,192 | 3,308,422 | 162,518 | 5.2% |
| 904 | Santa Clara County Fire Dept | 62,336,248 | 75,572,805 | 75,572,805 | 79,533,335 | 3,960,530 | 5.2% |
| 979 | Los Altos Hills County Fire District | 4,028,310 | 20,151,419 | 20,151,419 | 22,162,468 | 2,011,049 | 10.0% |
| 980 | South Santa Clara County Fire District | 3,747,926 | 5,460,612 | 5,813,106 | 5,401,220 | (59,392) | -1.1% |
| | **Total Gross Expenditures** $ | 232,976,624 | $ 270,806,029 | $ 319,023,604 | $ 289,879,756 | $ 19,073,727 | 7.0% |



## Revenues By Department

| BU | Department Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 260 | Department Of Planning And Development | $ 8,284,967 | $ 8,613,678 | $ 8,814,572 | $ 9,060,983 | $ 447,305 | 5.2% |
| 710 | Parks and Recreation Department | 44,133,418 | 69,249,486 | 76,024,084 | 73,137,503 | 3,888,017 | 5.6% |
| 262 | Agriculture and Environmental Mgmt | 5,508,463 | 5,828,304 | 5,929,593 | 5,861,826 | 33,522 | 0.6% |
| 261 | Department of Environmental Health | 17,271,286 | 17,676,729 | 17,676,729 | 18,085,808 | 409,079 | 2.3% |
| 411 | Vector Control District | 11,669,646 | 7,129,502 | 7,196,946 | 7,229,028 | 99,526 | 1.4% |
| 603 | Roads & Airports Department - Roads | 45,693,660 | 45,224,354 | 77,086,953 | 46,784,214 | 1,559,860 | 3.4% |
| 608 | Roads & Airports Dept - Airports | 3,279,925 | 3,290,389 | 6,918,629 | 3,383,101 | 92,712 | 2.8% |
| 904 | Santa Clara County Fire Dept | 64,116,173 | 67,707,000 | 67,707,000 | 71,022,000 | 3,315,000 | 4.9% |
| 979 | Los Altos Hills County Fire District | 6,937,202 | 6,860,019 | 6,860,019 | 7,331,016 | 470,997 | 6.9% |
| 980 | South Santa Clara County Fire District | 4,360,114 | 4,930,939 | 5,283,433 | 5,167,760 | 236,821 | 4.8% |
| | **Total Revenues** | $ 211,254,853 | $ 236,510,400 | $ 279,497,958 | $ 247,063,239 | $ 10,552,839 | 4.5% |



Section 5: Housing, Land Use, Environment & Transportation



# Department of Planning and Development





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **Maintain and Enhance the Quality of the Built Environment**

➡ **Preserve and Enhance Natural and Historical Resources**

➡ **Preserve the Quality of Life for Urban County Residents**



## Desired Results

**County General Plan maintained** by carrying out the Board-approved work plan.



**Number Of New Land Use Applications Processed by Calendar Year**

Number of Applications has remained flat due primarily to changes in State Law and County Ordinance.

**Safe and code-compliant structures ensured.**



**Number of Maps and City Conducted Annexations Reviewed and Recorded in Mandated 20 Day Period**



**Percentage of Building Permits Closed (on a 3-year average)**



**Percentage of Building Plan Checks Reviewed within One Working Day**


Section 5: Housing, Land Use, Environment & Transportation



**Percentage of Building Plan Checks Initially Reviewed within 21 Working Days**



**Percentage of Improvement/Grading Plan Checks Initially reviewed within 30 Working Days**

| | Total # | Target | % On Time[a] |
|---|---|---|---|
| Construction & Special Event Plan Reviews | 421 | 30 – 45 days of submission (depending on type) | 100% |
| Land Development Plan Reviews[b] | 1,408 | 30 days of submission | 100% |
| Construction Inspections | 526 | Within 72 Hours | 99% |
| Stanford Annual Mandated Inspections | 268 | Annual | 99% |
| **Total** | **2,623** | | **99.4%** |

a. Includes review of engineering and planning permit submittals, as well as final sign-off of building permit submittals.
b. Performance measures set by contract with County Fire. On-time target is 90%, allowing for fluctuations in workload.

**FY 07 Performance Measure Summary
Fire Marshal Office**

## Description of Major Services

Services provided by the Department of Planning and Development include implementation of the General Plan, Building Inspection, Planning, Land Development Engineering, Surveying, administration of the Clean Water Program and services provided by the Office of the Fire Marshal.

### Development Services Office

The Development Services Office consists of Building Inspection, Land Development Engineering, Surveying and the Clean Water Program. The Building Inspection Office provides services to ensure buildings/structures are safe and code-compliant through professional plan checking, building inspection and investigation. This office also provides plan review checks and inspections to complete the permitting procedure. It maintains a satellite office on the campus of Stanford University to facilitate both north county residents and Stanford University projects.

Land Development Engineering safeguards the interest of the general public by reviewing the design and construction of land development projects for compliance with County and engineering standards. During the application process, the Land Development Engineering division reviews the project and establishes conditions of approval relating to improvement of privately-maintained streets and on-site grading. After a project has received conditional approval, Land Development Engineering reviews the final engineering plans and specifications for conformance with the conditions of approval, County Land Development and Grading Ordinances and County standards. Land Development permits are issued and construction is monitored by their inspectors. The division also enforces grading violations.



The Surveyor's Office accurately surveys, checks, and records maps. The Office assists with all Local Agency Formation Commission (LAFCO) annexations, submittal requirements, sample plans and legal descriptions. The Surveyor's Office also provides primary map review, surveying services to other county offices and determines County grids.

The Clean Water Program, formerly known as the Nonpoint Source Pollution Control Program ensures enforcement of the County Nonpoint Source Pollution Ordinance for the San Francisco Bay watershed area and maintains the County's NPDES Phase I Storm Water Discharge Permit requirements; maintains the County's NPDES Phase II Storm Water Discharge Permit requirements for the Pajaro River/Monterey Bay watershed area; and provides staff liaison services to the Pajaro River Watershed Floor Prevention Authority on behalf of the County.

### Planning Office

The Planning Office maintains and implements the General Plan, processes land use and building permit applications and administers County land development regulations. It accomplishes this by providing public information, reviewing and evaluating land development and building permit requests, supporting the Planning, Historical Heritage, and Airport Land Use Commissions, as well as other land-use committees, implementing program initiatives, supporting County programs and providing policy analysis and ordinance development.

### Fire Marshal

The Fire Marshal's Office reviews land use proposals for compliance with fire department access and fire protection water supply regulations. Plan review for code compliance is conducted as part of the building and fire code permit process, followed by inspections to ensure compliance with approved plans. Special events throughout the County are subject to plan review, inspection, and permit issuance. State-licensed care facilities providing medical, social, or rehabilitation services are inspected upon request for fire clearance by the State, as required by the Health and Safety Code. Revenue to offset costs is generated by permit fees.

Fire hazard complaints are investigated upon receipt, and Deputies work with property owners to achieve code compliance in existing occupancies. Annual inspections are conducted as required by Title 19 of the California Code of Regulations in state regulated occupancies such as schools, dormitories, and detention facilities. Annual inspections are also conducted in all significant County-owned or leased facilities.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Land Use Permit Review | No | Mandated | The Department will increase its timliness and responsiveness to customers. | ▲ |
| Clean Water Program | Yes | Mandated | Ensure that staff possess necessary environmental engineering technical skills . | ▲ |
| Monument Preservation | Yes | Mandated | Monument preservation work will be addressed and handled. | ▲ |
| Administration and Support | Yes | Required | The Department will be able to implement its technological initiatives. | ▲ |
| Fire Marshal | Yes | Mandated | The percentage of cost recovery for Fire Marshal services will increase. | ▲ |
| Project and Program Implementation | Yes | Mandated | | ■ |
| Building Inspection | No | Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change


Section 5: Housing, Land Use, Environment & Transportation

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Williamson Act | Yes | Mandated | | ■ |
| Zoning Investigation | Yes | Mandated | | ■ |
| Habitat Conservation Plan | Yes | Mandated | | ■ |
| Geographical Information System | Yes | Mandated | | ■ |
| Commission Support | Yes | Mandated | | ■ |
| Viewshed Protection Study | Yes | Mandated | | ■ |
| Post-Approval Monitoring | Yes | Mandated | | ■ |
| Surveying of County Projects | Yes | Mandated | | ■ |
| Grading Violation Investigation | Yes | Mandated | | ■ |
| Subdivision Map | Yes | Mandated | | ■ |
| Code Enforcement Program | Yes | Mandated | | ■ |
| Record of Survey | Yes | Mandated | | ■ |
| Corner Records | Yes | Mandated | | ■ |
| Monument Bond Check | Yes | Mandated | | ■ |
| Engineering Plan Check | Less than 5% | Mandated | | ■ |
| City and LAFCO Annexations | Yes | Mandated | | ■ |
| Map Check | No | Mandated | | ■ |
| Private Development Inspection | No | Mandated | | ■ |
| Stanford Plan Check and Inspection | No | Mandated | | ■ |
| Building Plan Check | No | Mandated | | ■ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◩ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

▲ **Land Use Permit Review**

**Add 1.0 FTE Senior Civil Engineer Position:** The number of land use applications requiring review by Land Development staff has increased over the past two years, from 70 in CY2005 to 85 in CY2007. In addition to the increase in land use applications, there has also been an increase in construction permits which require review.

**Service Impact:** The Department will have available resources for the conditioning of planning projects and the review of construction documents. This enhanced level of staff will also increase the Department's timeliness and responsiveness to its customers.

A new fee for service performed by the Land Development staff was established in the FY 2008 Budget process. The budgeted level of revenue can be increased (without increasing the fee itself) because of the increasing workload. The increased revenue of $200,000 slightly exceeds the cost of this position, thereby creating an overall benefit to the General Fund

Positions Added: 1.0
Ongoing Cost: $172,986
Ongoing Increased Revenue: $200,000



## ▲ Clean Water Program

**Delete Vacant 1.0 FTE Senior Management Analyst Position:** The Senior Management Analyst position has historically represented the County in the Santa Clara Valley Urban Runoff Pollution Prevention Program (SCVURPP), a multi-jurisdictional cooperative effort comprised mostly of engineers. While the recently retired incumbent had the technical skills to perform this role, the Department believes that it will be more successful in adding a position with an environmental engineering background.

**Service Impact:** This deletion enables the Department to add an Assistant Civil Engineer position to coordinate the Clean Water Program.

Positions Deleted: 1.0
Ongoing Savings: $133,726

**Add 1.0 FTE Assistant Civil Engineer Position:** The addition of this position with an environmental engineering background will bring the requirements of the position more in alignment with the needs of the Clean Water Program.

**Service Impact:** The Clean Water Program will continue to be staffed with a position that possesses the necessary environmental engineering technical skills.

Positions Added: 1.0
Ongoing Cost: $127,920

## ▲ Monument Preservation

**Delete Vacant 0.5 FTE Engineering Technician II Position:** The Survey Monument Preservation Fund may be used for specific projects as governed by State law. The Department estimates that there is approximately $25,000 of monumentation work to be done by the County Surveyor's division each year. The division is unable to address the workload with the current staff resources.

**Service Impact:** This deletion enables the Department to add a full-time Permit Technician thereby providing necessary staffing flexibility to address the monumentation work.

Positions Deleted: 0.5
Ongoing Savings: $58,580

**Add 1.0 FTE Permit Technician:** The addition of this position will enable the Department to address monumentation projects by freeing up journey-level staff to work on them.

All monumentation work will be offset by revenue from the Survey Monument Preservation Fund. Revenue from this fund will offset the cost of the position by approximately $25,000.

Positions Added: 1.0
Ongoing Cost: $87,939
Ongoing Monument Preservation Revenue: $25,000

## ▲ Administration and Support

**Add 0.5 FTE Information Systems Analyst:** The Department is seeking technological solutions to meet customer needs, such as developing a greater presence on the Internet and implementing a process for accepting credit cards for payment of fees. The Department is also focused on designing and developing numerous databases related to Development Engineering, Fire Marshal, and Code Enforcement.

**Service Impact:** The addition of this position will provide the Department with necessary technological support to implement their initiatives as well as general systems support.

Positions Added: 0.5
Ongoing Cost: $66,746

**Add 0.5 FTE Information Systems Technician II:** The Department is seeking to provide critical on-going functionality to employees.

**Service Impact:** The addition of this position will enable the Department to install new hardware and software upgrades; trouble-shoot system problems; document standard Office IT procedures and Office environment; and assist staff with application and printing issues.

The Department is proposing to recognize additional ongoing revenue related to the Fire Marshal's Office (please see below - Fire Marshal -), to completely offset the cost of this position.

Positions Added: 0.5
Ongoing Cost: $52,889
Ongoing Revenue: $53,000

Section 5: Housing, Land Use, Environment & Transportation



## ▲ Fire Marshal

**Recognize $100,100 in Revenue via an Increase in the Private Development Application Fee:** The County contracts with County Fire to provide Fire Marshal staff to conduct review of land use proposals for fire department access and fire protection water supply regulations of non-residential building permit applications. The cost of Fire Marshal services has increased by 12% over the past two years and these costs have not been passed on to the applicants for private development. This increased fee will enable the Department to bear the increased costs for Fire Marshal services.

**Service Impact:** The additional revenue will enable the Department to support the increased costs in Fire Marshal services and fund the addition of a needed halftime IT resource position.

**Ongoing Revenue: $100,100**
**Ongoing Revenue Recognized - Position Addition: $53,000**

### Department Of Planning And Development — Budget Unit 260
### Net Expenditures by Cost Center

| | | FY 2008 Appropriations | | | | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | | |
| 1123 | Habitat Conservation Prog Fund 0001 | $ 1,099,636 | $ — | $ 647,894 | $ 1,049,400 | $ 1,049,400 | — |
| 1179 | Surveyor Monument Fund 0366 | 27,922 | 30,000 | 30,000 | 55,000 | 25,000 | 83.3% |
| 1180 | Planning and Dev Admin Fund 0001 | 1,903,719 | 2,060,777 | 2,810,563 | 2,044,475 | (16,302) | -0.8% |
| 26001 | Planning & Development Fund 0001 | 9,692,364 | 10,914,613 | 10,806,613 | 11,589,802 | 675,189 | 6.2% |
| | **Total Net Expenditures** | **$ 12,723,641** | **$ 13,005,390** | **$ 14,295,070** | **$ 14,738,677** | **1,733,287** | **13.3%** |

### Department Of Planning And Development — Budget Unit 260
### Gross Expenditures by Cost Center

| | | FY 2008 Appropriations | | | | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | | |
| 1123 | Habitat Conservation Prog Fund 0001 | $ 1,099,636 | $ — | $ 647,894 | $ 1,049,400 | $ 1,049,400 | — |
| 1179 | Surveyor Monument Fund 0366 | 27,922 | 30,000 | 30,000 | 55,000 | 25,000 | 83.3% |
| 1180 | Planning and Dev Admin Fund 0001 | 1,903,719 | 2,060,777 | 2,810,563 | 2,044,475 | (16,302) | -0.8% |
| 26001 | Planning & Development Fund 0001 | 10,229,994 | 11,420,841 | 11,312,841 | 12,139,030 | 718,189 | 6.3% |
| | **Total Gross Expenditures** | **$ 13,261,271** | **$ 13,511,618** | **$ 14,801,298** | **$ 15,287,905** | **1,776,287** | **13.1%** |



## Department Of Planning And Development — Budget Unit 260
### Expenditures by Object

| Object | | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| Salaries And Employee Benefits | $ | 9,415,733 $ | 10,250,998 $ | 10,220,998 $ | 11,171,990 $ | 920,992 | 9.0% |
| Services And Supplies | | 3,845,538 | 3,260,620 | 4,580,300 | 4,115,915 | 855,295 | 26.2% |
| **Subtotal Expenditures** | | 13,261,271 | 13,511,618 | 14,801,298 | 15,287,905 | 1,776,287 | 13.1% |
| Expenditure Transfers | | (537,630) | (506,228) | (506,228) | (549,228) | (43,000) | 8.5% |
| **Total Net Expenditures** | | 12,723,641 | 13,005,390 | 14,295,070 | 14,738,677 | 1,733,287 | 13.3% |

## Department Of Planning And Development — Budget Unit 260
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 1123 | Habitat Conservation Prog Fund 0001 | $ 494,401 $ | 849,400 $ | 948,294 $ | 868,883 $ | 19,483 | 2.3% |
| 1179 | Surveyor Monument Fund 0366 | 73,050 | 90,000 | 90,000 | 90,000 | — | — |
| 1180 | Planning and Dev Admin Fund 0001 | 1,340 | — | — | — | — | — |
| 26001 | Planning & Development Fund 0001 | 7,716,175 | 7,674,278 | 7,776,278 | 8,102,100 | 427,822 | 5.6% |
| | **Total Revenues** | $ 8,284,967 $ | 8,613,678 $ | 8,814,572 $ | 9,060,983 $ | 447,305 | 5.2% |

## Habitat Conservation Prog Fund 0001 — Cost Center 1123
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | — | $ | — | $ | 849,400 |
| Board Approved Adjustments During FY 2008 | — | | 647,894 | | 98,894 |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | 401,506 | | (79,411) |
| Subtotal (Current Level Budget) | — | $ | 1,049,400 | $ | 868,883 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | | $ | 1,049,400 | $ | 868,883 |

Section 5: Housing, Land Use, Environment & Transportation

## Surveyor Monument Fund 0366 — Cost Center 1179
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **Survey Monument Preservation Fund (Fund Number 0366)** | | | | | |
| FY 2008 Approved Budget | — | $ | 30,000 | $ | 90,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | — |
| Subtotal (Current Level Budget) | — | $ | 30,000 | $ | 90,000 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Offset addition of Permit Technician in Development Services | — | | 25,000 | | — |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | 25,000 | $ | — |
| **Total Recommendation** | — | $ | 55,000 | $ | 90,000 |

## Planning and Dev Admin Fund 0001 — Cost Center 1180
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 11.5 | $ | 2,060,777 | $ | — |
| Board Approved Adjustments During FY 2008 | — | | 749,786 | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 94,366 | | — |
| Internal Service Fund Adjustments | — | | 19,697 | | — |
| Other Required Adjustments | — | | (999,786) | | — |
| Subtotal (Current Level Budget) | 11.5 | $ | 1,924,840 | $ | — |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| 1. Add Information System Positions to Administration | 1.0 | | 119,635 | | — |

Add the following positions to enable the department to provide both improved customer service to the public and critical ongoing functionality to its employees:

- ◆ Add 0.5 FTE Information Systems Analyst II (G28) - $66,746

- ◆ Add 0.5 FTE Information Systems Technician II (G50) - $52,889

- ◆ The cost of the 0.5 FTE Information Systems Technician II will be completely offset via the recognition of additional ongoing revenue related to the Fire Marshal's Office.

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| Subtotal (Recommended Changes) | 1.0 | $ | 119,635 | $ | — |
| **Total Recommendation** | 12.5 | $ | 2,044,475 | $ | — |



## Planning & Development Fund 0001 — Cost Center 26001
## Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | | | |
| FY 2008 Approved Budget | 76.0 | $ | 10,914,613 | $ | 7,674,278 |
| Board Approved Adjustments During FY 2008 | — | | (108,000) | | 102,000 |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 539,325 | | — |
| Internal Service Fund Adjustments | — | | 63,356 | | — |
| Other Required Adjustments | — | | 8,000 | | 25,722 |
| Subtotal (Current Level Budget) | 76.0 | $ | 11,417,294 | $ | 7,802,000 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Offset addition of Permit Technician in Development Services | — | | (25,000) | | — |
| FY 2009 Phone Rate Adjustment | — | | (158) | | — |
| Decision Packages | | | | | |
| 1. Add 1.0 FTE Senior Civil Engineer | 1.0 | | 172,986 | | 200,000 |

To support the increase in land use applications and construction permits requiring review by Land Development Services. The addition of this position is fully funded by an increase in budgeted revenue from fees established in FY 2008.

| 2. Add/Delete Action in the Clean Water Program | | | (4,679) | | |

Add and delete the following positions to ensure that staff possess the necessary environmental engineering technical skills:

- ◆ Add 1.0 FTE Assistant Civil Engineer (L18) - $127,920

- ◆ Delete vacant 1.0 FTE Senior Management Analyst (B1N) - ($133,726)

| 3. Add/Delete Action in Development Services | 0.5 | | 29,359 | | — |

Add and delete the following positions to provide the department with sufficient staffing resources to address monumentation work:

- ◆ Add 1.0 FTE Permit Technician (N33) - $87,939

- ◆ Delete vacant 0.5 FTE Engineering Technician III (K81) - ($58,580)

- ◆ Revenue, in the amount of $25,000, from the Survey Monument Preservation Fund, will partially offset the annual cost increase.

| 4. Recognize increased Fire Marshal Fee | — | | — | | 100,100 |

Recognize an ongoing $100,100 in additional revenue from an increase in the Fire Marshal Fee. The cost of Fire Marshal services has increased over the past 2 years but these costs have not been passed on to applicants. A portion of this amount, $53,000, will be utilized to fully offset the cost of adding 0.5 FTE Information System Technician II position. Board approval is necessary to increase this fee.

| Subtotal (Recommended Changes) | 1.5 | $ | 172,508 | $ | 300,100 |
| **Total Recommendation** | **77.5** | **$** | **11,589,802** | **$** | **8,102,100** |

Section 5: Housing, Land Use, Environment & Transportation

# Department of Parks and Recreation





**Gross Appropriation Trend**

**Staffing Trend**



## Public Purpose

➡ **Provide, protect, and preserve regional parklands for the enjoyment, education, and inspiration of this and future generations**



## Desired Results

Ensure that the Department meets its financial responsibilities for sustaining and expanding the existing regional park system by applying for grants from State and Federal governments, private and public foundations, and other organizations.



**Total Grant Funding Awarded Per Year**



**Number of Grants Applied for Annually**

Create opportunities for community service, in partnership with the Department, that support the successful completion of projects and programs that provide visitors with safe, educational and enjoyable experiences.



**Number of Volunteers Participating in All Volunteer Programs**



**Number of Volunteer Hours Worked in All Volunteer Programs**





**Number of Groups Participating in "Adopt-a-Trail" Program**



**Number of Volunteer Hours Worked in "Adopt-a-Trail" Program**

**Park Maintenance Services** promote maximum visitor enjoyment by ensuring that park facilities are clean, safe, functional and attractive.



**Repair or Replace Trail Bridges to Meet New Trail Maintenance and Construction Standards**



**Renovate Park Restrooms**

## Description of Major Services

The Department of Parks and Recreation administers the County's parks and recreation programs, operates and maintains the 28 diverse parks, and works with other jurisdictions to develop complementary park and recreation programs. The Department maintains more than 45,000 land acres and 3,640 lake acres. There are more than 260 miles of trails available for public use and visitors have access to 40 group picnic sites, five camping parks, six boating parks, two golf courses, three archery ranges, a motorcycle park, and rifle/pistol and trap/skeet ranges.

## Administration of a Growing Regional Park System

The desired result of this service is to ensure that the Department meets regional recreation and open space needs. This entails partnering with community and other recreation and open space providers in order to create a vision for park and trail development, provide a countywide network of regional parks and trails, expand park facilities and services, and ensure that the public's need and desire for recreational programs is met. The three basic services provided by Parks administration are strategic planning, master planning, and construction services.

## Financial Services

The desired result of these services is to ensure that the Department meets its financial responsibilities for sustaining and expanding the existing regional park system. The services provided by this division are applying for grant funding and increasing public awareness of group picnic and camping in parks, in order to increase revenue.



## Natural Resource Management Program

The desired result of this program is to preserve and protect the Department's natural resources while providing safe, appropriate access to recreational opportunities in the park system. The services of this program are:

- Natural resource protection and preservation
- Habitat restoration and enhancement
- Environmental regulation compliance
- Natural resource management planning
- Public use and resource protection
- Natural resource inventory and monitoring
- Leadership and best practices related to maintenance activities

## Park Operations and Public Safety

The desired result of this service is to provide quality customer service, visitor safety, public education, and resource protection. This service will ensure that the Department protects natural resources by maintaining and restoring natural habitats and ecosystems, and that Park Rangers work within a structured plan to achieve adequate customer service and safety standards for the various types of patrols.

## Park Maintenance

The desired result of this service is to promote visitor enjoyment by ensuring that park facilities are clean, safe, functional, and attractive. This Division operates programs and employs work crews to provide the following services:

- Custodial services
- Facility and equipment maintenance and repair
- Small project construction
- Turf and landscape maintenance
- Material and supply warehousing and distribution

## Planning and Development

The desired result of this service is to meet the community and Departmental needs for development of park facilities and amenities through design, construction and quality control services. Services provided by this division include design and management of construction, rehabilitation and renovation of park facilities represented in the Department's Capital Improvement Projects Plan, Strategic Plan, Trails Master Plan and individual park master plans.

## Emerging Issues

**Potential Infestation by Zebra/Quagga Mussels:** Zebra and quagga mussels are non-native species from Europe that were first discovered in the Great Lakes region in 1988. The mussels reproduce prolifically and spread easily in waterways, so much so that one zebra or quagga mussel could multiply by the thousands and eventually decimate native aquatic populations, change water environments, cripple water delivery system infrastructure, disrupt recreational uses such as boating and cause a significant financial liability of millions of dollars for monitoring, maintenance, containment and eradication efforts.

The mussels spread by attaching themselves to boats and related equipment. Mature adults can live out of water for up to ten days and microscopic larvae can sustain themselves in small quantities of water or humid conditions for up to 28 days. Boats from infested waters can carry zebra mussels on the hull, prop, drive train and anchor chain. Microscopic larvae can be carried in boat bilge water, live wells bait buckets and engine cooling systems. This has significant impacts on recreational boating programs administered by the Parks and Recreation Department on reservoirs managed by the Santa Clara Valley Water District.

Quagga mussels were discovered in reservoirs in southern California, Nevada and Arizona in January 2007. In January 2008, zebra mussels were found in San Justo Reservoir in San Benito County. The potential risk to the State is enormous, as California has an interconnected water delivery system, and if one water agency's water system becomes infested all connected water systems are at risk of infestation.

The Parks and Recreation Department, working in cooperation with the Santa Clara Valley Water District, is developing a boat inspection and public information program to prevent the spread of zebra/quagga mussels into this County.    The objective is to establish a program which would allow continued launching in all three reservoirs open to power and non-power boating (Anderson, Calero and Coyote Lake), as well as one reservoir open to non-power boating only (Lexington).

Section 5: Housing, Land Use, Environment & Transportation



In order to do so, an inspection program will be recommended for boats entering these reservoirs. It is likely that boats coming from areas known to contain mussel-infested waters will be banned from launching in the County's facilities.

The public information program is aimed at educating the boating public on the serious risks if boaters are not vigilant. The cost for the inspection and public information program is estimated to be $400,000 - $700,000 for this initial start-up phase. Costs are anticipated to be ongoing because the inspection and monitoring program must be incorporated into annual operations of these three facilities. Costs will increase dramatically if the mussel is found to be in the County's water system and will have serious implications on the future feasibility of recreational boating.

**The Guadalupe River Watershed Mercury Total Maximum Daily Load (TMDL) Study/Project:** The San Francisco Bay Regional Water Quality Control Board released a proposed Basin Plan Amendment for the Guadalupe River Watershed TMDL study/project (Guadalupe TMDL.) A TMDL is a calculation of the maximum amount of a pollutant that a waterbody can receive and still meet water quality standards, and an allocation of that amount to the pollutant's sources. The Guadalupe TMDL includes remedial actions to reduce possible mercury containing sediment in Almaden Quicksilver County Park from entering into the Guadalupe River watershed. The objective is to reduce sediment and particulate mercury in the watershed to a level where mercury contamination in the food chain is substantially reduced.

Almaden Quicksilver County Park was established in the mid 1970's when the County acquired the New Idria Mines. The mines were active from the mid 1800's to 1975 and were the richest and largest mercury mine in this area. One of the by-products of the mercury extraction process is a material called calcines, which is considered to be a contaminant source. From 1998-2000, through agreement with the State Department of Toxic Substance Control, the Department completed a project to remediate calcines from five areas in the park to reduce potential human health risk to an acceptable level. More recently, through a Natural Resource Damage Assessment settlement agreement with a host of federal and state regulatory agencies, the Department is underway with a project to remove mining waste from the Hacienda area of the park to minimize bird and fish impacts.

The Basin Plan Amendment for the Guadalupe TMDL was released for public comment and the Parks Department submitted a response on April 21, 2008. A final hearing is scheduled for May 14, 2008 and an adoption hearing is scheduled for July 9, 2008. The Basin Plan Amendment proposes extremely stringent standards that will be difficult to attain. The standards appear to be based on scant scientific data, and seem inconsistent with the approach taken with a similar TMDL recommendation by the Central Valley Regional Water Quality Control Board for the Delta area.

The Department recommends a phased approach to implementation, with an emphasis on an adaptive management process. Should the Basin Plan Amendment recommendations be adopted as currently written, the County will be responsible for additional actions that could well exceed the $6 million plus spent to-date for clean up within the park. In addition, the implementation actions are expected to occur over a 20-year or more time frame.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administration | No | Mandated | Review of safety program will reduce work-related injuries. | ▲ |
| Capital Improvement Projects | No | Mandated | New capital improvement projects will improve infrastructure and park user experiences. | ▲ |

☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change



| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Customer & Business Services | No | Required | Funding will enable the Department to replace aging office technology and enhance overall efficiencies. Office space will be created for additional employees and Rangers will receive training required to respond to emergencies. | ▲ |
| Interpretive Program | No | Mandated | The 1.5 positions and augmentation will improve and expand services to additional parks and increase the summer activities available to park users. | ▲ |
| Historical Heritage Commission | No | Mandated | Annual augmentation, no change to current level service. | ◪ |
| Land Acquisition Holding Account | No | Mandated | Annual augmentation, no change to current level service. | ◪ |
| Maintenance Division | No | Mandated | Motorcycle Park infrastructure will be improved and user safety will be enhanced. | ▲ |
| Natural Resources | No | Mandated | No change to current level service. | ■ |
| Marketing and Development | No | Required | Augmentations will enhance the various programs' efforts to expand and increase health, wellness, park attendance, and user experiences, through different recreational opportunities. | ▲ |
| Operations Division | No | Mandated | Position will provide maintenance support to the Division. New fixed asset purchases will provide equipment to perform maintenance repairs and resources to enhance park safety through regular monitoring and inspection. | ▲ |
| Planning and Real Estate | No | Mandated | No change to current level service. | ■ |

☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change

## County Executive's Recommendation

### ▲ Administration

**One-time Funding to Evaluate Safety Program:** An industrial safety consultant will evaluate the current safety training and procedures and make recommendations to reduce the high rate of reportable employee injuries and improve employee safety at work.

**Service Impact:** Work-related injuries will be reduced. The safety program and procedures will be revised accordingly.

**Total One-time Cost: $35,000**

### ▲ Customer and Business Services

**One-time Funding to Reconfigure Office Space:** With the growth in staffing related to the augmentation for various programs, the current Administration Building requires reconfiguration to accommodate the new staffing recommended.

**Service Impact:** Work spaces will be created for additional employees.

**Total One-time Cost: $15,000**

**One-time Funding for the Park Ranger Training:** All new Park Rangers are required to attend the Ranger Academy. This is specialized training to ensure the


Section 5: Housing, Land Use, Environment & Transportation

safety of park users, property and the Rangers. Also recommended are vessel operations and rescue training for Rangers assigned to the boating units.

- Ranger Academy: $20,000

- Vessel Operations and Rescue Training: $10,350

**Service Impact:** Services will improve. Rangers will receive needed training to perform their assignments.

### Total One-time Cost: $30,350

**One-time Funding for Various Information Technology-Related Projects:** In line with the County's Technology Replacement policy, the Department will upgrade its various hardware and software programs and licenses for its office and program operations. One-time funding has also been allocated for the design and development of a new database program to assist in property management. This new database will have the capability to consolidate and compile a comprehensive inventory of land acquisitions, leases and other property transactions such as easements.

A cost of a consultant to assist in the design, set-up and implementation of the database is included in this funding.

A one-time allocation is included for the replacement of the outdated GPS receiver units for the mapping of park properties and natural resources projects. The allocation of these projects are listed below:

- Department-wide Upgrade to Office 2003: $37,000

- Department-wide Upgrade to Adobe Acrobat 8: $17,000

- Replacement of 3 network servers: $22,000

- A digital darkroom computer and software program for editing and producing video programs for the Interpretive Program: $3,000

- A laptop computer and projector for the Interpretive Programs at Ed Levin and Joseph D Grant Parks: $2,050

- Database development and cost of a consultant to assist with the development and implementation: $80,000

- Replacement of 2 GPS receiver units: $11,600

### Total One-time Cost: $172,650

## ▲ Interpretive Program

**Add 1.0 FTE Program Manager II (B3N) Position:** This program is expanding due to its success with park users, and it now includes the addition of 3 historic sites - the Almaden Quicksilver Mining Museum, the Historic Bernal-Gulnac-Joyce Ranch and the Chitactac-Adams Heritage Park. There are planned future expansion into the Martial Cottle Park and the Santa Teresa Historic Site.

**Service Impact:** The Program will have the required management oversight and expand the recreational opportunities offered to County residents.

**Add Net 0.5 FTE Park Interpreter (T31) Position:** Convert one of the currently filled half-time positions in the Program to a full-time code. The position will provide support to the school-based interpretive programs and the new summer camp program designed to reconnect children with the natural world and to the mission of the Department.

**Service Impact:** Improved staffing resources required to support expansion of recreational opportunities.

**Augment Services and Supplies Budget:** This recommendation provides the budget required to expand services to more diverse audiences. This will be achieved by translating various publications into Spanish and Vietnamese. Website usage will be expanded for the children through the development of an online-based *Access2nature* page. Funds will also be used for a Summer Camp Leaders Program and to expand interpretive programming through a summer day camp, and an annual music program at Vasona Park.

**Service Impact:** Funding will improve the visitor experience, and expand the variety of services and programs offered at the different parks.

- 1.0 FTE Program Manager II (B3N): $146,484

- 0.5 FTE Park Interpreter (T31): $51,363

- Service and Supplies augmentation: $19,700

### Positions Added: 1.5
### Total Ongoing Cost $217,547



## ▲ Marketing and Development

**One-time Funding to Commemorate the Ten-Year Anniversary of the Fantasy of Lights Program:** Funding will cover marketing and promotional costs associated with the anniversary, such as solicitations and sponsorships for print, radio and television. It will target the County's diverse population for sponsorship. Other operational costs such as public relations services, redesigning of new promotional products, signage and website redesign will be covered by this allocation.

**Service Impact:** Funding will cover expenses related to the 10-year anniversary.

<div align="center">

**Total One-time Cost: $23,000**

</div>

**Augment the Healthy Trails Program's Services and Supplies Budget:** Successfully launched last year, the Healthy Trails Program is a joint partnership program with Kaiser Permanente and the Public Health Department, through the Center for Disease Control's "Steps to a Healthier Santa Clara" Program. This is a personal fitness challenge program that targets children and families who are at risk for obesity, diabetes and chronic disease. It encourages participants to walk, roller blade, ride a horse or run around one of the 21 regional park trails within a 12-month cycle. Incentives and rewards are given to motivate participation and completion.

**Service Impact:** Funding will allow for expansion of outreach programs and meeting of related operational costs such as mailers, guidebooks, design costs and awards.

<div align="center">

**Total Ongoing Cost $41,800**

</div>

**Augment Festival in the Park's Services and Supplies Budget:** This is an annual health, wellness, safety and recreation fair presented in partnership with the Public Health Department, Kaiser Permanente, the Health Trust, and Healthy Silicon Valley to mention a few. It provides families with information and access to services that promote healthy, active living.

<div align="center">

**Total Ongoing Cost: $40,815**

</div>

**Augment Outreach Effort Budget:** An ongoing augmentation is recommended to expand multi-lingual outreach efforts to the Hispanic and Vietnamese communities as it relates to "connecting kids to nature," while at the same time expanding the Spanish language option online and in printed materials.

<div align="center">

**Total Ongoing Cost: $35,000**

</div>

**Service Impact:** Park user experiences, access and options will improve and increase.

## ▲ Outdoor Recreation Program

**One-time Funding for Summer Program Assistant:** This action will allow for expanded recreational experiences. A contractor will provide program support during the peak summer usage months.

**Service Impact:** Additional help will be available to cover the busy summer months.

<div align="center">

**Total One-time Cost $20,000**

</div>

## ▲ Maintenance Division

**Add 1.0 FTE Utility Worker (H17) Position:** The position will provide ongoing support to the Facility Preventive Maintenance Program and to the Small Projects Crew. Efficiency will increase by relieving the Park Unit staff from minor repairs and custodial maintenance duties related to the park residences and deliveries of construction materials.

**Service Impact:** Minor maintenance tasks required within the Park grounds will be performed in a timely manner.

<div align="center">

**Positions Added: 1.0**
**Total Ongoing Cost: $73,739**

</div>

**One-time Funding for Call Box Replacement:** Remaining analog call boxes located at various park locations will be replaced with call boxes operating on digital technology.

**Service Impact:** Park users will have access to digital telephone systems.

<div align="center">

**Total One-time Cost: $16,000**

</div>


Section 5: Housing, Land Use, Environment & Transportation

**Motorcycle Park Infrastructure Improvements:** Funding will be provided for replacement of six picnic tables, additional soil for motorcycle tracks, and supplemental trail conditioning. 75% of these costs are funded by the State Off-Highway Motor Vehicle Commission.

**Service Impact:** Operations and services will be optimized and improved while enhancing park user safety.

**Total One-time Cost: $21,000**

▲ **Operations Division**

**Add 1.0 FTE Program Manager I (B3P) Position:** Position will manage the Volunteer Program. The Volunteer Program provides over 34,000 hours of volunteer labor in support of several programs including maintenance, trails, interpretation, resource management, outdoor recreation and park operations. The Department currently manages approximately 2,251 volunteers.

**Service Impact:** Management oversight will be provided for the complex partnership and sponsorship programs as well as program expansion to support new park facilities such as the Martial Cottle Park and the Santa Teresa Historic Site.

**Total Positions Added: 1.0**
**Total Ongoing Cost: $133,726**

**One-time Fixed Asset Purchases:** Allocate one-time funding to purchase various new and replacement equipment for operational use throughout the 28 regional parks as listed in the table below.

**Service Impact:** Maintenance and minor projects will be completed on schedule, thereby increasing efficiencies in the Operations and Maintenance Divisions. The Department will save the cost of renting equipment and replace aging fixed assets.

**Total One-time Cost: $242,500**

**One-time Fixed Asset Purchases**

| Item | Amount |
| --- | --- |
| John Deere 4X4 Front Loader Tractor - for performing park-wide trail construction and maintenance. | $68,000 |
| MIG Welder - to replace 20-year old welder no longer supported by manufacturer. | $3,500 |

**One-time Fixed Asset Purchases**

| Item | Amount |
| --- | --- |
| Rokan Trail Cycle - for hauling heavy trail construction materials and equipment on narrow width trails. | $13,000 |
| Over seeder - to maintain turf health and to fill in weak or damaged turf areas. | $11,000 |
| Bear Cat Towable Chipper - to direct trail tread and reduce fuel load along trail edges. | $7,000 |
| John Deere Front Loader Buckets (3) - for broader range of maintenance tasks. | $18,000 |
| Water Wagon - for increased efficiency in trail construction activities. | $8,000 |
| Drill Rock Breaker - for increased efficiency in trail construction. | $7,000 |
| Renovation Rake - with increase in usage, Department will own equipment for turf renovation. | $9,000 |
| Polaris Two-Person All Terrain Vehicle - to inspect remote trail locations and emergency patrols. | $18,000 |
| Mini Excavator - with increase in usage and cost effectiveness, Department will own equipment. | $32,000 |
| All Terrain Vehicle - to replace current aging quad ATV used at the Motorcycle Park for patrols, emergency response and transportation of injured park users. Purchase partially funded by the State's Off-Highway Vehicle Commission funds. | $16,000 |
| Motorcycles - to replace 2 aging motorcycles for patroling park trails and tracks and responding to emergencies. Purchase partially funded by the State's Off-Highway Vehicle Commission funds. | $16,000 |
| Clay Target Thrower - for use in the Field Sports Park to meet the demand and expand usage by opening another shooting field. | $9,000 |
| Fire Pumper - to replace aging pumper and maintain initial fire response capabilities | $7,000 |
| **Total** | **$242,500** |

▲ **Capital Projects**

**Add One-time Funding for the Capital Projects:** Several projects in the amount of $6.9 million have been identified for the fiscal year. About $7 million has also been earmarked for land acquisition funding by the Department for a total of $14,214,971 projects for the fiscal year. These include widening of trails, construction of yurts, toxic mitigation project at the Almaden Quicksilver Park, the Almaden Quicksilver Casa Grande Restoration and restroom upgrades to mention a few. The projects are listed in full in the Capital Projects table below.



Majority of the projects are funded by the Park Charter Fund. Department received revenues from various sources discussed below that will fund part of the projects.

**Recognize Various One-time Revenues:** The Department secured various one-time revenues from private sources, state and federal governments. These include:

A Proposition 40 Per Capita Block grant for continuing investment in parks and recreational facilities through the acquisition and development of neighborhood, community and regional parks and recreation lands and facilities in urban and rural areas. Amount: $221,000.

The Roberti-Z'Berg-Harris (RZH) Grant Program - Proposition 40 Block grant for the acquisition and development of neighborhood, community and regional parks for land, air and water conservation programs, including acquisition to restore, preserve and interpret California's historical and cultural resources. Amount: $1,444,959.

Save America's Treasures grant for preservation and conservation work on nationally significant historic properties and collections. Amount: $98,000.

Private donation in the amount of $20,000.

Coastal Impact Assistance Program grant for the conservation, protection or restoration of coastal areas, including wetlands. Amount: $69,051.

Historical Heritage Preservation Commission grant to preserve and enhance California's irreplaceable historic heritage as a matter of public interest so that its vital legacy of cultural, educational, recreational, aesthetic, economic, social, and environmental benefits will be maintained and enriched for present and future generations. This grant allows for 10% deduction for administrative costs. Net amount: $225,000.

**Service Impact:** Grants will partially fund acquisitions and improvement projects for current parklands and programs.

**Total One-time Revenues: $2,078,010**

## Capital Projects

| FY 2009 Projects | Revenue | Park Charter Fund | Total Expense |
|---|---|---|---|
| Coyote Creek Trail – Silicon Valley Boulevard - Malaguerra Road – First phase of the Integrated Coyote Creek Natural Resource Management and Master Plan. The improvements include widening the existing eight foot wide paved trail with a 12 foot wide paved trail with soft shoulders to accommodate equestrian use. | | $505,000 | $505,000 |
| Coyote Creek Trail – Metcalf Road - Malaguerra Road Trail Design – Widening, overlaying and realignment of the existing paved trail between Metcalf Road in San Jose and Malaguerra Road in Morgan Hill to accommodate equestrian use. The design will also include installation of a bridge to replace a low-flow crossing north of Bailey Avenue. | | $125,000 | $125,000 |
| Coyote Creek Perry Hill Planning and Design – Complete Site Plan for the Perry Hill area of the park, to include several major master plan elements such as the Environmental Center, Disk Golf facility, access and parking. | | $425,000 | $425,000 |
| Preventive Maintenance Program Phase 2 – Ongoing preventive maintenance program to renovate restrooms and bridges that are in poor condition. The existing condition of the bridges will determine which will be removed and replaced versus those bridges that will be repaired. | | $250,000 | $250,000 |
| Mt. Madonna Visitor Center Redesign - Design to renovate the existing ranger station, visitor center, and maintenance yard facility. Current facilities do not meet code requirements or visitor serving needs. | | $280,000 | $280,000 |
| Pavement Management - Complete scheduled paving management program for FY 2009 and deferred paving management priorities from FY 2008. Work includes crack filling, slurry seal and striping at thirteen parks. | | $500,000 | $500,000 |
| Vasona-Los Gatos Creek Trail - Widen and repave an existing trail with a two-foot shoulder on each side of the trail within Vasona Lake County Park. May include relocation of the trail adjacent to the reservoir. | | $760,000 | $760,000 |

Section 5: Housing, Land Use, Environment & Transportation



## Capital Projects

| FY 2009 Projects | Revenue | Park Charter Fund | Total Expense |
|---|---|---|---|
| Stevens Creek Boat Ramp Upgrade - Design and construct retaining walls at both edges of the existing ramp to protect against further erosive wave action, and install rock lining at bottom of ramp to stabilize the interface with the concrete foot of the ramp. | | $275,000 | $275,000 |
| Vasona Playground - Replace existing playground equipment damaged from weather, exposure. Equipment has been in place for ten years and currently presents a safety concern. | | $170,000 | $170,000 |
| Park Residence Repair Program - Renovations and maintenance at various residences (e.g. Curie, San Ignacio residence at Santa Teresa, Coyote Lake, Sanborn). | | $200,000 | $200,000 |
| Mt. Madonna Yurt Implementation - Design and construct six yurts at Mt. Madonna Park as recommended in the feasibility study. | | $255,000 | $255,000 |
| Sanborn Kiosk Replacement - Replace an existing entrance kiosk in disrepair due to roofing problems and water leakage. | | $200,000 | $200,000 |
| Uvas Campground Restroom Upgrade - Design a new shower building with additional wheelchair accessible restrooms. | | $80,000 | $80,000 |
| Almaden Quicksilver Casa Grande Restoration - Renovate and restore the historic facility to the "Period of Historic Significance." This time period spans from 1854 to 1927. | $1,783,959 | $334,041 | $2,118,000 |
| Almaden Quicksilver Toxic Mitigation – Minimize the discharge of mercury-laden sediment into the Guadalupe River and/or Guadalupe watershed from areas within the park. | $69,051 | $0 | $69,051 |
| CIP contingency – Annual allocation to augment CIP projects as needed. | | $500,000 | $500,000 |
| Land Acquisitions Holding Account – Appropriate 20% Park Charter distributions to the Land Acquisition Holding Account to be used for future acquisitions | | $7,052,920 | $7,052,920 |
| Historic Heritage Commission Grant Program – Allocate funding for HHC Grant Program. The funding is allocated at 90% of the grant amount of $250,000, deducting 10% administrative costs as adopted by the Board on 10/17/2007. | $225,000 | $225,000 | $450,000 |
| **Total** | **$2,078,010** | **$12,136,961** | **$14,214,971** |

## Parks and Recreation Department — Budget Unit 710
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 5852 | Interpretive Program Fund 0039 | $ 445,282 $ | 848,816 $ | 848,816 $ | 1,088,815 $ | 239,999 | 28.3% |
| 5864 | Natural Resource Mgt Fund 0039 | 210,314 | 617,405 | 617,405 | 672,593 | 55,188 | 8.9% |
| 71010 | Administration Fund 0039 | 2,115,060 | 2,976,729 | 3,049,729 | 3,241,256 | 264,527 | 8.9% |
| 71011 | Customer & Business Svcs Fund 0039 | 2,744,212 | 2,757,094 | 2,652,702 | 4,155,137 | 1,398,043 | 50.7% |
| 5901 | Parks Capital Improvement Fund 0056 | 27,686,548 | 29,730,579 | 42,993,363 | 33,290,501 | 3,559,922 | 12.0% |
| 5902 | Parks Hist Heritage Fund 0065 | 365,746 | 100,000 | 1,634,063 | 225,000 | 125,000 | 125.0% |
| 5903 | Parks Acquisition Fund 0066 | 2,729,423 | 7,424,429 | 32,780,085 | 7,382,045 | (42,384) | -0.6% |
| 5905 | Parks Capital Improve Grant Fund 0067 | 400,891 | 140,000 | 1,591,175 | — | (140,000) | -100.0% |
| 5907 | Planning & Dev Fund 0039 | 1,025,792 | 1,265,590 | 1,265,590 | 1,193,675 | (71,915) | -5.7% |
| 71013 | Park Operations Fund 0039 | 9,890,349 | 9,964,024 | 10,273,476 | 10,684,396 | 720,372 | 7.2% |
| 71014 | Park Maintenance Fund 0039 | 10,197,069 | 10,413,599 | 10,746,599 | 10,648,139 | 234,540 | 2.3% |
| | **Total Net Expenditures** $ | 57,810,685 $ | 66,238,265 $ | 108,453,003 $ | 72,581,557 $ | 6,343,292 | 9.6% |



## Parks and Recreation Department — Budget Unit 710
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 5852 | Interpretive Program Fund 0039 | $ 445,282 | $ 848,816 | $ 848,816 | $ 1,088,815 | $ 239,999 | 28.3% |
| 5864 | Natural Resource Mgt Fund 0039 | 210,314 | 617,405 | 617,405 | 672,593 | 55,188 | 8.9% |
| 71010 | Administration Fund 0039 | 2,115,060 | 2,976,729 | 3,059,729 | 3,241,256 | 264,527 | 8.9% |
| 71011 | Customer & Business Svcs Fund 0039 | 3,905,325 | 4,207,094 | 4,102,702 | 5,605,137 | 1,398,043 | 33.2% |
| 5901 | Parks Capital Improvement Fund 0056 | 27,686,548 | 29,730,579 | 42,993,363 | 33,290,501 | 3,559,922 | 12.0% |
| 5902 | Parks Hist Heritage Fund 0065 | 365,746 | 100,000 | 1,634,063 | 225,000 | 125,000 | 125.0% |
| 5903 | Parks Acquisition Fund 0066 | 2,729,423 | 7,424,429 | 32,780,085 | 7,382,045 | (42,384) | -0.6% |
| 5905 | Parks Capital Improve Grant Fund 0067 | 400,891 | 140,000 | 1,591,175 | — | (140,000) | -100.0% |
| 5907 | Planning & Dev Fund 0039 | 1,025,792 | 1,265,590 | 1,265,590 | 1,193,675 | (71,915) | -5.7% |
| 71013 | Park Operations Fund 0039 | 9,890,349 | 9,964,024 | 10,273,476 | 10,684,396 | 720,372 | 7.2% |
| 71014 | Park Maintenance Fund 0039 | 10,197,069 | 10,413,599 | 10,746,599 | 10,648,139 | 234,540 | 2.3% |
| | **Total Gross Expenditures** | $ 58,971,798 | $ 67,688,265 | $ 109,913,003 | $ 74,031,557 | $ 6,343,292 | 9.4% |

## Parks and Recreation Department — Budget Unit 710
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 19,156,179 | $ 20,354,298 | $ 20,467,358 | $ 22,345,375 | $ 1,991,077 | 9.8% |
| Services And Supplies | 8,228,062 | 11,024,846 | 11,167,846 | 11,768,437 | 743,591 | 6.7% |
| Other Charges | 26,712 | 28,000 | 28,000 | — | (28,000) | -100.0% |
| Fixed Assets | 7,358,259 | 10,854,447 | 53,001,925 | 14,266,071 | 3,411,624 | 31.4% |
| Operating/Equity Transfers | 24,202,587 | 24,976,674 | 25,156,674 | 25,101,674 | 125,000 | 0.5% |
| Reserves | — | 450,000 | 91,200 | 550,000 | 100,000 | 22.2% |
| **Subtotal Expenditures** | 58,971,798 | 67,688,265 | 109,913,003 | 74,031,557 | 6,343,292 | 9.4% |
| Expenditure Transfers | (1,161,113) | (1,450,000) | (1,460,000) | (1,450,000) | — | — |
| **Total Net Expenditures** | 57,810,685 | 66,238,265 | 108,453,003 | 72,581,557 | 6,343,292 | 9.6% |

## Parks and Recreation Department — Budget Unit 710
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 5852 | Interpretive Program Fund 0039 | $ 10,077 | $ — | $ — | $ — | $ — | — |
| 71010 | Administration Fund 0039 | 80,965 | 25,000 | 25,000 | 25,000 | — | — |
| 71011 | Customer & Business Svcs Fund 0039 | 2,860,439 | 28,154,130 | 28,154,130 | 28,318,478 | 164,348 | 0.6% |
| 5901 | Parks Capital Improvement Fund 0056 | 28,307,026 | 29,900,909 | 36,665,507 | 32,817,822 | 2,916,913 | 9.8% |
| 5902 | Parks Hist Heritage Fund 0065 | — | 100,000 | 110,000 | 225,000 | 125,000 | 125.0% |
| 5903 | Parks Acquisition Fund 0066 | 6,687,732 | 7,114,447 | 7,114,447 | 7,741,203 | 626,756 | 8.8% |

**Section 5: Housing, Land Use, Environment & Transportation**



## Parks and Recreation Department — Budget Unit 710
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|------------------|-----------------|---------------------------------|----------------------------------|---------------------|----------------------------------|------------------------------|
| 5905 | Parks Capital Improve Grant Fund 0067 | 949,794 | — | — | — | — | — |
| 5906 | Parks Interest Fund 0068 | 3,521,298 | 2,500,000 | 2,500,000 | 2,500,000 | — | — |
| 5907 | Planning & Dev Fund 0039 | 1,543,066 | 1,455,000 | 1,455,000 | 1,510,000 | 55,000 | 3.8% |
| 71013 | Park Operations Fund 0039 | 172,282 | — | — | — | — | — |
| 71014 | Park Maintenance Fund 0039 | 740 | — | — | — | — | — |
| | Total Revenues $ | 44,133,418 $ | 69,249,486 $ | 76,024,084 $ | 73,137,503 $ | 3,888,017 | 5.6% |

## Interpretive Program Fund 0039 — Cost Center 5852
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **County Park Charter Fund (Fund Number 0039)** | | | |
| FY 2008 Approved Budget | 7.0 | $ 848,816 $ | — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 36,187 | — |
| Internal Service Fund Adjustments | — | (7,685) | — |
| Other Required Adjustments | — | 750 | — |
| Subtotal (Current Level Budget) | 7.0 | $ 878,068 $ | — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| **Decision Packages** | | | |
| 1. Augment Staff and Services & Supplies Budget for the Interpretive Program | 1.5 | 210,747 | — |
| Add 1.0 FTE Program Manager II position to the Interpretive Program to provide oversight and manage recreational opportunities offered to County residents. Add 1.0 FTE Park Interpreter position and delete the filled 0.5 FTE Park Interpreter position. Action also augments the Services and Supplies budget by $12,900 for program enhancements, such as translation of written and web-based publications in Vietnamese and Spanish to expand program access for the County residents. | | | |
| Subtotal (Recommended Changes) | 1.5 | $ 210,747 $ | — |
| **Total Recommendation** | 8.5 | $ 1,088,815 $ | — |

## Natural Resource Mgt Fund 0039 — Cost Center 5864
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **County Park Charter Fund (Fund Number 0039)** | | | |
| FY 2008 Approved Budget | 4.0 | $ 617,405 $ | — |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 5,715 | — |
| Internal Service Fund Adjustments | — | (2,647) | — |
| Other Required Adjustments | — | 52,120 | — |
| Subtotal (Current Level Budget) | 4.0 | $ 672,593 $ | — |



## Natural Resource Mgt Fund 0039 — Cost Center 5864
## Major Changes to the Budget

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | $ | — |
| **Total Recommendation** | **4.0** | **$ 672,593** | **$** | **—** |

## Administration Fund 0039 — Cost Center 71010
## Major Changes to the Budget

|  | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **County Park Charter Fund (Fund Number 0039)** | | | | |
| FY 2008 Approved Budget | 11.0 | $ 2,976,729 | $ | 25,000 |
| Board Approved Adjustments During FY 2008 | — | 73,000 | | — |
| **Cost to Maintain Current Program Services** | | | | |
| Salary and Benefit Adjustments | — | 29,285 | | — |
| Internal Service Fund Adjustments | — | 31,777 | | — |
| Other Required Adjustments | — | (65,150) | | — |
| Subtotal (Current Level Budget) | 11.0 | $ 3,045,641 | $ | 25,000 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| 1.  Augmentation for the Healthy Trails Program | — | 41,800 | | — |
| Augmentation of the Services and Supplies budget related to marketing costs associated with the enhancement and expansion of the Healthy Trails Program. | | | | |
| 2.  Augmentation for the Festival in the Park Program | — | 40,815 | | — |
| Augmentation of the Services and Supplies budget related to marketing costs associated with the enhancement and expansion of the Festival in the Park Program and outreach to the multi-lingual communities. | | | | |
| 3.  One-time Augmentation for the Fantasy of Lights Program | — | 23,000 | | — |
| Augmentation of the Services and Supplies budget related to marketing costs associated with the Fantasy of Lights Program's 10-year anniversary and outreach to the multi-lingual communities. | | | | |
| 4.  Augmentation for Programmatic Expansions to the Vietnamese and Hispanic Communities | — | 35,000 | | — |
| Augmentation of the Services and Supplies budget to fund various outreach activities to the Hispanic and Vietnamese communities through printed materials and access of information online in Spanish. | | | | |
| 5.  One-time Funding for a Summer Program Assistant to Cover the Peak Summer Season | — | 20,000 | | — |
| One-time augmentation for a contractor to assist the Outdoor Recreation Program during its peak summer season. | | | | |
| 6.  One-time Funding to Evaluate Existing Safety Program. | — | 35,000 | | — |
| One-time augmentation for the services of a consultant to evaluate the Department's Safety Program. | | | | |
| Subtotal (Recommended Changes) | — | $ 195,615 | $ | — |
| **Total Recommendation** | **11.0** | **$ 3,241,256** | **$** | **25,000** |



602

### Customer & Business Svcs Fund 0039 — Cost Center 71011
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **County Park Charter Fund (Fund Number 0039)** | | | | | |
| FY 2008 Approved Budget | 24.0 | $ | 2,757,094 | $ | 28,154,130 |
| Board Approved Adjustments During FY 2008 | 1.0 | | (104,392) | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | 0.0 | | 489,607 | | — |
| Internal Service Fund Adjustments | — | | 442,952 | | 4,051,849 |
| Other Required Adjustments | — | | 346,365 | | (3,887,501) |
| Subtotal (Current Level Budget) | 25.0 | $ | 3,931,636 | $ | 28,318,478 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Data Processing Adjustment | — | | 5,493 | | — |
| FY 2009 Phone Rate Adjustment | — | | 8 | | |
| Decision Packages | | | | | |
| 1. One-time Augmentation Related to the Customer and Business Services Functions. | — | | 218,000 | | — |
| One-time augmentation to reconfigure the Administration Building to accommodate new employees, fund Park Ranger Training, fund purchase of various new technology-related purchases such as software, hardware, database development, servers and GPS units. | | | | | |
| Subtotal (Recommended Changes) | — | $ | 223,501 | $ | — |
| **Total Recommendation** | 25.0 | $ | 4,155,137 | $ | 28,318,478 |

### Parks Capital Improvement Fund 0056 — Cost Center 5901
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **County Park Fund-Discretionary (Fund Number 0056)** | | | | | |
| FY 2008 Approved Budget | — | $ | 29,730,579 | $ | 29,900,909 |
| Board Approved Adjustments During FY 2008 | — | | 13,262,784 | | 6,764,598 |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | 4,059,720 | | — |
| Other Required Adjustments | — | | (20,699,633) | | (5,700,695) |
| Subtotal (Current Level Budget) | — | $ | 26,353,450 | $ | 30,964,812 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |



## Parks Capital Improvement Fund 0056 — Cost Center 5901
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Decision Packages | | | |
| 1. One-time Augmentations and Revenues for Capital Projects. | — | 6,937,051 | 1,853,010 |

The FY 2009 Capital Projects are partly funded by revenues in the amount of $1.8 Million from the state and federal governments. These include the Proposition 40 Per Capita Block Grant; the RZH Prop 40 Block Grant for the acquisition and development of neighborhood, community, and regional parks and recreational areas, for land, air, and water conservation programs, including acquisition for those purposes, and to acquire, restore, preserve and interpret California's historical and cultural resources. Others include the Save America's Treasures federal grant, the Coastal Impact Assistance Program grant and $20,000 from private donations. The projects include the following:

- ◆ Coyote Creek Trail improvement
- ◆ Phase 2 of the Prevention and Maintenance Programs for restrooms and bridges
- ◆ The redesign of the Mt. Madonna Visitor Center
- ◆ Pavement Management at 13 parks
- ◆ Widening of the Vasona-Los Gatos Creek Trail
- ◆ Upgrade of the Stevens Creek Boat Ramp
- ◆ Replacement of existing playground equipment at the Vasona Playground [b]Repairs at the Park residences
- ◆ construction of yurts at Mt. Madonna Park
- ◆ Replacement of the Sanborn Park Kiosk
- ◆ The Uvas Campground Restroom upgrade
- ◆ The Almaden Quicksilver Casa Grande restoration and the mitigation of mercury-laden sediments in to the Guadalupe River from areas within the Almaden Quicksilver Park.

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Recommended Changes) | — | $ 6,937,051 | $ 1,853,010 |
| **Total Recommendation** | — | $ 33,290,501 | $ 32,817,822 |

## Parks Hist Heritage Fund 0065 — Cost Center 5902
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Historical Heritage Projects (Fund Number 0065) | | | |
| FY 2008 Approved Budget | — | $ 100,000 | $ 100,000 |
| Board Approved Adjustments During FY 2008 | — | 1,534,063 | 10,000 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (1,634,063) | (110,000) |
| Subtotal (Current Level Budget) | — | $ — | $ — |
| Recommended Changes for FY 2009 | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. One-time Augmentation Related to the Historic Heritage Preservation Commission Grant Program. | — | 225,000 | 225,000 |
| One-time allocation of the Historic Heritage Commission Grant Program in the amount of $250,000, of which 10%, or $25,000, is allocated to administrative cost associated with the Program. | | | |
| Subtotal (Recommended Changes) | — | $ 225,000 | $ 225,000 |
| **Total Recommendation** | — | $ 225,000 | $ 225,000 |

<div style="writing-mode: vertical">Section 5: Housing, Land Use, Environment & Transportation</div>



## Parks Acquisition Fund 0066 — Cost Center 5903
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **County Park Fund - Acquisition (Fund Number 0066)** | | | | |
| FY 2008 Approved Budget | — | $ | 7,424,429 | $ 7,114,447 |
| Board Approved Adjustments During FY 2008 | — | | 25,355,656 | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | — | — |
| Internal Service Fund Adjustments | — | | 19,143 | — |
| Other Required Adjustments | — | | (32,470,103) | 626,756 |
| Subtotal (Current Level Budget) | — | $ | 329,125 | $ 7,741,203 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| 1.  One-time Augmentation for the Acquisition Holding Account. | — | | 7,052,920 | — |
| One-time Augmentation equivalent to 20% of the Park Charter Funds, transferred to the Land Acquisition Holding Account to fund future acquisitions. | | | | |
| Subtotal (Recommended Changes) | — | $ | 7,052,920 | $ — |
| **Total Recommendation** | — | $ | 7,382,045 | $ 7,741,203 |

## Parks Interest Fund 0068 — Cost Center 5906
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **County Park Fund - Interest (Fund Number 0068)** | | | | |
| FY 2008 Approved Budget | — | $ — | | $ 2,500,000 |
| Board Approved Adjustments During FY 2008 | — | | — | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | — | — |
| Internal Service Fund Adjustments | — | | — | — |
| Other Required Adjustments | — | | — | — |
| Subtotal (Current Level Budget) | — | $ — | | $ 2,500,000 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
| Subtotal (Recommended Changes) | — | $ — | | $ — |
| **Total Recommendation** | — | $ — | | $ 2,500,000 |

## Planning & Dev Fund 0039 — Cost Center 5907
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **County Park Charter Fund (Fund Number 0039)** | | | | |
| FY 2008 Approved Budget | 7.3 | $ | 1,265,590 | $ 1,455,000 |
| Board Approved Adjustments During FY 2008 | — | | — | — |
| Cost to Maintain Current Program Services | | | | |
| Salary and Benefit Adjustments | — | | (57,541) | — |
| Internal Service Fund Adjustments | — | | — | — |
| Other Required Adjustments | — | | (14,374) | 55,000 |



**Planning & Dev Fund 0039 — Cost Center 5907**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Subtotal (Current Level Budget) | 7.3 | $ 1,193,675 | $ 1,510,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 7.3 | $ 1,193,675 | $ 1,510,000 |

**Park Operations Fund 0039 — Cost Center 71013**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **County Park Charter Fund (Fund Number 0039)** | | | |
| FY 2008 Approved Budget | 71.0 | $ 9,964,024 | $ — |
| Board Approved Adjustments During FY 2008 | 2.0 | 309,452 | |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | 0.0 | 562,199 | — |
| Internal Service Fund Adjustments | — | (105,616) | — |
| Other Required Adjustments | — | (271,189) | — |
| Subtotal (Current Level Budget) | 73.0 | $ 10,458,870 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Add 1.0 Program Manager I to Manage the Volunteer Program | 1.0 | 133,726 | — |

Add 1.0 FTE Program Manager I to oversee the Volunteer Program supporting the various programs in the Department such as interpretation, maintenance, resource management, outdoor recreation and park operations.

| 2. One-time Augmentation for the Motorcycle Park. | — | 53,000 | — |

- ◆ One-time augmentation for the purchase of 2 motorcycles ($16,000)
- ◆ An all terrain vehicle ($16,000) for patrolling the trails and tracks
- ◆ Replacement of picnic tables ($6,000)
- ◆ Additional soil for the tracks ($5,000)
- ◆ Supplemental trail conditioning ($10,000).

| 3. Augment Funding for Park Operations | — | 38,800 | — |

One-time augmentation to convert the remaining analog telephones ($16,000) to digital technology, purchase a fire pumper ($7,000) and a clay target thrower ($9,000) for Parks operations to maintain initial fire response capabilities and enable the opening of another shooting field for the Field Sports Park respectively. An augmentation in the amount of $6,800 is added for services related to the Interpretive Program Enhancement.

| Subtotal (Recommended Changes) | 1.0 | $ 225,526 | $ — |
| **Total Recommendation** | 74.0 | $ 10,684,396 | $ — |



## Park Maintenance Fund 0039 — Cost Center 71014
## Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **County Park Charter Fund (Fund Number 0039)** | | | |
| FY 2008 Approved Budget | 73.5 | $ 10,413,599 | $ — |
| Board Approved Adjustments During FY 2008 | — | 333,000 | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 407,253 | — |
| Internal Service Fund Adjustments | — | (234,121) | — |
| Other Required Adjustments | — | (539,831) | — |
| Subtotal (Current Level Budget) | 73.5 | $ 10,379,900 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| 1. Add 1.0 FTE Utility Worker Position | 1.0 | 73,739 | — |

Add 1.0 Utility Worker position to provide ongoing support for the Department's facility Preventive Maintenance Program and to the Small Projects Crew to provide custodial and maintenance duties related to park facilities and residences.

| | | | |
|---|---|---|---|
| 2. One-time Augmentation for Fixed Asset Purchases for Park Maintenance. | — | 194,500 | — |

Augment Services and Supplies budget to fund the purchase of equipment for use at the Parks to replace dated and/or obsolete equipment for its trail construction, turf maintenance and renovation, patrol of Park grounds and replacement of dated equipment. The list includes a welder, and an over seeder to maintain turf health and a water wagon and mini excavator for the Trail crew. A bear cat towable chipper will assist in directing wood chips onto the trail tread, and loader attachments will maximize the tractor usage.. Other fixed asset purchases include a renovation rake, and a drill rock breaker for the Trails and Project crew. A Polaris 2-person all terrain vehicle is needed to access the trails in wet conditions for inspections and responding to emergencies.

| | | | |
|---|---|---|---|
| Subtotal (Recommended Changes) | 1.0 | $ 268,239 | $ — |
| **Total Recommendation** | 74.5 | $ 10,648,139 | $ — |



# Agriculture and Environmental Management

```
                              ┌─────────────────────────┐
                              │         Director        │
                              │    Greg Van Wassenhove   │
                              │   Total Positions 224.5  │
                              └─────────────────────────┘
```

| Budget Unit 262 | Department of Environmental Health Budget Unit 261/Ben Gale | Vector Control District Budget Unit 411/Ben Gale |

| Integrated Waste Management 1187/E. Constantino (7.5 Positions) | Pierce's Disease Control Program 5664/K. O'Day & E. Wylde (4 Positions) | Consumer Protection Division 1190/1191/R. Fuchs (67 Positions) | Local Oversight and Solid/Medical Waste Programs 1196/1199/N. Pullman (11 Positions) | Vector Control Program 4224/4225/T. Mulligan (37.5 Positions) |

| Weed Abatement Program 1188/M. Kumre (2 Positions) | Administration 5665/M. Ribardo (15.5 Positions) | Administration 1194/E. Ellsworth (10 Positions) | Household Hazardous Waste Program 1197/R. D'Arcy (11 Positions) |

| Agriculture 5660/M. Price & K. O'Day (15.5 Positions) | Animal Care & Control 5670/G. Van Wassenhove (11 Positions) | Information Technology 1194/L. Tanaka (3 Positions) | Hazardous Storage 1198/J. Blamey (17 Positions) |

| Weights & Measures 5663/S. Toy (10 Positions) | U.C. Cooperative Extension 5710/G. Van Wassenhove (.5 Position) | Hazardous Materials Compliance Division 1195/B. Gale (2 Positions) |



**Gross Appropriation Trend**

| FY 04 | FY 05 | FY 06 | FY 07 | FY 08 |
|-------|-------|-------|-------|-------|
| 25.1 | 26.4 | 29.2 | 33 | 36.6 |



**Staffing Trend**

| FY 05 | FY 06 | FY 07 | FY 08 | FY 09 |
|-------|-------|-------|-------|-------|
| 207.5 | 210.5 | 216 | 223.5 | 224.5 |

608

## Public Purpose

➡ **Protection of the Environment**

➡ **Protection of Public Health**

➡ **Consumer Protection**

➡ **Environmental Stewardship through cost effective Vector Control strategies**









## Desired Results

**Equity in the marketplace** is promoted by assuring the correct pricing of commodities and the accuracy of commercial weighing and measuring devices operated in Santa Clara County.



**Number of Initial Device Inspections That Pass/Fail**



**Increased Focus on Scanner Enforcement Program**

610

**Human and animal populations are protected** through Department's efforts to ensure compliance with environmental laws and regulations in Santa Clara County.



Percentage of Voluntary Compliance in Weed Abatement by Property Owners on the Program List



State Mandated Landfill Reduction and Diversion Rates

**The legal, responsible and judicious use of pesticides is ensured** through the enforcement program.



**Home Fumigation Inspections**



**A healthy animal population** is promoted by ensuring the humane treatment of animals in Santa Clara County.



**Animal Adoptions Compared to the Number of Euthanasias**

**Enforce food standards** by ensuring that facility inspections are performed at the frequency required.



**Services Conducted at Food Facilities**



**Number of Services per Facility**

Measure: Monitoring of safe food handling practices in permitted food facilities. Goal for 2009 is 31,700 services performed at an average of 9,296 facilities.

Measure: Monitoring of safe food handling practices in permitted food facilities. The goal is to achieve 3-4 services per year for each facility.

Services at food facilities include: inspections, communications regarding enforcement actions, and educational outreach such as food handling classes.


Section 5: Housing, Land Use, Environment & Transportation

612

**Enforce Waste Facility Standards** by ensuring that inspections occur at the frequency established by State law and that State-mandated plans are submitted by facilities.



**Solid Waste Facility and Refuse Vehicle Inspections.**
Measure: Goal is 100%.

**Provide customer service** to the public and regulated community by supplying information from facility files when requested.



**Information Requests Made Available Within 10 Days**

**Prevent Disease and Illness** by providing safe and convenient hazardous waste disposal services for residents and small businesses.



**Pounds of Hazardous Waste Collected**



**Prevent disease and illness** by ensuring that sources of vector development are identified, inventoried, inspected, and treated to suppress vector development.



**Inspection Counts by Fiscal Year**

**Provide education and outreach** by development and distribution of educational materials, public announcements, and school presentations.



**Percent of Customers Who Contact District as a Result of Education and Outreach Programs**
(New database system did not capture FY 2007 data)
Goal: 75%

**Promote customer service and satisfaction** by timely delivery of services, and resolution of vector problems at an affordable cost.



**Percent Rating Services from Good to Excellent**
(New database system did not capture FY 2007 data)
Goal: 90%



**Service Request Initiation Times**

## Description of Major Services

The Department of Agriculture and Environmental Management (AEM) includes:

- Agriculture
- Animal Care and Control
- Consumer Protection Division
- Environmental Health Administration
- Hazardous Materials Compliance Division
- Hazardous Materials Storage/Generator
- Household Hazardous Waste Program
- Integrated Waste Management (includes Green Business, Graffiti and Litter Abatement, and Home Composting programs)
- Local Oversight Program
- Solid/Medical Waste Program
- University of California Cooperative Extension
- Vector Control District
- Weed Abatement
- Weights and Measures

AEM enforces various State and local laws and ordinances related to agriculture production, food safety, disease prevention, water quality, equity in the marketplace, animals, weed abatement, recycling and waste management, and pollution prevention.

### Agricultural Inspection

Agricultural Inspection services, which protect our agricultural and urban environment, include:

- Pest detection and exclusion
- Pest eradication and pest management
- Certification of agricultural shipments
- Agricultural commodity inspection programs

These inspection services are related to agricultural imports and exports, nursery products, farmers' markets, and fruit, vegetable, and egg quality control. The purpose of these services is to ensure product quality and to prevent the introduction and establishment of unwanted and invasive pests in urban and agricultural areas of the County. The division provides export certification services for agricultural commodities on a fee-for-service basis.

### Pesticide Use and Permitting

The Pesticide Use Enforcement program is designed to ensure the legal, responsible and judicious use of pesticides within Santa Clara County. AEM serves as the principal local agency responsible for regulating the use of all pesticides, such as insecticides, herbicides, fungicides, sanitizers and disinfectants. *Pesticide use enforcement is the division's largest program.*

This service issues pesticide use permits and performs inspections and audits in both urban and agricultural settings, including structural fumigations. The inspections, permitting, oversight and enforcement activities are designed to protect Santa Clara County's residents and the environment from pesticide harm. In addition to inspection and enforcement activities, AEM assists in pesticide training seminars and performs outreach activities.

### Weights and Measures Oversight and Inspection

The desired result of this service is to promote equity in the marketplace by protecting the buyer and seller in monetary transactions involving weight, measure, or count. The service includes investigation of complaints and inspections for accuracy of:

- Weights and measures devices
- Petroleum signage and petroleum quality
- Scanning devices, net quantity of packaging commodities, and the labeling of commodities

The device program is mandated by State law that requires inspection frequencies of various device types as specified in the California Code of Regulations. Consumers must rely on the Department to test commercial devices, as they have no means to check the accuracy of a gas pump, taxi meter, or a computing scale at a supermarket. Over 60,000 commercial weighing and measuring devices are used by 3,300 businesses in the County. The Business and Professions Code and County Ordinance require businesses to pay the Department an annual device registration fee that partially offsets the program's costs.



## Field and Shelter Animal Services

The Division of Animal Care and Control is mandated under State laws and County ordinances to protect the public from diseased and vicious animals, and provides adoption services for homeless animals. The division currently operates two main program elements - field services and shelter services which promote a healthy animal population in the County.

The adoption program provides spay/neuter services, licensing, and rabies vaccinations with minimum cost to the public. The shelter takes in 3,300 animals annually from unincorporated residents and animal control officers. The Department also contracts with the cities of Morgan Hill and Gilroy to accept a limited number of animals from emergency response personnel.

Approximately 64% of the intake animal population returns to the general public as part of the Department's adoption program. The Shelter's adoption rate remains above the national shelter adoption rate. The remaining animal population is either redeemed by owners, placed through non-profit rescue organizations, or is humanely euthanized by shelter personnel.

## Weed Abatement

The primary objective of the Weed Abatement program is to achieve voluntary weed abatement compliance, and the tools employed are education and enforcement (abatement). The abatement of fire hazards caused by hazardous vegetation and combustible debris is achieved through an administrative process authorized by the Health and Safety Code. Properties identified as being potentially hazardous are inspected for hazardous vegetation and/or combustible debris, and if a hazard is found, abatement is performed by a contractor to the County. The program has been mandated to be cost recovery, and revenue is collected through the County tax roll, making it a non-General Fund program.

## Integrated Waste Management

The two major components of the Integrated Waste Management (IWM) Program are the Countywide Cooperative Program and Unincorporated Area Administration. In addition, the Green Business Program and the Graffiti and Litter Abatement Program are included within this Division.

Countywide Cooperative Program responsibilities include:

- Coordinating countywide solid waste planning activities

- Overseeing countywide programs and special projects

- Serving as staff to Recycling and Waste Reduction Commission

- Providing staff support to the Commission's Technical Advisory Committee

State legislation, primarily the California Integrated Waste Management Act of 1989 (AB 939) mandates certain planning, data collection, and reporting activities. Mandates include development and periodic reviews of the Countywide Integrated Waste Management Plan, and specified data collection, studies, coordination, and reporting to the State, local jurisdictions, and other counties. The Countywide Solid Waste Planning Fee supports the Countywide Cooperative Program, and those funds reside in the Solid Waste Planning Fund, Fund 0037.

Unincorporated Area Administration responsibilities include:

- Administration of solid waste and recycling collection services

- Compliance with State mandates for waste reduction and recycling, planning, and reporting

- Collection of franchise fee and surcharge payment

The program is operated on a full cost recovery basis with funding from a surcharge on residential and commercial garbage rates and the unincorporated area share of the Countywide AB 939 Implementation Fee. Surcharge and AB 939 fee revenues are reserved for expenditures related to unincorporated area services and state-mandated planning and reporting. Franchise fee payments are deposited into the General Fund.

## University of California Cooperative Extension

The University of California Cooperative Extension (UCCE) operates under a joint agreement between the State and the County, and is a program that offers residents education based on the latest knowledge and research findings of the University. The County UCCE is the primary public service outreach system of the

Section 5: Housing, Land Use, Environment & Transportation



University of California, and is funded by UC, USDA, and the County. UCCE's mission is to serve California and the community in Santa Clara County, through the creation, development and application of knowledge in agricultural, natural and human resources.

UCCE in Santa Clara County focuses on five (5) major program areas:

- Agriculture and Environmental Sciences: Small Farms, Specialty Crops, Waste Management and Utilization

- Environmental Horticulture: Master Gardeners Volunteer Program, and Nursery Training

- Natural Resources: Livestock, Water Quality, and Oak Woodland Protection

- Nutrition, Family & Consumer Sciences: Expanded Food Nutrition and Education Program (EFNEP), Food Stamp Nutrition and Education Program (FSNEP), Diabetes Prevention and Management, Child Obesity Prevention, and 5-A-Day Power Play

- 4-H Community and Youth Development: 4-H Clubs, 4-H Volunteer Program, Citizenship, Leadership, Life Sciences, and the Teen Pregnancy Prevention Program

## Consumer Protection Division (CPD)

The Division provides state mandated services through Registered Environmental Health Specialists (REHS) that include education, consultation, inspection, and plan review of the 9,263 permitted retail food facilities (restaurants, markets, bars, food vehicles, vending machines, street fairs, bakeries and food festivals) within the County and the fifteen (15) incorporated municipalities. Over 696 students 'graduate' annually in the program's Food Safety Certification program which is conducted in English, Spanish, and Vietnamese. Program mandates include adult and juvenile detention facilities, water recreation, drinking water safety, land use (on-site sewage disposal), environmental and residential lead, noise control, disaster preparedness, and assisting local code enforcement offices with Housing Code violations.

### Recreational Health

The desired result of this mandated service is to prevent disease and illness, which is achieved by providing education and outreach, and enforcing standards throughout the entire County. CPD accomplishes this through plan review and inspections of over 3,181 public swimming pools and spas, along with providing education and outreach services to operators.

### Drinking Water Safety

CPD continues its efforts to ensure that homes, constructed within the unincorporated area, have an adequate quantity and quality of potable water. Additionally, it educates members of the public who receive their drinking water from individual or private wells. CPD staff represent and participate, on behalf of the County, on the Perchlorate Technical Advisory Committee (TAC) which was formed to address public concerns regarding a perchlorate contaminated ground water basin in the South County.

### Land Use

The desired result of this service is to ensure safe disposal of human sewage in those areas of the County not serviced by a public sewage system. CPD will continue efforts to enforce standards by providing administrative and inspection services, and to educate members of the public who dispose of their sewage via individual sewage disposal systems.

### Childhood Lead Poisoning Prevention

The desired result of this program is to minimize childhood lead exposure through either the environment or in their residences. The program provides public outreach, environmental monitoring of possible childhood lead exposure, and coordination with the local Department of Public Health, and the State Department of Health Services in these efforts.

## Hazardous Material Compliance Division (HMCD)

This Division monitors the handling, storage, and transportation of hazardous materials and hazardous waste to prevent exposure to the public, workers, or the environment through accidental release or illegal disposal and is the state-recognized local coordinating agency for the Consolidated Unified Program Agency (CUPA). The program provides inspection and enforcement for the following regulatory programs: Hazardous Materials Storage, Hazardous Materials Generators, Toxic Gas, Risk Management Prevention for Acutely Hazardous Materials, and is the County's state-designated Local Enforcement Agency (LEA) for Solid Waste and Bio-medical Waste.



## Household Hazardous Waste Collection

To collect additional waste, the Division develops and distributes educational materials, targeting neighborhoods to increase program participation, and provides residents with information about the safe management of hazardous waste. It provides safe and convenient hazardous waste drop-off services for residents, small businesses, and the agricultural community thereby precluding environmental pollution which would result from illegal or other improper disposal.

In 2005, the Household Hazardous Waste (HHW) Program implemented a grant-funded education and outreach program that informed residents about proper recycling of universal wastes containing mercury, such as batteries, thermometers, fluorescent bulbs. and thermostats. The HHW Program has created a network of retail partners that accept universal waste. As of February 9, 2006 residents are no longer permitted to dispose of these wastes in the trash.

## Inspections of Solid Waste Facilities and Refuse Collection Vehicles

The desired result of this service is to ensure customer health and safety and environmental protection. The Division enforces standards as required by State statute and local ordinance or policy through the permitting and inspection of landfills, transfer stations, composting facilities, and refuse disposal vehicles.

## Inspection of Underground Storage Tanks and Submission of CalARP Risk Management Plans

One desired result of these services is to ensure customer health and safety and environmental protection. The Department enforces State and local standards through the permitting and inspection of underground storage tanks and California Accidental Release Prevention Program facilities (CalARP).

Effective January, 2008, the State Water Resources Control Board transferred responsibilities for the Aboveground Petroleum Tank Programs to the Certified Unified Program Agencies (CUPA), of which the County is one.

Another desired result of these services is improved handling of hazardous wastes, which is accomplished by providing self-audit training classes for businesses that deal with hazardous waste.

Enhanced customer service is provided through a Public Information Act program, in which information requested by the public is made available to the requestor within 10 days.

On January 1, 2005, the Department assumed responsibility for the County's Local Oversight Program (LOP) from the Santa Clara Valley Water District. This program is responsible for monitoring and ensuring the safe and efficient clean-up of environmental contamination resulting from underground petroleum storage tanks that have been identified as having released product into the surrounding ground water.

## Vector Control District

The District protects the health and safety of County residents by providing protection from medically-important anthropods and animals. Mosquitoes, rodents, ticks, fleas, and other undomesticated animals capable of transmitting disease or causing injury to humans are called disease 'vectors.' The Santa Clara County Vector Control District was established to provide comprehensive vector control services and activities on a Countywide basis. State-certified Vector Control Technicians routinely inspect and treat streams, ponds, marshes, and other water sources to prevent mosquito production. Disease monitoring activities are provided for mosquito-borne encephalitis, West Nile virus, malaria, plague, and Lyme disease. Other services provided by the District include:

- Conduct property evaluations to detect and minimize vector development

- Utilize Integrated Pest Management (IPM) techniques to control vectors

- Conduct surveillance for significant numbers of known disease-carrying arthropods and animals

- Conduct surveillance for West Nile virus, malaria, arthropod-borne encephalitis, and other vector-borne diseases

- Conduct inspections to abate mosquito development within the County's 300 miles of streams, 5,000 acres of marshlands, and 30,000 storm catch basins


Section 5: Housing, Land Use, Environment & Transportation

- Participate in the South Bay Salt Pond Restoration Project to restore sensitive tracts of land to their original ecological state while encouraging development of guidelines to minimize mosquito development

- Provide wildlife management services where health and safety are at risk

- Initiate legal proceedings to abate public nuisances as provided for by the California Health and Safety Code

Revenue to operate the District is generated by benefit assessment charges levied against all non-exempt parcels of property in the County. The District is the largest of the ten Bay Area mosquito and vector control districts. At 1,312 square miles, the District serves more than 1.6 million residents. All fifteen cities within the County have elected to join and participate in vector control services offered by the District.

The District sought and received voter approval for an increase to its fee assessment and this was adopted by the Board of Supervisors in August 2005.

### Prevention of Vector-borne Disease and Illness

The District prevents disease by ensuring that sources of vector development are identified, inventoried, inspected, and treated no less than once a month and as often as needed to suppress vector development.

This is especially critical with the existence of the mosquito-borne West Nile virus in the County. Vector control activities were challenging in FY 2008, and may be so again in FY 2009.

In addition to West Nile virus, the District also conducts planned disease surveillance activities and vector abundance studies for such vector-borne diseases as malaria, arthropod-borne encephalitis, plague, hantavirus, Lyme disease, and other insect and animal-borne pathogens.

### Education and Outreach

The following activities encompass the District's community services:

- Development and distribution of educational materials about vector-borne diseases

- News media contact to promote District programs

- Public service announcements

- Educational presentations to schools

- Translation of educational materials

- Targeting special interest groups for outreach

### Service Delivery and Resolution of Vector Problems

The District promotes customer service and satisfaction by timely delivery of services and resolution of vector problems at an affordable cost. The District's assessment methodology allows operational costs to be contained without impacting customer service, so that program costs are the lowest per capita in comparison with the other nine Bay Area mosquito and vector control districts.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| **General Fund Programs** | | | | |
| Administration and Support | Yes | Required | No change to current level service | ■ |
| Agricultural Services | Yes | Mandated | No change to current level service | ■ |
| Animal Services | Yes | Mandated | No change to current level service | ■ |

Impact on Current Level of Service:

☐ = Eliminated    ▼ = Reduced    ◪ = Modified    ▲ = Enhanced    ■ = No Change







| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Integrated Waste Management | Yes | Mandated | No change to current level service | ■ |
| University of CA, Cooperative Extension | Yes | Non-Mandated | No change to current level service | ■ |
| Weights and Measures | Yes | Mandated | No change to current level service | ■ |
| **Non-General Fund Programs** | | | | |
| Consumer Protection Division - Fund 30 | No | Mandated | New revenue will fund clerical support position required due to the increase in inventories. Public safety will be enhanced with the provision of safety workshops to the Body Art Industry. | ▲ |
| Environmental Health Administration and Support - Fund 30 | No | Required | No change to current level service. | ■ |
| Graffiti and Litter Abatement - Fund 37 | No | Mandated | No change to current level service. | ■ |
| Green Business Fund 37 | No | Mandated | No change to current level service. | ■ |
| Hazardous Materials Program - Fund 30 | No | Mandated | No change to current level service. | ■ |
| Household Hazardous Waste Program - Fund 30 | No | Mandated | Additional funding will allow Division to meet increased workload related to electronic, universal and household hazardous wastes management. New position will assist in the coordination of efforts in the program. Implementation of field inspection devices will enhance the delivery of service. | ▲ |
| Integrated Waste Management - Fund 37 | No | Mandated | No change to current level service. | ■ |
| Local Oversight Program - Fund 30 | No | Mandated | No change to current level service. | ■ |
| Vector Control District - Fund 28 | No | Mandated | Additional funds for advertising will enhance efforts in preventing vector-borne disease and illness. Savings reverted to District's Fund balance will be available to meet future needs. | ◩ |
| Weed Abatement - Fund 31 | No | Mandated | No change to current level service. | ■ |

Impact on Current Level of Service:
☐ = Eliminated    ▼ = Reduced    ◩ = Modified    ▲ = Enhanced    ■ = No Change

## County Executive's Recommendation

▲ **Consumer Protection Division - Fund 30**

**Recognize New Ongoing Revenue:** New revenue from the issuance of Environmental Health Permits to fixed and mobile facilities, temporary events and the State's small water systems is available.

**Service Impact:** Revenue will fund the new position discussed below to meet the programmatic needs.

**Ongoing Revenue: $67,279**

**Add 1.0 FTE Office Specialist III (D09) Position:** Since December 2006, over 200 new permitted food facilities have been added to program inventories and 100 plan checks have been submitted. The Division has met the demands of these increases in the permitted food facilities and staffing growth by using extra help. Revenue generated from the Environmental Health Permits will fund this position.



**Service Impact:** Additional staff will enable Division to meet the demand related to the increasing inventories for the Division.

> **Positions Added: 1.0**
> **Total Ongoing Cost: $65,815**
> Offset by revenue from Environmental Health Permits

**Augment Training Budget Related to the Body Art Industry:** Changes in State Regulations related to the Body Art Industry require an increase in outreach to the Body Art Industry and the public at large. The Division will increase collaboration and coordination with various stakeholders in this industry and fund Body Art Safety Workshops. Revenue from the Environmental Health Permits will fund this augmentation.

**Service Impact:** Education and outreach will enhance the safety of the public.

> **Total Ongoing Cost: $1,425**
> Offset by revenue from Environmental Health Permits above

### Household Hazardous Waste (HHW) Program – Fund 30

**Recognize New Revenue from the Household Hazardous Waste Grant:** The Household Hazardous Waste Discretionary Cycle 16 Infrastructure Grant awarded the Program a grant to expand existing permanent HHW collection facilities to accommodate sharps, universal waste, or develop innovative sharps and universal waste collection opportunities that promote public/private partnerships.

**Service Impact:** Revenue will fund part of the operational cost associated with the grant such as staffing cost.

> **Ongoing Revenue: $61,106**

**Add 1.0 FTE Unclassified Associate Management Analyst (W1T)/(W1R) Position:** This new position will be assigned to the Household Hazardous Waste Program to address the workload demands related to the closure of the San Jose Household Hazardous Waste Facility, the newly enacted Extended Producer Responsibility policy and the collection and disposal of empty pesticide containers at the Household Hazardous Waste Facility in San Martin. The position will develop, conduct, coordinate, and evaluate outreach and public awareness efforts related to Universal Waste Collection,

sharps collection and used oil filter recycling. The position is partly grant-funded by the Household Hazardous Waste Discretionary Infrastructure Grant until March 2010 as discussed above.

**Service Impact:** Program will have the staffing resources to meet the increased work in this program.

> **Positions Added: 1.0**
> **Ongoing Cost: $27,536**
> Position Cost $88,642
> Offset by Revenue from HHW Grant: $61,106

**Augment the Services and Supplies Budget:** The program's budgetary allocations for services and supplies were reviewed to assess current and future operational and business needs in recognition of the increased workload. These include costs associated with the maintenance of the new San Jose HHW facility, membership support of the Extended Producer Responsibility program, training and advertising costs, and costs associated with the overall volume increase in waste disposal.

**Service Impact:** Funding will reflect the program's cost of doing business.

> **Total Ongoing Cost: $648,511**

**One-time Funding for Field Inspection System:** The Hazardous Storage Program completed the pilot project related to the electronic collection and download of data from field inspections. Recommended funding will cover the cost of laptops, printers and docking stations and software licenses for the program.

**Service Impact:** The new system will enhance electronic access to information, and eliminate redundant data entry and errors associated with manual entry. Implementation will standardize the inspection process and allow inspectors to generate and print reports in the field.

> **Total One-time Cost: $35,000**

### Vector Control District - Fund 28

**Decrease Services and Supplies Budget:** The District's budgetary allocations for services and supplies were reviewed to assess current operational and business needs and it is recommended that the budget be reduced by $379,211.



In addition, an increase of $100,000 of these funds will be used to expand the media outreach campaign against the West Nile Virus, to include the Valley Transportation Agency (VTA) buses and bus shelters, advertising billboards and television and radio stations.

**Service Impact:** The expansion of the education and outreach program will further the District's efforts in the prevention of vector-borne disease and illness. The savings will become part of the District's Fund balance.

**Ongoing Net Savings: $279,211**

### Agriculture and Environmental Mgmt — Budget Unit 262
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1187 | Integrated Waste Mgt Fund 0037 | $ 1,306,035 | $ 1,553,385 | $ 1,502,072 | $ 1,461,400 | $ (91,985) | -5.9% |
| 1188 | Weed Abatement Fund 0031 | 596,783 | 1,155,012 | 1,155,012 | 1,176,124 | 21,112 | 1.8% |
| 5660 | Agriculture Fund 0001 | 1,705,925 | 1,826,066 | 1,826,066 | 1,905,226 | 79,160 | 4.3% |
| 5663 | Weights & Measures Fund 0001 | 785,902 | 1,067,804 | 1,067,804 | 1,121,847 | 54,043 | 5.1% |
| 5664 | Pierces Disease Control Prog Fund 0001 | 556,046 | 919,599 | 991,413 | 781,029 | (138,570) | -15.1% |
| 5665 | Administration Fund 0001 | 1,842,031 | 1,715,900 | 1,715,900 | 1,875,343 | 159,443 | 9.3% |
| 5670 | Animal Control Fund 0001 | 1,286,159 | 1,390,749 | 1,402,224 | 1,469,453 | 78,704 | 5.7% |
| 5710 | U.C. Cooperative Ext Fund 0001 | 118,458 | 102,406 | 102,406 | 111,390 | 8,984 | 8.8% |
| | **Total Net Expenditures** | $ 8,197,339 | $ 9,730,921 | $ 9,762,897 | $ 9,901,812 | 170,891 | 1.8% |

### Agriculture and Environmental Mgmt — Budget Unit 262
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1187 | Integrated Waste Mgt Fund 0037 | $ 1,316,035 | $ 1,558,385 | $ 1,507,072 | $ 1,466,400 | $ (91,985) | -5.9% |
| 1188 | Weed Abatement Fund 0031 | 596,783 | 1,155,012 | 1,155,012 | 1,176,124 | 21,112 | 1.8% |
| 5660 | Agriculture Fund 0001 | 1,705,925 | 1,826,066 | 1,826,066 | 1,905,226 | 79,160 | 4.3% |
| 5663 | Weights & Measures Fund 0001 | 785,902 | 1,067,804 | 1,067,804 | 1,121,847 | 54,043 | 5.1% |
| 5664 | Pierces Disease Control Prog Fund 0001 | 556,046 | 919,599 | 991,413 | 781,029 | (138,570) | -15.1% |
| 5665 | Administration Fund 0001 | 2,015,595 | 1,897,470 | 1,897,470 | 2,058,490 | 161,020 | 8.5% |
| 5670 | Animal Control Fund 0001 | 1,306,959 | 1,421,749 | 1,433,224 | 1,519,453 | 97,704 | 6.9% |
| 5710 | U.C. Cooperative Ext Fund 0001 | 118,458 | 102,406 | 102,406 | 111,390 | 8,984 | 8.8% |
| | **Total Gross Expenditures** | $ 8,401,703 | $ 9,948,491 | $ 9,980,467 | $ 10,139,959 | 191,468 | 1.9% |



## Agriculture and Environmental Mgmt — Budget Unit 262
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 5,945,773 $ | 6,555,955 $ | 6,594,445 $ | 6,840,229 $ | 284,274 | 4.3% |
| Services And Supplies | 2,422,513 | 3,360,036 | 3,323,522 | 3,267,030 | (93,006) | -2.8% |
| Other Charges | (9,008) | 22,000 | 22,000 | 22,000 | — | — |
| Fixed Assets | 42,426 | — | 30,000 | | — | — |
| Operating/Equity Transfers | — | 10,500 | 10,500 | 10,700 | 200 | 1.9% |
| Subtotal Expenditures | 8,401,703 | 9,948,491 | 9,980,467 | 10,139,959 | 191,468 | 1.9% |
| Expenditure Transfers | (204,364) | (217,570) | (217,570) | (238,147) | (20,577) | 9.5% |
| Total Net Expenditures | 8,197,339 | 9,730,921 | 9,762,897 | 9,901,812 | 170,891 | 1.8% |

## Agriculture and Environmental Mgmt — Budget Unit 262
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1187 | Integrated Waste Mgt Fund 0037 | $ 1,158,909 $ | 1,256,000 $ | 1,256,000 $ | 1,229,668 $ | (26,332) | -2.1% |
| 1188 | Weed Abatement Fund 0031 | 438,491 | 600,000 | 600,000 | 590,000 | (10,000) | -1.7% |
| 5660 | Agriculture Fund 0001 | 1,361,319 | 1,223,989 | 1,241,989 | 1,276,987 | 52,998 | 4.3% |
| 5663 | Weights & Measures Fund 0001 | 931,267 | 984,700 | 984,700 | 1,095,000 | 110,300 | 11.2% |
| 5664 | Pierces Disease Control Prog Fund 0001 | 762,634 | 768,625 | 840,439 | 768,625 | — | — |
| 5665 | Administration Fund 0001 | 7,616 | 21,990 | 21,990 | 4,546 | (17,444) | -79.3% |
| 5666 | Integrated Waste Mgt Fran Fund 0001 | 541,086 | 705,000 | 705,000 | 651,000 | (54,000) | -7.7% |
| 5670 | Animal Control Fund 0001 | 306,764 | 265,000 | 276,475 | 246,000 | (19,000) | -7.2% |
| 5710 | U.C. Cooperative Ext Fund 0001 | 377 | 3,000 | 3,000 | — | (3,000) | -100.0% |
| | Total Revenues $ | 5,508,463 $ | 5,828,304 $ | 5,929,593 $ | 5,861,826 $ | 33,522 | 0.6% |

## Integrated Waste Mgt Fund 0037 — Cost Center 1187
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| Solid Waste Management Fund (Fund Number 0037) | | | | | |
| FY 2008 Approved Budget | 8.5 | $ | 1,553,385 $ | | 1,256,000 |
| Board Approved Adjustments During FY 2008 | -1.0 | | (51,313) | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | 7,318 | | — |
| Internal Service Fund Adjustments | — | | 2,982 | | — |
| Other Required Adjustments | — | | (50,978) | | (26,332) |
| Subtotal (Current Level Budget) | 7.5 | $ | 1,461,394 $ | | 1,229,668 |
| Recommended Changes for FY 2009 | | | | | |



## Integrated Waste Mgt Fund 0037 — Cost Center 1187
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments |  |  |  |
| FY 2009 Phone Rate Adjustment | — | 6 | — |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ 6 | $ — |
| **Total Recommendation** | 7.5 | $ 1,461,400 | $ 1,229,668 |

## Weed Abatement Fund 0031 — Cost Center 1188
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Weed Abatement (Fund Number 0031)** |  |  |  |
| FY 2008 Approved Budget | 2.0 | $ 1,155,012 | $ 600,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 16,214 | — |
| Internal Service Fund Adjustments | — | 4,898 | — |
| Other Required Adjustments | — | — | (10,000) |
| Subtotal (Current Level Budget) | 2.0 | $ 1,176,124 | $ 590,000 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 2.0 | $ 1,176,124 | $ 590,000 |

## Agriculture Fund 0001 — Cost Center 5660
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 15.5 | $ 1,826,066 | $ 1,223,989 |
| Board Approved Adjustments During FY 2008 | — | — | 18,000 |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 82,289 | — |
| Internal Service Fund Adjustments | — | (15,129) | — |
| Other Required Adjustments | — | 12,000 | 34,998 |
| Subtotal (Current Level Budget) | 15.5 | $ 1,905,226 | $ 1,276,987 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 15.5 | $ 1,905,226 | $ 1,276,987 |

Section 5: Housing, Land Use, Environment & Transportation

## Weights & Measures Fund 0001 — Cost Center 5663
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 10.0 | $ 1,067,804 | $ 984,700 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 54,412 | — |
| Internal Service Fund Adjustments | — | 29,631 | — |
| Other Required Adjustments | — | (30,000) | 110,300 |
| Subtotal (Current Level Budget) | 10.0 | $ 1,121,847 | $ 1,095,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 10.0 | $ 1,121,847 | $ 1,095,000 |

## Pierces Disease Control Prog Fund 0001 — Cost Center 5664
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 4.0 | $ 919,599 | $ 768,625 |
| Board Approved Adjustments During FY 2008 | — | 71,814 | 71,814 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | (64,502) | — |
| Internal Service Fund Adjustments | — | 5,655 | — |
| Other Required Adjustments | — | (151,537) | (71,814) |
| Subtotal (Current Level Budget) | 4.0 | $ 781,029 | $ 768,625 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 4.0 | $ 781,029 | $ 768,625 |

## Administration Fund 0001 — Cost Center 5665
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 15.5 | $ 1,715,900 | $ 21,990 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 84,688 | — |
| Internal Service Fund Adjustments | — | 52,175 | — |
| Other Required Adjustments | — | 8,006 | (17,444) |
| Subtotal (Current Level Budget) | 15.5 | $ 1,860,769 | $ 4,546 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |



**Administration Fund 0001 — Cost Center 5665**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| FY 2009 Data Processing Adjustment | — | 14,571 | — |
| FY 2009 Phone Rate Adjustment | — | 3 | — |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ 14,574 $ | — |
| **Total Recommendation** | 15.5 | $ 1,875,343 $ | 4,546 |


**Integrated Waste Mgt Fran Fund 0001 — Cost Center 5666**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | — | $ — | $ 705,000 |
| Board Approved Adjustments During FY 2008 | — |  | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — |  |
| Other Required Adjustments | — | — | (54,000) |
| Subtotal (Current Level Budget) | — | $ — | $ 651,000 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ — | $ 651,000 |


**Animal Control Fund 0001 — Cost Center 5670**
**Major Changes to the Budget**

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** |  |  |  |
| FY 2008 Approved Budget | 11.0 | $ 1,390,749 $ | 265,000 |
| Board Approved Adjustments During FY 2008 | — | 11,475 | 11,475 |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 60,457 | — |
| Internal Service Fund Adjustments | — | 14,097 | — |
| Other Required Adjustments | — | (7,325) | (30,475) |
| Subtotal (Current Level Budget) | 11.0 | $ 1,469,453 $ | 246,000 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| Subtotal (Recommended Changes) | — | $ — $ | — |
| **Total Recommendation** | 11.0 | $ 1,469,453 $ | 246,000 |

Section 5: Housing, Land Use, Environment & Transportation

**U.C. Cooperative Ext Fund 0001 — Cost Center 5710**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **General Fund (Fund Number 0001)** | | | |
| FY 2008 Approved Budget | 0.5 | $ 102,406 | $ 3,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 4,908 | — |
| Internal Service Fund Adjustments | — | 4,076 | — |
| Other Required Adjustments | — | — | (3,000) |
| Subtotal (Current Level Budget) | 0.5 | $ 111,390 | $ — |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | 0.5 | $ 111,390 | $ — |

**Department of Environmental Health — Budget Unit 261**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1194 | DEH - Admin Fund 0030 | $ 1,885,916 | $ 2,519,685 | $ 2,519,685 | $ 2,467,355 | (52,330) | -2.1% |
| 26102 | EHS - Planning Fund 0030 | 7,635,802 | 8,698,356 | 8,942,528 | 9,187,848 | 489,492 | 5.6% |
| 26103 | Toxics, Solid & Haz Materials Fund 0030 | 6,941,844 | 8,174,388 | 8,077,602 | 8,670,281 | 495,893 | 6.1% |
| | **Total Net Expenditures** | $ 16,463,561 | $ 19,392,429 | $ 19,539,815 | $ 20,325,484 | 933,055 | 4.8% |

**Department of Environmental Health — Budget Unit 261**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1194 | DEH - Admin Fund 0030 | $ 2,126,329 | $ 2,709,685 | $ 2,709,685 | $ 2,707,355 | (2,330) | -0.1% |
| 26102 | EHS - Planning Fund 0030 | 7,674,408 | 8,698,356 | 8,942,528 | 9,249,848 | 551,492 | 6.3% |
| 26103 | Toxics, Solid & Haz Materials Fund 0030 | 6,941,844 | 8,174,388 | 8,077,602 | 8,670,281 | 495,893 | 6.1% |
| | **Total Gross Expenditures** | $ 16,742,581 | $ 19,582,429 | $ 19,729,815 | $ 20,627,484 | 1,045,055 | 5.3% |



## Department of Environmental Health — Budget Unit 261
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 12,657,793 | $ 14,766,180 | $ 14,913,566 | $ 15,775,464 | $ 1,009,284 | 6.8% |
| Services And Supplies | 3,819,626 | 4,816,249 | 4,738,749 | 4,852,020 | 35,771 | 0.7% |
| Fixed Assets | 265,162 | — | 77,500 | — | — | — |
| **Subtotal Expenditures** | 16,742,581 | 19,582,429 | 19,729,815 | 20,627,484 | 1,045,055 | 5.3% |
| Expenditure Transfers | (279,020) | (190,000) | (190,000) | (302,000) | (112,000) | 58.9% |
| **Total Net Expenditures** | 16,463,561 | 19,392,429 | 19,539,815 | 20,325,484 | 933,055 | 4.8% |

## Department of Environmental Health — Budget Unit 261
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 1194 | DEH - Admin Fund 0030 | $ 519,947 | $ 438,576 | $ 438,576 | $ 592,034 | $ 153,458 | 35.0% |
| 26102 | EHS - Planning Fund 0030 | 8,830,512 | 9,062,585 | 9,062,585 | 9,128,678 | 66,093 | 0.7% |
| 26103 | Toxics, Solid & Haz Materials Fund 0030 | 7,920,827 | 8,175,568 | 8,175,568 | 8,365,096 | 189,528 | 2.3% |
| | **Total Revenues** | $ 17,271,286 | $ 17,676,729 | $ 17,676,729 | $ 18,085,808 | $ 409,079 | 2.3% |

## DEH - Admin Fund 0030 — Cost Center 1194
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Environmental Health (Fund Number 0030)** | | | |
| FY 2008 Approved Budget | 13.0 | $ 2,519,685 | $ 438,576 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 85,639 | — |
| Internal Service Fund Adjustments | — | 157,992 | — |
| Other Required Adjustments | — | (306,578) | 153,458 |
| Subtotal (Current Level Budget) | 13.0 | $ 2,456,738 | $ 592,034 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| FY 2009 Data Processing Adjustment | — | 10,609 | — |
| FY 2009 Phone Rate Adjustment | — | 8 | — |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ 10,617 | $ — |
| **Total Recommendation** | 13.0 | $ 2,467,355 | $ 592,034 |

Section 5: Housing, Land Use, Environment & Transportation

## EHS - Planning Fund 0030 — Cost Center 26102
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Environmental Health (Fund Number 0030)** |  |  |  |
| FY 2008 Approved Budget | 66.0 | $ 8,698,356 | $ 9,062,585 |
| Board Approved Adjustments During FY 2008 | — | 244,172 | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | — | 262,620 | — |
| Internal Service Fund Adjustments | — | (79,935) | — |
| Other Required Adjustments | — | (3,180) | (1,186) |
| Subtotal (Current Level Budget) | 66.0 | $ 9,122,033 | $ 9,061,399 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| 1. Add 1.0 FTE Office Specialist III Position and Recognize New Ongoing Revenue. | 1.0 | 65,815 | 67,279 |
| Add 1.0 FTE Office Specialist III to the Consumer Protection Division to provide support for the Division and reduce extra help usage. This action also recognizes revenue from the issuance of Environmental Health Permits to fixed/mobile facilities, temporary events and the State's small water systems. This position is 100% revenue-funded. |  |  |  |
| Subtotal (Recommended Changes) | 1.0 | $ 65,815 | $ 67,279 |
| **Total Recommendation** | **67.0** | **$ 9,187,848** | **$ 9,128,678** |

## Toxics, Solid & Haz Materials Fund 0030 — Cost Center 26103
### Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Environmental Health (Fund Number 0030)** |  |  |  |
| FY 2008 Approved Budget | 40.0 | $ 8,174,388 | $ 8,175,568 |
| Board Approved Adjustments During FY 2008 | 0.0 | (96,786) | — |
| **Cost to Maintain Current Program Services** |  |  |  |
| Salary and Benefit Adjustments | 0.0 | 359,182 | — |
| Internal Service Fund Adjustments | — | (51,985) | — |
| Other Required Adjustments | — | (488,057) | 128,422 |
| Subtotal (Current Level Budget) | 40.0 | $ 7,896,742 | $ 8,303,990 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| FY 2009 Phone Rate Adjustment | — | (39) | — |
| Decision Packages |  |  |  |
| 1. Augment Training Budget for the Body Art Safety Workshop. | — | 1,425 | — |
| Augment the Solid/Medical Waste Program's training budget for the provision of sponsorship of the Body Art Safety Workshops through education and outreach to increase awareness and promote public safety in this industry. |  |  |  |
| 2. Add 1.0 Unclassified Associate Management Analyst Position and Recognize Revenue to Fund Position. | 1.0 | 88,642 | 61,106 |
| Add 1.0 FTE Unclassified Alternately-staffed Associate Management Analyst position to the Household Hazardous Waste Program. The position support program development efforts, conduct, develop, coordinate and evaluate public awareness efforts related to universal waste collection, sharps collection and used oil and filter recycling programs. Position is partly funded with revenue in the amount of $61,106 from the State's Household Hazardous Waste Discretionary Cycle 16 Infrastructure Grant. The remaining cost of $29,000 will be funded from Department's fund balance. |  |  |  |
| 3. Augment Services and Supplies Budget | — | 648,511 | — |



**Toxics, Solid & Haz Materials Fund 0030 — Cost Center 26103**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Adjust Services and Supplies budget to reflect programmatic expansion and cost of the Household Hazardous Waste Program in the amount of $648,511. Department's cost of doing business was last reviewed and adjusted in 2003. Funds are required to meet expenses related to the closure of the San Jose Household Hazardous Waste Facility, the membership support of the County's newly enacted Extended Producer Responsibility policy, training, advertising, lease increases and the cost associated with volume increases in waste disposal. This augmentation reflects the increase in expenditure relative to the services provided. | | | |
| 4. One-time Augmentation for the Field Inspection System. | — | 35,000 | — |
| Department will implement the electronic collection and data download from field inspections performed by the Hazardous Storage Program. The funding will enhance electronic access to information, eliminate redundant data entry and errors associated with the current manual entry process. The new system will create a uniform standard of inspection reports and processes. | | | |
| Subtotal (Recommended Changes) | 1.0 | $ 773,539 | $ 61,106 |
| **Total Recommendation** | 41.0 | $ 8,670,281 | $ 8,365,096 |

**Vector Control District — Budget Unit 411**
**Net Expenditures by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 4224 | Vector Control Fund 0028 | $ 9,436,073 | $ 6,678,124 | $ 6,758,767 | $ 6,473,009 | (205,115) | -3.1% |
| | **Total Net Expenditures** | $ 9,436,073 | $ 6,678,124 | $ 6,758,767 | $ 6,473,009 | (205,115) | -3.1% |

**Vector Control District — Budget Unit 411**
**Gross Expenditures by Cost Center**

| | | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| 4224 | Vector Control Fund 0028 | $ 9,443,606 | $ 6,678,124 | $ 6,758,767 | $ 6,473,009 | (205,115) | -3.1% |
| | **Total Gross Expenditures** | $ 9,443,606 | $ 6,678,124 | $ 6,758,767 | $ 6,473,009 | (205,115) | -3.1% |

**Vector Control District — Budget Unit 411**
**Expenditures by Object**

| | | FY 2008 Appropriations | | | Amount Chg | % Chg From |
|---|---|---|---|---|---|---|
| Object | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | From FY 2008 Approved | FY 2008 Approved |
| Salaries And Employee Benefits | $ 2,927,571 | $ 3,400,391 | $ 3,445,863 | $ 3,617,482 | 217,091 | 6.4% |
| Services And Supplies | 1,473,497 | 2,897,733 | 2,910,998 | 2,475,527 | (422,206) | -14.6% |
| Other Charges | 404,118 | 380,000 | 380,000 | 380,000 | — | — |
| Fixed Assets | 4,488,421 | — | 21,906 | — | — | — |
| Operating/Equity Transfers | 150,000 | — | — | — | — | — |
| Subtotal Expenditures | 9,443,606 | 6,678,124 | 6,758,767 | 6,473,009 | (205,115) | -3.1% |
| Expenditure Transfers | (7,533) | — | — | — | — | — |
| **Total Net Expenditures** | 9,436,073 | 6,678,124 | 6,758,767 | 6,473,009 | (205,115) | -3.1% |

Section 5: Housing, Land Use, Environment & Transportation

## Vector Control District — Budget Unit 411
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 4224 | Vector Control Fund 0028 | $ 11,657,462 $ | 7,117,459 $ | 7,184,903 $ | 7,216,038 $ | 98,579 | 1.4% |
| 4225 | Vector Control Fund 0199 | 12,183 | 12,043 | 12,043 | 12,990 | 947 | 7.9% |
| | Total Revenues $ | 11,669,646 $ | 7,129,502 $ | 7,196,946 $ | 7,229,028 $ | 99,526 | 1.4% |

## Vector Control Fund 0028 — Cost Center 4224
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **Vector Control District (Fund Number 0028)** | | | | | |
| FY 2008 Approved Budget | 37.5 | $ | 6,678,124 | $ | 7,117,459 |
| Board Approved Adjustments During FY 2008 | — | | 80,643 | | 67,444 |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | 171,619 | | — |
| Internal Service Fund Adjustments | — | | (58,296) | | — |
| Other Required Adjustments | — | | (119,871) | | 31,135 |
| Subtotal (Current Level Budget) | 37.5 | $ | 6,752,219 | $ | 7,216,038 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| FY 2009 Phone Rate Adjustment | — | | 1 | | — |
| Decision Packages | | | | | |
| 1. Adjust Services and Supplies Budget | — | | (279,211) | | |

Adjust the Services and Supplies budget to better reflect programmatic costs. A review of Department's cost of doing business realized an ongoing savings of $379,211. An augmentation for advertising in the amount of $100,000 will expand education and outreach efforts in the prevention of vector-borne disease and illness. A net savings of $279,211 will revert to Department's fund balance.

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| Subtotal (Recommended Changes) | — | $ | (279,210) | $ | — |
| **Total Recommendation** | 37.5 | $ | 6,473,009 | $ | 7,216,038 |

## Vector Control Fund 0199 — Cost Center 4225
### Major Changes to the Budget

| | Positions | | Appropriations | | Revenues |
|---|---|---|---|---|---|
| **VCD Capital Fund (Fund Number 0199)** | | | | | |
| FY 2008 Approved Budget | — | $ | — | $ | 12,043 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | — | | 947 |
| Subtotal (Current Level Budget) | — | $ | — | $ | 12,990 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | — | $ | — | $ | 12,990 |



# Roads Department





Gross Appropriation Trend

Staffing Trend



## Public Purpose

➡ **Promote the economic vitality and quality of life of the County by ensuring the safety of the traveling public and accommodating road travelers**



## Performance-based Budget Information

| Major Service: Housing, Land Use, Transportation, and Environment | Organization: Roads Department |
|---|---|

**Activity:**

◆ Traffic Management

◆ Road & Expressway Infrastructure Improvement and Preservation

◆ Property Management

**Program Mission:** The Mission of the Roads Department is to promote the economic vitality and quality of life of the County by ensuring the safety of the traveling public and accommodating road travelers.

**Program Objectives**

**Traffic is Managed by:**

◆ Providing ongoing roadway monitoring, traffic engineering services as needed or in conjunction with Capital Improvement Projects.

◆ Optimizing traffic signal timing.

◆ Installing and maintaining traffic control devices to mitigate recurrent traffic congestion.

**Road & Expressway Infrastructure is improved and preserved by:**

◆ Maintaining, repairing, and replacing paved surfaces, bridges, and traffic signals.

◆ Repairing and replacing road signage, pavement striping, road markings, and street lights.

◆ Maintaining and improving other road features to ensure safety and minimize life-cycle costs.

**Property is managed by providing land development, survey, inspection, permit, and property services in a responsive and effective manner.**

| Responsiveness Indicators | FY 2006 Actual | FY 2007 Actual | FY 2008 Projected | FY 2009 Estimate |
|---|---|---|---|---|
| 1. Percentage of Land Development applications completed within 15 days | 90 | 87 | 88 | 89 |
| 2. Percentage of Environmental Reviews successfully completed within 30 days | 95 | 95 | 95 | 95 |
| 3. Percentage of inspections responded to within 24 hours of request | 85 | 85 | 85 | 95 |

**Responsiveness:** The responsiveness measures relate to the Department's Land Development and Construction Operations Encroachment Permits units.

The Land Development unit reviews, comments upon, and conditions private land developments where there may be an impact on County roads. Typical development conditioning may require dedication for road right-of-way, constructing another traffic lane to mitigate project traffic impacts, or installing new driveways according to County standards. The



Construction Operations Permit Unit issues, and inspects Encroachment Permits.

The quantity of work is driven by customer demand. The goal is to process, issue and inspect permits in a timely manner and complete environmental reviews.

Performance measures indicate that the Land Development and Construction Operations Permit units continue to provide efficient service to their customers.

| Workload Indicators | FY 2006 Actual | FY 2007 Actual | FY 2008 Projected | FY 2008 Estimate |
|---|---|---|---|---|
| 1. Percentage of Engineering Study Requests requiring action | 78 | 80 | 75 | 75 |
| 2. Metal Beam Guard Rail Projects in total lineal feet | 1,213 | 0 | 1,266 | 1,000 |

**Workload:** The workload measures relate to the Department's Traffic Engineering & Operations unit.Traffic Engineering services include monitoring roadway conditions, mitigating existing deficiencies, and identifying future improvement needs. Traffic engineering studies are typically initiated by the public, law enforcement agencies, county maintenance forces, other cities, and school districts, or by referral from the Board of Supervisors. The quantity of requests received is driven by customer demand. Each request received, in most cases, requires a traffic engineering study. This

performance measurement relating to engineering studies tracks the percentage of requests received that result in an action taken, such as changes to control devices, speed limits, or a future construction project to address an identified deficiency.

Metal Beam Guard Rail is installed as a direct result of engineering studies. This performance measure simply tracks the number of lineal feet of Metal Beam Guard Rail installed each fiscal year. There were no funds allocated to this program in FY 2007.

| Effectiveness Indicators | FY 2006 Actual | FY 2007 Actual | FY 2008 Projected | FY 2009 Estimate |
|---|---|---|---|---|
| 1. Average travel speed on all expressways during a.m. peak hours – General Use Lanes | 30.38 | 30.94 | 27.95 | 29.00 |
| 2. Average travel speed on all expressways during p.m. peak hours – General Use Lanes | 30.88 | 30.75 | 28.21 | 29.00 |
| 3. Average travel speed of General Use lanes on expressways with HOV lanes – a.m. peak hours | 29.95 | 30.1 | 26.03 | 30 |
| 4. Average travel speed of General Use lanes on expressways with HOV lanes – p.m. peak hours | 30.13 | 28.38 | 27.90 | 29 |
| 5. Average travel speed on expressway HOV lanes during a.m. peak hours | 34.75 | 35.68 | 35.50 | 34 |
| 6. Average travel speed on expressway HOV lanes during p.m. peak hours | 33.45 | 30.35 | 30.23 | 30 |
| 7. Total number of stops per mile on all expressways during a.m. peak hours – General Use Lanes | 0.8 | 0.78 | 1.05 | 0.95 |
| 8. Total number of stops per mile on all expressways during p.m. peak hours – General Use Lanes | 0.71 | 0.84 | 1.00 | 0.95 |
| 9. Total number of stops per mile on General Use Lanes on expressways that have HOV lanes – a.m. peak hours | 0.83 | 0.86 | 01.17 | 0.95 |
| 10. Total number of stops per mile on General Use Lanes on expressways that have HOV lanes – p.m. peak hours | 0.79 | 1.05 | 0.90 | 0.9 |
| 11. Total number of stops per mile on expressway HOV lanes during a.m. peak hours | 0.46 | 0.43 | 0.46 | 0.45 |
| 12. Total number of stops per mile on expressway HOV lanes during p.m. peak hours | 0.52 | 0.58 | 0.68 | 0.6 |
| 13. Percentage of County bridges with a sufficiency rating above 50 | 80 | 80 | 80 | 80 |



634

**Effectiveness:** The effectiveness measures relate to the Department's Infrastructure Development Division. The ongoing operation of the traffic control and synchronization systems involve constant monitoring of traffic volumes, speeds, and travel conditions on all of the County expressways. When a traffic condition change is noticed, signal operation is adjusted to accommodate the change. The data gathered on a routine basis is input for a traffic model to analyze the operation for efficiency and potential time delays. Any changes in the traffic timing parameters are then verified by measurements in the field and new data is then gathered for input to the next modeling effort. The data gathered not only helps in determining the optimum signal timing for the expressways, it also assists in determining the efficiency and effectiveness of the High Occupancy Vehicle (HOV) lanes that are on several of the expressways.

The Department strives to maximize the average travel speed and minimize the number of stops per mile on the expressways during peak hours. This is achieved by a combination of synchronizing and adjusting traffic control devices. The expressway average speed measurements indicate a substantial increase in average speed for both general use lanes and HOV lanes during peak hours in FY 2006 as a result of an intense signal retiming effort that was completed in FY 2006. The retiming project was completed with one time funding from the Metropolitan Transportation Commission (MTC).

In addition, total number of stops per mile during a.m. and p.m. peak hours shows an increase on most lane types. There was a significant decrease in stops per mile between FY 2006 and FY 2007 due to the signal retiming project. The positive impacts of that project are now tapering off as traffic volumes increase.

Projected numbers for FY 2008 show an overall decrease in average travel speed and increases to the average number of stops per mile on the expressways for general commuting traffic during peak hours. Increase in traffic volumes, travel patterns, construction zones (lane closures) are among the factors affecting the numbers for FY 2008 and FY 2009.

The final Comprehensive County Expressway Planning Study serves as a long range strategic plan for the improvement and maintenance of the expressway system. Implementation of all or part of the study's recommendations will assist in reducing the number of stops and increase the average travel speed during peak hours. The Department is currently updating the Expressway Planning Study in order to include current funding numbers in the Valley Transportation Authority's upcoming "Valley Transportation Plan" (VTP 2035).

**Bridge Sufficiency Rating:** The Bridge Sufficiency Rating (SR) is used as a tool to determine eligibility for Highway Bridge Replacement Program (HBRR) funds. Caltrans develops a bridge sufficiency rating for bridges on the State system and sets a sufficiency rating threshold for the use of HBRR funds. Sufficiency rating factors include: Structural Adequacy and Safety; Serviceability and Functional Obsolescence; and Essentiality for Public Use.

Bridges with a SR below 50 are candidates for bridge replacement funds. Bridges with a SR below 80 are eligible for bridge rehabilitation funds.

As bridge replacement and rehabilitation projects are completed, the overall percentage of County bridges with an SR above 50 will increase.



## Desired Result

**Road and Expressway Infrastructure is Improved and Preserved** by maintaining, repairing, and replacing paved surfaces, bridges, traffic signals, road signage, striping & markings, guardrails, street lights, and other road features to ensure the safety of the traveling public and minimize life-cycle costs.



**Intersection Level of Service — PM Peak Hour for 69 Targeted County Expressway Intersections**

The capacity of the County expressway system reflects its ability to accommodate a moving stream of people or vehicles and in turn, illustrates the relative number of vehicles that can be carried on a roadway segment or passed through an intersection. The Level of Service (A through F) assigned to a roadway or intersection provides a qualitative measure that will characterize operational conditions within a traffic stream and their perception by the motorists and/or passengers. The descriptions of individual levels of service characterize these conditions in terms of such factors as speed, travel time, freedom to maneuver, traffic interruptions, comfort, and convenience.

There are six Levels of Service (LOS) defined qualitatively and designated by letters A through F. Level of service for signalized intersections is defined in terms of delay, which is a measure of driver discomfort and frustration, fuel consumption, and lost travel time. Specifically, level of service is stated in terms of average stopped delay per vehicle for a given analysis period. The LOS thresholds indicated below are per Highway Capacity Manual 2000. The qualitative definition of Level of Service is as follows:

**LOS A** describes operation with very low delay, up to 10 seconds per vehicle. This level occurs when progression is extremely favorable and most vehicles arrive during the green phase. Most vehicles do not stop at all.

**LOS B** describes operations with delay greater than 10 and up to 20 seconds per vehicle. This level generally occurs with good progression, short cycle lengths, or both. More vehicles stop than with LOS A, causing higher levels of average delay.

**LOS C** describes operations with delay greater than 20 and up to 35 seconds per vehicle. These higher delays may result from fair progression, longer cycle lengths, or both. Individual cycle failures may begin to appear at this level. The number of vehicles stopping is significant at this level, though many still pass through the intersection without stopping.

**LOS D** describes operations with delay greater than 35 and up to 55 seconds per vehicle. At level D, the influence of congestion becomes more noticeable. Longer delays may result from some combination of unfavorable progression, long cycle lengths, or high volume over capacity (v/c) ratios. Many vehicles stop, and the proportion of vehicles not stopping declines. Individual cycle failures are noticeable.

**LOS E** describes operations with delay greater than 55 and up to 80 seconds per vehicle. This level is considered by many agencies to be the limit of acceptable delay. These high delay values generally indicate poor progression, long cycle lengths, and high v/c ratios. Individual cycle failures are frequent occurrences.



Section 5: Housing, Land Use, Environment & Transportation

636

LOS F describes operations with delay in excess of 80 seconds per vehicle. This level, considered unacceptable to most drivers, often occurs when arrival flow rates exceed the capacity of the intersection. It may also occur at high v/c ratios below 1.0 with many individual cycle failures. Poor progression and long cycle lengths may also be major contributing causes to such delay levels.

The Roads Department has set LOS D as the goal for the operation of the intersections on the Expressway system. As part of the County's congestion management program, major intersections are monitored on an annual basis and a list of "deficient" intersections is prepared for consideration of potential capital or operational projects. From this list, projects are selected for minor or major modifications to raise the LOS from the level of E or F to LOS D.

The Comprehensive County Expressway Planning Study has identified long range operation and maintenance improvements, as well as a funding strategies, to dramatically reduce congestion and improve the Level-of-Service on the expressway system.



**Average Pavement Condition Index (PCI) —
Urban Pockets**
Measure: PCI of 100 indicates new pavement



**Pavement Condition Index (PCI) —
Expressways**
Measure: PCI of 100 indicates new pavement



**Average Pavement Condition Index (PCI) —
Mountain Roads**
Measure: PCI of 100 indicates new pavement



**Average Pavement Condition Index (PCI) —
Arterial/Collector Roads**
Measure: PCI of 100 indicates new pavement



The County's road system is comprised of some 670 miles of unincorporated roads including a 62-mile expressway system that carries over 500,000 vehicles daily. The County expressway system is unique since Santa Clara County is the only county in the state that solely maintains an expressway system. Maintenance strategies employed by the department include resurfacing, rehabilitation, preventive and stopgap maintenance. A Pavement Condition Index (PCI) is calculated for each roadway in the system utilizing a Pavement Management System (PMS). The Department's PMS database classifies county roads into four categories: expressways, arterial/collector, residential and rural/mountain. Minimum acceptable PCIs have been established for each category of roadway in the system. (Expressways: 80, Unincorporated: 70)

The Pavement Condition Index rates the condition of pavements on a scale of 0 to 100. A higher value of PCI indicates a better pavement condition. The PCI rating scale is as follows:

**Excellent:** PCI 90-100 Pavements are most likely newly constructed or resurfaced and have few or no distresses.

**Very good:** PCI 75-89 Pavements require mostly preventative maintenance and have only low levels of distress such as minor cracks or surface flaking.

**Good:** PCI 60-74 Pavements exhibit some low-severity distresses but still have satisfactory ride quality. Pavements at the low end of the "Good" range have significant levels of distress and may require a combination of rehabilitation and preventative maintenance to keep them from deteriorating rapidly.

**Fair:** PCI 45-59 Pavements are deteriorated and require immediate attention, including rehabilitative work; ride quality is significantly inferior to the better pavement categories above.

**Poor:** PCI 25-44 Pavements have extensive amounts of distresses and require rehabilitation or reconstruction. Pavements in this condition significantly affect the speed and flow of traffic.

**Very poor:** PCI 0-24 Pavements need reconstruction and are difficult to drive on.

The PCI rate for all categories of roads steadily increased between FY 1999 and FY 2004, due mainly to the Department's execution of the 1996 Measure B Pavement Management Program. In addition, the Department received other revenues during that period (AB2928/Prop. 42, TEA-21) that enabled the Department to increase the level of pavement maintenance and repair. In FY 2008 and FY 2009 the PCI rates are decreasing slightly even though the budget amounts are similar to previous years. This decline can be attributed to an increase in construction costs for the oil-based products. The Department's asphalt, chip seal and slurry seal costs have increased dramatically over the past two years. The Department will be relying on Proposition 1B and Proposition 42 funding to cover the increases in material and construction costs and minimize the level of roadway deterioration over the next several years.

## Emerging Issues

**Structural Deficit:** Department continues to experience an escalating structural deficit largely due to the increase in operating costs such as the increase in materials required to perform road maintenance and repair projects, increases in salaries and benefits, and a steady decline in revenues generated from the excise taxes and the sales tax on gasoline, which have not been indexed for inflation and have not been increased since 1990. The department's strategy of addressing the structural deficit is to maintain a core maintenance staff funded primarily by the gas tax revenue, while executing additional work by contract when one-time or short-term funding is available to mitigate the impact of declining revenue.



## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Administrative and Financial Services | No | Mandated | Duties of deleted 1.0 vacant position has been reassigned to other staff in the Unit. Funding for plotter will increase the capability to generate/print various maps as needed by Department. Revenue from Proposition 42 funds allocation will fund part of the FY 2009 Capital Projects and balance operational costs. | ▲ |
| Capital Projects | No | Mandated | Capital Projects will improve infrastructure and ensure greater safety on the roads. | ▲ |
| Road Maintenance | No | Mandated | Increase in funding will allow for additional chip-sealing and slurry sealing of roadways. Labor cost reimbursement will prevent double-counting of costs associated with capital projects. | ▲ |
| Fleet Maintenance | No | Mandated | Funding will ensure compliance with the state mandate related to to the Diesel Retrofit Program by the end of calendar year 2009. | ▲ |

Impact on Current Level of Service:
□ = Eliminated  ▼ = Reduced  ◪ = Modified  ▲ = Enhanced  ■ = No Change

## County Executive's Recommendation

▼ **Administrative and Financial Services**

**Delete 1.0 FTE Office Specialist II (D49):** This is a vacant clerical position. The unit and the duties of this position have been reorganized.

**Service Impact:** Savings from the deletion of position will revert to the Road Fund balance.

**Positions Deleted: 1.0**
**Total Ongoing Savings: $61,340**

**One-time Fixed Asset Purchase to Replace Plotter:** The Department's existing plotter is dated, has no capacity for large files and has no color print capability. The manufacturer no longer supports the maintenance of the equipment.

**Service Impact:** Staff will have improved equipment to print large documents and color documents in-house, rather than going offsite for this function.

**Total One-time Cost: $23,520**

**One-time Reimbursement for the Historical Documents Preservation and Conservation Project:** Allocate one-time funding to the Clerk of the Board for costs associated with the preservation of historical maps of the Department, covering a 29-year period.

**Service Impact:** Funding will be used to digitize unique historical documents in the Board's records of County Road files, many of which date from the 19th and 20th centuries.

**Total One-time Cost: $20,000**

**One-time Allocation for the School Crossing Guard Program:** In FY 2001, the Board approved an initial General Fund allocation of $50,000 for the School Crossing Guard Program to fund the placement of adult crossing guards at selected County intersections in the unincorporated pockets near schools. The Board also approved the County Executive's recommendation to assign the Roads Department to lead the implementation of the program, and coordinate as necessary with the affected school districts, cities, and the Office of the Sheriff.



High priority intersections in the unincorporated areas of Cupertino and the Burbank and Alum Rock areas of San Jose were identified for placement of adult crossing guards. The targeted intersection in the Cupertino pocket was subsequently annexed by the City of Cupertino, leaving only the unincorporated pockets in the City of San Jose. San Jose has an extensive adult crossing guard program run by the San Jose Police Department. The Roads Department entered into a cooperative agreement with the City for the placement of adult crossing guards on a fully reimbursable basis at intersections near the Luther Burbank Elementary School (District 4) and the Lyndale Elementary School, Shields Elementary School and Linda Vista Elementary School (District 2).

After the initial $50,000 General Fund allocation was exhausted, District 2 and District 4 allocated District Infrastructure Funds on a pro-rata basis to continue funding the Program through June 30, 2008, at which time all Program funding will be exhausted.

Beginning July 1, 2008, the Special Programs budget will be the source of the funds, which will be administered by the Roads Department as in prior years. All administrative costs are absorbed by the Roads Department. The recommended amount is based on FY 2008 costs.

**Service Impact:** The program will continue for an additional year.

**Total One-time Cost: $53,000**

▲ **Proposition 42 Funds**

**Recognize One-time Funds from Proposition 42:** The Governor's FY 2009 budget includes an allocation of Proposition 42 funds to cities and counties. This proposition dedicated the existing State sales tax on gasoline to fund congestion relief projects, road repairs, transit and safety improvements. As stated above, the steady decline in the gasoline excise tax continues to create a shortfall in the Department's revenues, thereby impacting the operational budget. The Proposition 42 funds will be used to bridge the gap in the Department's operating cost, thereby reducing the number of new projects which can be funded for the fiscal year.

**Service Impact:** Revenue will balance the Department's budget in relation to operational costs.

**Total One-time Revenue: $11,947,078**

▲ **Road Maintenance**

**One-time Reimbursement from Capital Projects:** Labor costs related to capital projects are budgeted and paid for from the salaries and benefits budget, and then charged to individual capital projects in the services and supplies budget. These reimbursements are budgeted as negative expenditures.

**Service Impact:** Reimbursement allows the Department to accurately budget labor costs associated with its capital projects, and prevents double-counting.

**Total One-time Reimbursement: $3,000,000**

**One-time Funding for Material Expense:** The Department budgets $2.15 million annually for the chip seal and slurry seal program to treat the asphalt used on the roads. This treatment extends the life of the roadway, seals the road surface and provides a coat for weather resistance and skid prevention.

**Service Impact:** Funding will allow for additional preventive maintenance with the addition of 12 miles to be chip-sealed, for a total of 50 road miles and 21 miles of slurry sealing of residential roads.

**Total One-time Cost: $1,630,000**

▲ **Fleet Maintenance**

**Allocate One-time Funding for the Diesel Retrofit Program:** In an effort to reduce both criteria pollutants, which are air pollutants for which acceptable levels of exposure can be determined and for which an ambient air quality standard has been set (examples include: ozone, carbon monoxide, nitrogen dioxide, sulfur dioxide, and PM10 and PM2.5), and exposure to toxic air contaminants, the California Air Resources Board mandated that public fleets reduce diesel particulate matter emissions by 2011 through the retrofit of diesel engines. This is the second year funds are allocated.

Section 5: Housing, Land Use, Environment & Transportation



640

**Service Impact:** Funding will continue the retrofit program for 9 of the 18 vehicles required to be in compliance by the end of the 2009 calendar year.

<div align="right">

**Total One-time Cost: $285,000**

</div>

## ▲ Capital Projects

**One-time Funding for the Roads Capital Budget:** Several capital projects have been identified in the amount of $11,251,000 for the fiscal year. These include rehabilitation and repairs to several expressways; signal synchronization; level of service improvements; bridge

seismic retrofit and repair; spot safety and improvements to bicycle routes. The projects are listed in full below.

About 53% or $5,972,747 of these projects are funded by grants from the state and federal government to repair and rehabilitate the County's roads and expressways. Some of these grants require a County match of 10% as part of the terms of the agreements. The Road Fund will cover the additional $5,278,253 needed to complete the projects. These projects are identified in the master calendar approved by the Roads Commission and the Board.

## Capital Projects

| FY 2009 Projects | Revenue | Fund Balance | Total Expense |
|---|---|---|---|
| Capitol Expressway Pavement Rehabilitation | 895,000 | 117,000 | 1,012,000 |
| Oregon Page Mill Expressway Pavement Rehabilitation | 1,256,000 | 166,000 | 1,422,000 |
| Calendar Year 2008 Non-Expressway Pavement Repairs | 851,000 | 110,000 | 961,000 |
| West Yard Pavement Repair Project | - | 100,000 | 100,000 |
| East Yard Pavement Repair Project | - | 100,000 | 100,000 |
| Miscellaneous Road Operations Job Order Contracts | - | 250,000 | 250,000 |
| Tie Back Wall at Alamitos Road | - | 2,000,000 | 2,000,000 |
| Expressway Annual Walkway Commitment | - | 150,000 | 150,000 |
| Expressway Pedestrian Signage Demonstration | - | 50,000 | 50,000 |
| Fiscal Year 2009 Pedestrian Ramps | - | 180,000 | 180,000 |
| Pedestrian Path on McKee Road, Phase 1 | 75,000 | 75,000 | 150,000 |
| Bike Shoulder Delineation at San Tomas and Camden Avenue | 300,000 | 75,000 | 375,000 |
| Foothill Expressway at Loyola Bridge | 50,000 | | 50,000 |
| Study Expressway Cross Streets for Protected Left Turns | - | 100,000 | 100,000 |
| Almaden, Capitol and San Tomas Expressway. Weekend Signal Timing | 135,000 | 15,000 | 150,000 |
| Transportation Module for Asset and Maintenance Management | - | 186,000 | 186,000 |
| Review & Revise Future Width Lines & Expressway Access Policy plus feasibility study to convert paper plans & data into electronic media for plan counter | - | 80,000 | 80,000 |
| Central Expressway Auxiliary Lanes | 490,000 | 135,000 | 625,000 |
| Montague at Highway 101 Interchange Improvements -- Project Study Report | - | 75,000 | 75,000 |
| Graystone Lane Improvements | - | 50,000 | 50,000 |
| Fiscal Year 2009 Striping, Markings, Markers | - | 100,000 | 100,000 |
| Fiscal Year 2009 Metal Beam Guard Railing | - | 100,000 | 100,000 |
| Traffic Calming at Junipero Serra Boulevard Phase II | - | 50,000 | 50,000 |
| Seismic Retrofit -- Lakedale Pedestrian Overcrossing at Lawrence Expressway. (Bridge 37C-208) | 60,000 | 20,000 | 80,000 |
| Stevens Creek Bridge Replacement at Stevens Canyon Road (37C-577) | 199,193 | 100,807 | 300,000 |
| Stevens Creek Bridge Replacement at Stevens Canyon Road (37C-576) | 199,193 | 100,807 | 300,000 |
| Uvas Creek Bridge Replacement at Uvas Road (37C-093) | 66,398 | 33,602 | 100,000 |
| Fisher Creek Bridge Rehabilitation at Tilton Avenue (37C-579) | 132,795 | 67,205 | 200,000 |
| Little Llagas Creek Bridge Rehabilitation at Center Avenue (37C-523) | - | 50,000 | 50,000 |
| Repair of San Tomas Box Culvert | 490,000 | 135,000 | 625,000 |
| Bridge Inspection (bi-annual)/Load Rating (09/10) | 352,650 | 97,350 | 450,000 |

