# EXHIBIT A

# PART 7

## Capital Projects

| FY 2009 Projects | Revenue | Fund Balance | Total Expense |
|---|---|---|---|
| Cochran Bridge Monitoring 37C-166 | - | 40,000 | 40,000 |
| Bridge Preventive Maintenance Program (08/09) | 420,518 | 129,482 | 550,000 |
| Carnadero Creek/Bloomfield Avenue (37C-0103) – Scour Protection | - | 20,000 | 20,000 |
| Llagas Creek/Masten Avenue (37C-0170) – Scour Protection | - | 20,000 | 20,000 |
| Herbert Creek/Alamitos Road (37C-0581) – Scour protection | - | 20,000 | 20,000 |
| Llagas Creek/Bowden Court (37C-0518) – Scour Protection | - | 20,000 | 20,000 |
| Beauregard Creek/Del Porto Road (37C-0530) – Scour Protection | - | 20,000 | 20,000 |
| Furlong Creek/Frazer Road (37C-0534) – Scour Protection | - | 20,000 | 20,000 |
| Hunting Hollow Creek/Gilroy Hot Spring Road (37C-0538) – Scour Protection | - | 20,000 | 20,000 |
| Coyote Creek/Hellyer Avenue (37C-0541) – Scour Protection | - | 20,000 | 20,000 |
| Llagas Creek/Llagas Avenue (37C-0550) – Scour Protection | - | 20,000 | 20,000 |
| Hale Creek/Magdalena Court (37C-0553) – Scour Protection | - | 20,000 | 20,000 |
| Stevens Creek/Stevens Canyon Road (37C-0571) – Scour Protection | - | 20,000 | 20,000 |
| Pacheco Creek/Walnut Avenue (37C-0581) – Scour Protection | - | 20,000 | 20,000 |
| Total | 5,972,747 | 5,278,253 | 11,251,000 |

## Roads & Airports Department - Roads — Budget Unit 603
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 60020 | Roads Capital Improvement Fund 0020 | $ 17,093,584 | $ 10,293,500 | $ 13,050,870 | $ 11,550,000 | 1,256,500 | 12.2% |
| 60023 | Roads Fund 0023 | 31,255,324 | 34,756,862 | 35,259,862 | 37,919,397 | 3,162,535 | 9.1% |
| 61528 | County Lighting District Fund 1528 | 327,374 | 365,000 | 365,000 | 420,000 | 55,000 | 15.1% |
| 61618 | Overlook Road District Fund 1618 | 28,379 | 26,000 | 26,000 | — | (26,000) | -100.0% |
| 61620 | El Matador District Fund 1620 | 8,973 | 25,000 | 25,000 | 25,000 | — | — |
| 61622 | Casa Loma District Fund 1622 | 1,019 | — | — | — | — | — |
| | Total Net Expenditures | $ 48,714,652 | $ 45,466,362 | $ 48,726,732 | $ 49,914,397 | 4,448,035 | 9.8% |

## Roads & Airports Department - Roads — Budget Unit 603
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 60020 | Roads Capital Improvement Fund 0020 | $ 15,542,823 | $ 10,293,500 | $ 13,050,870 | $ 11,550,000 | 1,256,500 | 12.2% |
| 60023 | Roads Fund 0023 | 36,281,427 | 38,356,862 | 38,859,862 | 40,919,397 | 2,562,535 | 6.7% |



Section 5: Housing, Land Use, Environment & Transportation

**Roads & Airports Department - Roads — Budget Unit 603**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|---|---|---|---|---|---|---|
| 61528 | County Lighting District Fund 1528 | 327,374 | 365,000 | 365,000 | 420,000 | 55,000 | 15.1% |
| 61618 | Overlook Road District Fund 1618 | 28,379 | 26,000 | 26,000 | — | (26,000) | -100.0% |
| 61620 | El Matador District Fund 1620 | 8,973 | 25,000 | 25,000 | 25,000 | — | — |
| 61622 | Casa Loma District Fund 1622 | 1,019 | — | — | — | — | — |
| | **Total Gross Expenditures** $ | 52,189,995 $ | 49,066,362 $ | 52,326,732 $ | 52,914,397 $ | 3,848,035 | 7.8% |

**Roads & Airports Department - Roads — Budget Unit 603**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits $ | 25,672,840 $ | 26,957,928 $ | 26,957,928 $ | 28,366,798 $ | 1,408,870 | 5.2% |
| Services And Supplies | 11,546,381 | 11,213,934 | 11,817,934 | 13,273,079 | 2,059,145 | 18.4% |
| Fixed Assets | 14,970,774 | 10,894,500 | 13,550,870 | 11,274,520 | 380,020 | 3.5% |
| **Subtotal Expenditures** | 52,189,995 | 49,066,362 | 52,326,732 | 52,914,397 | 3,848,035 | 7.8% |
| Expenditure Transfers | (3,475,343) | (3,600,000) | (3,600,000) | (3,000,000) | 600,000 | -16.7% |
| **Total Net Expenditures** | 48,714,652 | 45,466,362 | 48,726,732 | 49,914,397 | 4,448,035 | 9.8% |

**Roads & Airports Department - Roads — Budget Unit 603**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|----|---|---|---|---|---|---|---|
| 60020 | Roads Capital Improvement Fund 0020 $ | 7,160,084 $ | 4,945,942 $ | 32,937,288 $ | 6,072,747 $ | 1,126,805 | 22.8% |
| 60023 | Roads Fund 0023 | 38,172,793 | 39,914,912 | 43,786,165 | 40,349,467 | 434,555 | 1.1% |
| 61528 | County Lighting District Fund 1528 | 357,806 | 361,000 | 361,000 | 361,000 | — | — |
| 61618 | Overlook Road District Fund 1618 | 1,663 | 1,500 | 1,500 | — | (1,500) | -100.0% |
| 61620 | El Matador District Fund 1620 | 1,296 | 1,000 | 1,000 | 1,000 | — | — |
| 61622 | Casa Loma District Fund 1622 | 17 | — | — | — | — | — |
| | **Total Revenues** $ | 45,693,660 $ | 45,224,354 $ | 77,086,953 $ | 46,784,214 $ | 1,559,860 | 3.4% |



## Roads Capital Improvement Fund 0020 — Cost Center 60020
## Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Road CIP (Fund Number 0020)** | | | |
| FY 2008 Approved Budget | — | $ 10,293,500 | $ 4,945,942 |
| Board Approved Adjustments During FY 2008 | — | 2,757,370 | 27,991,346 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | (12,751,870) | (32,837,288) |
| Subtotal (Current Level Budget) | — | $ 299,000 | $ 100,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |

1. One-time Funding for Expressway Pavement Management Program. — 2,434,000 2,151,000

   Add one-time funding for pavement rehabilitation projects for the Capitol Expressway and the Oregon Page Mill Expressway. These projects are funded largely by revenues in the amount of $2,151,000. The outstanding cost of these projects in the amount of $283,000 will be funded by the Department.

2. One-time Funding for Other Pavement Repair and Management Projects and Storm Damage Treatment. — 3,411,000 851,000

   Add one-time funding for the calendar year 2008 Non-Expressway Pavement Repairs Projects; pavement repairs to the West and East Yards Pavement Repairs Projects; storm damage repair for the Tie Back Wall at Alamitos Road and other miscellaneous Road Operations job order contracting contracts. Revenues in the amount of $851,000 will be utilized towards the funding of these projects.

3. Add One-time Funding for Pedestrian and Bicycle Projects. — 955,000 425,000

   Allocate one-time funding for various pedestrian and bicycle projects which includes a pedestrian path on McKee Road, Phase 1, Bike shoulder delineation at San Tomas and Camden Avenue Phase 2 and conduct a feasibility study at the Foothill Expressway at Loyola Bridge. Revenues in the amount of $425,000 will fund part of the cost of these projects.

4. Add One-time Funding for Signal Synchronization and Timing Projects. — 250,000 135,000

   Add one-time funding to carry out a study of Expressway Cross Streets for protected left turns and update weekend signal timing at Almaden, Capitol and San Tomas Expressways. Projects will be partly funded by revenue in the amount of $135,000.

5. One-time Funding for Extension of the MMS System. — 186,000 —

   Add one-time funding for professional services related to the extension of the transportation module for Asset and Maintenance Management System.

6. One-time Funding for Level of Service Improvement projects. — 780,000 490,000

   Add one-time funding to review and revise future width lines & expressway access policy and a feasibility study to convert paper plans & data into electronic media for plan counter. Funding will also pay for the installation of auxiliary lanes on Central Expressway and the project study report for the Montague Project Study Report.

7. One-time Funding for Road Safety and Lighting Projects. — 300,000 —

   Allocate one-time funding for the Graystone Lane Improvement project, funding for FY 2009 striping; markings and markers; FY09 Metal Beam Guard Railing and the Phase II traffic calming at Junipero Serra Blvd.

8. One-time Funding for Bridge Seismic Retrofit. — 80,000 60,000

   Add one-time funding for the seismic retrofit of Lakedale pedestrian overcrossing at Lawrence Expressway. This project is largely funded by revenues in the amount of $60,000. The balance of $20,000 will be funded by the Department.

9. One-time Funding for Bridge Replacement Projects. — 700,000 464,784

   One-time funding for the bridge replacement projects for Stevens Creek Bridge at Canyon Road (37C-577 and 37C576) and the Uvas Bridge at Uvas Road (37C-093). These projects are largely funded from revenues in the amount of $464,784. The outstanding cost of these projects in the amount of $235,216 will be funded by the Department.

10. One-time Funding for Bridge Rehabilitation Projects. — 250,000 132,795

Section 5: Housing, Land Use, Environment & Transportation



## Roads Capital Improvement Fund 0020 — Cost Center 60020
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| Add one-time funding for rehabilitation projects related to the Fisher Creek Bridge at Tilton Avenue and Little Llagas Creek Bridge at Center Avenue. One-time revenue in the amount of $132,795 will be used to fund the project. The remaining cost of $117,205 will be funded by the Department. | | | |
| 11. Add One-time Funding for Various Bridge Repairs and Maintenance Projects. | — | 1,905,000 | 1,263,168 |
| Add one-time funds for bridge inspection at San Tomas Box Culvert, bridge monitoring and maintenance at Cochran Bridge and scour protection of various bridges to include Carnadero Creek /Bloomfield; Llagas Creek/Masten Avenue; Herbert Creek/Alamitos Road; Llaga Creek/Bowden Court; Beauregard Creek/Del Porto Road; Furlong Creek/Frazer Road; Hunting Hollow Creek/Gilroy Hot Spring; Coyote Creek/Hellyer Avenue; Llagas Creek/Llagas Avenue; Hale Creek/Magdalena Court; Stevens Creek/Stevens Creek Canyon Road and Pacheco Creek/Walnut Avenue. These projects are largely funded by revenues in the amount of $1,263,168. The outstanding cost of these projects in the amount of $641,832 will be funded by the Department. | | | |
| Subtotal (Recommended Changes) | — | $ 11,251,000 | $ 5,972,747 |
| **Total Recommendation** | — | $ 11,550,000 | $ 6,072,747 |


## Roads Fund 0023 — Cost Center 60023
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Road Fund (Fund Number 0023)** | | | |
| FY 2008 Approved Budget | 259.0 | $ 34,756,862 | $ 39,914,912 |
| Board Approved Adjustments During FY 2008 | — | 503,000 | 3,871,253 |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | 1,470,210 | — |
| Internal Service Fund Adjustments | — | 271,448 | (142,545) |
| Other Required Adjustments | — | 1,967,796 | (15,294,231) |
| Subtotal (Current Level Budget) | 259.0 | $ 38,969,316 | $ 28,349,389 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| School Guard Crossing Program | — | | 53,000 |
| FY 2009 Data Processing Adjustment | — | (99) | — |
| Decision Packages | | | |
| 1. One-time funding for the School Crossing Guard Program | — | 53,000 | — |
| One-time transfer of $53,000 from Special Programs to fund the School crossing guard Program. | | | |
| 2. One-time Funding for the Historical Preservation Project | — | 20,000 | — |
| One-time funding for the retention of historical data retention in the Clerk of the Board's office related to historical maps for the Department. | | | |
| 3. Delete 1.0 Vacant Office Specialist II position. | -1.0 | (61,340) | — |
| Delete vacant Office Specialist II position. Duties of this position have been reassigned to existing staff. Savings of $61,340 will revert to Department's fund balance. | | | |
| 4. Recognize One-time Revenue from the Proposition 42 Funds. | — | — | 11,947,078 |
| Recognize one-time revenue allocation from the Proposition 42 funds to cities and counties. This proposition dedicates the existing state sales tax on gasoline to fund congestion relief projects, road repairs, transit and safety improvements. | | | |
| 5. One-time Augmentation for the Chip Seal/Slurry Seal Program and Purchase of a New Plotter. | — | 1,653,520 | — |
| This augmentation increases the annual budget allocation of $2.15 M by an additional $1.6 M for the chip seal/slurry seal program, allowing for the increase in material expenses related to this projects and an additional 12 miles of chip sealing and 21 miles of slurry sealing of residential roads. An one-time augmentation of $23,520 is also allocated for the replacement of the Department's dated plotter used for mapping and related graphic needs. | | | |



## Roads Fund 0023 — Cost Center 60023
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| 6. One-time Augmentation for the State-Mandated Diesel Retrofit Program. | — | 285,000 | — |
| The California State Air Resources Board mandated the retrofitting of diesel engines of public fleets by 2011 in an effort to reduce both criteria pollutant and exposure to toxic air contaminants. This mandate established timelines for public agencies to comply. This is the second phase of this timeline. This action will retrofit 9 of the 18 vehicles required to comply by the end of the 2009 calendar year. | | | |
| 7. Recognize Various One-time Reimbursements of Labor Cost for Capital Projects. | — | (3,000,000) | — |
| Recognize various one-time reimbursements of labor costs for capital projects charged to individual projects to ensure an accurate labor cost and prevent double-counting. | | | |
| Subtotal (Recommended Changes) | -1.0 | $ (1,049,919) | $ 12,000,078 |
| **Total Recommendation** | 258.0 | $ 37,919,397 | $ 40,349,467 |

## County Lighting District Fund 1528 — Cost Center 61528
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **County Lighting Service Fund (Fund Number 1528)** | | | |
| FY 2008 Approved Budget | — | $ 365,000 | $ 361,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | 25,000 | — |
| Other Required Adjustments | — | 30,000 | — |
| Subtotal (Current Level Budget) | — | $ 420,000 | $ 361,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 420,000 | $ 361,000 |

## El Matador District Fund 1620 — Cost Center 61620
### Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **El Matador Drive Maint (Fund Number 1620)** | | | |
| FY 2008 Approved Budget | — | $ 25,000 | $ 1,000 |
| Board Approved Adjustments During FY 2008 | — | — | — |
| **Cost to Maintain Current Program Services** | | | |
| Salary and Benefit Adjustments | — | — | — |
| Internal Service Fund Adjustments | — | — | — |
| Other Required Adjustments | — | — | — |
| Subtotal (Current Level Budget) | — | $ 25,000 | $ 1,000 |
| **Recommended Changes for FY 2009** | | | |
| Internal Service Fund Adjustments | | | |
| Decision Packages | | | |
| Subtotal (Recommended Changes) | — | $ — | $ — |
| **Total Recommendation** | — | $ 25,000 | $ 1,000 |

Section 5: Housing, Land Use, Environment & Transportation



646

# Airports Department





**Gross Appropriation Trend**

**Staffing Trend**

## Public Purpose

➡ Promote the economic and social vitality of the County by meeting the needs of the General Aviation (GA) community and the traveling public



## Desired Results

**Airport Safety Maintained** by assuring the proper maintenance of the airports' facilities and the design and implementation of appropriate improvement projects.



**Hangars Repaired**

Most hangar repairs are related to leaking roofs. The Department successfully strives to complete all repair requests within one to two days. There are no outstanding repair requests at this time.[a]

a. General Aviation aircraft are defined by their use and typically include all aircraft except those used for military and scheduled commercial aviation. (e.g., A Boeing 737 purchased by a private company for company business would be considered a *GA* aircraft, while the same aircraft used for passenger service by an airliner would be considered a *commercial* aircraft. Similarly, a T-34 military trainer aircraft purchased by an individual for their own enjoyment would be classified as *GA* aircraft, while the same aircraft used by the military for training purposes would be classified as a *military* aircraft).

Section 5: Housing, Land Use, Environment & Transportation

**Community Relations Enhanced** by continued outreach through the ongoing efforts to design an Airport Master Plan and Business Plan for each of the three County Airports.



**Noise Complaint Responses**

**Financial Self-Sufficiency Maintained** by ensuring the proper fiscal management of airport property.



**Airport Parking Capacity versus Occupancy**



**Income versus Expenses**

## Description of Major Services

The Airports Department is authorized by the Santa Clara County Code (Section A13-13(c)) to "Plan, design, construct, maintain, and operate County airports." The Board of Supervisors determines the level of service to be provided at the airports, and the Santa Clara County Airports Commission provides advice, studies, and recommendations to the Board on airport issues. The Department operates as an enterprise fund. All expenditures are covered by the revenues generated from airport fees and from Federal Aviation Administration (FAA) and State grants for capital improvement projects.

The Department manages three airports: Palo Alto, Reid-Hillview, and South County Airports.

### Airport Improvement Projects

This function is responsible for the design and implementation of capital projects necessary to provide safe and useful facilities for general aircraft pilots while improving upon the current infrastructure.

The Airport Improvement Project includes grant application, project planning, project design and project engineering. Many of the airports' capital projects are eligible for Federal Aviation Administration (FAA) Airport Improvement Project (AIP) money in the form



of grants. The maximum FAA grant amount covers 95% of an FAA-eligible project. In addition, the California Department of Transportation's (Caltrans) Aeronautical division has historically provided an additional 4.5% of project costs in grant money. However, continuing State budget constraints may limit Caltrans' ability to fund the full 4.5%. Consequently, the Airport Enterprise Fund (AEF) must be prepared to fund the full 5% local match on all eligible projects.

In order to maintain airport safety, the Department recently received grants to install new fencing, automatic gates, and a computerized access control system. The gates and access control system allow for better management of airfield access. In addition, the Department applied for a grant to install a noise monitoring and flight tracking system during FY 2008, as part of the ongoing noise mitigation measures incorporated by the Department.

## Airports Management

This function oversees the daily operations and maintenance services of the three airports. The services include general maintenance and repair, runway and taxiway maintenance, storm-water pollution prevention, aircraft storage and twice-daily airfield safety inspections. In addition, Airports Management provides community and education services, business planning, noise abatement and special event services, as well as support to the Airport Commission.

With the help of a consulting firm, the Master Plan for each of the airports is being reviewed. Upon completion, the Master Plan will provide a graphic presentation of the ultimate development of the airports and of anticipated land uses adjacent to them, while establishing a schedule of priorities for the various improvement and safety enhancements. In addition to the Master Plans, the Department is creating a Business Plan for each airport. When complete, the Business Plans will provide the Department with specific, feasible options as well as a "road map" to improve the facilities and operations of the airports, enhance the system's financial performance, and expand the capacity to fund required capital improvements.

## Property Management

This function oversees airport-related licenses, leases, and rental agreements along with monitoring the Fixed Based Operator (FBO) agreements while maintaining a self-sufficient financial status.

Over the years the Department has maintained financial self-sufficiency in its management of the airport facilities and resources. The construction of 100 new County-owned hangar spaces was completed recently at the South County airport. This completion generates revenue in the rental category, while providing a much-desired service for the Santa Clara County residents.

## Programs and Functions

| Name of Program/Function | GF Subsidy Yes /No/Less than 5% | Mandated or Non-Mandated | Impact Highlight | Impact on Current Level of Service |
|---|---|---|---|---|
| Operations Management | No | Mandated | No change to current level service. | ■ |
| Property Management | No | Mandated | No change to current level service. | ■ |
| Capital Projects | No | Mandated | No change to current level service. | ■ |

Impact on Current Level of Service:
☐ = Eliminated   ▼ = Reduced   ◪ = Modified   ▲ = Enhanced   ■ = No Change

## County Executive's Recommendation

Maintain the current level of service for fiscal year 2009.



**Roads & Airports Dept - Airports — Budget Unit 608**
**Net Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|---|
| 60805 | Airports Operations | $ 3,853,885 $ | 3,145,904 $ | 3,976,192 $ | 3,308,422 $ | 162,518 | 5.2% |
| | Total Net Expenditures | $ 3,853,885 $ | 3,145,904 $ | 3,976,192 $ | 3,308,422 $ | 162,518 | 5.2% |

**Roads & Airports Dept - Airports — Budget Unit 608**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|---|
| 60805 | Airports Operations | $ 3,853,186 $ | 3,145,904 $ | 3,976,192 $ | 3,308,422 $ | 162,518 | 5.2% |
| | Total Gross Expenditures | $ 3,853,186 $ | 3,145,904 $ | 3,976,192 $ | 3,308,422 $ | 162,518 | 5.2% |

**Roads & Airports Dept - Airports — Budget Unit 608**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|
| Salaries And Employee Benefits | $ 1,387,136 $ | 1,456,043 $ | 1,456,043 $ | 1,535,726 $ | 79,683 | 5.5% |
| Services And Supplies | 1,099,754 | 1,267,441 | 1,307,441 | 1,350,701 | 83,260 | 6.6% |
| Other Charges | 276,695 | 422,420 | 422,420 | 421,995 | (425) | -0.1% |
| Fixed Assets | 1,021,720 | — | 765,288 | — | — | — |
| Operating/Equity Transfers | 67,880 | — | 25,000 | — | — | — |
| Subtotal Expenditures | 3,853,186 | 3,145,904 | 3,976,192 | 3,308,422 | 162,518 | 5.2% |
| Expenditure Transfers | 699 | — | — | — | — | — |
| Total Net Expenditures | 3,853,885 | 3,145,904 | 3,976,192 | 3,308,422 | 162,518 | 5.2% |

**Roads & Airports Dept - Airports — Budget Unit 608**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
| | | | Approved | Adjusted | | | |
|---|---|---|---|---|---|---|---|
| 60805 | Airports Operations | $ 3,279,925 $ | 3,290,389 $ | 6,918,629 $ | 3,383,101 $ | 92,712 | 2.8% |
| | Total Revenues | $ 3,279,925 $ | 3,290,389 $ | 6,918,629 $ | 3,383,101 $ | 92,712 | 2.8% |



## Airports Operations — Cost Center 60805
## Major Changes to the Budget

| | Positions | Appropriations | | Revenues |
|---|---|---|---|---|
| **Reid Hillview Special Aviation Fund (Fund Number 0053)** | | | | |
| FY 2008 Approved Budget | — | $ | 0 $ | — |
| Board Approved Adjustments During FY 2008 | — | | 35,000 | 20,000 |
| **Cost to Maintain Current Program Services** | | | | |
|    Salary and Benefit Adjustments | — | | — | — |
|    Internal Service Fund Adjustments | — | | — | — |
|    Other Required Adjustments | — | | (35,000) | (20,000) |
|       Subtotal (Current Level Budget) | — | $ | 0 $ | — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
|       Subtotal (Recommended Changes) | — | $ | — $ | — |
| **Total Recommendation** | — | $ | 0 $ | — |
| **South County Special Aviation Fund (Fund Number 0055)** | | | | |
| FY 2008 Approved Budget | — | $ | 0 $ | — |
| Board Approved Adjustments During FY 2008 | — | | 5,000 | 5,000 |
| **Cost to Maintain Current Program Services** | | | | |
|    Salary and Benefit Adjustments | — | | — | — |
|    Internal Service Fund Adjustments | — | | — | — |
|    Other Required Adjustments | — | | (5,000) | (5,000) |
|       Subtotal (Current Level Budget) | — | $ | 0 $ | — |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
|       Subtotal (Recommended Changes) | — | $ | — $ | — |
| **Total Recommendation** | — | $ | 0 $ | — |
| **Airport Enterprise Fund (Fund Number 0061)** | | | | |
| FY 2008 Approved Budget | 15.0 | $ | 3,145,903 $ | 3,290,389 |
| Board Approved Adjustments During FY 2008 | — | | 790,288 | 3,603,240 |
| **Cost to Maintain Current Program Services** | | | | |
|    Salary and Benefit Adjustments | — | | 79,683 | — |
|    Internal Service Fund Adjustments | — | | 32,845 | 200 |
|    Other Required Adjustments | — | | (740,298) | (3,510,728) |
|       Subtotal (Current Level Budget) | 15.0 | $ | 3,308,421 $ | 3,383,101 |
| **Recommended Changes for FY 2009** | | | | |
| Internal Service Fund Adjustments | | | | |
| Decision Packages | | | | |
|       Subtotal (Recommended Changes) | — | $ | — $ | — |
| **Total Recommendation** | 15.0 | $ | 3,308,421 $ | 3,383,101 |

Section 5: Housing, Land Use, Environment & Transportation



# County Fire Districts

## Public Purpose

➡ **Protect life and property**



## Description of Major Services

Pursuant to State and local Health and Safety Code-related legislation, the residents of Santa Clara County are served by four fire protection districts: Santa Clara County Central Fire Protection District, Los Altos Hills County Fire District, South Santa Clara County Fire Protection District, and Saratoga Fire District.

The County Board of Supervisors serves as the Board of Directors for all but Saratoga Fire District. The districts are empowered to establish, equip, and maintain a fire department. Each district may operate rescue and first-aid services, and may provide and maintain all functions necessary for the prevention of fire, and for the protection of life and property from fire.

### Santa Clara County Central Fire Protection District

The Santa Clara County Central Fire Protection District provides services to the communities of Campbell, Cupertino, Los Altos, Monte Sereno, Morgan Hill, half of Saratoga, the Town of Los Gatos, the Town of Los Altos Hills, and unincorporated areas generally west of these cities. The Board of Supervisors, sitting as the Board of Directors, hears all concerns at their regularly agendized meetings.

The District is currently exploring options with Saratoga Fire District to provide fire protection services within the entire Saratoga Fire District boundary on a contract



basis in FY 2008. It is anticipated that this issue will be brought to the Board of Supervisors for approval later this spring.

Health and Safety Code Section 13862 empowers the Department to provide services for fire protection, rescue, emergency medical, hazardous materials, emergency response, and others related to the protection of life and property.

The organization is structured around five distinct service divisions:

- The Fire Prevention Division provides fire inspection services, and code enforcement.

- The Operations Division coordinates resources for emergency response.

- The Training Division coordinates and delivers training to District Employees and public fire education.

- The Administrative Services Division provides general management and administrative support.

- The Support Service Division administers supplies, apparatus maintenance, and facility maintenance personnel

Prior to 1978, the Santa Clara County Fire Marshal's Office operated as a stand-alone agency reporting to the Board of Supervisors. Following Proposition 13, the agency was eliminated and Central Fire began its own Fire Prevention Division. In 1987, the Santa Clara County Fire Department began providing fire marshal services to County facilities and unincorporated County areas under a contract administered by the Environmental Resources Agency. Effective FY 2006 the Department of Planning and Development began administering the contract.

Revenues include local property taxes, contract revenues, Homeowners Property Tax Replacement, supplemental property taxes, and miscellaneous revenues.

## County Executive's Recommendation

### Central Fire Protection District

The Central Fire Protection District is proposing a budget that anticipates using $7,046,930 fund balance from FY 2008. The revenues and expenses will be adjusted in the Final Budget pending the calculation of actual fund balance as of June 30, 2008.

### Fixed Assets

**The Central Fire Protection District Recommends The Following Fixed Asset Purchases in FY 2009:**

- Construct Shannon shop garage ($1,400,000)

- Purchase new vehicles ($1,275,000)

- Mobile data network ($500,000)

- Station exhaust system and HVAC improvements ($75,000)

- Replace ten defibrillators ($300,000)

- Auxiliary power supply system ($360,000)

- Computers and Servers ($234,000)

- Replace eleven thermal imaging units ($88,000)

- Tools, truck lifting system and brake drum machine ($97,000)

- Seven new mobile radios and replace ringdown circuits ($69,000)

- Exercise equipment ($25,000)

   **Total One-time Fixed Assets: $4,423,000**

### Operational Expenditures

**FY 2009 Planned Non-Fixed Asset Purchases Include:**

- Replacement of worn-out boots and wildland protective clothing -- 'turnouts' -- ($450,000)

- Replacement of breathing masks and air bottles -- over 2 years -- ($886,700)

- Replacement of emergency response maps with enhanced, digitally-drawn maps ($60,000)

- Upgrades of software and file servers ($170,000)



■ Replacement of fire hoses and nozzles ($225,000)

**Transfer from Reserve to Trust Fund:** The Central Fire Protection District proposes to transfer $1,100,000 from the General Fund to an irrevocable trust fund. The transfer is necessary under GASB 43/45. There is no cost associated with this budget action.

**New Positions:** The District will add two new positions in FY 2009—a Fire Captain to cover vacation relief and to take on extra assignments as the field expert for Telestaff and NFIRS reporting systems; and an Administrative Support Officer II/I to keep pace with the level of work in the office and to assume one-half of the clerical supervision duties so the present ASO is available to perform confidential duties for executive level staff.

### Summary of Central Fire Protection District Budget — FY 2008

| Resources | Amount |
| --- | --- |
| FY 2009 Revenues | $71,022,000 |
| Est. Fund Balance as of 6/30/08 | $7,046,930 |
| **Total Revenue plus Fund Balance** | **$78,068,930** |
| **Expenses** | **Amount** |
| Salaries and Benefits | $53,353,000 |
| Services and Supplies | $13,006,751 |
| Other Charges - Debt Service | $425,000 |
| Fixed Assets | $4,423,000 |
| Operating/Equity Transfers | $1,100,000 |
| Reimbursements | ($1,464,405) |
| Total Operating Expense-Subtotal | $70,784,346 |
| Reserve | $7,225,584 |
| **Total Expense** | **$78,068,930** |

### Central Fire Protection District Job Classes and Salary Ranges effective July 1, 2008

| | Positions | Step 1 Monthly | Step 5 Monthly |
| --- | --- | --- | --- |
| Administrative Support Officer I or | 1 | 5,025.90 | 6,108.98 |
| Administrative Support Officer II or | | 6,031.08 | 7,330.78 |
| Administrative Support Officer III | | 6,935.74 | 8,430.39 |
| Administrative Support Officer I or | 1 | 5,025.90 | 6,108.98 |
| Administrative Support Officer II | | 6,031.08 | 7,330.78 |
| Arson Investigator | 1 | 9,186.52 | 11,166.22 |
| Assistant Fire Chief | 1 | 13,281.82 | 16,144.05 |

### Central Fire Protection District Job Classes and Salary Ranges effective July 1, 2008

| | Positions | Step 1 Monthly | Step 5 Monthly |
| --- | --- | --- | --- |
| Assistant County Fire Marshal (c) | 1 | 9,962.14 | 12,108.98 |
| Associate Fire Protection Engineer or | 2 | 7,065.36 | 8,587.95 |
| Fire Protection Engineer | | 7,976.01 | 9,694.84 |
| Associate Public Education Officer A or | 1 | 5,779.80 | 7,025.35 |
| Associate Public Education Officer B | | 6,935.76 | 8,430.42 |
| Battalion Chief or | 9 | 10,765.56 | 13,085.54 |
| Battalion Chief - Probationary | | 9,962.11 | 12,108.94 |
| Business Services Associate | 1 | 4,950.92 | 6,017.84 |
| Chief Fire Investigator | 1 | 9,962.11 | 12,108.94 |
| Construction Coordinator | 1 | 8,166.27 | 9,926.10 |
| Continued Employment Program Position | 2 | 7,065.35 | 8,587.93 |
| Deputy Chief | 4 | 12,003.36 | 14,590.08 |
| Deputy Fire Marshal I (c) or | 13 | 7,065.35 | 8,587.93 |
| Deputy Fire Marshal II (c) | | 7,976.01 | 9,694.84 |
| Director Of Business Services | 1 | 11,662.90 | 14,176.25 |
| Emergency Services Coordinator | 2 | 7,065.35 | 8,587.93 |
| Firefighter/Engineer (a) | 148 | 7,065.35 | 8,587.93 |
| Fire Captain (b) (d) | 67 | 8,478.36 | 10,305.45 |
| Fire Chief | 1 | 14,753.77 | 17,993.21 |
| Fire Mechanic or | 3 | 7,423.87 | 9,023.71 |
| Fire Mechanic I or | | 5,414.38 | 6,581.18 |
| Fire Mechanic II | | 6,497.26 | 7,897.42 |
| General Maintenance Craftsworker or | 2 | 7,423.87 | 9,023.71 |
| General Maintenance Craftsworker Hired After 11/22/04 | | 5,401.16 | 6,565.11 |
| Hazardous Materials Program Supervisor | 1 | 8,831.59 | 10,734.80 |
| Hazardous Materials Specialist | 2 | 7,976.01 | 9,694.84 |
| Information Systems Manager | 1 | 8,125.10 | 9,876.06 |
| Management Analyst or | 1 | 6,935.75 | 8,430.40 |
| Management Analyst A or | | 5,025.89 | 6,108.97 |
| Management Analyst B | | 6,031.06 | 7,330.75 |
| Office Assistant I or | 4 | 3,719.03 | 4,520.48 |
| Office Assistant II | | 4,090.94 | 4,972.54 |
| Personnel Services Manager | 1 | 9,186.52 | 11,166.22 |
| Public Education Officer | 1 | 7,976.01 | 9,694.84 |
| Secretary | 4 | 4,950.92 | 6,017.84 |
| Senior Deputy Fire Marshal (c) | 3 | 8,616.24 | 10,473.04 |



## Central Fire Protection District Job Classes and Salary Ranges effective July 1, 2008

| | Positions | Step 1 Monthly | Step 5 Monthly |
|---|---|---|---|
| Senior Fire Mechanic | 1 | 7,795.06 | 9,474.90 |
| Senior Hazardous Materials Specialist | 1 | 8,831.59 | 10,734.80 |
| Supply Services Assistant | 1 | 5,167.49 | 6,281.08 |
| Supply Services Specialist | 1 | 6,717.72 | 8,165.39 |
| **Total Positions** | **285** | | |

a. In addition to base salary, firefighters who are assigned paramedic duties receive an additional 7.5% or 10% pay as per the Memorandum of Agreement (MOA) with Firefighters International Local 1165.

b. In addition to base salary, Captains who retain their paramedic qualifications are eligible to receive a dollar differential as per the MOA.

c. In addition to base salary, incumbents in these classes might be eligible for a fire command/suppression differential depending on assignment and qualifications.

d. When a Captain is assigned the duties of an information technology project administrator he/she will receive a differential added to base wage of 8% in lieu of the special assignment differential normally paid to 40 hour captains.

The labor agreement with Local 1165 expires November 17, 2008.

## Saratoga Fire District

The Saratoga Fire District is governed by a three member Board of Fire Commissioners elected by the voters of the district. Vacancies are filled by appointment of the remaining directors.

The district may establish, equip, and maintain a fire department, may enter into contracts for the purpose of fire protection, and may perform any or all activities necessary for the prevention of fires.

The district provides fire protection for one half of the City of Saratoga, comprising the central, western, and southerly sections, and serves approximately 20,000 people.

Revenues include local property taxes, Homeowners Property Tax Replacement, supplemental property taxes, and miscellaneous revenues.

During a Board-directed audit of the Central Fire Protection District, it was noted that the Saratoga Fire District is an independent fire district, not governed by the Board of Supervisors as Board of Directors. A subsequent review by County Counsel has determined that the Saratoga Fire District budget should not be included in the County's Budget document for approval, as the Board of Supervisors does not have governing authority.

## Los Altos Hills County Fire District

The Los Altos Hills (LAH) County Fire District is empowered to establish, equip, and maintain a fire department. It may enter into contracts for the purpose of fire protection and may perform any or all activities necessary for the prevention of fires. The Board of Supervisors, as a governing body, appoints seven district commissioners for four-year terms.

The district provides fire protection and emergency medical services to the unincorporated area adjacent to the City of Los Altos and approximately 12 square miles in the Town of Los Altos Hills bounded by Arastradero Road, Permanente Creek, the City of Palo Alto, and the Mid-Peninsula Regional Park District and Permanente properties. The district serves approximately 13,000 people. Fire protection services are provided through a contract with the Santa Clara County Fire Department.

Revenues include local property taxes, contract revenues, Homeowners Property Tax Replacement, supplemental property taxes, and miscellaneous revenues.

Los Altos Hills Fire District has proposed a budget that anticipates using $3,831,452 million fund balance from FY 2008. The revenues and expenses will be adjusted in Final Budget pending the calculation of actual fund balance as of June 30, 2008. The proposed budget was approved by the Los Altos Hills County Fire District Commission and includes a reserve of $11 million.

In the planning stages is the design and construction of a new Fire Station/Emergency Operations facility on District-owned land.

## Summary of Los Altos Hills County Fire District Budget

| Resources | Amount |
|---|---|
| FY 2009 Revenues | $7,331,016 |
| Available Reserves | $11,000,000 |
| Estimated Fund Balance as of 6/30/08 | $3,831,452 |
| **Total Revenue plus Fund Balance** | **$22,162,468** |
| **Expenses** | **Amount** |
| Salaries and Benefits - Contract Out | $0 |
| Services and Supplies | $11,162,468 |
| Total Operating Expense-Subtotal | $11,162,468 |
| Reserves - budgeted | $11,000,000 |
| **Total Expense** | **$22,162,468** |

Section 5: Housing, Land Use, Environment & Transportation



## South Santa Clara County Fire District

The South Santa Clara County Fire District operates under the provisions of the California Health and Safety Code commencing at Section 13801. The Board of Supervisors, as the governing body, appoints seven district commissioners to four-year terms.

The district is empowered to establish, equip, and maintain a fire department. It may enter into contracts for the purpose of fire protection and may perform any or all activities necessary for the prevention of fires. The district provides fire protection, first responder defibrillator medical services, and advanced life support to the unincorporated rural areas of South Santa Clara County.

The district includes the unincorporated County area south of Metcalf Road and serves approximately 35,000 County residents.

The district is staffed by California Department of Forestry and Fire Protection personnel whose salaries and wages are reimbursed to the State by the district through a contractual arrangement. The district currently maintains three fire stations: one on Highway 152 west of Gilroy, one near San Martin, and one in Morgan Hill.

Revenues include local property taxes, Homeowners Property Tax Replacement, supplemental property taxes, and miscellaneous revenues.

### Summary of South Santa Clara County Fire District Budget

| Resources | Amount |
|---|---|
| FY 2009 Revenues | $5,167,760 |
| Estimated Fund Balance as of 6/30/08 | $233,460 |
| **Total Revenue plus Fund Balance** | **$5,401,220** |
| **Expenses** | **Amount** |
| Salaries and Benefits - Contract Out | $0 |
| Services and Supplies | $5,139,005 |
| Other Charges | $62,215 |
| Fixed Assets | $0 |
| Operating Transfers | $0 |
| Total Operating Expense-Subtotal | $5,201,220 |
| Reserves | $200,000 |
| **Total Expense** | **$5,401,220** |

The South Santa Clara County Fire District plans to use fund balance to cover the anticipated cost of the FY 2008 operating budget. The revenues and expenses will be adjusted in Final Budget pending the calculation of actual fund balance as of June 30, 2008.

## Santa Clara County Fire Dept — Budget Unit 904
## Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 9104 | CFD Admin Gen Dist Fund 1524 | $ 18,934,151 | $ 74,176,705 | $ 74,176,705 | $ 78,068,930 | $ 3,892,225 | 5.2% |
| 9144 | General Support Svcs Fund 1524 | 1,589,601 | — | — | — | — | — |
| 90403 | Operations Div Fund 1524 | 36,678,681 | — | — | — | — | — |
| 90404 | Training Div Fund 1524 | 1,065,621 | — | — | — | — | — |
| 90405 | Prevention Div Fund 1524 | 2,835,019 | — | — | — | — | — |
| | **Total Net Expenditures** | $ 61,103,073 | $ 74,176,705 | $ 74,176,705 | $ 78,068,930 | 3,892,225 | 5.2% |



**Santa Clara County Fire Dept — Budget Unit 904**
**Gross Expenditures by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 9104 | CFD Admin Gen Dist Fund 1524 | $ 19,631,083 | $ 75,572,805 | $ 75,572,805 | $ 79,533,335 | $ 3,960,530 | 5.2% |
| 9144 | General Support Svcs Fund 1524 | 1,589,601 | — | — | — | — | |
| 90403 | Operations Div Fund 1524 | 36,678,681 | — | — | — | — | — |
| 90404 | Training Div Fund 1524 | 1,065,621 | — | — | — | — | |
| 90405 | Prevention Div Fund 1524 | 3,371,262 | — | — | — | — | |
| | **Total Gross Expenditures** | $ 62,336,248 | $ 75,572,805 | $ 75,572,805 | $ 79,533,335 | $ 3,960,530 | 5.2% |

**Santa Clara County Fire Dept — Budget Unit 904**
**Expenditures by Object**

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | Approved | Adjusted | | | |
| Salaries And Employee Benefits | $ 48,552,972 | $ 52,070,287 | $ 52,070,287 | $ 53,353,000 | $ 1,282,713 | 2.5% |
| Services And Supplies | 12,445,037 | 11,761,174 | 11,761,174 | 13,006,751 | 1,245,577 | 10.6% |
| Other Charges | 427,038 | 428,000 | 428,000 | 425,000 | (3,000) | -0.7% |
| Fixed Assets | 911,201 | 3,498,900 | 3,498,900 | 4,423,000 | 924,100 | 26.4% |
| Operating/Equity Transfers | — | — | — | 1,100,000 | 1,100,000 | — |
| Reserves | | 7,814,444 | 7,814,444 | 7,225,584 | (588,860) | -7.5% |
| **Subtotal Expenditures** | 62,336,248 | 75,572,805 | 75,572,805 | 79,533,335 | 3,960,530 | 5.2% |
| Expenditure Transfers | (1,233,175) | (1,396,100) | (1,396,100) | (1,464,405) | (68,305) | 4.9% |
| **Total Net Expenditures** | 61,103,073 | 74,176,705 | 74,176,705 | 78,068,930 | 3,892,225 | 5.2% |

**Santa Clara County Fire Dept — Budget Unit 904**
**Revenues by Cost Center**

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 9104 | CFD Admin Gen Dist Fund 1524 | $ 63,541,598 | $ 67,707,000 | $ 67,707,000 | $ 71,022,000 | $ 3,315,000 | 4.9% |
| 90403 | Operations Div Fund 1524 | 98 | — | — | — | — | |
| 90405 | Prevention Div Fund 1524 | 574,477 | — | — | — | — | |
| | **Total Revenues** | $ 64,116,173 | $ 67,707,000 | $ 67,707,000 | $ 71,022,000 | $ 3,315,000 | 4.9% |

**CFD Admin Gen Dist Fund 1524 — Cost Center 9104**
**Major Changes to the Budget**

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| **Central Fire District (Fund Number 1524)** | | | |
| FY 2008 Approved Budget | — | $ 74,176,705 | $ 67,707,000 |
| Board Approved Adjustments During FY 2008 | — | | |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | | 1,282,713 | — |


Section 5: Housing, Land Use, Environment & Transportation

## CFD Admin Gen Dist Fund 1524 — Cost Center 9104
## Major Changes to the Budget

|  | Positions | Appropriations | Revenues |
|---|---|---|---|
| Internal Service Fund Adjustments | — | 158,825 | (555,000) |
| Other Required Adjustments | — | (1,972,313) | 3,870,000 |
| Subtotal (Current Level Budget) | — | $ 73,645,930 | $ 71,022,000 |
| **Recommended Changes for FY 2009** |  |  |  |
| Internal Service Fund Adjustments |  |  |  |
| Decision Packages |  |  |  |
| 1. One-time Fixed Assets | — | 4,423,000 | — |
| Allocate one-time funds for fixed assets as follows: |  |  |  |
| ◆ $1,400,000 - Construct Shannon shop garage |  |  |  |
| ◆ $1,275,000 - Vehicles |  |  |  |
| ◆ $500,000 - Mobile data network |  |  |  |
| ◆ $75,000 - Station exhaust system and HVAC improvements |  |  |  |
| ◆ $300,000 - Replace 10 defibrillators |  |  |  |
| ◆ $360,000 - Auxiliary power supply sytems |  |  |  |
| ◆ $234,000 - Computers and servers |  |  |  |
| ◆ $88,000 - Replace 11 thermal imaging units |  |  |  |
| ◆ $97,000 - Tools, truck lifting system, brake drum machine |  |  |  |
| ◆ $69,000 - 7 new mobile radios, and replace ringdown circuits |  |  |  |
| ◆ $25,000 - Exercise equipment |  |  |  |
| Subtotal (Recommended Changes) | — | $ 4,423,000 | $ — |
| **Total Recommendation** | — | $ 78,068,930 | $ 71,022,000 |

## Los Altos Hills County Fire District — Budget Unit 979
## Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 9114 | Los Altos Co Fire Protect Dist Fund 1606 | $ 4,028,310 | $ 20,151,419 | $ 20,151,419 | $ 22,162,468 | 2,011,049 | 10.0% |
|  | **Total Net Expenditures** | $ 4,028,310 | $ 20,151,419 | $ 20,151,419 | $ 22,162,468 | 2,011,049 | 10.0% |

## Los Altos Hills County Fire District — Budget Unit 979
## Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations Approved | FY 2008 Appropriations Adjusted | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 9114 | Los Altos Co Fire Protect Dist Fund 1606 | $ 4,028,310 | $ 20,151,419 | $ 20,151,419 | $ 22,162,468 | 2,011,049 | 10.0% |
|  | **Total Gross Expenditures** | $ 4,028,310 | $ 20,151,419 | $ 20,151,419 | $ 22,162,468 | 2,011,049 | 10.0% |



## Los Altos Hills County Fire District — Budget Unit 979
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | Approved | Adjusted | | | |
| Services And Supplies | 4,028,310 | 9,151,419 | 9,151,419 | 11,162,468 | 2,011,049 | 22.0% |
| Reserves | — | 11,000,000 | 11,000,000 | 11,000,000 | — | — |
| **Subtotal Expenditures** | 4,028,310 | 20,151,419 | 20,151,419 | 22,162,468 | 2,011,049 | 10.0% |
| **Total Net Expenditures** | 4,028,310 | 20,151,419 | 20,151,419 | 22,162,468 | 2,011,049 | 10.0% |

## Los Altos Hills County Fire District — Budget Unit 979
### Revenues by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 9114 | Los Altos Co Fire Protect Dist Fund 1606 | $ 6,937,202 | $ 6,860,019 | $ 6,860,019 | $ 7,331,016 | $ 470,997 | 6.9% |
| | **Total Revenues** | $ 6,937,202 | $ 6,860,019 | $ 6,860,019 | $ 7,331,016 | 470,997 | 6.9% |

## Los Altos Co Fire Protect Dist Fund 1606 — Cost Center 9114
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| **Los Altos Fire District (Fund Number 1606)** | | | | | |
| FY 2008 Approved Budget | — | $ | 20,151,419 | $ | 6,860,019 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| **Cost to Maintain Current Program Services** | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | 2,011,049 | | 470,997 |
| **Subtotal (Current Level Budget)** | — | $ | 22,162,468 | $ | 7,331,016 |
| **Recommended Changes for FY 2009** | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| **Subtotal (Recommended Changes)** | — | $ | — | $ | — |
| **Total Recommendation** | — | $ | 22,162,468 | $ | 7,331,016 |

Section 5: Housing, Land Use, Environment & Transportation

660

## South Santa Clara County Fire District — Budget Unit 980
### Net Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 9118 | South Santa Clara Co Fire Dist Fund 1574 | $  3,622,258 $ | 4,622,309 $ | 4,974,803 $ | 4,954,005 $ | 331,696 | 7.2% |
| 9120 | South Santa Clara Co Fire Dist Fund 1574 | 128,827 | 183,000 | 183,000 | 185,000 | 2,000 | 1.1% |
| 9121 | Gen Reserve-Spec Dist Mitigation Fund 1575 | --- | 655,303 | 655,303 | 262,215 | (393,088) | -60.0% |
| | **Total Net Expenditures** $ | 3,751,085 $ | 5,460,612 $ | 5,813,106 $ | 5,401,220 $ | (59,392) | -1.1% |

## South Santa Clara County Fire District — Budget Unit 980
### Gross Expenditures by Cost Center

| CC | Cost Center Name | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | | |
| 9118 | South Santa Clara Co Fire Dist Fund 1574 | $  3,619,099 $ | 4,622,309 $ | 4,974,803 $ | 4,954,005 $ | 331,696 | 7.2% |
| 9120 | South Santa Clara Co Fire Dist Fund 1574 | 128,827 | 183,000 | 183,000 | 185,000 | 2,000 | 1.1% |
| 9121 | Gen Reserve-Spec Dist Mitigation Fund 1575 | — | 655,303 | 655,303 | 262,215 | (393,088) | -60.0% |
| | **Total Gross Expenditures** $ | 3,747,926 $ | 5,460,612 $ | 5,813,106 $ | 5,401,220 $ | (59,392) | -1.1% |

## South Santa Clara County Fire District — Budget Unit 980
### Expenditures by Object

| Object | FY 2007 Actuals | FY 2008 Appropriations | | FY 2009 Recommended | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | Approved | Adjusted | | | |
| Services And Supplies | 3,747,926 | 4,621,623 | 4,974,117 | 5,139,005 | 517,382 | 11.2% |
| Other Charges | --- | 62,215 | 62,215 | 62,215 | --- | --- |
| Fixed Assets | — | 425,143 | 425,143 | — | (425,143) | -100.0% |
| Operating/Equity Transfers | — | 162,280 | 162,280 | --- | (162,280) | -100.0% |
| Reserves | — | 189,351 | 189,351 | 200,000 | 10,649 | 5.6% |
| **Subtotal Expenditures** | 3,747,926 | 5,460,612 | 5,813,106 | 5,401,220 | (59,392) | -1.1% |
| Expenditure Transfers | 3,159 | — | — | — | — | — |
| **Total Net Expenditures** | 3,751,085 | 5,460,612 | 5,813,106 | 5,401,220 | (59,392) | -1.1% |



## South Santa Clara County Fire District — Budget Unit 980
### Revenues by Cost Center

| | | FY 2008 Appropriations | | | Amount Chg From FY 2008 Approved | % Chg From FY 2008 Approved |
|---|---|---|---|---|---|---|
| CC | Cost Center Name | FY 2007 Actuals | Approved | Adjusted | FY 2009 Recommended | |
| 9118 | South Santa Clara Co Fire Dist Fund 1574 | $ 4,177,777 | $ 4,092,636 | $ 4,445,130 | $ 4,486,617 | $ 393,981 | 9.6% |
| 9120 | South Santa Clara Co Fire Dist Fund 1574 | 182,337 | 183,000 | 183,000 | 185,000 | 2,000 | 1.1% |
| 9121 | Gen Reserve-Spec Dist Mitigation Fund 1575 | — | 655,303 | 655,303 | 496,143 | (159,160) | -24.3% |
| | **Total Revenues** | $ 4,360,114 | $ 4,930,939 | $ 5,283,433 | $ 5,167,760 | $ 236,821 | 4.8% |

## South Santa Clara Co Fire Dist Fund 1574 — Cost Center 9118
### Major Changes to the Budget

| So. Santa Clara County Fire (Fund Number 1574) | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| FY 2008 Approved Budget | — | $ | 4,622,309 | $ | 4,092,636 |
| Board Approved Adjustments During FY 2008 | — | | 352,494 | | 352,494 |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | 17,332 | | — |
| Other Required Adjustments | — | | (38,130) | | 41,487 |
| Subtotal (Current Level Budget) | — | $ | 4,954,005 | $ | 4,486,617 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | — | $ | 4,954,005 | $ | 4,486,617 |

## South Santa Clara Co Fire Dist Fund 1574 — Cost Center 9120
### Major Changes to the Budget

| So. Santa Clara County Fire (Fund Number 1574) | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| FY 2008 Approved Budget | — | $ | 183,000 | $ | 183,000 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
| Salary and Benefit Adjustments | — | | — | | — |
| Internal Service Fund Adjustments | — | | — | | — |
| Other Required Adjustments | — | | 2,000 | | 2,000 |
| Subtotal (Current Level Budget) | — | $ | 185,000 | $ | 185,000 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
| Subtotal (Recommended Changes) | — | $ | — | $ | — |
| **Total Recommendation** | — | $ | 185,000 | $ | 185,000 |

Section 5: Housing, Land Use, Environment & Transportation



## Gen Reserve-Spec Dist Mitigation Fund 1575 — Cost Center 9121
### Major Changes to the Budget

| | Positions | Appropriations | | Revenues | |
|---|---|---|---|---|---|
| Self County Mitigation Fee Fund (Fund Number 1575) | | | | | |
| FY 2008 Approved Budget | — | $ | 655,303 | $ | 655,303 |
| Board Approved Adjustments During FY 2008 | — | | — | | — |
| Cost to Maintain Current Program Services | | | | | |
|     Salary and Benefit Adjustments | — | | — | | — |
|     Internal Service Fund Adjustments | — | | — | | — |
|     Other Required Adjustments | — | | (393,088) | | (159,160) |
|         Subtotal (Current Level Budget) | — | $ | 262,215 | $ | 496,143 |
| Recommended Changes for FY 2009 | | | | | |
| Internal Service Fund Adjustments | | | | | |
| Decision Packages | | | | | |
|         Subtotal (Recommended Changes) | — | $ | — | $ | — |
| Total Recommendation | — | $ | 262,215 | $ | 496,143 |



# Section 6: Restricted Funds

Section 6: Restricted Funds



# Restricted Funds

## Overview

The funds reflected in this section are funds established to hold resources for specific purposes, as well as funds that serve as clearing accounts to temporarily hold funds pending distribution to the General Fund or other County funds.

These funds may be designated as general purpose funds, special revenue funds, or budgeted trust funds in the Comprehensive Annual Financial Report (CAFR).

The difference between the budgeted expense and the budgeted revenue for each fund is the estimated fund balance. Expenses and revenues will be adjusted in the FY 2009 Final Budget process based on a calculation of actual fund balance as of June 30, 2008.

## County Executive Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|--------|---------|--------|---------|--------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9809 | Court Temp Construction Fund 0213 | $ 0 | $ (279,140) | $ 4,351,256 | $ 2,588,583 | $ 4,351,256 | $ 2,588,583 |
| 9810 | Justice Facility Temp Construction Fund 0214 | 2,000,000 | 1,598,278 | 13,548,027 | 10,135,016 | 6,088,027 | 2,675,016 |
| 9841 | Justice Asst Fund 0202 | 454,327 | 407,811 | 251,673 | 92,730 | 251,673 | 92,730 |

## Assessor Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|--------|---------|--------|---------|--------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9800 | Assessor's Modernization Fund 0265 | $ 0 | $ 102,645 | $ 545,523 | $ 0 | $ 545,523 | $ 0 |
| 9801 | AB 818 SCPTAP Fund 0269 | 309,689 | 222,440 | 4,593,102 | 100,000 | 1,230,381 | 100,000 |
| 9802 | AB 719 SCPTAP Fund 0270 | 960,816 | 325,880 | 6,353,854 | 110,000 | 4,932,954 | 100,000 |
| 9803 | AB 1036 SCPTAP Fund 0290 | 440,871 | 42,929 | 638,913 | 44,000 | 353,583 | 44,000 |
| 9804 | AB 589 SCPTAP Fund 0291 | 2,434,548 | 141,626 | 1,317,817 | 105,000 | 779,370 | 105,000 |

## Controller-Treasurer Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|--------|---------|--------|---------|--------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9813 | San Jose RDA Delegated Fund 1623 | $ 15,383,101 | $ 15,018,000 | $ 16,000 | $ 17,416,000 | $ 22,800,000 | $ 200,000 |

## Debt Service Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|--------|---------|--------|---------|--------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9815 | 1992 COPS-Interest Fund 0254 | $ 0 | $ 50,767 | $ 365,000 | $ 365,000 | $ 365,000 | $ 365,000 |



## District Attorney Department Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|---|---|---|---|---|---|---|---|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9814 | Control Substance Tests Fund 0227 | $ 0 | $ 0 | $ 0 | $ 0 | 368,731 | $ 335,281 |
| 9816 | Health &Safety 11489 Forfeiture Fund 0238 | 0 | 67,629 | 827,259 | 67,629 | 870,364 | 58,824 |
| 9817 | Consumer Fraud Fund 0264 | 37,022 | 242,500 | 603,711 | 242,500 | 331,793 | 0 |
| 9818 | Anti-Drug Grant Asset Forfeiture 0334 | 0 | 0 | 15,877 | 0 | 0 | 0 |
| 9819 | Asset Forfeiture Proceeds Dist Fund 0336 | 142,004 | 110,154 | 353,906 | 110,154 | 263,980 | 75,891 |
| 9820 | DA Auto Fraud Investigation Fund 0337 | 0 | 48 | 1,021 | 0 | 0 | 0 |
| 9821 | Dispute Resolution Prog Fund 0345 | 320,000 | 333,936 | 413,993 | 348,919 | 331,832 | 322,115 |
| 9822 | Federally Forfeited Proerty Fund 0417 | 25,007 | 457,317 | 935,003 | 457,317 | 425,346 | 158,190 |
| 9842 | Consumer Protection & Unfair Comp Fund 0264 | 9,956 | 373,998 | 1,440,829 | 337,998 | 3,900,116 | 1,189,480 |
| 9844 | DA Workplace Safety Fund 0264 | 93,580 | 0 | 100,000 | 0 | 100,000 | 0 |
| 9856 | Escheated Victim Restitution Fund 0339 | 0 | 0 | 0 | 0 | 152,395 | 3,015 |
| 9857 | DNA Identification County Share Fund 0230 | 0 | 0 | 0 | 0 | 860,551 | 220,668 |

## District Attorney Crime Lab Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|---|---|---|---|---|---|---|---|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9823 | Crime Lab Drug Analysis Fund 0233 | $ 0 | $ 16,114 | $ (25,625) | $ 16,114 | $ 699,235 | $ 640,974 |

## Sheriff's Department Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|---|---|---|---|---|---|---|---|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9805 | Asset Forfeiture Fund 0335 | $ 0 | $ 13,090 | $ 35,245 | $ 4,000 | 62,000 | $ 13,500 |
| 9806 | Sheriff Donation Fund 0346 | 0 | (14,494) | 29,494 | 4,909 | 167,000 | 2,500 |
| 9807 | Civil Assessment Fund 0403 | 76,502 | 250,630 | 1,136,906 | 200,000 | 1,480,000 | 200,000 |
| 9808 | Federally Forfeited Prop Fund 0427 | (2,799) | 203,310 | 935,091 | 109,025 | 1,084,495 | 219,495 |
| 9843 | SCC Justice Training Ctr Fund 0431 | 0 | 0 | 74,470 | 0 | 575,000 | 0 |

## Probation Department Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|---|---|---|---|---|---|---|---|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9845 | Healthy Returns Initiative Fund 0362 | $ 0 | $ 0 | $ 476,515 | $ 0 | $ 607,519 | $ 7,116 |

Section 6: Restricted Funds



## Social Services Agency Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|---------|---------|---------|---------|---------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9824 | County Children's Fund 0210 | $ 398,867 $ | 617,269 $ | 1,186,780 $ | 635,927 $ | 1,029,863 $ | 554,666 |
| 9825 | Domestic Violence Prog Fund 0231 | 197,642 | 334,492 | 982,030 | 200,000 | 1,200,030 | 218,000 |

## Public Health Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|---------|---------|---------|---------|---------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9830 | AIDS Education Prog Fund 0356 | $ 0 $ | 51,973 $ | 405,537 $ | 0 $ | 405,537 $ | 0 |
| 9831 | Health Dept Donations Fund 0358 | 581,893 | 849,879 | 2,459,319 | 500,000 | 2,019,319 | 500,000 |
| 9832 | Tobacco Education Fund 0369 | 665,137 | 894,750 | 1,379,841 | 501,248 | 1,251,277 | 501,248 |
| 9833 | Joe Camel Mangini Settlement Fund 0373 | 104,384 | 6,898 | 108,698 | 9,000 | 0 | 9,000 |
| 9834 | Public Health Bioterrorism Resp Fund 0377 | 1,790,152 | 1,218,041 | 2,839,867 | 1,162,731 | 2,307,432 | 1,162,731 |

## Mental Health Department Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|---------|---------|---------|---------|---------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9835 | David W Morrison Donation Fund 0344 | $ 106,124 $ | 9,199 $ | 134,833 $ | 7,000 $ | 0 $ | 0 |
| 9839 | MH Donation Fund 0357 | (630) | (5) | 2,304 | 2,000 | 304 | 2,000 |
| 9846 | MHSA CSS Other Services Fund 0446 | 505,370 | 16,921,392 | 23,741,698 | 6,252,249 | 29,378,560 | 28,411,139 |
| 9847 | MHSA Prevention Fund 0447 | 0 | 0 | 0 | 0 | 373,468 | 0 |
| 9848 | MH Svcs Act CSS Housing Fund 0448 | 0 | 0 | 2,948,709 | 0 | 3,022,273 | 0 |
| 9850 | MS Svcs Act Ed & Training Fund 0445 | 0 | 0 | 0 | 0 | 578,435 | 578,435 |

## Dept of Alcohol & Drug Programs Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|---------|---------|---------|---------|---------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9827 | Drunk Driver Prevention Fees F0201 | $ 0 $ | 838 $ | 13,328 $ | 0 $ | 73,396 $ | 60,000 |
| 9828 | Alcohol AB541 Fund 0221 | 0 | 357 | 454 | 0 | 134,789 | 133,000 |
| 9829 | Statham AB2086 Fund 0222 | 268,484 | 281,277 | 284,432 | 226,373 | 255,010 | 222,000 |
| 9836 | Drug Abuse Fund 0212 | 170,000 | 211,627 | 215,611 | 166,206 | 210,842 | 171,000 |
| 9837 | Alcohol Abuse Education & Prev Fund 0219 | 250,000 | 331,472 | 272,262 | 189,470 | 247,597 | 202,500 |
| 9840 | DADS Donation Fund 0359 | 0 | 878 | 1,085 | 0 | 1,152 | 40 |

## Tax Collector Restricted Funds

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|---------|---------|---------|---------|---------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 9851 | Delenquent Property Tax Fund 1474 | $ 0 $ | 0 $ | 362,709 $ | 350,000 $ | 400,000 $ | 400,000 |



**Communications Restricted Fund**

| CC | Cost Center Name | FY 2007 Actual | | FY 2008 Approved | | FY 2009 Recommended | |
|----|------------------|----------------|---------|------------------|---------|---------------------|---------|
| | | Expense | Revenue | Expense | Revenue | Expense | Revenue |
| 256B | Emergency Resp & Disaster Prep Fund 0130 | $         0 | $         0 | $         0 | $         0 | $    9,368,180 | $    9,368,179 |





# Budget User's Guide

- An explanation of the budget development process
- An annotated example of a budget detail page
- A glossary of budget terminology

## Fiscal Year 2009 Budget Timeline

| Nov. | Dec. | Jan. | Feb. | Mar | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. |
|------|------|------|------|-----|------|-----|------|------|------|------|------|

Preparation of Current Level Budget

Mid Year Budget Review

5-Year Projections Provided to Board of Supervisors

Department FY 2009 Budget Requests Submitted to County Executive

Staff Analysis of Budget

FY 2009 Budget Review Meetings with County Executive

FY 2009 Recommended Budget Prepared

FY 2009 Recommended Budget Released to Public

FY 2009 Budget Workshops, May 12-16, 2008

Santa Clara County Board of Supervisors Budget Hearings and Adoption, June 9-13, 2008

Implementation of FY 2009 Budget becomes Effective July 1, 2008

FY 2009 Final Budget Prepared for Release in September, 2008

A budget is a planning document, created to provide agreement over how funds will be spent in support of mandated and desired programs. Counties are required by state law to balance revenues and expenditures each year. The balanced budget takes place with the adoption each June of a budget for the subsequent fiscal year. Fiscal Year 2009 runs from July 1, 2008 to June 30, 2009. The Board of Supervisors may modify the budget year-round.

The budget process is divided into four phases which delineate specific activities:

- Current Modified Budget (CMB)
- Current Level Budget (CLB)
- Recommended Budget (REC)
- Final or Approved Budget (APP)

In each Budget Unit Section is a report called **"Major Changes to the Budget."** Below are paragraphs describing where you can find information related to the stages of the budget.

### Current Modified Budget (CMB):

The CMB phase provides a process by which the adjustments are made to the budget amounts with which Departments start the fiscal year. Through approval of salary ordinance amendments and budget modifications, the Board authorizes these changes, and a cumulative total is kept over the course of the year. CMB actions are totaled in the section titled "Board-Approved Adjustments During FY 2008."

### Current Level Budget (CLB):

The CLB provides the baseline for the new budget year by identifying the cost of providing the approved current level of service at next year's cost. The County


Appendix

Executive's Office of Budget and Analysis works with the Departments to establish an accurate figure reflecting known increases or decreases based on the following. which are described in "Costs to Maintain Program Services for FY 2009:"

- **Salary and Benefit Adjustment:** changes in number of positions and in salary and benefit costs

- **Internal Service Fund Adjustment:** changes in the rates charged for intragovernmental services, which were provided to Departments in the previous year, or if services are no longer being provided

- **Other Required Adjustments:** changes in revenue projections, and removal of one-time costs from the prior year

## Recommended Budget (REC):

Once the base budget costs become clear, the Administration can look at projected expenditures and revenues, and determine what will be necessary to develop a balanced budget. Recommendations are then developed, based on Department requests and responses to necessary reductions. The REC provides the County Executive's recommendations for funding levels for each Department, which maximize the value of expenditures, reflect stated priorities, and result in a balance between revenue and expenditures. REC actions are described in the Recommended Budget detail in the section titled, "Recommend Changes for FY 2009"

The *total* budget in each cost center recommended for FY 2009 is at the bottom of each of the cost center pages.

## Final or Approved Budget:

The Board, through its committees and in public session, will review the County Executive's recommendations, making revisions as they see fit. An inventory of modifications, sponsored by the five Board Committees or by individual Board members, is developed in May and early June for review and consideration during the budget hearings. At the conclusion of the public budget hearings in June, the Board will adopt an Approved Budget which sets the funding levels for County Departments for the following year. These approved budget amounts are published in a separate document, the Final Budget.

The figure on the next page illustrates the relationship and overlapping nature of the budget phases.



## Santa Clara County Budget Cycle:

**APPROVED FINAL BUDGET (APP)**
- Final budget as approved by the Board of Supervisors.
- Implementation begins on July 1st.

**RECOMMENDED BUDGET (REC)**
- Departments submit requests/reduction plans to the County Executive in February.
- OBA reviews and makes recommendations to the County Executive in March.
- County Executive reviews proposals with Agency/Department Heads.
- Board Policy Committees review Department budget submittals.
- County Executive releases the Recommended Budget in April
- Budget Workshop held in May.
- Board of Supervisors adopt the approved budget during June Budget Hearing.

**CURRENT MODIFIED BUDGET (CMB)**
- Approved Budget as modified by the Board of Supervisors (modified all year).
- Examples of modifications: add/delete or reclassed positions; the ongoing transfer of funds between GL Accounts; acceptance of new funding.

**CURRENT LEVEL BUDGET (CLB)**
- Begins in late fall and continues through spring.
- Establishes budget for the following year using salary projections, base adjustments and adjustments to the Approved Budget based on Board actions reflected in CMB.



# Cost Center Example

Cost Center Name and Number

FY 2008 Approved positions, appropriations, and revenues for this cost center for FY 2008.

Title of Fund for which appropriations and revenues are being described.

Positions, Appropriations, and Revenues - Starting with July 2007, increases or decreases during FY 2008, and, recommended increases or decreases for FY 2009.

Adjustments to this cost center, approved by the Board of Supervisors during FY 2008.

Salary and benefit changes required to maintain the current program services.

Internal Service Funds (ISF) adjustments required to maintain the current program services. This line reflects the fiscal impact of ISF rate changes and the annualization of any partial year changes approved by the Board in FY 2008.

All other adjustments required to maintain the current program services. Typical changes include: removal of one-time appropriations granted by the Board in FY 2008, annualization of partial year changes approved by the Board in FY 2009, adjustments to revenues to reflect FY 2009 factors.

Reflects the total positions, appropriations, and revenues necessary to maintain the FY 2008 level of service in FY 2009.

Subtotal of all changes recommended by the County Executive for FY 2009.

Total positions, appropriations, and revenues necessary to fund the recommended level of service for this cost center in FY 2009. If no further action is taken by the Board of Supervisors at Budget Hearings, this line becomes the Approved Budget level for FY 2009.

County Executive recommended changes to the current level of service for FY 2009.

Subtotal of FY 2008 Approved Budget levels and all adjustments to annualize for FY 2009.



County Council Fund 0001 — Cost Center 12001
Major Changes to the Budget

| | Positions | Appropriations | Revenues |
|---|---|---|---|
| General Fund (Fund Number 0001) | | | |
| FY 2008 Approved Budget | 118.5 | 6,141,146 | 1,361,152 |
| Board Approved Adjustments During FY 2008 | | 563,275 | 563,275 |
| Cost to Maintain Current Program Services | | | |
| Salary and Benefit Adjustments | | 1,363,909 | |
| Internal Service Funds Adjustment | | (1,771,420) | |
| Other Required Adjustments | | (771,774) | (28,580) |
| Subtotal (Current Level Budget) | 118.5 | 5,585,136 | 1,314,930 |
| Recommended Changes for FY 2009 | | | |
| Decision Packages | | | 0 |
| 1. Reassign 1.0 FTE Attorney IV Position from the Transactional & General Government to Litigation | | | 232,244 |
| Reassign 1.0 FTE Attorney IV position within the Transactional Matters and General Government function area to the Litigation function area to mitigate the impact of losing an attorney position to meet the reduction target. Reassigned staff will generated revenue for the Department. | | | |
| 2. Recognize Ongoing Revenue Related to Legal Services | | | 39,600 |
| Recognize new ongoing revenue in the amount of $19,800 related to legal service with the Eastside Union School District and $19,800, related to legal services with the Asset and Economic Development Unit of the County's Executive's Office. | | | |
| Subtotal | 0 | 0 | 271,844 |
| Total Recommendation | 118.5 | 5,585,136 | 1,586,774 |



# Glossary

## Addbacks
*See "Inventory."*

## Actual Expenditures
Money spent during a specified period of time. Budget projections are based on actual expenditures from the previous year and current year estimated expenditures.

## Appropriation
The legal authorization, expressed by budget unit, fund, and object, granted by the Board of Supervisors to fund County services and to incur obligated monies for specific purposes. An appropriation is limited to the fiscal year, and must be expended within it, or encumbered for future expenditures to a specific vendor. Appropriation modifications require a 4/5 vote of the Board of Supervisors.

## Authorized Positions
Positions approved by the Board of Supervisors.

## Board Committees
There are five Board Committees focusing on the major policy and budgetary issues of the five major functional areas of County Government: (1) Finance & Government Operations, (2) Public Safety & Justice, (3) Children, Seniors & Families, (4) Health & Hospital, and (5) Housing, Land Use, Environment & Transportation.

## Booking Fee
Fees charged to law enforcement jurisdictions within the County, authorized by SB 2557, 1990, which help offset the staff costs associated with booking arrestees into County jails. Effective July 1, 2007 these fees are not being charged to cities, due to change in state law.

## Budget
The planning and controlling document for the County's financial operations, containing estimates of proposed expenditures and revenues for a given period of time, usually one year.

## Budget Document
The written statement of the budget used to present the comprehensive financial program for the County. The budget document normally refers to the County Executive's printed Recommended Budget.

## Budget Hearing
Board of Supervisors' final deliberation on the Recommended County Budget and the Inventory List. Usually held in mid to late June.

## Budget Unit
An organizational unit which may contain one or more index codes (cost centers), to establish the various appropriations which make up the County budget.

## Budget Workshop
Board of Supervisors' initial review of the Recommended County Budget. Usually held in the May.

## Capital Improvement Fund
A separate accounting entity (*see "Fund"*) used for capital expenditures and revenues, for buildings, construction, and land acquisition.

## Capital Project(s)
The name for major construction projects, the acquisition of land, and the investment in major fixed assets in the County. An example is the construction related to the Security Master Plan at the County Government Center and various other County Facilities.

## Categorical Aids
Generally defined as social service programs designed to provide assistance to individuals who are without means. The funds that flow into these programs are "categorical," or restricted to the purpose defined by the program. Examples include Temporary Assistance to Needy Families (TANF) and Food Stamps.

## Criminal Justice Information Control (CJIC)
A system which provides personal histories and tracks cases pending in the criminal justice system. It is utilized by all criminal justice agencies doing business in or with the County, including police agencies, the Department of Correction and the Courts.

## Contingency Reserve
The major unobligated reserve, required by Board policy to be set to at least 5% of General Fund revenues, net of pass-throughs by July 1, 2008 (FY 2009). The recommended for FY 2009 is 4.7%.



## Cost Center
The basic organizational unit of the budget, with a designated manager who is responsible for the unit's expenditures and activities.

## CSFC
The Children, Seniors and Families Committee, one of five Board Committees. *See "Board Committees"*

## Current Level Budget (CLB)
A budget which reflects the upcoming fiscal year's costs of operating the same program that exists in the current year. Negotiated salary and benefits increases are projected, services and supplies, and revenues are adjusted for price index changes.

## Current Modified Budget (CMB)
This version of the budget is "modified" by changes which have been made to the current approved budget by the Board of Supervisors. The current modified budget includes one-time appropriations of both expenditures and revenues not expected to continue in the next fiscal year.

## Enterprise Fund
A fund established to pay for the operation and maintenance of facilities and services which are predominantly self-supporting by charges to the users of the services (i.e., Santa Clara Valley Medical Center).

## Federal Aid
Approximately 11.3% of the County budget and 20% of the General Fund budget is financed by revenue from the federal government. These monies largely support welfare, employment, health services, housing, and community-based human services programs.

## FGOC
The Finance and Government Operations Committee, one of five Board Committees. *See "Board Committees"*

## Final Budget
Legal financing and expenditure document for a fiscal year, effective July 1, approved by the Board of Supervisors prior to August 30th of the budget year.

## Fiscal Year
The twelve-month period from July 1 through June 30.

## Fixed Assets
Land, structures and improvements, and equipment. Any item of equipment (except office furniture) which costs over $5,000 and is owned or is to be purchased out-right by the County, is a fixed asset.

## Full-Time Equivalent (FTE)
The manner in which position counts are described in the Budget. Equivalent to a position funded for 40 hours per week. One FTE can be one full-time position or any combination of several part-time positions whose funding totals one full-time position.

## Fund
An independent fiscal and accounting entity with a self-balancing set of accounts. Revenue from the Countywide property tax as well as other sources are deposited in the General Fund for the support of a wide variety of activities. Other revenues are deposited in special funds which support appropriations for specific purposes. Examples are the Road fund and the Library fund. These funds exist to segregate money that is legally required to be kept separate from the General Fund.

## Fund Balance
The excess of assets and estimated revenues of a fund over its liabilities, reserves, and appropriations. The portion of this balance free and unencumbered for financing the next year's budget is called the "available fund balance" or "carry over fund balance."

## General Fund
The main operating fund of the County accounting for expenditures and revenues for Countywide activities and programs.

## HHC
The Health and Hospital Committee, one of five Board Committees. *See "Board Committees"*

## HLUET
The Housing, Land Use, Environment, and Transportation Committee, one of five Board Committees. *See "Board Committees"*



## Internal Service Fund (ISF)

A fund established to account for services rendered by a Department primarily to other Departments of the County. That department's operations are financed by the charges made for such services (i.e. Information Systems, Fleet).

## Inventory

Additional budget requests and proposals, sponsored by the five Board Committees or by individual Board members, developed in May and early June for review and consideration during the budget hearings. Inventory items may also be referred to as "addbacks."

## Maintenance Of Effort (MOE) Requirements

Stipulations attached to new funding sources which require the local agency receiving the funds to maintain the same level of local funding as it did before the new funds were available.

## Managed Care

A general term for health care systems with designated health care providers who serve a defined client population, operating on a fixed payment per capita basis. Cost control is achieved by assigning clients to a primary provider who controls access to specialty services.

## Mandates

Programs and services that the County is required by state or federal law to provide, such as courts, jails, welfare, and health care to indigents.

## Motor Vehicle License Fees

The vehicle license fee (VLF) is imposed on vehicles that travel on public highways in California. This tax is imposed instead of a local personal property tax on automobiles and is administered by the Department of Motor Vehicles. Revenues from this tax, other than administrative costs and fees on trailer coaches and mobile homes, are constitutionally dedicated to local governments. Santa Clara County has dedicated this revenue to offset the costs of Santa Clara Valley Medical Center.

The VLF is calculated on the vehicle's "market value," adjusted for depreciation. The motor vehicle schedule is based on an 11-year depreciation period; for trailer coaches it is an 18-year period. A 0.65-percent rate is applied to the depreciated value to determine the fee. Prior to 2005, the rate was 2 percent.

## Net County Cost

The cost to the General Fund reflecting total expenditures less expenditure reimbursements and revenues. The net County cost is the amount of discretionary funding allocated to a department.

## Object

A broad classification of expenditures, as defined by the state, for which the County is legally required to establish appropriations. The eight objects as defined by the State Government Code are: 1) Salaries and Employee Benefits; 2) Services and Supplies; 3) Other Charges; 4) Fixed Assets; 5) Expenditure Transfers; 6) Reserves; 7) Expenditure Reimbursements; 9) Revenue.

## One-time

Refers to revenues or expenditures which are expected to occur in only one budget year, but not in the following fiscal year e.g. in FY 2008 but not in FY 2009.

## Ongoing

Refers to revenues or expenditures which are expected to recur from one fiscal year to the next e.g. in FY 2008, FY 2009, and succeeding years.

## Organizational Flattening

Budget reductions achieved by position deletions applied selectively to management, resulting in an organization with relatively fewer managers and/or layers of management. *Compare "Vertically Appropriate Reductions."*

## Other Charges

Accounts generally related to bond interest and redemption, contributions to other agencies, and other miscellaneous charges. Includes certain expense categories related to clients or served populations (i.e., support costs for juvenile court wards, welfare recipients, jail inmates).

## Overmatch

County General Fund monies allocated to a department for services that exceed regulated matching fund requirements and reimbursements by state or federal governments.

## Pension Obligation Bond

A Pension Obligation Bond (POB) is a taxable bond issued by a state or local government where its assigned pension interest rate (currently at 7.75%) is higher than

Appendix



the taxable bond rate (currently estimated at 5.61%). It is a cost-saving measure used to lower the annual rates an employer has to pay to the pension fund. The bond shifts the liability from the local government to bond holders to bridge the gap in its unfunded accrued actuarial liability.

### Performance-Based Budget (PBB)
A budget which enables policy makers to examine data about whether the funded services and products are accomplishing the desired policy outcomes. In some cases, data is still in the development stages for some of the performance measures. After several years of pilot departments presenting versions of Performance-based budgeting in Santa Clara County, all County Departments present their budget in PBB format. Further refinement, particularly with regard to measurement development and presentation, will continue.

### Performance Measures
A statistically expressed measure of results produced by an organizational unit, designed to measure the effectiveness of programs in reaching their service outcomes.

### Public Employees' Retirement System (PERS) Prepayment
Savings of interest expense is available to CalPERS member agencies that prepay their annual employer contribution by avoiding an interest charge built into the CalPERS computation of each member's total annual employer contribution requirement.

### Positions
Total number of filled and unfilled permanent positions allocated to a department.

### Projected County Deficit
The estimated gap between Current Level Budget expenditures and County General Fund revenues projected for the upcoming budget year.

### Proposed Budget
A legal budget approved by the Board of Supervisors as an interim working document for the current fiscal year (beginning July 1) until the adoption of a final approved budget. During the proposed budget period, state law prohibits expenditures for new programs or fixed assets, or the addition of new positions to the salary ordinance.

### Proposition 172 (Public Safety Sales Tax)
Proposition 172 was approved by the voters in November of 1993. This initiative extended the Public Safety Sales Tax, a half cent sales tax which is dedicated to public safety services, including but not limited to, district attorneys, sheriff services, and jails.

### PSJC
The Public Safety and Justice Committee, one of five Board Committees. See "Board Committees."

### Realignment
A state-local restructuring plan implemented as part of the FY 1992 state budget agreement. The state turned over increased fiscal and program responsibility to counties for selected health and welfare programs. In return, counties receive a dedicated portion of vehicle license fees and sales tax revenues to fund these programs.

### Reduction Plans
Budget reduction plans requested of the Departments to reduce or eliminate the projected County deficit. These plan amounts are developed by the County Executive and used by Department heads to develop expenditure reductions or revenue increases in their budget requests. "Across-the-board" plans are percentage reductions applied equally to all Departments. "Selective" reduction plans are developed taking revenue-raising, cost-avoidance, or other factors into account, resulting in percentage reductions that vary across departments.

### Salaries And Employee Benefits (Object 1)
All expenditures for employee-related costs. Includes costs attributable to personal services of full-time, part-time, temporary, and extra-help employees, including overtime and various types of premium pay, and the costs for health and life insurance, retirement, retiree health costs, workers' compensation and social security programs.

### Salary Ordinance
A legal document approved by the Board of Supervisors at the beginning of each fiscal year containing all the authorized permanent positions by budget unit, classification title, number of class codes, and salary range. Any changes requested by departments during the fiscal year require a salary ordinance amendment approved by the Board.



## Salary Savings

A negative appropriation which is budgeted in general ledger account 5107000 to account for the value of salaries which can be expected to be unspent due to vacancies, underfilling positions, and turnover of employees. Salary savings are included in the recommended and final budgets.

## Services And Supplies (Object 2)

Appropriations in the budget for services and supplies. Includes a wide variety of expense categories required to support the purposes of a given program (i.e., telephone, paper, liability insurance, travel, contract services, rent).

## Special District

An independent unit of local government generally organized to perform a single function. An example is the Fire Districts.

## State Aid

Approximately 23.6% of the County budget and 32% of the General Fund budget is financed by revenue from the State. These monies largely support social services, public safety, and health care programs.

## Trial Court Funding

The Trial Court Funding Act of 1997 effectively separated the budgetary and administrative functions of the trial courts from the County, and made the State responsible for the funding of trial court operations. Counties' fiscal responsibility is limited to a Maintenance of Effort obligation which is defined in the legislation.

## Unallocated Revenues

Revenues which are for general purposes. Also known as discretionary, unrestricted, or local-purpose revenues.

## Vertically Appropriate Reductions

Budget reductions achieved by position deletions with percentage reductions applied equally to executive managers, managers and supervisors, and line staff. *Compare "Organizational Flattening."*





# Budgeted Resources for Extra Help

## Overview

The following information is provided pursuant to the current Agreement between the County of Santa Clara and SEIU Local 715 regarding Extra Help Usage (Appendix I.C.6) which requires that *"starting FY 2001-* *2002, a line item for each budget will be included in the County Budget that represents the cost of budgeted extra help usage".*

### Budgeted Extra Help Resources (General Ledger Account #5101100)

| BU | Department Name | FY 2007 Actual | FY 2008 Approved | FY 2008 Adjusted | FY 2009 Recommended | $ Change from FY 2008 Approved | % Change from FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| 101 | Supervisorial District #1 | 12,432 | 4,571 | 4,571 | 4,571 | | |
| 102 | Supervisorial District #2 | 2,910 | 4,571 | 4,571 | 4,571 | | |
| 103 | Supervisorial District #3 | 3,043 | 4,571 | 4,571 | 4,571 | | |
| 104 | Supervisorial District #4 | 1,452 | 4,571 | 4,571 | 4,571 | | |
| 105 | Supervisorial District #5 | 30,875 | 4,571 | 4,571 | 4,571 | | |
| 106 | Clerk of the Board of Supervisors | 11,902 | | | | | |
| 115 | Assessor | 265,472 | 256,656 | 256,656 | 232,025 | (24,631) | -9.6% |
| 118 | Procurement | 118,127 | | | | | |
| 120 | County Counsel | 51,530 | | | | | |
| 140 | Registrar Of Voters | 1,205,897 | 963,926 | 963,926 | 1,115,926 | 152,000 | 15.8% |
| 145 | Information Services | 192,259 | 38,143 | 38,143 | 38,143 | | |
| 190 | Communications Department | | 9,000 | 9,000 | 9,000 | | |
| 263 | Facilities Department | 23,716 | | | 0 | | |
| 135 | Fleet Services | 51,258 | 11,484 | 11,484 | 11,484 | | |
| 610 | County Library | 1,174,247 | 755,811 | 755,811 | 755,811 | | |
| 130 | Human Resources, LR, and EOED | 69,029 | 3,054 | 3,054 | 3,054 | | |
| 132 | Risk Management Department | 7,340 | 15,198 | 15,198 | 15,198 | | |
| 110 | Controller-Treasurer | 57,762 | 9,360 | 9,360 | 9,360 | | |
| 112 | Tax Collector | 100,255 | 99,010 | 99,010 | 132,120 | 33,110 | 33.4% |
| 114 | County Recorder | 43,906 | 91,797 | 91,797 | 91,797 | | |
| 148 | Department of Revenue | 102,234 | | | | | |
| 202 | District Attorney | 366,142 | 41,149 | 41,149 | 41,149 | | |
| 203 | District Attorney Crime Laboratory | 38,563 | | | | | |
| 204 | Public Defender | 468,335 | 115,000 | 115,000 | 500,000 | 385,000 | 334.8% |
| 210 | Office of Pretrial Services | 120,744 | 177,301 | 177,301 | 177,301 | | |
| 230 | Sheriff's Department | 1,391,420 | 469,815 | 469,815 | 469,815 | | |
| 240 | Department of Correction | 500,794 | 3,504 | 3,504 | 3,504 | | |
| 246 | Probation Department | 3,317,861 | 1,195,249 | 1,195,249 | 1,195,249 | | |
| 200 | Child Support Services | 256,359 | | | | | |
| 501 | Social Services Agency | 2,468,241 | 625,320 | 625,320 | 625,320 | | |
| 410 | Public Health | 623,449 | 657,096 | 575,036 | 488,829 | (168,267) | -25.6% |
| 412 | Mental Health Department | 272,838 | 241,489 | 241,489 | 241,489 | | |
| 414 | Custody Health Services | 3,232,970 | 2,008,138 | 2,008,138 | 2,008,138 | | |
| 417 | Alcohol and Drug Services | 112,694 | 30,198 | 30,198 | 30,198 | | |
| 418 | Community Health Services | | 121,874 | 133,874 | 121,874 | | |
| 725 | Valley Health Plan | 58,000 | | | | | |
| 921 | Santa Clara Valley Medical Center | 22,100,858 | 12,670,575 | 12,670,575 | 10,470,575 | (2,200,000) | -17.4% |



**Budgeted Extra Help Resources (General Ledger Account #5101100)**

| BU | Department Name | FY 2007 Actual | FY 2008 Approved | FY 2008 Adjusted | FY 2009 Recommended | $ Change from FY 2008 Approved | % Change from FY 2008 Approved |
|----|-----------------|---------------|------------------|------------------|---------------------|-------------------------------|-------------------------------|
| 260 | Planning and Development | 124,601 | 52,754 | 52,754 | 52,754 | | |
| 710 | Parks and Recreation Department | 632,751 | 676,099 | 681,819 | 681,819 | 5,720 | 0.8% |
| 261 | Department of Environmental Health | 123,699 | 367,924 | 619,800 | 367,924 | | |
| 262 | Agriculture and Environmental Mgmt | 58,638 | 148,364 | 157,364 | 148,364 | | |
| 411 | Vector Control District | | 5,000 | 49,534 | 5,000 | | |
| 603 | Roads & Airports Department - Roads | 49,731 | 65,200 | 65,200 | 123,200 | 58,000 | 89.0% |
| 608 | Roads & Airports Dept - Airports | 15,524 | 12,500 | 12,500 | 12,500 | | |
| 904 | Santa Clara County Fire Dept | 38,468 | | | 120,000 | 120,000 | |
| | **Countywide Total** | **39,898,326** | **21,960,843** | **22,201,913** | **20,321,775** | **(1,639,068)** | **-7.5%** |





# List of General-Funded Community-Based Organizations

| Contract Name | Responsible Department | FY 2006 Approved | FY 2007 Approved | FY 2008 Approved | Amount as of April 2008 |
|---|---|---|---|---|---|
| Advent Group Ministries, Inc. | Alcohol/Drug | 613,641 | 632,000 | 498,150 | 498,150 |
| Alcohol Recovery Homes | Alcohol/Drug | 4,178,458 | 4,263,784 | 4,356,563 | 4,478,135 |
| Asian Amer Community Involvement | Alcohol/Drug | 277,619 | 285,948 | 293,097 | 293,097 |
| Asian American Recovery Services | Alcohol/Drug | 352,536 | 362,123 | 251,016 | 348,429 |
| Blue Sky | Alcohol/Drug | 0 | 0 | 0 | 96,666 |
| Catholic Charities | Alcohol/Drug | 191,423 | 197,166 | 424,869 | 194,443 |
| Combined Addicts & Prof. Svcs. (CAPS) | Alcohol/Drug | 494,330 | 509,146 | 521,875 | 521,875 |
| Community Hlth Awareness Cncl (CHAC) | Alcohol/Drug | 69,386 | 73,548 | 73,255 | 73,255 |
| Community Solutions | Alcohol/Drug | 138,891 | 77,299 | 6,442 | 6,442 |
| Countywide Alcohol and Drug Services, Inc. | Alcohol/Drug | 75,360 | 72,070 | 73,872 | 73,872 |
| Crossroads | Alcohol/Drug | 300,825 | 394,780 | 404,649 | 404,649 |
| Economic and Social Opportunities (ESO) | Alcohol/Drug | 404,126 | 415,151 | 0 | 0 |
| Family & Children Services (FCS) | Alcohol/Drug | 372,795 | 668,806 | 685,526 | 685,526 |
| Gardner Family Care Corporation | Alcohol/Drug | 1,028,563 | 1,082,946 | 1,110,019 | 1,085,905 |
| Horizon Services Inc. | Alcohol/Drug | 1,047,253 | 1,078,691 | 1,105,658 | 1,105,658 |
| Indian Health Center | Alcohol/Drug | 0 | 0 | 0 | 34,640 |
| InnVision | Alcohol/Drug | 90,002 | 90,002 | 92,252 | 181,219 |
| Pathway Society | Alcohol/Drug | 1,294,085 | 1,693,762 | 1,819,292 | 2,367,796 |
| Project Ninety | Alcohol/Drug | 0 | 0 | 0 | 261,250 |
| Rainbow Recovery | Alcohol/Drug | 761,160 | 783,985 | 803,585 | 443,717 |
| asian Amer Community Involvement | Community Health Services | 150,000 | 479,500 | 158,363 | 158,363 |
| Chamberlain's Mental Health | Community Health Services | 25,000 | 25,750 | 0 | 0 |
| Family & Childrens Services | Community Health Services | 65,500 | 67,465 | 0 | 0 |
| Gardner Family Health Network | Community Health Services | 954,275 | 982,903 | 1,007,476 | 1,007,476 |
| Gardner Family Health Network (Tobacco Settlement Funding) | Community Health Services | 440,000 | 440,000 | 440,000 | 440,000 |
| Indian Health Center | Community Health Services | 136,942 | 136,942 | 136,942 | 136,942 |
| May View Community Health Center | Community Health Services | 721,492 | 743,137 | 761,715 | 761,715 |
| Planned Parenthood Mar Monte | Community Health Services | 631,772 | 650,725 | 666,993 | 666,993 |
| Women's Health Alliance | Community Health Services | 63,002 | 64,892 | 66,514 | 66,514 |
| Emergency Housing Consortium | County Executive | 380,870 | 380,870 | 390,392 | 465,534 |
| Catholic Charities of Santa Clara County | District Attorney | 0 | 29,600 | 29,600 | 24,400 |
| Central YMCA | District Attorney | 0 | 12,000 | 12,000 | 10,983 |
| Community Crime Prevention Associates | District Attorney | 0 | 8,000 | 8,000 | 4,000 |
| Fresh Lifeliness for Youth | District Attorney | 0 | 25,000 | 25,000 | 3,682 |
| Project Sentinel (Mediation) | District Attorney | 73,143 | 73,143 | 73,143 | 36,571 |
| SVCCJ (Spousal Abuse) | District Attorney | 59,410 | 57,680 | 57,680 | 38,453 |
| SVCCJ (Victim Witness) | District Attorney | 72,512 | 70,400 | 70,400 | 46,933 |
| Correctional Institutions Chaplaincy Ministries | DOC | 77,250 | 160,000 | 160,000 | 160,000 |
| Friends Outside | DOC | 106,000 | 106,000 | 106,000 | 106,000 |
| Hands On Sign Language Services | DOC | 5,000 | 5,000 | 5,000 | 5,000 |
| VTF Services | DOC | 6,000 | 5,000 | 5,000 | 5,000 |
| Hands On Services | Employee Service Agency | 3,485 | 3,589 | 3,589 | 3,589 |
| Silicon Valley Independent Living Center | Employee Service Agency | 277,864 | 286,430 | 286,430 | 286,430 |
| Achieve | Mental Health | 813,912 | 837,625 | 859,636 | 859,636 |
| Ali Baba Riviera / Oasis Care | Mental Health | 1,227,233 | 1,315,886 | 1,167,715 | 1,306,729 |

# List of General-Funded Community-Based Organizations

| Contract Name | Responsible Department | FY 2006 Approved | FY 2007 Approved | FY 2008 Approved | Amount as of April 2008 |
|---|---|---|---|---|---|
| Alliance for Community Care | Mental Health | 10,509,851 | 10,784,530 | 10,831,491 | 11,031,491 |
| Asian Amer Community Involvement | Mental Health | 996,934 | 1,025,981 | 1,050,857 | 1,050,857 |
| Catholic Charities | Mental Health | 479,916 | 483,494 | 490,897 | 490,897 |
| Chamberlain's Mental Health Services | Mental Health | 344,423 | 354,457 | 363,051 | 363,051 |
| Children's Health Council | Mental Health | 201,056 | 206,914 | 274,430 | 274,430 |
| City of San Jose/Grace Baptist | Mental Health | 214,834 | 221,093 | 226,454 | 226,454 |
| Community Solutions | Mental Health | 1,075,615 | 1,106,854 | 1,134,250 | 1,134,250 |
| Eastern European Services Agency | Mental Health | 150,683 | 150,683 | 154,336 | 154,336 |
| Eastfield Ming Quong | Mental Health | 4,042,211 | 4,159,977 | 4,260,842 | 4,160,841 |
| Emergency Housing Consortium | Mental Health | 130,213 | 134,007 | 137,256 | 137,256 |
| Family and Children's Services | Mental Health | 472,289 | 486,046 | 497,830 | 497,830 |
| Gardner Family Care Corp. | Mental Health | 2,435,840 | 2,506,806 | 2,576,201 | 2,576,201 |
| HOPE Rehabilitation Services | Mental Health | 399,264 | 410,893 | 420,856 | 420,856 |
| Indian Health Center | Mental Health | 215,572 | 221,852 | 227,231 | 227,231 |
| InnVision | Mental Health | 489,798 | 504,068 | 516,290 | 516,290 |
| Mekong Community Center | Mental Health | 240,052 | 247,046 | 253,035 | 253,035 |
| MH Advocacy Project - SC Co Bar Assoc | Mental Health | 369,483 | 380,234 | 389,453 | 389,453 |
| Rebekah Children's Services | Mental Health | 516,446 | 531,492 | 582,901 | 582,901 |
| Ujima Adult & Family Services | Mental Health | 387,663 | 398,162 | 407,816 | 407,816 |
| Alum Rock Counseling Center | Probation | 0 | 0 | 0 | 58,000 |
| Alum Rock Counseling Center | Probation | 0 | 318,473 | 262,921 | 262,291 |
| Bill Wilson Center - Youth Intervention | Probation | 116,059 | 121,517 | 124,555 | 0 |
| Breakout Prison Outreach (CYO) - Gang Intervention | Probation | 21,360 | 44,002 | 45,102 | 45,102 |
| Breakout Prison Outreach (CYO) - Youth Intervention | Probation | 36,771 | 25,249 | 25,880 | 0 |
| California Youth Outreach (Intervention Services) | Probation | 173,127 | 176,610 | 181,025 | 0 |
| Catholic Charities - Foster Grandparents | Probation | 9,517 | 9,517 | 9,755 | 9,755 |
| Center for Healthy Development | Probation | 15,300 | 15,300 | 15,683 | 0 |
| Challenge Learning Center | Probation | 4,429 | 4,562 | 4,676 | 4,676 |
| City Year San Jose/Silicon Valley | Probation | 0 | 3,000 | 3,075 | 0 |
| Community Health Awareness Council | Probation | 130,008 | 133,908 | 137,256 | 0 |
| Community Solutions - Wright Center/James Ranch | Probation | 10,080 | 20,765 | 21,284 | 0 |
| Community Solutions - Youth Intervention | Probation | 172,830 | 121,637 | 124,809 | 567,644 |
| Correctional Institution Chaplaincy | Probation | 18,540 | 25,000 | 25,625 | 25,625 |
| Fresh Lifelines for Youth - Education (APA) | Probation | 20,600 | 21,218 | 21,748 | 21,748 |
| Fresh Lifelines for Youth - MAAC | Probation | 0 | 35,000 | 35,875 | 35,875 |
| Friends Outside - Anger Management | Probation | 31,518 | 32,464 | 0 | 0 |
| Friends Outside - Gang Intervention & DV for Ranches | Probation | 12,570 | 0 | 0 | 0 |
| Gardner Family Care Corporation | Probation | 91,670 | 30,000 | 40,000 | 40,000 |
| Law Foundation of Silicon Valley | Probation | 96,400 | 99,292 | 101,774 | 101,774 |
| MACSA - MAAC | Probation | 0 | 35,000 | 35,875 | 35,875 |
| Missouri Youth Services Institute | Probation | 95,000 | 275,626 | 296,906 | 198,267 |

Appendix

# List of General-Funded Community-Based Organizations

| Contract Name | Responsible Department | FY 2006 Approved | FY 2007 Approved | FY 2008 Approved | Amount as of April 2008 |
|---|---|---|---|---|---|
| Morissey/Compton Educational Center | Probation | 51,600 | 53,148 | 54,477 | 54,477 |
| Pathway Society - Substance Abuse | Probation | 92,026 | 118,024 | 182,897 | 182,897 |
| Peace-It-Together | Probation | 0 | 0 | 0 | 19,460 |
| Sentencing Alternatives Program, Inc. | Probation | 177,041 | 182,352 | 186,911 | 186,911 |
| Support Network for Battered Women | Probation | 62,500 | 56,650 | 58,066 | 58,066 |
| Unity Care - Anger Management | Probation | 11,280 | 0 | 0 | 0 |
| Billy deFrank | Public Health | 9,000 | 0 | 0 | 0 |
| Advent Group Ministries - Step Up! Program Consortium | Social Svcs Gen Fund Contracts | 35,000 | 36,051 | 36,952 | 36,952 |
| Asian Americans for Community Involvement - Domestic Violence Prgm | Social Svcs Gen Fund Contracts | 20,631 | 21,250 | 21,781 | 21,781 |
| Avenidas | Social Svcs Gen Fund Contracts | 51,666 | 53,217 | 54,547 | 54,547 |
| Bay Area Legal Aid | Social Svcs Gen Fund Contracts | 44,772 | 46,116 | 47,269 | 47,269 |
| Big Brothers Big sisters - Community-Based Mentoring Program | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Bill Wilson Center - 24-7 Youth Crisis Line | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Bill Wilson Center - Centre Cares | Social Svcs Gen Fund Contracts | 30,000 | 30,901 | 31,674 | 31,674 |
| Bill Wilson Center - Transitional Housing for Youth Collaboration | Social Svcs Gen Fund Contracts | 12,000 | 12,360 | 12,669 | 12,669 |
| Bill Wilson center - Youth Work Consortium | Social Svcs Gen Fund Contracts | 71,000 | 73,131 | 74,959 | 74,959 |
| Billy De Frank Lesbian and Gay Community Center (Adult Services) | Social Svcs Gen Fund Contracts | 51,907 | 53,465 | 54,802 | 54,802 |
| Billy De Frank Lesbian and Gay Community Center (Youth Services) | Social Svcs Gen Fund Contracts | 15,000 | 15,450 | 15,836 | 15,836 |
| Catholic Charities - A Positive Response to Healthcare Challenges Consortium | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Catholic Charities - Day Break Caregivers Services Programs | Social Svcs Gen Fund Contracts | 28,932 | 29,801 | 30,546 | 30,546 |
| Catholic Charities - Grandparent Caregiver Program | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Catholic Charities - Immigration Legal Services Program | Social Svcs Gen Fund Contracts | 127,680 | 0 | 0 | 0 |
| Catholic Charities - Leadership, Ethnic and Academic Pride (LEAP Project) | Social Svcs Gen Fund Contracts | 58,371 | 60,122 | 61,625 | 61,625 |
| Center for Employment Training | Social Svcs Gen Fund Contracts | 59,629 | 0 | 0 | 0 |
| Child Advocates of Silicon Valley - Court Designated Child Advocates | Social Svcs Gen Fund Contracts | 53,872 | 55,489 | 56,876 | 56,876 |
| Children's Health Council - Healthy Development of Young Mothers and Their Children Consortium | Social Svcs Gen Fund Contracts | 45,000 | 46,351 | 47,510 | 47,510 |
| Community Health Awareness Council-Outlet Program | Social Svcs Gen Fund Contracts | 15,000 | 15,450 | 15,836 | 15,836 |
| Community Health Awareness Council-Village Wellness | Social Svcs Gen Fund Contracts | 47,562 | 48,989 | 50,214 | 50,214 |



# List of General-Funded Community-Based Organizations

| Contract Name | Responsible Department | FY 2006 Approved | FY 2007 Approved | FY 2008 Approved | Amount as of April 2008 |
|---|---|---|---|---|---|
| Community Solutions - Family Advocate Program | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,394 |
| Community Solutions-Domestic Violence Support Services | Social Svcs Gen Fund Contracts | 55,522 | 57,189 | 58,619 | 58,619 |
| Community Svcs Agency - Comprehensive Emergency Assistance | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Community Svcs Agency - Integrated Senior Case Management | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Community Technology Alliance - Project SHARE | Social Svcs Gen Fund Contracts | 25,000 | 25,750 | 26,394 | 26,394 |
| Deaf Counseling Advocacy & Referral Agency (DCARA) - Parent Connections | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Emergency Housing Consortium - FEED Project | Social Svcs Gen Fund Contracts | 54,220 | 55,848 | 57,244 | 57,244 |
| Emergency Housing Consortium (Reception Center) | Social Svcs Gen Fund Contracts | 35,250 | 36,308 | 37,216 | 37,216 |
| Emergency Housing Consortium (South County) | Social Svcs Gen Fund Contracts | 44,819 | 46,164 | 47,318 | 47,318 |
| Estrella Family Services - Kids to Camp | Social Svcs Gen Fund Contracts | 30,000 | 30,901 | 31,674 | 31,674 |
| Ethiopian Community Services - Family Self Sufficiency Case Management Program | Social Svcs Gen Fund Contracts | 29,570 | 30,458 | 31,219 | 31,219 |
| Ethiopian Community Services - Seniors Self Sufficiency Case Management Program | Social Svcs Gen Fund Contracts | 29,570 | 30,458 | 31,219 | 31,219 |
| Family and Children Services - FAST | Social Svcs Gen Fund Contracts | 41,805 | 43,060 | 44,137 | 44,137 |
| Family Supportive Housing, Inc. - San Jose Family Shelter | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Fresh Lifelines for Youth (FLY) - Legal Eagle Program | Social Svcs Gen Fund Contracts | 58,390 | 60,143 | 61,647 | 61,647 |
| Friends Outside in Santa Clara County - Steps Ahead Home Visitation Program | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| Health Trust - Family Health Insurance | Social Svcs Gen Fund Contracts | 45,000 | 46,351 | 47,510 | 47,510 |
| Indian Health Center - Coordinating Care for American Indian Elders | Social Svcs Gen Fund Contracts | 40,000 | 41,201 | 42,231 | 42,231 |
| Inn Vision- Family Place | Social Svcs Gen Fund Contracts | 30,000 | 30,901 | 31,674 | 31,674 |
| Inn Vision- Montgomery Shelter | Social Svcs Gen Fund Contracts | 41,958 | 43,218 | 44,298 | 44,298 |
| Inn Vision-Commercial Street | Social Svcs Gen Fund Contracts | 30,515 | 31,431 | 32,217 | 32,217 |
| InnVision - Safe Haven II for Homeless Mentally Ill | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| International Rescue Committee - Citizen and Immigration Legal Services | Social Svcs Gen Fund Contracts | 21,443 | 0 | 0 | 0 |
| Japanese American Community Services (Yu-ai Kai) | Social Svcs Gen Fund Contracts | 142,018 | 146,282 | 149,939 | 149,939 |
| Live Oak Adult Day Care | Social Svcs Gen Fund Contracts | 75,000 | 77,252 | 79,183 | 79,183 |

Appendix

# List of General-Funded Community-Based Organizations

| Contract Name | Responsible Department | FY 2006 Approved | FY 2007 Approved | FY 2008 Approved | Amount as of April 2008 |
|---|---|---|---|---|---|
| Loaves and Fishes Family Kitchen | Social Svcs Gen Fund Contracts | 40,000 | 41,201 | 42,231 | 42,231 |
| Mexican American Community Services (Adult Day Health Care) | Social Svcs Gen Fund Contracts | 77,709 | 80,042 | 82,043 | 82,043 |
| Mexican American Community Services- Zero Drop-Out Youth Academy | Social Svcs Gen Fund Contracts | 122,714 | 126,395 | 129,555 | 129,555 |
| Next Door Solutions to Domestic Violence | Social Svcs Gen Fund Contracts | 99,030 | 102,003 | 104,553 | 104,553 |
| Outreach & Escort (Senior Program) | Social Svcs Gen Fund Contracts | 199,649 | 205,638 | 210,779 | 210,779 |
| Parents Helping Parents, Inc. (PHP) | Social Svcs Gen Fund Contracts | 34,590 | 35,628 | 36,519 | 36,519 |
| Respite & Research for Alzheimer's Disease | Social Svcs Gen Fund Contracts | 46,146 | 47,531 | 48,719 | 48,719 |
| Sacred Heart Community Services - Families First | Social Svcs Gen Fund Contracts | 45,000 | 46,351 | 47,510 | 47,510 |
| Sacred Heart Community Services - Turn the Tide Children's Education Program | Social Svcs Gen Fund Contracts | 43,000 | 44,291 | 45,398 | 45,398 |
| Sacred Heart Community Services (Community Food Program) | Social Svcs Gen Fund Contracts | 31,302 | 32,242 | 33,048 | 33,048 |
| Sacred Heart Community Services (Services to Immigrants) | Social Svcs Gen Fund Contracts | 25,000 | 0 | 0 | 0 |
| San Jose Conservation Corp & Charter School | Social Svcs Gen Fund Contracts | 37,818 | 38,953 | 39,927 | 39,927 |
| Santa Clara County Asian Law Alliance | Social Svcs Gen Fund Contracts | 25,630 | 0 | 0 | 0 |
| Santa Clara Unified School District - Skills Plus Program | Social Svcs Gen Fund Contracts | 30,000 | 30,901 | 31,674 | 31,674 |
| Santa Clara University - Katherine & George Alexander Community Law Center | Social Svcs Gen Fund Contracts | 40,866 | 0 | 0 | 0 |
| School Health Clinics of Santa Clara County | Social Svcs Gen Fund Contracts | 40,073 | 41,276 | 42,308 | 42,308 |
| Senior Adults Legal Assistance | Social Svcs Gen Fund Contracts | 36,567 | 37,665 | 38,607 | 38,607 |
| Services for Brain-Injury | Social Svcs Gen Fund Contracts | 42,359 | 43,631 | 44,722 | 44,722 |
| SIREN - Services, Immigrant Rights and Education Network | Social Svcs Gen Fund Contracts | 45,000 | 0 | 0 | 0 |
| St. Joseph's Family Center (Children/Youth) | Social Svcs Gen Fund Contracts | 25,000 | 25,751 | 26,395 | 26,395 |
| St. Joseph's Family Center (Housing Services) | Social Svcs Gen Fund Contracts | 42,028 | 43,290 | 44,372 | 44,372 |
| Sunnyvale Community Services - Comprehensive Emergency Assistance | Social Svcs Gen Fund Contracts | 40,000 | 41,201 | 42,231 | 42,231 |
| Support Network for Battered Women - Project Right Response | Social Svcs Gen Fund Contracts | 19,390 | 19,972 | 20,471 | 20,471 |
| The Unity Care Group, Inc. - Foster Care & High Risk Youth Leadership Program Consortium | Social Svcs Gen Fund Contracts | 25,000 | 25,750 | 26,394 | 26,394 |
| Unity Care Group, Inc. - Transitional Housing for Youth Collaboration | Social Svcs Gen Fund Contracts | 28,000 | 28,841 | 29,562 | 29,562 |

# List of General-Funded Community-Based Organizations

| Contract Name | Responsible Department | FY 2006 Approved | FY 2007 Approved | FY 2008 Approved | Amount as of April 2008 |
|---|---|---|---|---|---|
| VISTA (formerly Peninsula Center for the Blind and Visually Impaired) | Social Svcs Gen Fund Contracts | 25,000 | 25,750 | 26,394 | 26,394 |
| Catholic Charities - Citizenship Services - South County | Social Svcs PII | 0 | 31,929 | 32,727 | 32,727 |
| Catholic Charities - Immigration Legal Services as a Path to Citizenship | Social Svcs PII | 0 | 130,000 | 133,250 | 133,250 |
| Center for Employment Center (CET) - Immigration Legal Services as Path to Citizenship | Social Svcs PII | 0 | 98,689 | 101,156 | 101,156 |
| Center for Employment Center (CET) - Legal Supprot for Citizenship | Social Svcs PII | 0 | 41,198 | 42,228 | 42,228 |
| Center for Employment Training (CET) - Citizenship Services | Social Svcs PII | 0 | 50,750 | 52,019 | 52,019 |
| Collins, Franci - Immigrantinfo.org Web Site Maintenance | Social Svcs PII | 0 | 13,210 | 13,540 | 13,540 |
| International Rescue committee (IRC) - Immigration Legal Services as Path to Citizenship | Social Svcs PII | 0 | 50,000 | 51,250 | 51,250 |
| Sacred Heart Community Services - Citizenship Services | Social Svcs PII | 0 | 25,000 | 25,625 | 25,625 |
| Santa Clara County Asian Law Alliance (ALA) - Citizenship Services | Social Svcs PII | 0 | 25,000 | 25,625 | 25,625 |
| Santa Clara County Asian Law Alliance (ALA) - Community Education and Civic Engagement | Social Svcs PII | 0 | 32,041 | 32,842 | 32,842 |
| Santa Clara County Asian Law Alliance (ALA) - Immigration Legal Services as a Path to Citizenship | Social Svcs PII | 0 | 23,923 | 24,521 | 24,521 |
| Santa Clara County Asian Law Alliance (ALA) - Legal Support for Citizenship | Social Svcs PII | 0 | 41,199 | 42,229 | 42,229 |
| Santa Clara University - Immigration Legal Services as a Path to Citizenship | Social Svcs PII | 0 | 30,000 | 30,750 | 30,750 |
| Services, Immigrant Rights and Education Network (SIREN) - Citizenship Services | Social Svcs PII | 0 | 84,264 | 86,371 | 86,371 |
| Services, Immigrant Rights and Education Network (SIREN) - Community Education and Civic Engagement | Social Svcs PII | 0 | 20,862 | 21,384 | 21,384 |
| Services, Immigrant Rights and Education Network (SIREN) - Immigrant Assistance Hot Line | Social Svcs PII | 0 | 43,775 | 44,869 | 44,869 |
| Alum Rock Counseling Center | Social Svcs SOS Network | 787,021 | 810,607 | 830,872 | 830,872 |
| Bill Wilson Center | Social Svcs SOS Network | 647,600 | 666,988 | 683,663 | 683,663 |
| Community Solutions | Social Svcs SOS Network | 248,000 | 255,425 | 261,811 | 261,811 |
| Asian Americans for Community Involvement | Social Svcs Sr Nutrition Prog Contracts | 43,324 | 59,492 | 59,195 | 59,195 |
| Bateman (Formerly Compass Group USA, Inc.) Frozen Meals | Social Svcs Sr Nutrition Prog Contracts | 1,397,973 | 1,447,873 | 1,483,110 | 1,513,110 |
| Catholic Charities | Social Svcs Sr Nutrition Prog Contracts | 496,607 | 449,859 | 407,091 | 407,091 |
| City of Campbell | Social Svcs Sr Nutrition Prog Contracts | 50,370 | 51,427 | 38,858 | 40,873 |

686

# List of General-Funded Community-Based Organizations

| Contract Name | Responsible Department | FY 2006 Approved | FY 2007 Approved | FY 2008 Approved | Amount as of April 2008 |
|---|---|---|---|---|---|
| City of Milpitas | Social Svcs Sr Nutrition Prog Contracts | 132,042 | 145,702 | 154,460 | 154,460 |
| City of San Jose | Social Svcs Sr Nutrition Prog Contracts | 1,042,515 | 1,070,854 | 1,133,870 | 1,133,870 |
| City of Santa Clara | Social Svcs Sr Nutrition Prog Contracts | 77,112 | 78,125 | 95,113 | 116,081 |
| Community Services Agency of Mountain View & Los Altos | Social Svcs Sr Nutrition Prog Contracts | 112,273 | 119,107 | 147,864 | 154,681 |
| First Methodist Church of Sunnyvale | Social Svcs Sr Nutrition Prog Contracts | 273,647 | 278,076 | 291,177 | 291,177 |
| Indo-American Community Service Center in Santa Clara | Social Svcs Sr Nutrition Prog Contracts | 74,156 | 85,527 | 89,382 | 89,832 |
| Indo-American Senior Program at the Northside Community Center | Social Svcs Sr Nutrition Prog Contracts | 12,966 | 0 | 0 | 0 |
| Japanese American Community Senior (Yu-Ai Kai) | Social Svcs Sr Nutrition Prog Contracts | 200,953 | 204,164 | 214,691 | 214,691 |
| Korean American Community Services Inc. | Social Svcs Sr Nutrition Prog Contracts | 81,528 | 84,675 | 77,558 | 77,558 |
| La Comida de California | Social Svcs Sr Nutrition Prog Contracts | 207,694 | 220,540 | 232,978 | 232,978 |
| Los Gatos United Methodist Church | Social Svcs Sr Nutrition Prog Contracts | 93,739 | 103,207 | 102,506 | 102,506 |
| Northside | Social Svcs Sr Nutrition Prog Contracts | 50,180 | 0 | 0 | 0 |
| Outreach & Escort (Senior Nutrition Transportation Services) | Social Svcs Sr Nutrition Prog Contracts | 101,570 | 102,600 | 107,450 | 113,450 |
| Placeholder for RFP - West Valley Presbyterian Church | Social Svcs Sr Nutrition Prog Contracts | 139,649 | 160,600 | 96,910 | 0 |
| Portuguese Org. for Social Services | Social Svcs Sr Nutrition Prog Contracts | 54,267 | 60,327 | 62,037 | 62,037 |
| Salvation Army | Social Svcs Sr Nutrition Prog Contracts | 136,678 | 139,297 | 144,440 | 144,441 |
| Santa Clara Valley Blind Center | Social Svcs Sr Nutrition Prog Contracts | 0 | 0 | 11,855 | 11,855 |
| Self Help for the Elderly of Santa Clara County | Social Svcs Sr Nutrition Prog Contracts | 145,376 | 154,545 | 257,889 | 257,889 |
| TBD Approved expenditures for Nutrition Expansion | Social Svcs Sr Nutrition Prog Contracts | 0 | 55,000 | 0 | 0 |
| TBD Placeholder for Indo Northside Replacement | Social Svcs Sr Nutrition Prog Contracts | 0 | 12,651 | 0 | 0 |
| TBD Placeholder for Northside Replacement | Social Svcs Sr Nutrition Prog Contracts | 0 | 60,251 | 0 | 0 |
| YMCA Morgan Hill | Social Svcs Sr. Nutrition Prog | 133,900 | 119,357 | 110,640 | 110,640 |
| Mother's Milk Bank | Special Programs | 51,830 | 53,385 | 54,719 | 54,719 |
| **Total** | | 53,045,427 | 56,591,770 | 56,670,477 | 57,390,043 |



# Position Detail by Cost Center

## Finance and Government Operations

| Agency Name | | | | | | |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Amount Change from FY 2008 Approved |
| Cost Center Number and Name | | | | | | |
| Index Number and Name | | | | FY 2008 Positions | | FY 2009 |
| | | Job Class Code and Title | | Approved | Adjusted | Recommended |
| **Legislative And Executive** | | | | | | |
| 101 | Supervisorial District #1 | | | | | |
| | 1101 | Supervisorial Dist #1 Fund 0001 | | | | |
| | | A01 | Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W52 | Board Aide-U | 7.0 | 7.0 | 7.0 | 0.0 |
| 101 | | | Total | 8.0 | 8.0 | 8.0 | 0.0 |
| 102 | Supervisorial District #2 | | | | | |
| | 1102 | Supervisorial Dist #2 Fund 0001 | | | | |
| | | A01 | Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W52 | Board Aide-U | 7.0 | 7.0 | 7.0 | 0.0 |
| 102 | | | Total | 8.0 | 8.0 | 8.0 | 0.0 |
| 103 | Supervisorial District #3 | | | | | |
| | 1103 | Supervisorial Dist #3 Fund 0001 | | | | |
| | | A01 | Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W52 | Board Aide-U | 7.0 | 7.0 | 7.0 | 0.0 |
| 103 | | | Total | 8.0 | 8.0 | 8.0 | 0.0 |
| 104 | Supervisorial District #4 | | | | | |
| | 1104 | Supervisorial Dist #4 Fund 0001 | | | | |
| | | A01 | Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W52 | Board Aide-U | 7.0 | 7.0 | 7.0 | 0.0 |
| 104 | | | Total | 8.0 | 8.0 | 8.0 | 0.0 |
| 105 | Supervisorial District #5 | | | | | |
| | 1105 | Supervisorial Dist #5 Fund 0001 | | | | |
| | | A01 | Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W52 | Board Aide-U | 7.0 | 7.0 | 7.0 | 0.0 |
| 105 | | | Total | 8.0 | 8.0 | 8.0 | 0.0 |
| 106 | Clerk-Board Of Supervisors | | | | | |
| | 1106 | Clerk Of The Board Fund 0001 | | | | |
| | | A05 | Clerk of Board of Supervisors | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B48 | Div Mgr-Clerk of The Board | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B53 | Bus Mgr-Clerk of The Board | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 0.5 | 0.5 | 0.5 | 0.0 |
| | | D53 | Supv Board Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D54 | Board Clerk II | 5.0 | 5.0 | 5.0 | 0.0 |
| | | D55 | Board Clerk I | 8.0 | 8.0 | 8.0 | 0.0 |
| | | D71 | Chief Deputy-Clk of Board | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G38 | Information Systems Tech III | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G50 | Information Sys Tech II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G51 | Information Sys Tech I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | J82 | Records Assistant II | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix

## Finance and Government Operations (Continued)

| Agency Name | | | | | | |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Amount Change from FY 2008 Approved |
| | Cost Center Number and Name | | | | | |
| | | Index Number and Name | | FY 2008 Positions | | FY 2009 |
| | | | Job Class Code and Title | Approved | Adjusted | Recommended |
| | | J83 | Records Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J84 | Records Mgr-Clerk of The Board | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W51 | Confidential Secretary-ACE-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W52 | Board Aide-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X12 | Office Specialist III-ACE | 2.0 | 2.0 | 2.0 | 0.0 |
| | 1173 | SB 813 Admin Fund 0001 | | | | | |
| | | D09 | Office Specialist III | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D55 | Board Clerk I | 1.0 | 1.0 | 1.0 | 0.0 |
| 106 | | | Total | 29.5 | 29.5 | 29.5 | 0.0 |
| 107 | County Executive | | | | | | |
| | 10717 | County Executive Admin Fund 0001 | | | | | |
| | | A02 | County Executive-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A10 | Deputy County Executive | 2.0 | 2.0 | 2.0 | 0.0 |
| | | A1X | Assistant County Executive | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A2H | Mgr Office Women's Advocacy | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A2L | Public Communication Director | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B10 | Emergency Planning Coord | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2K | Admin Serv Mgr III-2D | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2L | Admin Services Mgr I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B2P | Admin Support Officer II | 0.0 | 0.0 | 1.0 | 1.0 |
| | | B2R | Admin Support Officer I | 0.8 | 0.8 | 0.0 | -0.8 |
| | | B3N | Program Mgr II | 2.5 | 2.5 | 2.5 | 0.0 |
| | | B3P | Program Mgr I | 0.5 | 0.5 | 0.5 | 0.0 |
| | | B5A | Asset & Econ Dev Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B73 | Mgr, Integrated Pest Mgt | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B80 | Accountant Auditor Appraiser | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B96 | Dept Fiscal Officer | 0.0 | 0.0 | 0.0 | 0.0 |
| | | C08 | Sr Executive Assistant | 3.0 | 2.0 | 2.0 | -1.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C64 | Budget & Public Policy Analyst | 0.0 | 0.0 | 0.0 | 0.0 |
| | | C98 | Public Communications Spec | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D2F | Account Clerk II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D66 | Legal Secretary II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D9C | Accountant Assistant-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E23 | Public Risk Communication Ofc | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F14 | Legal Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G51 | Information Sys Tech I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | J45 | Graphic Designer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L49 | Climate Chg/Sustain Prog Mgr | 0.0 | 1.0 | 1.0 | 1.0 |
| | | N07 | Manager of Special Proj-Gsa | 1.0 | 1.0 | 1.0 | 0.0 |

## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | O19 | Legislative Representative-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | U27 | Attorney IV-County Counsel | 0.0 | 0.0 | 0.0 | 0.0 |
| | V73 | Sr Paralegal | 0.0 | 0.0 | 0.0 | 0.0 |
| | V74 | Paralegal | 0.0 | 0.0 | 0.0 | 0.0 |
| | V78 | Public Defender Invest II | 0.0 | 0.0 | 0.0 | 0.0 |
| | V79 | Public Defender Invest I | 0.0 | 0.0 | 0.0 | 0.0 |
| | W04 | Spec Asst to the Co Exec-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | W1R | Assoc Mgmt Analyst B-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | W44 | Secretary To County Exec-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | W45 | Secretary Asst County Exec | 0.0 | 1.0 | 1.0 | 1.0 |
| | X12 | Office Specialist III-ACE | 2.0 | 2.0 | 2.0 | 0.0 |
| 1220 | Budget And Analysis Fund 0001 | | | | | |
| | A2B | Budget Director | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1Q | Agenda Review Administrator | 1.0 | 0.0 | 0.0 | -1.0 |
| | C63 | Principal Budget & Policy Anal | 1.0 | 1.0 | 1.0 | 0.0 |
| | C64 | Budget & Public Policy Analyst | 7.0 | 8.0 | 8.0 | 1.0 |
| | C92 | Budget Operations Manager | 1.0 | 1.0 | 1.0 | 0.0 |
| 1330 | Veterans' Services | | | | | |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | D1H | Dir, Office of Veteran's Affrs | 1.0 | 1.0 | 1.0 | 0.0 |
| | X71 | Veteran Services Rep II | 4.0 | 4.0 | 4.0 | 0.0 |
| 2530 | Office Of Emergency Svcs Fund 0001 | | | | | |
| | B06 | Sr Emergency Planning Coord | 3.0 | 3.0 | 4.0 | 1.0 |
| | B10 | Emergency Planning Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1R | Assoc Mgmt Analyst B | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2L | Admin Services Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | B6E | Dir of Emergency Preparedness | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | L23 | Emergency Svc Prog Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| 5700 | Human Relations Fund 0001 | | | | | |
| | B14 | Human Relations Coord III | 5.0 | 5.0 | 5.0 | 0.0 |
| | B16 | Human Relations Coord II | 3.0 | 3.0 | 3.0 | 0.0 |
| | B17 | Human Relations Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | B18 | Human Relations Coord I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | E03 | Dispute Resolution Prog Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | H95 | Immigrant Services Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | X19 | Admin Assistant-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| **107** | | **Total** | **73.8** | **74.8** | **76.0** | **2.2** |
| **113** | Local Agency Formation Comm-LAFCO | | | | | |
| | 1114 | Local Agency Formation Comm Fund 0019 | | | | |
| | D4F | LAFCO Analyst | 0.0 | 1.0 | 1.0 | 1.0 |
| | D5F | LAFCO Office Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | D6F | LAFCO Executive Officer | 0.0 | 1.0 | 1.0 | 1.0 |
| | W1N | Sr Mgmt Analyst-U | 1.0 | 0.0 | 0.0 | -1.0 |



## Finance and Government Operations (Continued)

| Agency Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | Amount Change from FY 2008 |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | | FY 2009 |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended |

| | | | | | Approved | Adjusted | Recommended | Approved |
|---|---|---|---|---|---|---|---|---|
| | | W66 | Program Mgr II-U-Brd Rng | | 1.0 | 0.0 | 0.0 | -1.0 |
| 113 | | | | Total | 3.0 | 3.0 | 3.0 | 0.0 |
| 168 | Office of Affordable Housing | | | | | | | |
| | 1132 | Homeless Concerns Fund 0001 | | | | | | |
| | | A2K | Homeless Services Coord | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1P | Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3N | Program Mgr II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B3P | Program Mgr I | | 0.0 | 0.0 | 0.0 | 0.0 |
| | 1168 | Housing And Comm Dev Fund 0035 | | | | | | |
| | | B1N | Sr Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1P | Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L88 | Housing Rehabilitation Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1169 | Housing Bond Prog Fund 0208 | | | | | | |
| | | B1P | Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1170 | OAH Admin Fund 0001 | | | | | | |
| | | A44 | Dir Office -Affordable Housing | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1174 | Housing Set Aside Fund 0196 | | | | | | |
| | | B1N | Sr Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| 168 | Assessor | | | Total | 12.0 | 12.0 | 12.0 | 0.0 |
| 115 | Assessor | | | | | | | |
| | 1150 | Assessor-Admin Fund 0001 | | | | | | |
| | | A28 | Assessor-U | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A29 | Asst Assessor | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A42 | Assessor'S Office Admin Serv M | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3N | Program Mgr II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C46 | Asst Chief Appraiser | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | C50 | Appraiser II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | C56 | Asst Chief Auditor Appraiser | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | C80 | Supv Appraisal Data Coord | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D09 | Office Specialist III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D5D | Human Resources Asst II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D86 | Supv Assessment Clerk | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D97 | Account Clerk II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D98 | Account Clerk I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W51 | Confidential Secretary-ACE-U | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1151 | Assessor-Standards Fund 0001 | | | | | | |
| | | C42 | Chief Assessment Standards Sv | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C80 | Supv Appraisal Data Coord | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D51 | Office Specialist I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D82 | Appraisal Data Coord | | 4.0 | 4.0 | 4.0 | 0.0 |



## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| 1152 | Assessor-Exemptions Fund 0001 | | | | | |
| | C61 | Exemption Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | C62 | Exemption Investigator | 2.0 | 2.0 | 2.0 | 0.0 |
| | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D83 | Sr Assessment Clerk | 3.0 | 3.0 | 3.0 | 0.0 |
| | D86 | Supv Assessment Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | D88 | Assessment Clerk | 3.0 | 3.0 | 1.0 | -2.0 |
| 1153 | Assessor-Services Fund 0001 | | | | | |
| | C37 | Assessment Roll Admin | 1.0 | 1.0 | 1.0 | 0.0 |
| | C65 | Property Transfer Examiner | 9.0 | 9.0 | 9.0 | 0.0 |
| | D09 | Office Specialist III | 7.0 | 6.0 | 6.0 | -1.0 |
| | D49 | Office Specialist II | 2.0 | 2.0 | 2.0 | 0.0 |
| | D83 | Sr Assessment Clerk | 12.0 | 12.0 | 12.0 | 0.0 |
| | D86 | Supv Assessment Clerk | 2.0 | 2.0 | 2.0 | 0.0 |
| | D88 | Assessment Clerk | 5.0 | 5.0 | 5.0 | 0.0 |
| | K40 | Mapping & I. D. Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | K41 | Property Transfer Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | K43 | Sr Property Mapper | 1.0 | 1.0 | 1.0 | 0.0 |
| | K46 | Property Mapper II | 4.0 | 4.0 | 4.0 | 0.0 |
| | K80 | Geographic Info System Tech I | 1.0 | 1.0 | 1.0 | 0.0 |
| | X09 | Sr Office Specialist | 0.0 | 1.0 | 1.0 | 1.0 |
| 1154 | Real Property Fund 0001 | | | | | |
| | C44 | Chief Appraiser | 1.0 | 1.0 | 1.0 | 0.0 |
| | C45 | Supv Appraiser | 6.0 | 6.0 | 6.0 | 0.0 |
| | C46 | Asst Chief Appraiser | 1.0 | 1.0 | 1.0 | 0.0 |
| | C47 | Sr Appraiser | 23.0 | 24.0 | 24.0 | 1.0 |
| | C50 | Appraiser II | 21.0 | 21.0 | 19.0 | -2.0 |
| | C51 | Appraiser I | 7.0 | 7.0 | 7.0 | 0.0 |
| | C52 | Appraisal Aide | 4.0 | 4.0 | 4.0 | 0.0 |
| | C57 | Sr Auditor Appraiser | 2.0 | 2.0 | 2.0 | 0.0 |
| | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | D49 | Office Specialist II | 6.0 | 6.0 | 6.0 | 0.0 |
| | D51 | Office Specialist I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D82 | Appraisal Data Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | D88 | Assessment Clerk | 4.0 | 4.0 | 4.0 | 0.0 |
| | Q5D | Sr Appraiser-U | 1.0 | 0.0 | 0.0 | -1.0 |
| | T40 | Appraiser III | 8.0 | 8.0 | 8.0 | 0.0 |
| 1155 | Personal Property Fund 0001 | | | | | |
| | B79 | Auditor-Appraiser | 15.0 | 15.0 | 15.0 | 0.0 |
| | C54 | Supv Auditor-Appraiser | 5.0 | 5.0 | 5.0 | 0.0 |
| | C55 | Chief Auditor-Appraiser | 1.0 | 1.0 | 1.0 | 0.0 |
| | C56 | Asst Chief Auditor Appraiser | 1.0 | 1.0 | 1.0 | 0.0 |
| | C57 | Sr Auditor Appraiser | 21.0 | 21.0 | 21.0 | 0.0 |
| | D09 | Office Specialist III | 3.0 | 2.0 | 2.0 | -1.0 |
| | D34 | Supv Clerk | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix

## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | Recommended | Approved |
| | | D49 | Office Specialist II | 6.0 | 6.0 | 4.0 | -2.0 |
| | | D82 | Appraisal Data Coord | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D88 | Assessment Clerk | 9.0 | 9.0 | 8.0 | -1.0 |
| | | D96 | Accountant Assistant | 4.0 | 4.0 | 4.0 | 0.0 |
| | | X09 | Sr Office Specialist | 0.0 | 1.0 | 1.0 | 1.0 |
| | 1156 | Assessor-Systems Fund 0001 | | | | | |
| | | A1J | Assessor'S Office Info Sys Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B1P | Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G11 | Information Systems Mgr III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G14 | Information Systems Manager I | 9.0 | 9.0 | 9.0 | 0.0 |
| | | G50 | Information Sys Tech II | 1.0 | 1.0 | 1.0 | 0.0 |
| 115 | | | Total | 247.0 | 247.0 | 240.0 | -7.0 |
| 118 | Procurement | | | | | | |
| | 2300 | Procurement Dept Fund 0001 | | | | | |
| | | A25 | Director of Procurement | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 6.0 | 8.0 | 8.0 | 2.0 |
| | | B1P | Mgmt Analyst | 2.0 | 0.0 | 0.0 | -2.0 |
| | | B3N | Program Mgr II | 4.0 | 4.0 | 4.0 | 0.0 |
| | | C20 | Asst Director of Procurement | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C31 | Buyer III | 10.0 | 10.0 | 10.0 | 0.0 |
| | | C32 | Buyer II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G76 | Sr Warehouse Materials Handler | 1.0 | 1.0 | 1.0 | 0.0 |
| 118 | | | Total | 30.0 | 30.0 | 30.0 | 0.0 |
| 120 | County Counsel | | | | | | |
| | 12001 | County Counsel Fund 0001 | | | | | |
| | | A62 | County Counsel-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A79 | Assistant County Counsel | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B1P | Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B2K | Admin Serv Mgr III-2D | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | 0.0 | 1.0 | 1.0 | 1.0 |
| | | D09 | Office Specialist III | 6.0 | 6.0 | 6.0 | 0.0 |
| | | D49 | Office Specialist II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D51 | Office Specialist I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D66 | Legal Secretary II | 11.5 | 12.5 | 12.5 | 1.0 |
| | | D70 | Legal Secretary I | 2.5 | 2.5 | 2.5 | 0.0 |
| | | D7B | Legal Secretary I-ACE-W/O/Sh | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D7D | Legal Secretary II-ACE-W/O/Sh | 5.0 | 5.0 | 5.0 | 0.0 |



## Finance and Government Operations (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name<br>Job Class Code and Title | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | Recommended | Approved |
| | | D96 | Accountant Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F14 | Legal Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G28 | Information Systems Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G51 | Information Sys Tech I | 0.0 | 0.5 | 0.5 | 0.5 |
| | | U27 | Attorney IV-County Counsel | 53.0 | 57.5 | 57.5 | 4.5 |
| | | U32 | Attorney I-County Counsel | 0.0 | 0.0 | 0.0 | 0.0 |
| | | U39 | Asst County Counsel-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V73 | Sr Paralegal | 15.0 | 16.0 | 16.0 | 1.0 |
| | | V74 | Paralegal | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V82 | Supervising Paralegal | 3.0 | 3.0 | 3.0 | 0.0 |
| | | W51 | Confidential Secretary-ACE-U | 1.0 | 1.0 | 1.0 | 0.0 |
| 120 | | | **Total** | 118.0 | 126.0 | 126.0 | 8.0 |
| 140 | Registrar Of Voters | | | | | | |
| | 5600 | Registrar Of Voters Fund 0001 | | | | | |
| | | A20 | Registrar of Voters | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A21 | Asst Registrar of Voters | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1T | Assoc Mgmt Analyst A | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B96 | Dept Fiscal Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D49 | Office Specialist II | 4.5 | 4.5 | 4.5 | 0.0 |
| | | D96 | Accountant Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G29 | Information Systems Analyst I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G56 | Precinct Operations Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G63 | Election Process Supv II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G71 | Precinct Planning Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G76 | Sr Warehouse Materials Handler | 2.0 | 0.0 | 0.0 | -2.0 |
| | | G7D | Election Systems Technician II | 0.0 | 2.0 | 2.0 | 2.0 |
| | | G86 | Election Services Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G90 | Election Division Coordinator | 8.0 | 8.0 | 8.0 | 0.0 |
| | | G97 | Election Specialist | 8.0 | 8.0 | 8.0 | 0.0 |
| | | X09 | Sr Office Specialist | 4.0 | 4.0 | 4.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5615 | Electronic Voting Sys Fund 0001 | | | | | |
| | | G50 | Information Sys Tech II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G76 | Sr Warehouse Materials Handler | 3.0 | 0.0 | 0.0 | -3.0 |
| | | G7D | Election Systems Technician II | 0.0 | 3.0 | 3.0 | 3.0 |
| | | G97 | Election Specialist | 2.0 | 2.0 | 2.0 | 0.0 |
| | | X09 | Sr Office Specialist | 3.0 | 3.0 | 3.0 | 0.0 |



Appendix

## Finance and Government Operations (Continued)

| Agency Name | | | | | | Amount |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Change |
| | Cost Center Number and Name | | | | | from FY |
| | | Index Number and Name | | FY 2008 Positions | | FY 2009 | 2008 |
| | | | Job Class Code and Title | Approved | Adjusted | Recommended | Approved |
| 140 | | | | **Total** | 52.5 | 52.5 | 52.5 | 0.0 |
| 145 | Information Services | | | | | | | |
| | 14501 | Information Services Fund 0001 | | | | | | |
| | | A1F | Chief Information Officer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2E | Training & Staff Dev Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F68 | Enterprise ITPS Manager | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G05 | Asst Supv Program Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G31 | Network Designer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G3A | Sr Info Technology Proj Mgr | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G44 | County Networks Manager | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G45 | Senior Network Engineer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G46 | Network Engineer | | 4.0 | 5.0 | 5.0 | 1.0 |
| | | G49 | IT Planner/Architect | | 5.0 | 6.0 | 6.0 | 1.0 |
| | | G5C | Network Operations Supervisors | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G5E | Software Engineer IV | | 1.0 | 0.0 | 0.0 | -1.0 |
| | | G5F | Software Engineer III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G60 | Network Engineer Associate | | 2.0 | 1.0 | 1.0 | -1.0 |
| | | G7F | App & Joint App Dev Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G85 | Sr Business Info Tech Consult | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | K63 | Geographic Info Sys Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 14574 | Information Services Fund 0074 | | | | | | |
| | | B1R | Assoc Mgmt Analyst B | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B27 | Admin Services Mgr-Dp | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2E | Training & Staff Dev Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2M | Senior Database Administrator | | 4.0 | 6.0 | 6.0 | 2.0 |
| | | B2N | Admin Support Officer III | | 0.0 | 1.0 | 1.0 | 1.0 |
| | | B2P | Admin Support Officer II | | 1.0 | 0.0 | 0.0 | -1.0 |
| | | B2S | Data Base Admin Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2U | Data Base Administrator | | 3.0 | 1.0 | 1.0 | -2.0 |
| | | B3U | Database Administrator-U | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B4M | Sr Database Administrator-U | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | | 0.0 | 1.0 | 1.0 | 1.0 |
| | | C29 | Exec Assistant I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D12 | Data Processing Cntrl Tech II | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D61 | Sr Dp Equipment Operator | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | | 3.0 | 2.0 | 2.0 | -1.0 |
| | | E20 | Telecom Services Specialist | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | E27 | Telecommunications Ops Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G02 | Asst Tech Planning & Ctl Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G03 | Customer Support Services Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G04 | Systems & Programming Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G05 | Asst Supv Program Analyst | | 1.0 | 2.0 | 2.0 | 1.0 |



## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|
| | Job Class Code and Title | Approved | Adjusted | Recommended | Approved |
| G07 | Sr Programming Analyst | 8.0 | 9.0 | 9.0 | 1.0 |
| G1A | Senior Call Center Coordinator | 1.0 | 1.0 | 1.0 | 0.0 |
| G20 | Asst Dp Operations Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| G24 | Computer Operations Shift Supv | 2.0 | 3.0 | 3.0 | 1.0 |
| G26 | Sr Systems Software Engineer | 11.0 | 9.0 | 9.0 | -2.0 |
| G2C | Sr Systems Software Engineer-U | 2.0 | 2.0 | 2.0 | 0.0 |
| G30 | Data Processing Supervisor | 1.0 | 0.0 | 0.0 | -1.0 |
| G37 | Data Processing Staff Assist | 1.0 | 0.0 | 0.0 | -1.0 |
| G38 | Information Systems Tech III | 1.0 | 1.0 | 1.0 | 0.0 |
| G3A | Sr Info Technology Proj Mgr | 2.0 | 1.0 | 1.0 | -1.0 |
| G3C | Sr Info Technology Proj Mgr-U | 1.0 | 1.0 | 1.0 | 0.0 |
| G3L | Quality Assurance Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| G48 | County Webmaster | 1.0 | 1.0 | 1.0 | 0.0 |
| G49 | IT Planner/Architect | 1.0 | 3.0 | 3.0 | 2.0 |
| G50 | Information Sys Tech II | 12.0 | 12.0 | 11.0 | -1.0 |
| G54 | Project Support Svcs Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| G5E | Software Engineer IV | 8.0 | 9.0 | 9.0 | 1.0 |
| G5F | Software Engineer III | 26.0 | 25.0 | 25.0 | -1.0 |
| G5H | Software Engineer I | 1.0 | 1.0 | 1.0 | 0.0 |
| G5L | Software Engineer III-U | 2.0 | 2.0 | 2.0 | 0.0 |
| G67 | Local Area Network Specialist | 6.0 | 6.0 | 6.0 | 0.0 |
| G6T | Systems Software Engineer II | 6.0 | 6.0 | 6.0 | 0.0 |
| G75 | Asst Customer Spt Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| G85 | Sr Business Info Tech Consult | 1.0 | 1.0 | 1.0 | 0.0 |
| G89 | Call Center Coordinator | 3.0 | 3.0 | 3.0 | 0.0 |
| G99 | Quality Assurance Librarian | 1.0 | 1.0 | 1.0 | 0.0 |
| K16 | Telephone Services Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| K18 | Sr Telephone Technician | 1.0 | 1.0 | 1.0 | 0.0 |
| K26 | Communications Cable Installer | 3.0 | 3.0 | 3.0 | 0.0 |
| K2A | Communications Cable Installer | 1.0 | 1.0 | 1.0 | 0.0 |
| K35 | Local Area Network Analyst II | 10.0 | 10.0 | 10.0 | 0.0 |
| K36 | Local Area Network Analyst I | 1.0 | 1.0 | 0.0 | -1.0 |
| L35 | Telecommunications Tech | 7.0 | 7.0 | 7.0 | 0.0 |
| Q70 | Sr. Business It Consultant-U | 1.0 | 1.0 | 1.0 | 0.0 |
| 14577 Printing Operations Fund 0077 | | | | | |
| B2N | Admin Support Officer III | 1.0 | 1.0 | 1.0 | 0.0 |
| D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| E87 | Senior Account Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| F26 | Print On Demand Operator | 1.0 | 1.0 | 1.0 | 0.0 |
| F78 | Printing Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| F80 | Offset Press Operator II | 2.0 | 2.0 | 2.0 | 0.0 |
| F82 | Production Graphics Tech | 1.0 | 1.0 | 1.0 | 0.0 |
| F85 | Offset Press Operator III | 1.0 | 1.0 | 1.0 | 0.0 |
| F90 | Bindery Worker II | 2.5 | 2.5 | 2.0 | -0.5 |
| F91 | Bindery Worker I | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix

## Finance and Government Operations (Continued)

| Agency Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | Amount Change from FY 2008 Approved |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | FY 2009 | |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended |
| | 14502 | Messenger Driver - Records Ret Fund 0001 | | | | | |
| | | E28 | Messenger Driver | 3.0 | 3.0 | 3.0 | 0.0 |
| | | E30 | Mail Room Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G81 | Storekeeper | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1231 | GIS SCC Regional Budgetary Fund 0242 | | | | | |
| | | K79 | GEOGRAPHIC INFO SYSTEM TECH II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | K80 | Geographic Info System Tech I | 1.0 | 1.0 | 1.0 | 0.0 |
| 145 | | | **Total** | 211.5 | 211.5 | 209.0 | -2.5 |
| 190 | Communications Department | | | | | | |
| | 2550 | Communications Dispatching/Admin Fund 0001 | | | | | |
| | | A40 | Communications Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B36 | County Communications Asst Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G87 | Chief Communications Disp | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G91 | Supv Communications Dispatcher | 5.0 | 5.0 | 5.0 | 0.0 |
| | | G92 | Sr Communications Dispatcher | 9.0 | 9.0 | 9.0 | 0.0 |
| | | G93 | Communications Dispatcher II | 34.0 | 34.0 | 34.0 | 0.0 |
| | | G94 | Communications Dispatcher I | 13.5 | 13.5 | 13.5 | 0.0 |
| | | G9A | Communications Dispatcher III | 30.5 | 30.5 | 30.5 | 0.0 |
| | | K79 | GEOGRAPHIC INFO SYSTEM TECH II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | K80 | Geographic Info System Tech I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 19002 | Communications Tech Svcs Div Fund 0001 | | | | | |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G50 | Information Sys Tech II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | K02 | Communications Engineering Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | K05 | Communications Engineer | 2.0 | 2.0 | 2.0 | 0.0 |
| | | K20 | Sr Communications Technician | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L37 | Communications Systems Tech | 5.0 | 5.0 | 5.0 | 0.0 |
| | | X09 | Sr Office Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| 190 | | | **Total** | 113.0 | 113.0 | 113.0 | 0.0 |
| 263 | Facilities Department | | | | | | |
| | 2309 | Facilities Utility Fund 0001 | | | | | |
| | | D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | 26301 | Facilities Admin Fund 0001 | | | | | |
| | | A53 | Dir, Facilities and Fleet | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B78 | Accountant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B96 | Dept Fiscal Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |

## Finance and Government Operations (Continued)

| Agency Name | | | | | |
|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | Amount Change from FY 2008 |
| Cost Center Number and Name | | | | | |
| Index Number and Name | | | FY 2008 Positions | | FY 2009 |
| | Job Class Code and Title | | Approved | Adjusted | Recommended | Approved |
| | D5D | Human Resources Asst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D94 | Supv Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D96 | Accountant Assistant | 6.0 | 6.0 | 6.0 | 0.0 |
| | D97 | Account Clerk II | 4.0 | 4.0 | 4.0 | 0.0 |
| | G11 | Information Systems Mgr III | 1.0 | 1.0 | 1.0 | 0.0 |
| | G28 | Information Systems Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | G38 | Information Systems Tech III | 1.0 | 1.0 | 1.0 | 0.0 |
| 26302 | Capital Programs Division | | | | | |
| | B1P | Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | B2J | Admin Services Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | C12 | Mgr Capital Programs | 1.0 | 1.0 | 1.0 | 0.0 |
| | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | L21 | Chf of Construction Svcs | 1.0 | 1.0 | 1.0 | 0.0 |
| | L22 | Chief of Design Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | L67 | Capital Projects Mgr III | 9.0 | 9.0 | 10.0 | 1.0 |
| | L6A | Capital Projects Mgr III-Cema | 1.0 | 1.0 | 1.0 | 0.0 |
| | N31 | Sr Construction Inspector | 4.0 | 4.0 | 4.0 | 0.0 |
| 26303 | Property Management Fund 0001 | | | | | |
| | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | C72 | Sr Real Estate Agent | 1.0 | 1.0 | 1.0 | 0.0 |
| | C73 | Assoc Real Estate Agent | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | D96 | Accountant Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | M37 | Mgr, Intragovernmental Spt Svc | 1.0 | 1.0 | 1.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | Z78 | Manager of Real Estate Assets | 1.0 | 1.0 | 1.0 | 0.0 |
| 26304 | Building Operations-Fund 0001 | | | | | |
| | B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2J | Admin Services Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B3N | Program Mgr II | 0.0 | 0.0 | 0.0 | 0.0 |
| | B3P | Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 0.0 | 0.0 | 0.0 | 0.0 |
| | D09 | Office Specialist III | 5.0 | 5.0 | 5.0 | 0.0 |
| | G28 | Information Systems Analyst II | 0.0 | 0.0 | 1.0 | 1.0 |
| | G38 | Information Systems Tech III | 0.0 | 0.0 | 1.0 | 1.0 |
| | G50 | Information Sys Tech II | 1.0 | 1.0 | 1.0 | 0.0 |
| | G6T | Systems Software Engineer II | 0.0 | 0.0 | 0.0 | 0.0 |
| | G76 | Sr Warehouse Materials Handler | 1.0 | 1.0 | 1.0 | 0.0 |
| | H08 | Custodial & Grounds Supt | 1.0 | 1.0 | 1.0 | 0.0 |
| | H12 | Janitor Supervisor | 2.0 | 2.0 | 3.0 | 1.0 |
| | H17 | Utility Worker | 7.0 | 7.0 | 7.0 | 0.0 |
| | H18 | Janitor | 51.0 | 51.0 | 54.0 | 3.0 |
| | H27 | Grounds Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix

## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | H2B | Gardener | 6.0 | 6.0 | 7.0 | 1.0 |
| | K81 | Engineering Technician III | 1.0 | 1.0 | 1.0 | 0.0 |
| | K94 | Electronic Repair Technician | 5.0 | 5.0 | 6.0 | 1.0 |
| | L34 | Sr Facilities Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| | L48 | Utilities Engr/Prog Mrg | 0.0 | 1.0 | 1.0 | 1.0 |
| | L49 | Climate Chg/Sustain Prog Mgr | 0.0 | 0.0 | 0.0 | 0.0 |
| | M01 | Production Controller | 2.0 | 2.0 | 2.0 | 0.0 |
| | M02 | Engineering & Scheduling Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | M05 | Bldg Ops Supv | 8.0 | 8.0 | 8.0 | 0.0 |
| | M10 | Work Center Mgr | 2.0 | 2.0 | 2.0 | 0.0 |
| | M12 | Elevator Technician II | 1.0 | 1.0 | 1.0 | 0.0 |
| | M32 | Tile Setter | 1.0 | 1.0 | 1.0 | 0.0 |
| | M35 | Parking Patrol Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | M38 | Parking Lot Checker | 1.0 | 1.0 | 1.0 | 0.0 |
| | M39 | Mgr Building Operations | 1.0 | 1.0 | 1.0 | 0.0 |
| | M43 | Project Control Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | M45 | Building Systems Monitor | 2.0 | 2.0 | 2.0 | 0.0 |
| | M47 | General Maint Mechanic II | 15.0 | 15.0 | 19.0 | 4.0 |
| | M48 | General Maint Mechanic I | 1.0 | 1.0 | 1.0 | 0.0 |
| | M51 | Carpenter | 10.0 | 10.0 | 11.0 | 1.0 |
| | M56 | Genl Maint Mech III | 5.0 | 5.0 | 6.0 | 1.0 |
| | M59 | Electrician | 18.0 | 18.0 | 19.0 | 1.0 |
| | M65 | Elevator Mechanic | 3.0 | 3.0 | 3.0 | 0.0 |
| | M67 | Asst Mgr Bldg Ops | 1.0 | 1.0 | 1.0 | 0.0 |
| | M68 | Painter | 9.0 | 9.0 | 10.0 | 1.0 |
| | M71 | Roofer | 4.0 | 4.0 | 4.0 | 0.0 |
| | M72 | Sign Painter | 1.0 | 1.0 | 1.0 | 0.0 |
| | M75 | Plumber | 13.0 | 13.0 | 14.0 | 1.0 |
| | M81 | Refrigeration Mechanic | 14.0 | 14.0 | 16.0 | 2.0 |
| | M83 | Locksmith | 4.0 | 4.0 | 4.0 | 0.0 |
| | N93 | Stationary Engineer | 4.0 | 4.0 | 4.0 | 0.0 |
| | N96 | Hospital Stationary Engineer | 0.0 | 0.0 | 1.0 | 1.0 |
| | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| 263 | | **Total** | 264.0 | 265.0 | 286.0 | 22.0 |
| 135 Fleet Services | | | | | | |
| 2321 Fleet Operating Fund 0070 | | | | | | |
| | B2R | Admin Support Officer I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | M07 | Fleet Mgr - County Garage | 1.0 | 1.0 | 1.0 | 0.0 |
| | M11 | Vehicle Maintenance Schdlr | 2.0 | 2.0 | 2.0 | 0.0 |
| | M17 | Heavy Equipment Mechanic | 12.0 | 12.0 | 12.0 | 0.0 |
| | M18 | Heavy Equipment Mech Helper | 4.0 | 5.0 | 5.0 | 1.0 |
| | M19 | Automotive Mechanic | 13.0 | 13.0 | 13.0 | 0.0 |
| | M21 | Fleet Maintenance Supervisor | 3.0 | 3.0 | 3.0 | 0.0 |



## Finance and Government Operations (Continued)

| | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| Agency Name | | | | | | | |
| Budget Unit Number and Name | | | | | | | |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | Approved | Adjusted | Recommended | Approved |
| | | | Job Class Code and Title | | | | |
| | | M24 | Automotive Attendant | 4.0 | 4.0 | 4.0 | 0.0 |
| | | M26 | Automotive Parts Coord | 4.0 | 4.0 | 4.0 | 0.0 |
| | | M27 | Fleet Services Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | M28 | Emergency Vehicle Equip Inst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | M33 | Auto Body Repair Shop Fore | 1.0 | 1.0 | 1.0 | 0.0 |
| | | M57 | Automotive Mechanic Helper | 1.0 | 0.0 | 0.0 | -1.0 |
| | | UB4 | Sheriff Corr Officer | 0.0 | 0.0 | 0.0 | 0.0 |
| 135 | | | Total | 50.0 | 50.0 | 50.0 | 0.0 |
| 610 | County Library Headquarters | | | | | | |
| | 5556 | Library Admin Fund 0025 | | | | | |
| | | A38 | County Librarian | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2K | Admin Serv Mgr III-2D | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 0.0 | 1.0 | 1.0 | 1.0 |
| | | B3N | Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D5D | Human Resources Asst II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D95 | Supv Account Clerk I | 1.0 | 0.0 | 0.0 | -1.0 |
| | | D97 | Account Clerk II | 2.5 | 2.5 | 2.5 | 0.0 |
| | | E28 | Messenger Driver | 1.5 | 1.5 | 1.5 | 0.0 |
| | | E40 | Library Assistant II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | E41 | Library Assistant I | 0.5 | 0.5 | 0.5 | 0.0 |
| | | E4J | Elect Resources Librarian II | 1.5 | 1.5 | 1.5 | 0.0 |
| | | E55 | Library Clerk I | 0.5 | 0.5 | 0.5 | 0.0 |
| | | G77 | Warehouse Materials Handler | 3.0 | 3.0 | 3.0 | 0.0 |
| | | G80 | Supv Storekeeper | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G82 | Stock Clerk | 1.5 | 1.5 | 1.5 | 0.0 |
| | | H17 | Utility Worker | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H18 | Janitor | 0.8 | 0.8 | 0.8 | 0.0 |
| | | J03 | Children'S Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J42 | Adult Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J46 | Graphic Designer I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J54 | Deputy County Librarian | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J63 | Librarian II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | J64 | Librarian I | 0.5 | 0.5 | 0.5 | 0.0 |
| | | W92 | Librarian II-U | 0.5 | 0.5 | 0.5 | 0.0 |
| | | W93 | Librarian I-U | 0.5 | 0.5 | 0.5 | 0.0 |
| | | W94 | Library Assistant II-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X15 | Exec Assistant II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5586 | Literacy Program Fund 0025 | | | | | |
| | | J61 | Literacy Project Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5559 | Cupertino Library Fund 0025 | | | | | |
| | | E16 | Library Page | 3.0 | 3.0 | 3.0 | 0.0 |
| | | E39 | Sr Library Clerk | 3.0 | 3.0 | 3.0 | 0.0 |
| | | E40 | Library Assistant II | 0.5 | 0.5 | 0.5 | 0.0 |
| | | E54 | Library Clerk II | 7.0 | 8.0 | 8.0 | 1.0 |
| | | E55 | Library Clerk I | 2.5 | 2.5 | 2.5 | 0.0 |

Appendix



## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | J55 | Community Library Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | J59 | Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | J62 | Program Librarian | 2.0 | 2.0 | 2.0 | 0.0 |
| | J63 | Librarian II | 7.5 | 10.0 | 10.0 | 2.5 |
| | J64 | Librarian I | 0.5 | 0.5 | 0.5 | 0.0 |
| 5560 | Campbell Library Fund 0025 | | | | | |
| | E16 | Library Page | 1.5 | 1.5 | 1.5 | 0.0 |
| | E39 | Sr Library Clerk | 2.0 | 2.0 | 2.0 | 0.0 |
| | E40 | Library Assistant II | 0.5 | 0.5 | 0.5 | 0.0 |
| | E54 | Library Clerk II | 3.5 | 3.5 | 3.5 | 0.0 |
| | E55 | Library Clerk I | 0.5 | 0.5 | 0.5 | 0.0 |
| | H18 | Janitor | 1.0 | 1.0 | 1.0 | 0.0 |
| | J55 | Community Library Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | J59 | Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | J62 | Program Librarian | 2.0 | 2.0 | 2.0 | 0.0 |
| | J63 | Librarian II | 3.5 | 3.5 | 3.5 | 0.0 |
| | J64 | Librarian I | 0.5 | 0.5 | 0.5 | 0.0 |
| 5562 | Los Altos Library Fund 0025 | | | | | |
| | E16 | Library Page | 3.0 | 3.0 | 3.0 | 0.0 |
| | E37 | Library Assistant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | E39 | Sr Library Clerk | 2.5 | 2.5 | 2.5 | 0.0 |
| | E54 | Library Clerk II | 8.0 | 8.0 | 8.0 | 0.0 |
| | H18 | Janitor | 1.5 | 1.5 | 1.5 | 0.0 |
| | J55 | Community Library Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | J59 | Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | J62 | Program Librarian | 2.0 | 2.0 | 2.0 | 0.0 |
| | J63 | Librarian II | 6.5 | 6.0 | 6.0 | -0.5 |
| | J64 | Librarian I | 0.5 | 0.5 | 0.5 | 0.0 |
| 5567 | Saratoga Comm Library Fund 0025 | | | | | |
| | E16 | Library Page | 2.0 | 2.0 | 2.0 | 0.0 |
| | E39 | Sr Library Clerk | 2.0 | 2.0 | 2.0 | 0.0 |
| | E40 | Library Assistant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | E54 | Library Clerk II | 2.5 | 2.5 | 2.5 | 0.0 |
| | E55 | Library Clerk I | 1.5 | 1.5 | 1.5 | 0.0 |
| | H18 | Janitor | 1.5 | 1.5 | 1.5 | 0.0 |
| | J55 | Community Library Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | J59 | Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | J62 | Program Librarian | 2.0 | 2.0 | 2.0 | 0.0 |
| | J63 | Librarian II | 5.5 | 5.5 | 5.5 | 0.0 |
| 5571 | Milpitas Comm Library Fund 0025 | | | | | |
| | E16 | Library Page | 3.0 | 3.0 | 3.0 | 0.0 |
| | E39 | Sr Library Clerk | 2.5 | 2.5 | 2.5 | 0.0 |
| | E54 | Library Clerk II | 9.5 | 9.5 | 9.5 | 0.0 |
| | E55 | Library Clerk I | 1.0 | 1.0 | 1.0 | 0.0 |
| | H18 | Janitor | 1.0 | 1.0 | 1.0 | 0.0 |



## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name | | Job Class Code and Title | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | | J55 Community Library Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J59 Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J62 Program Librarian | 2.0 | 2.0 | 2.0 | 0.0 |
| | | J63 Librarian II | 7.5 | 7.5 | 7.5 | 0.0 |
| | | J64 Librarian I | 0.5 | 0.5 | 0.5 | 0.0 |
| | 5576 | Morgan Hill Library Fund 0025 | | | | |
| | | E16 Library Page | 1.5 | 1.5 | 1.5 | 0.0 |
| | | E39 Sr Library Clerk | 2.0 | 2.0 | 2.0 | 0.0 |
| | | E40 Library Assistant II | 0.5 | 0.5 | 0.5 | 0.0 |
| | | E54 Library Clerk II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | E55 Library Clerk I | 0.5 | 0.5 | 0.5 | 0.0 |
| | | H18 Janitor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J55 Community Library Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J59 Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J62 Program Librarian | 2.0 | 2.0 | 2.0 | 0.0 |
| | | J63 Librarian II | 1.5 | 1.5 | 1.5 | 0.0 |
| | | J64 Librarian I | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5577 | Gilroy Library Fund 0025 | | | | |
| | | E16 Library Page | 1.5 | 1.5 | 1.5 | 0.0 |
| | | E39 Sr Library Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E40 Library Assistant II | 0.5 | 0.5 | 0.5 | 0.0 |
| | | E54 Library Clerk II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | E55 Library Clerk I | 0.5 | 0.5 | 0.5 | 0.0 |
| | | H18 Janitor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J55 Community Library Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J59 Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J62 Program Librarian | 2.0 | 2.0 | 2.0 | 0.0 |
| | | J63 Librarian II | 3.0 | 3.0 | 3.0 | 0.0 |
| | 5585 | Technical Svcs Fund 0025 | | | | |
| | | D09 Office Specialist III | 3.0 | 3.0 | 3.0 | 0.0 |
| | | E24 Library Technician | 7.0 | 7.0 | 7.0 | 0.0 |
| | | E39 Sr Library Clerk | 2.0 | 2.0 | 2.0 | 0.0 |
| | | E40 Library Assistant II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | E54 Library Clerk II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G12 Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G28 Information Systems Analyst II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G50 Information Sys Tech II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | J53 Technical Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J59 Library Circulation Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J63 Librarian II | 0.5 | 0.5 | 0.5 | 0.0 |
| | | J64 Librarian I | 1.0 | 1.0 | 1.0 | 0.0 |
| 610 | | Total | 208.3 | 211.3 | 211.3 | 3.0 |
| Legislative And Executive | | Total | 1,452.6 | 1,465.6 | 1,478.3 | 25.7 |
| Employee Services Agency | | | | | | |
| 130 Human Resources, LR, and EOED | | | | | | |



Appendix

## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | |
| 1145 | Employee Benefit Services Fund 0001 | | | | | |
| | A99 | Employee Benefits Director | 0.0 | 1.0 | 1.0 | 1.0 |
| | B1D | Mgmt Analyst-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1G | Mgmt Anal Prog Mgr II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B7Y | Human Resources Division Mgr | 1.0 | 0.0 | 0.0 | -1.0 |
| | D5D | Human Resources Asst II | 6.0 | 6.0 | 6.0 | 0.0 |
| | D67 | Supv Personnel Services Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | X12 | Office Specialist III-ACE | 3.0 | 3.0 | 3.0 | 0.0 |
| | X14 | Office Specialist I-ACE | 0.5 | 0.5 | 0.5 | 0.0 |
| 1163 | Employee Dev Fund 0001 | | | | | |
| | B1B | Assoc Mgmt Analyst A-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B23 | Sr Training & Staff Developmnt | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2E | Training & Staff Dev Spec | 2.0 | 2.0 | 2.0 | 0.0 |
| | B7K | Mgr Training And Staff Dev | 1.0 | 1.0 | 1.0 | 0.0 |
| | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | D5D | Human Resources Asst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | S15 | Employee Services Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | X12 | Office Specialist III-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| 1140 | Office Of Labor Relations Fund 0001 | | | | | |
| | A37 | Labor Relations Manager | 1.0 | 1.0 | 1.0 | 0.0 |
| | C17 | Principal Labor Relations Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | C18 | Labor Relations Rep | 8.0 | 8.0 | 8.0 | 0.0 |
| | X12 | Office Specialist III-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| 1148 | Human Resources Fund 0001 | | | | | |
| | A41 | Human Resource Director | 1.0 | 1.0 | 1.0 | 0.0 |
| | D5D | Human Resources Asst II | 6.0 | 6.0 | 6.0 | 0.0 |
| | D67 | Supv Personnel Services Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | D6D | Human Resources Asst I | 1.0 | 1.0 | 1.0 | 0.0 |
| | H14 | Human Resources Mgr | 2.0 | 2.0 | 2.0 | 0.0 |
| | H15 | Sr Human Resources Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | H16 | Human Resources Analyst | 11.5 | 11.5 | 11.5 | 0.0 |
| | X13 | Office Specialist II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| 1141 | Agency Admin, Fiscal & Sys Fund 0001 | | | | | |
| | A10 | Deputy County Executive | 1.0 | 1.0 | 1.0 | 0.0 |
| | A1Q | Financial Adm Serv Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1B | Assoc Mgmt Analyst A-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B7A | Accountant III-ACE | 2.0 | 2.0 | 2.0 | 0.0 |
| | B7B | Accountant II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B7C | Sr Accountant-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B8A | Accountant Auditor Appr-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B9A | Dept Fiscal Officer-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | C08 | Sr Executive Assistant | 1.0 | 1.0 | 1.0 | 0.0 |



## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions Approved | Adjusted | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | D2F Account Clerk II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D9B Account Clerk I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D9C Accountant Assistant-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H15 Sr Human Resources Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Q2D Information Sys Mgr I-ACE | 3.0 | 3.0 | 3.0 | 0.0 |
| | | Q2E Information Sys Analyst II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1142 | Bay Area Employee Relations Serv Fund 0001 | | | | |
| | | X01 Dir Bay Area Empl Rel Svcs-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X03 Employee Relations Analyst-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X05 Employee relations Assist-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1126 | Equal Opportunity Fund 0001 | | | | |
| | | B24 Equal Opportunity Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B25 Equal Opp Div Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B32 Coord of Programs For Disabled | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C11 Equal Opportunity Officer | 4.0 | 4.0 | 4.0 | 0.0 |
| | | H51 Special Qualifications Worker | 8.5 | 8.5 | 8.5 | 0.0 |
| 130 | | Total | 98.5 | 98.5 | 98.5 | 0.0 |
| 132 | Risk Management Department | | | | | |
| | 1149 | Risk Mgt Admin Fund 0001 | | | | |
| | | A1N Director Risk Management | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1147 | Workers Comp Fund 0078 | | | | |
| | | B1D Mgmt Analyst-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1E Sr Mgmt Analyst-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C7A Office Mgmt Coord-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H11 Workers Comp Program Mgr | 3.0 | 3.0 | 3.0 | 0.0 |
| | | V01 Manager Workers' Comp Division | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V91 Workers Comp Claims Adj 3 | 12.0 | 12.0 | 12.0 | 0.0 |
| | | V93 Workers Comp Claims Adj 2 | 3.0 | 3.0 | 3.0 | 0.0 |
| | | V95 Claims Technician-ACE | 8.0 | 8.0 | 8.0 | 0.0 |
| | | X12 Office Specialist III-ACE | 3.0 | 3.0 | 3.0 | 0.0 |
| | | X13 Office Specialist II-ACE | 1.5 | 1.5 | 1.5 | 0.0 |
| | 2310 | Insur/Claims Fund 0075 | | | | |
| | | B1T Assoc Mgmt Analyst A | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B33 Claims Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B49 Insurance Technical Manager | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B86 Insurance Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B93 Liability Claims Adjuster III | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B94 Liability Claims Adjuster II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 Office Specialist III | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V72 Sr Loss Prevention Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1143 | OSEC Fund 0001 | | | | |
| | | B09 Sr Occupational Safety Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B34 Sr Environmntl Compliance Spec | 1.0 | 0.0 | 0.0 | -1.0 |



Appendix

## Finance and Government Operations (Continued)

| Agency Name | | | | | | |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Amount Change from FY 2008 Approved |
| | Cost Center Number and Name | | | | | |
| | | Index Number and Name | | FY 2008 Positions | | FY 2009 |
| | | Job Class Code and Title | | Approved | Adjusted | Recommended |
| | | V46 | Envir Hlth & Safty Comp Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V5G | Environmental Hlth Safety Anal | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X19 | Admin Assistant-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X41 | Principal Envir Compl Spec | 0.0 | 1.0 | 1.0 | 1.0 |
| | | X42 | Principal Occuptnl Sfty Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X88 | Occ Sfty And Env Comp Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1144 | Employee Wellness Fund 0001 | | | | | |
| | | J26 | Health Education Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S48 | Public Health Nurse II | 1.0 | 1.0 | 1.0 | 0.0 |
| 132 | | | Total | 57.5 | 57.5 | 57.5 | 0.0 |
| Employee Services Agency | | | Total | 156.0 | 156.0 | 156.0 | 0.0 |
| Finance | | | | | | | |
| 110 | Controller-Treasurer | | | | | | |
| | 2113 | Controller-Treasurer Fund 0001 | | | | | |
| | | A07 | Dir Finance Agency | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A08 | Controller Treasurer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1M | Bond And Investment Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B1P | Mgmt Analyst | 3.0 | 3.0 | 2.0 | -1.0 |
| | | B1R | Assoc Mgmt Analyst B | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2R | Admin Support Officer I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B55 | Controller-Treasurer Div Mgr | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B74 | Fiscal Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 4.0 | 4.0 | 4.0 | 0.0 |
| | | B77 | Accountant III | 15.0 | 15.0 | 15.0 | 0.0 |
| | | B78 | Accountant II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B7J | Payroll Manager | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B7U | General Accounting Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B80 | Accountant Auditor Appraiser | 3.0 | 4.0 | 4.0 | 1.0 |
| | | B83 | Tax Apportionment Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B84 | Investment Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C08 | Sr Executive Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C18 | Labor Relations Rep | 0.0 | 0.0 | 0.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 0.0 | -1.0 |
| | | C86 | Payroll Services Clerk | 7.0 | 7.0 | 7.0 | 0.0 |
| | | D09 | Office Specialist III | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D51 | Office Specialist I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D81 | Cashier | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D95 | Supv Account Clerk I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | 7.0 | 7.0 | 7.0 | 0.0 |
| | | D97 | Account Clerk II | 1.0 | 0.0 | 0.0 | -1.0 |
| | | G12 | Information Systems Manager II | 1.0 | 2.0 | 2.0 | 1.0 |
| | | G14 | Information Systems Manager I | 1.0 | 1.0 | 0.0 | -1.0 |

## Finance and Government Operations (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | Recommended | Approved |
| | | G28 | Information Systems Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | K17 | Securities Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | T39 | Treasury Coordinator | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1115 | Internal Audit Fund 0001 | | | | | |
| | | B21 | Supv Internal Auditor | 1.0 | 1.0 | 0.0 | -1.0 |
| | | B22 | Sr Mgmt Info Sys Auditor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B30 | Internal Auditor II | 2.0 | 2.0 | 1.0 | -1.0 |
| | | B31 | Sr Internal Auditor | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B4B | Internal Audit Manager | 0.0 | 0.0 | 1.0 | 1.0 |
| | 2116 | Accounting System & Procurement Proj Fund 0001 | | | | | |
| | | B1J | Mgmt Anal Prog Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3P | Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G11 | Information Systems Mgr III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G14 | Information Systems Manager I | 1.0 | 1.0 | 1.0 | 0.0 |
| 110 | | | Total | 89.0 | 90.0 | 86.0 | -3.0 |
| 112 | Tax Collector | | | | | | |
| | 2212 | Tax Collector Fund 0001 | | | | | |
| | | A1G | Dir, Info Sys, Tax Collection | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A23 | Tax Collector | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C77 | Tax Roll Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C89 | Tax Collection Manager | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C90 | Supv Tax Collection Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 12.0 | 12.0 | 12.0 | 0.0 |
| | | D49 | Office Specialist II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D94 | Supv Account Clerk II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D96 | Accountant Assistant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D97 | Account Clerk II | 9.0 | 9.0 | 9.0 | 0.0 |
| | | D98 | Account Clerk I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | E87 | Senior Account Clerk | 7.0 | 7.0 | 7.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G14 | Information Systems Manager I | 4.0 | 4.0 | 4.0 | 0.0 |
| | | G50 | Information Sys Tech II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Q10 | Account Clerk II-U | 0.0 | 0.0 | 2.0 | 2.0 |
| | | V32 | Supv Revenue Collections Ofc | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V34 | Senior Revenue Collections Ofc | 7.0 | 7.0 | 7.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |

Appendix



## Finance and Government Operations (Continued)

| Agency Name | | | | | | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | |
| | Cost Center Number and Name | | | | | |
| | | Index Number and Name | | FY 2008 Positions | FY 2009 | |
| | | | Job Class Code and Title | Approved | Adjusted | Recommended |
| | 2213 | Tax Collector-AB 589 Fund 0001 | | | | | |
| | | D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V34 | Senior Revenue Collections Ofc | 1.0 | 1.0 | 1.0 | 0.0 |
| | 2214 | Tax Collection & Apportionment Sys Fund 0001 | | | | | |
| | | B31 | Sr Internal Auditor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D94 | Supv Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D97 | Account Clerk II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G11 | Information Systems Mgr III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G14 | Information Systems Manager I | 5.0 | 5.0 | 5.0 | 0.0 |
| | | Q10 | Account Clerk II-U | 0.0 | 0.0 | 0.0 | 0.0 |
| | | V34 | Senior Revenue Collections Ofc | 0.0 | 0.0 | 0.0 | 0.0 |
| 112 | | | **Total** | 66.0 | 66.0 | 68.0 | 2.0 |
| 114 | County Recorder | | | | | | |
| | 5655 | County Recorder Fund 0001 | | | | | |
| | | A19 | Asst County Clerk/Recorder | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A69 | County Clerk/Recorder | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3N | Program Mgr II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C43 | Vital Records Supervisor II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C4A | Vital Records Supervisor I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D51 | Office Specialist I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D58 | Recordable Documents Indexer | 11.0 | 11.0 | 11.0 | 0.0 |
| | | D59 | Supv Indexer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D97 | Account Clerk II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | E28 | Messenger Driver | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F04 | Recording Div Supervisor II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F10 | Recording Div Supervisor I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F30 | Supv Recordable Document Tech | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F34 | Recordable Document Tech | 7.0 | 7.0 | 7.0 | 0.0 |
| | | F55 | Clerk-Recorder Office Spec III | 13.0 | 13.0 | 13.0 | 0.0 |
| | | F56 | Clerk-Recorder Office Spec II | 13.0 | 13.0 | 13.0 | 0.0 |
| | | F57 | Clerk-Recorder Office Spec I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G14 | Information Systems Manager I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G28 | Information Systems Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G3B | County Clk/Rec Info Sys Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G50 | Information Sys Tech II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X39 | Recordable Document Tech-U | 1.0 | 1.0 | 0.0 | -1.0 |
| | 5656 | County Clerk Fund 0001 | | | | | |



## Finance and Government Operations (Continued)

| Agency Name | | | | | | | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | |
| Cost Center Number and Name | | | | | | | |
| Index Number and Name | | | | FY 2008 Positions | | FY 2009 | |
| | | Job Class Code and Title | | Approved | Adjusted | Recommended | Approved |
| | | D05 | Supv Legal Clerk | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F14 | Legal Clerk | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | F55 | Clerk-Recorder Office Spec III | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | F57 | Clerk-Recorder Office Spec I | | 1.0 | 1.0 | 1.0 | 0.0 |
| 114 | | | | Total | 85.0 | 85.0 | 84.0 | -1.0 |
| 148 | Department Of Revenue | | | | | | | |
| | 2148 | Revenue Fund 0001 | | | | | | |
| | | A34 | Director Revenue Collections | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2R | Admin Support Officer I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B96 | Dept Fiscal Officer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 6.0 | 6.0 | 6.0 | 0.0 |
| | | D49 | Office Specialist II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D62 | Revenue Collections Clerk | | 6.0 | 6.0 | 6.0 | 0.0 |
| | | D81 | Cashier | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | D94 | Supv Account Clerk II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D95 | Supv Account Clerk I | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D97 | Account Clerk II | | 8.0 | 8.0 | 8.0 | 0.0 |
| | | D98 | Account Clerk I | | 6.0 | 6.0 | 6.0 | 0.0 |
| | | E87 | Senior Account Clerk | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G14 | Information Systems Manager I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G38 | Information Systems Tech III | | 0.0 | 1.0 | 1.0 | 1.0 |
| | | G50 | Information Sys Tech II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V32 | Supv Revenue Collections Ofc | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V34 | Senior Revenue Collections Ofc | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | V35 | Revenue Collections Officer | | 24.0 | 24.0 | 24.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | | 1.0 | 1.0 | 1.0 | 0.0 |
| 148 | | | | Total | 77.0 | 78.0 | 78.0 | 1.0 |
| Finance | | | | Total | 317.0 | 319.0 | 316.0 | -1.0 |
| Finance and Government Operations | | | | Total | 1,925.6 | 1,940.6 | 1,950.3 | 24.7 |



## Public Safety and Justice

| Agency Name | | | | | |
|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | Amount Change from FY 2008 Approved |
| Cost Center Number and Name | | | | | |
| Index Number and Name | | FY 2008 Positions | | FY 2009 | |
| Job Class Code and Title | | Approved | Adjusted | Recommended | |
| **Law And Justice Agency** | | | | | |
| 202 | District Attorney Department | | | | |
| 3810 | HiTech React Grant Fund 0001 | | | | |
| | B1R | Assoc Mgmt Analyst B | 0.0 | 0.0 | 0.0 | 0.0 |
| | B78 | Accountant II | 0.0 | 0.0 | 0.0 | 0.0 |
| | D05 | Supv Legal Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| | D09 | Office Specialist III | 0.0 | 0.0 | 0.0 | 0.0 |
| | F14 | Legal Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| | F38 | Justice Systems Clerk - I | 0.0 | 0.0 | 0.0 | 0.0 |
| | U20 | Attorney IV-District Attorney | 0.0 | 0.0 | 0.0 | 0.0 |
| | V67 | Criminalist III | 0.0 | 0.0 | 0.0 | 0.0 |
| | V69 | Criminalist I | 0.0 | 0.0 | 0.0 | 0.0 |
| | V73 | Sr Paralegal | 0.0 | 0.0 | 0.0 | 0.0 |
| | V76 | Criminal Investigator II | 0.0 | 0.0 | 0.0 | 0.0 |
| | V87 | Juvenile Dependency Inv | 0.0 | 0.0 | 0.0 | 0.0 |
| | V88 | Investigator Assistant | 0.0 | 0.0 | 0.0 | 0.0 |
| | W51 | Confidential Secretary-ACE-U | 0.0 | 0.0 | 0.0 | 0.0 |
| | X09 | Sr Office Specialist | 0.0 | 0.0 | 0.0 | 0.0 |
| | Y3C | Social Worker III | 0.0 | 0.0 | 0.0 | 0.0 |
| 3832 | Administrative Svcs Fund 0001 | | | | |
| | A59 | District Attorney-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | A60 | Asst District Attorney | 5.0 | 5.0 | 5.0 | 0.0 |
| | A61 | Chief Asst District Attorney-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1P | Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | B1R | Assoc Mgmt Analyst B | 0.0 | 1.0 | 1.0 | 1.0 |
| | B1T | Assoc Mgmt Analyst A | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2K | Admin Serv Mgr III-2D | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2L | Admin Services Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | B3N | Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | B77 | Accountant III | 2.0 | 2.0 | 2.0 | 0.0 |
| | B78 | Accountant II | 0.0 | 1.0 | 1.0 | 1.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | D05 | Supv Legal Clerk | 3.0 | 3.0 | 3.0 | 0.0 |
| | D09 | Office Specialist III | 9.5 | 6.5 | 7.0 | -2.5 |
| | D11 | Transcriptionist | 5.0 | 5.0 | 5.0 | 0.0 |
| | D49 | Office Specialist II | 8.0 | 8.0 | 8.0 | 0.0 |
| | D51 | Office Specialist I | 3.0 | 3.0 | 3.0 | 0.0 |
| | D5D | Human Resources Asst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D64 | Supv Legal Secretary I | 3.0 | 3.0 | 3.0 | 0.0 |
| | D66 | Legal Secretary II | 17.0 | 17.0 | 17.0 | 0.0 |
| | D70 | Legal Secretary I | 3.0 | 3.0 | 3.0 | 0.0 |
| | D7D | Legal Secretary II-ACE-W/O/Sh | 4.0 | 4.0 | 4.0 | 0.0 |
| | D96 | Accountant Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | D97 | Account Clerk II | 2.0 | 2.0 | 2.0 | 0.0 |



## Public Safety and Justice (Continued)

| Agency Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | Amount Change from FY 2008 Approved |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | | FY 2009 |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended |
| | | E28 | Messenger Driver | | 2.0 | 0.0 | 0.0 | -2.0 |
| | | F02 | Property/Evidence Technician | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F07 | Legal Process Officer | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | F14 | Legal Clerk | | 26.0 | 30.0 | 30.0 | 4.0 |
| | | F37 | Justice Systems Clerk II | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | F38 | Justice Systems Clerk - I | | 23.0 | 23.0 | 23.0 | 0.0 |
| | | G14 | Information Systems Manager I | | 0.0 | 1.0 | 1.0 | 1.0 |
| | | G19 | Dept Info Systems Coord | | 1.0 | 0.0 | 0.0 | -1.0 |
| | | G81 | Storekeeper | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | H17 | Utility Worker | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J45 | Graphic Designer II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | M20 | Facilities Maintenance Rep | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | M3A | Records Retention Driver | | 0.0 | 2.0 | 2.0 | 2.0 |
| | | V22 | Consumer Affairs Invest II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V23 | Consumer Affairs Coord | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V73 | Sr Paralegal | | 20.0 | 21.0 | 21.5 | 1.5 |
| | | V82 | Supervising Paralegal | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V87 | Juvenile Dependency Inv | | 0.0 | 6.0 | 6.0 | 6.0 |
| | | V88 | Investigator Assistant | | 8.0 | 2.0 | 2.0 | -6.0 |
| | | W51 | Confidential Secretary-ACE-U | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W70 | Sr Paralegal-U | | 0.0 | 0.0 | 1.0 | 1.0 |
| | | X09 | Sr Office Specialist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y23 | Social Work Supervisor | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y3C | Social Worker III | | 2.0 | 2.0 | 2.0 | 0.0 |
| | 3834 | Legal Spt Svcs Fund 0001 | | | | | | |
| | | V71 | Chief Investigator Dist Atty | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V75 | Criminal Investigator III | | 10.0 | 9.0 | 9.0 | -1.0 |
| | | V76 | Criminal Investigator II | | 79.0 | 79.0 | 79.0 | .0.0 |
| | | V7A | Asst Chief Investigator, DA | | 0.0 | 1.0 | 1.0 | 1.0 |
| | 3836 | Attorneys Fund 0001 | | | | | | |
| | | U20 | Attorney IV-District Attorney | | 168.0 | 169.0 | 169.0 | 1.0 |
| | | U21 | Attorney III-District Attorney | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | U24 | Attorney II-District Attorney | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | W35 | Attorney I-District Attorney-U | | 1.0 | 1.0 | 1.0 | 0.0 |
| 202 | | | | Total | 441.5 | 446.5 | 448.5 | 7.0 |
| 203 | District Attorney Crime Laboratory | | | | | | | |
| | 3820 | Laboratory Of Criminalistics Fund 0001 | | | | | | |
| | | B2P | Admin Support Officer II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C29 | Exec Assistant I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D97 | Account Clerk II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F02 | Property/Evidence Technician | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | F38 | Justice Systems Clerk - I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G82 | Stock Clerk | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J39 | Photographer | | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix

## Public Safety and Justice (Continued)

| Agency Name | | | | | | | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | FY 2009 | |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended |
| | | R76 | Toxicologist II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V39 | Supv Criminalist | | 6.0 | 6.0 | 6.0 | 0.0 |
| | | V63 | Dir of The Crime Laboratory | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V66 | Asst Crime Laboratory Dir | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V67 | Criminalist III | | 30.0 | 30.0 | 31.0 | 1.0 |
| | | V68 | Criminalist II | | 8.0 | 8.0 | 8.0 | 0.0 |
| | | V69 | Criminalist I | | 0.0 | 0.0 | 0.0 | 0.0 |
| 203 | | | | | | | | |
| 204 | | | | Total | 59.0 | 59.0 | 60.0 | 1.0 |
| | Public Defender | | | | | | | |
| | 3500 | Public Defender Fund 0001 | | | | | | |
| | | A93 | Public Defender-U | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A94 | Asst Public Defender | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B1P | Mgmt Analyst | | 0.0 | 1.0 | 1.0 | 1.0 |
| | | B2K | Admin Serv Mgr III-2D | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C76 | Office Mgmt Coord | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D49 | Office Specialist II | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D51 | Office Specialist I | | 1.0 | 1.0 | 6.0 | 5.0 |
| | | D66 | Legal Secretary II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D95 | Accountant Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D97 | Account Clerk II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E07 | Community Worker | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F14 | Legal Clerk | | 13.0 | 14.0 | 14.0 | 1.0 |
| | | F16 | Legal Clerk Trainee | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F38 | Justice Systems Clerk - I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G28 | Information Systems Analyst II | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | U15 | Attorney IV- Public Defender | | 73.0 | 77.0 | 77.0 | 4.0 |
| | | U16 | Attorney III-Public Defender | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | U17 | Attorney II-Public Defender | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U18 | Attorney I-Public Defender | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | V64 | Office Specialist I-U | | 5.0 | 0.0 | 0.0 | -5.0 |
| | | V73 | Sr Paralegal | | 22.0 | 23.0 | 23.0 | 1.0 |
| | | V74 | Paralegal | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | V78 | Public Defender Invest II | | 21.5 | 22.5 | 22.5 | 1.0 |
| | | V79 | Public Defender Invest I | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | V81 | Chief Public Defender Invest | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V82 | Supervising Paralegal | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V96 | Supv Public Defender Invest | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W51 | Confidential Secretary-ACE-U | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 3501 | Alternate Public Defender Fund 0001 | | | | | | |
| | | A94 | Asst Public Defender | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D66 | Legal Secretary II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | F14 | Legal Clerk | | 2.0 | 2.0 | 2.0 | 0.0 |

## Public Safety and Justice (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | U15 | Attorney IV- Public Defender | 18.0 | 20.0 | 20.0 | 2.0 |
| | V73 | Sr Paralegal | 3.0 | 3.0 | 3.0 | 0.0 |
| | V78 | Public Defender Invest II | 3.0 | 3.0 | 3.0 | 0.0 |
| 204 | | Total | 197.5 | 202.5 | 207.5 | 10.0 |
| 210 | Office Of Pretrial Services | | | | | |
| 210 | 3590 | Office Of Pretrial Svcs Fund 0001 | | | | |
| | B2N | Admin Support Officer III | 0.0 | 0.0 | 0.0 | 0.0 |
| | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B69 | Dir of Pre-Trial Release | 1.0 | 1.0 | 1.0 | 0.0 |
| | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | E89 | Pretrial Services Tech | 2.0 | 2.0 | 2.0 | 0.0 |
| | F37 | Justice Systems Clerk II | 6.0 | 6.0 | 6.0 | 0.0 |
| | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | V40 | Pretrial Program Mgt Spec | 2.0 | 2.0 | 2.0 | 0.0 |
| | V41 | Pretrial Services Officer II | 18.5 | 18.0 | 18.0 | -0.5 |
| | V51 | Supv Pretrial Services | 2.0 | 2.0 | 2.0 | 0.0 |
| | V53 | Pretrial Services Officer III | 5.0 | 5.0 | 5.0 | 0.0 |
| | V55 | Pretrial Services Officer I | 2.0 | 2.0 | 2.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 0.0 | 0.0 | 0.0 | 0.0 |
| 210 | | Total | 42.5 | 42.0 | 42.0 | -0.5 |
| 230 | Sheriff's Department | | | | | |
| 230 | 23001 | Administration Fund 0001 | | | | |
| | A1S | Dir of Sheriff Admin Sv | 1.0 | 1.0 | 1.0 | 0.0 |
| | A2Z | Commander | 2.0 | 2.0 | 2.0 | 0.0 |
| | A65 | Sheriff-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1B | Assoc Mgmt Analyst A-ACE | 0.0 | 0.0 | 0.0 | 0.0 |
| | B1R | Assoc Mgmt Analyst B | 1.0 | 1.0 | 1.0 | 0.0 |
| | D41 | Law Enforcement Records Supv | 0.0 | 0.0 | 0.0 | 0.0 |
| | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D51 | Office Specialist I | 0.0 | 0.0 | 0.0 | 0.0 |
| | G73 | Sheriff Technician | 0.0 | 0.0 | 0.0 | 0.0 |
| | T10 | Rangemaster II | 0.0 | 0.0 | 0.0 | 0.0 |
| | U55 | Captain | 2.0 | 2.0 | 2.0 | 0.0 |
| | U58 | Sheriff's Lieutenant | 1.0 | 3.0 | 3.0 | 2.0 |
| | U61 | Sheriff's Sergeant | 0.0 | 0.0 | 0.0 | 0.0 |
| | U64 | Deputy Sheriff | 1.0 | 1.0 | 1.0 | 0.0 |
| | W51 | Confidential Secretary-ACE-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 3.0 | 3.0 | 3.0 | 0.0 |
| | Z56 | Undersheriff (U) | 1.0 | 1.0 | 1.0 | 0.0 |
| | 23002 | Administrative Svcs Fund 0001 | | | | |
| | A63 | Dir Info Sys -Sheriff's Office | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1R | Assoc Mgmt Analyst B | 1.0 | 1.0 | 1.0 | 0.0 |
| | B23 | Sr Training & Staff Developmnt | 2.0 | 2.0 | 2.0 | 0.0 |
| | B2S | Data Base Admin Mgr | 1.0 | 1.0 | 1.0 | 0.0 |

Appendix

712

## Public Safety and Justice (Continued)

| Agency Name | | | | | | Amount |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Change |
| | Cost Center Number and Name | | | | | from FY |
| | | Index Number and Name | | FY 2008 Positions | | FY 2009 | 2008 |
| | | | Job Class Code and Title | Approved | Adjusted | Recommended | Approved |
| | | B3N | Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B63 | Law Enforcement Records Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B96 | Dept Fiscal Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D41 | Law Enforcement Records Supv | 4.0 | 5.0 | 5.0 | 1.0 |
| | | D42 | Law Enforcement Records Tech | 27.0 | 27.0 | 27.0 | 0.0 |
| | | D43 | Law Enforcement Clerk | 12.0 | 16.0 | 16.0 | 4.0 |
| | | D49 | Office Specialist II | 0.0 | 1.0 | 1.0 | 1.0 |
| | | D5D | Human Resources Asst II | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D63 | Law Enforcement Records Spec | 9.0 | 9.0 | 9.0 | 0.0 |
| | | D67 | Supv Personnel Services Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D94 | Supv Account Clerk II | 0.0 | 1.0 | 1.0 | 1.0 |
| | | D96 | Accountant Assistant | 2.0 | 1.0 | 1.0 | -1.0 |
| | | D97 | Account Clerk II | 8.0 | 8.0 | 8.0 | 0.0 |
| | | D98 | Account Clerk I | 3.0 | 3.0 | 3.0 | 0.0 |
| | | G12 | Information Systems Manager II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G14 | Information Systems Manager I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G28 | Information Systems Analyst II | 4.0 | 4.0 | 4.0 | 0.0 |
| | | G29 | Information Systems Analyst I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G33 | Data Entry Operator | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G73 | Sheriff Technician | 1.0 | 1.0 | 1.0 | 0.0 |
| | | T10 | Rangemaster II | 1.0 | 2.0 | 2.0 | 1.0 |
| | | U55 | Captain | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U58 | Sheriff's Lieutenant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | U61 | Sheriff's Sergeant | 7.0 | 6.0 | 6.0 | -1.0 |
| | | U64 | Deputy Sheriff | 46.0 | 47.0 | 47.0 | 1.0 |
| | | U66 | Deputy Sheriff Cadet-U | 56.0 | 55.0 | 56.0 | 0.0 |
| | | U6D | Sheriff'S Sergeant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U92 | Sheriff Training Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V44 | Latent Fingerprint Exam I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V4S | Latent Finger Print Exam Supv | 1.0 | 0.0 | 0.0 | -1.0 |
| | | V90 | Fingerprint Identification Dir | 0.0 | 1.0 | 1.0 | 1.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 23003 | Field Enforcement Bureau Fund 0001 | | | | | |
| | | B1T | Assoc Mgmt Analyst A | 0.0 | 1.0 | 1.0 | 1.0 |
| | | C29 | Exec Assistant I | 3.0 | 3.0 | 3.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D42 | Law Enforcement Records Tech | 6.0 | 6.0 | 6.0 | 0.0 |
| | | D43 | Law Enforcement Clerk | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D51 | Office Specialist I | 0.0 | 1.0 | 1.0 | 1.0 |
| | | D98 | Account Clerk I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | F02 | Property/Evidence Technician | 3.0 | 3.0 | 3.0 | 0.0 |
| | | G73 | Sheriff Technician | 1.0 | 2.0 | 2.0 | 1.0 |
| | | U55 | Captain | 4.0 | 4.0 | 4.0 | 0.0 |



## Public Safety and Justice (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | | U58 | Sheriff's Lieutenant | 4.0 | 4.0 | 4.0 | 0.0 |
| | | U61 | Sheriff's Sergeant | 23.0 | 25.0 | 25.0 | 2.0 |
| | | U64 | Deputy Sheriff | 187.0 | 196.0 | 196.0 | 9.0 |
| | | U6D | Sheriff'S Sergeant | 13.0 | 13.0 | 13.0 | 0.0 |
| | | V6A | Deputy Sherilf-U | 2.0 | 0.0 | 0.0 | -2.0 |
| | | W1T | Assoc Mgmt Analyst A-U | 1.0 | 0.0 | 0.0 | -1.0 |
| | | W61 | Unclassified Sheriff Sgt. | 1.0 | 0.0 | 0.0 | -1.0 |
| | 23004 | Services Bureau Fund 0001 | | | | | |
| | | B63 | Law Enforcement Records Mgr | 0.0 | 0.0 | 0.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D05 | Supv Legal Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D41 | Law Enforcement Records Supv | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D42 | Law Enforcement Records Tech | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D43 | Law Enforcement Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D49 | Office Specialist II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D63 | Law Enforcement Records Spec | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D98 | Account Clerk I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F07 | Legal Process Officer | 2.0 | 2.0 | 2.0 | 0.0 |
| | | F14 | Legal Clerk | 3.0 | 3.0 | 3.0 | 0.0 |
| | | G33 | Data Entry Operator | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G73 | Sheriff Technician | 29.0 | 31.0 | 31.0 | 2.0 |
| | | U55 | Captain | 3.0 | 3.0 | 3.0 | 0.0 |
| | | U58 | Sheriff's Lieutenant | 6.0 | 6.0 | 6.0 | 0.0 |
| | | U61 | Sheriff's Sergeant | 38.0 | 38.0 | 38.0 | 0.0 |
| | | U62 | Deputy Sheriff I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | U64 | Deputy Sheriff | 192.0 | 194.0 | 194.0 | 2.0 |
| | | U84 | Sheriff Corr Officer | 41.0 | 41.0 | 41.0 | 0.0 |
| | | V44 | Latent Fingerprint Exam I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | V4S | Latent Finger Print Exam Supv | 0.0 | 0.0 | 0.0 | 0.0 |
| | | V90 | Fingerprint Identification Dir | 0.0 | 0.0 | 0.0 | 0.0 |
| | 23005 | Internal Affairs Fund 0001 | | | | | |
| | | 81P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U58 | Sheriff's Lieutenant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U61 | Sheriff's Sergeant | 3.0 | 3.0 | 3.0 | 0.0 |
| | | U64 | Deputy Sheriff | 1.0 | 1.0 | 1.0 | 0.0 |
| 230 | | | **Total** | 804.0 | 827.0 | 827.0 | 23.0 |
| 235 | Sheriff's Doc Contract | | | | | | |
| | 3124 | Training And Staff Dev Fund 0001 | | | | | |
| | | U84 | Sheriff Corr Officer | 1.0 | 1.0 | 2.0 | 1.0 |
| | 3133 | Inmate Screening Unit Fund 0001 | | | | | |
| | | U74 | Sheriff Corr Sergeant | 1.0 | 1.0 | 1.0 | 0.0 |
| | 23503 | Main Jail Complex Fund 0001 | | | | | |
| | | U74 | Sheriff Corr Sergeant | 9.0 | 9.0 | 9.0 | 0.0 |
| | | U84 | Sheriff Corr Officer | 326.0 | 326.0 | 326.0 | 0.0 |
| | 3136 | Elmwood Men's Facility Fund 0001 | | | | | |



## Public Safety and Justice (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name | | Job Class Code and Title | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | | U74 Sheriff Corr Sergeant | 16.0 | 16.0 | 16.0 | 0.0 |
| | | U84 Sheriff Corr Officer | 324.0 | 324.0 | 324.0 | 0.0 |
| | 3135 | Classification Fund 0001 | | | | |
| | | U74 Sheriff Corr Sergeant | 4.0 | 4.0 | 4.0 | 0.0 |
| | | U84 Sheriff Corr Officer | 24.0 | 24.0 | 24.0 | 0.0 |
| | 3146 | Inmate Progs-Psp Fund 0001 | | | | |
| | | U74 Sheriff Corr Sergeant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | U84 Sheriff Corr Officer | 6.0 | 6.0 | 6.0 | 0.0 |
| | 23509 | Central Services Fund 0001 | | | | |
| | | U84 Sheriff Corr Officer | 4.0 | 4.0 | 4.0 | 0.0 |
| | 3112 | Internal Affairs Fund 0001 | | | | |
| | | U74 Sheriff Corr Sergeant | 3.0 | 3.0 | 3.0 | 0.0 |
| | | U84 Sheriff Corr Officer | 2.0 | 2.0 | 2.0 | 0.0 |
| 235 | | **Total** | 722.0 | 722.0 | 723.0 | 1.0 |
| 240 | Department Of Correction | | | | | |
| | 3400 | Administration Fund 0001 | | | | |
| | | A2X Chief of Correction-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1P Mgmt Analyst | 0.0 | 1.0 | 1.0 | 1.0 |
| | | B1R Assoc Mgmt Analyst B | 2.0 | 1.0 | 1.0 | -1.0 |
| | | B3N Program Mgr II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B3P Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 Exec Assistant I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D09 Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U30 Admin Services Mgr-Corr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U54 Corr Captain | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U73 Assistant Chief of Correction | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W51 Confidential Secretary-ACE-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 3433 | Inmate Screening Unit Fund 0001 | | | | |
| | | D43 Law Enforcement Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X91 Rehabilitation Officer II | 2.0 | 2.0 | 2.0 | 0.0 |
| | 24002 | Administrative Services Bureau Fund 0001 | | | | |
| | | B2N Admin Support Officer III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B96 Dept Fiscal Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C40 Mgmt Info Sys Data Asst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 Admin Assistant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D5D Human Resources Asst II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D94 Supv Account Clerk II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D96 Accountant Assistant | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D97 Account Clerk II | 8.0 | 8.0 | 8.0 | 0.0 |
| | | G14 Information Systems Manager I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G28 Information Systems Analyst II | 3.0 | 3.0 | 3.0 | 0.0 |

## Public Safety and Justice (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | Recommended | Approved |
| | | U53 | Corr Lieutenant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U63 | Corr Officer Cadet | 50.0 | 50.0 | 50.0 | 0.0 |
| | | U75 | Sr Corr Training Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X12 | Office Specialist III-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 24003 | Main Jail Complex Fund 0001 | | | | | |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G70 | Supv Custody Support Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G72 | Inmate Law Library Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G74 | Custody Support Assistant | 31.0 | 31.0 | 31.0 | 0.0 |
| | | U53 | Corr Lieutenant | 5.0 | 5.0 | 5.0 | 0.0 |
| | | U54 | Corr Captain | 1.0 | 1.0 | 1.0 | 0.0 |
| | 3436 | Elmwood Men's Facility Fund 0001 | | | | | |
| | | B2R | Admin Support Officer I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D43 | Law Enforcement Clerk | 3.0 | 3.0 | 3.0 | 0.0 |
| | | G70 | Supv Custody Support Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G74 | Custody Support Assistant | 18.0 | 18.0 | 18.0 | 0.0 |
| | | U53 | Corr Lieutenant | 5.0 | 5.0 | 6.0 | 1.0 |
| | | U54 | Corr Captain | 1.0 | 1.0 | 1.0 | 0.0 |
| | 3432 | Admin Booking Fund 0001 | | | | | |
| | | D41 | Law Enforcement Records Supv | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D42 | Law Enforcement Records Tech | 22.0 | 22.0 | 22.0 | 0.0 |
| | | D43 | Law Enforcement Clerk | 7.0 | 7.0 | 7.0 | 0.0 |
| | | D51 | Office Specialist I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D63 | Law Enforcement Records Spec | 4.0 | 4.0 | 4.0 | 0.0 |
| | 3435 | Classification Fund 0001 | | | | | |
| | | D43 | Law Enforcement Clerk | 9.0 | 9.0 | 9.0 | 0.0 |
| | | U53 | Corr Lieutenant | 1.0 | 1.0 | 1.0 | 0.0 |
| | 24008 | Inmate Program Fund 0001 | | | | | |
| | | B3N | Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D42 | Law Enforcement Records Tech | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D43 | Law Enforcement Clerk | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G74 | Custody Support Assistant | 7.0 | 7.0 | 7.0 | 0.0 |
| | | X91 | Rehabilitation Officer II | 6.0 | 6.0 | 6.0 | 0.0 |
| | 24009 | Central Services Fund 0001 | | | | | |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D49 | Office Specialist II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |

Appendix

## Public Safety and Justice (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions Approved | Adjusted | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | G7D | Supv Custody Support Assistant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G74 | Custody Support Assistant | 13.0 | 13.0 | 13.0 | 0.0 |
| | | G76 | Sr Warehouse Materials Handler | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G77 | Warehouse Materials Handler | 3.0 | 3.0 | 3.0 | 0.0 |
| | | G81 | Storekeeper | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H39 | Asst Dir Food Services | 2.0 | 2.0 | 2.0 | 0.0 |
| | | H56 | Head Cook | 2.0 | 2.0 | 2.0 | 0.0 |
| | | H59 | Cook II | 10.0 | 10.0 | 10.0 | 0.0 |
| | | H60 | Cook I | 9.0 | 9.0 | 9.0 | 0.0 |
| | | H63 | Baker | 4.0 | 4.0 | 4.0 | 0.0 |
| | | H64 | Dietetic Assistant | 5.0 | 5.0 | 5.0 | 0.0 |
| | | H68 | Food Service Worker-Corr | 35.0 | 35.0 | 35.0 | 0.0 |
| | | M03 | Correctional Spt Svcs Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | N94 | Institutional Maintenance Engr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | R20 | Dietitian II-Cema | 2.0 | 2.0 | 2.0 | 0.0 |
| | | S32 | Correctional Food Services Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U54 | Corr Captain | 1.0 | 1.0 | 1.0 | 0.0 |
| | 24011 | Internal Affairs | | | | | |
| | | U53 | Corr Lieutenant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X19 | Admin Assistant-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| 240 | | | **Total** | 340.0 | 340.0 | 341.0 | 1.0 |
| 246 | Probation Department | | | | | | |
| | 24615 | Administrative Division Fund 0001 | | | | | |
| | | A80 | Chief Prob & Corr Officer-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A97 | Dir, Info Systems - Probation | 0.0 | 1.0 | 1.0 | 1.0 |
| | | B1C | Assoc Mgmt Analyst B-ACE | 1.0 | 0.0 | 0.0 | -1.0 |
| | | B1J | Mgmt Anal Prog Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B1P | Mgmt Analyst | 2.0 | 3.0 | 3.0 | 1.0 |
| | | B1R | Assoc Mgmt Analyst B | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1T | Assoc Mgmt Analyst A | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B1W | Mgmt Aide | 1.0 | 2.0 | 2.0 | 1.0 |
| | | B23 | Sr Training & Staff Developmnt | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2J | Admin Services Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2N | Admin Support Officer III | 4.0 | 4.0 | 4.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B6P | Admin Services Mgr Probation | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B96 | Dept Fiscal Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 10.0 | 10.0 | 10.0 | 0.0 |
| | | D11 | Transcriptionist | 3.0 | 2.0 | 2.0 | -1.0 |
| | | D34 | Supv Clerk | 8.0 | 8.0 | 9.0 | 1.0 |
| | | D42 | Law Enforcement Records Tech | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D43 | Law Enforcement Clerk | 4.0 | 4.0 | 4.0 | 0.0 |



## Public Safety and Justice (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name<br>Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount<br>Change<br>from FY<br>2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D5D | Human Resources Asst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D67 | Supv Personnel Services Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | D6D | Human Resources Asst I | 2.0 | 2.0 | 2.0 | 0.0 |
| | D96 | Accountant Assistant | 2.0 | 2.0 | 2.0 | 0.0 |
| | D97 | Account Clerk II | 8.0 | 8.0 | 8.0 | 0.0 |
| | F37 | Justice Systems Clerk II | 25.0 | 25.0 | 25.0 | 0.0 |
| | F38 | Justice Systems Clerk - I | 51.0 | 52.0 | 52.0 | 1.0 |
| | G11 | Information Systems Mgr III | 1.0 | 0.0 | 0.0 | -1.0 |
| | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | G14 | Information Systems Manager I | 6.0 | 6.0 | 6.0 | 0.0 |
| | G28 | Information Systems Analyst II | 2.0 | 2.0 | 2.0 | 0.0 |
| | G29 | Information Systems Analyst I | 2.0 | 2.0 | 2.0 | 0.0 |
| | G3B | Information Systems Tech III | 2.0 | 2.0 | 2.0 | 0.0 |
| | G76 | Sr Warehouse Materials Handler | 2.0 | 2.0 | 2.0 | 0.0 |
| | G81 | Storekeeper | 2.0 | 2.0 | 3.0 | 1.0 |
| | H3A | Probation Food Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | H66 | Food Service Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| | H8O | Laundry Services Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | H84 | Laundry Worker II | 4.0 | 4.0 | 5.0 | 1.0 |
| | M20 | Facilities Maintenance Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | Q38 | Justice Systems Clerk I-U | 0.0 | 1.0 | 1.0 | 1.0 |
| | U8O | Accountant II-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | W1N | Sr Mgmt Analyst-U | 0.0 | 0.0 | 1.0 | 1.0 |
| | W1R | Assoc Mgmt Analyst B-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | W23 | Information Sys Analyst II-U | 0.0 | 0.0 | 1.0 | 1.0 |
| | X15 | Exec Assistant II-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 3.0 | 3.0 | 3.0 | 0.0 |
| | X19 | Admin Assistant-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | X25 | Supv Group Counselor I | 3.0 | 3.0 | 3.0 | 0.0 |
| | X27 | Sr Group Counselor | 1.0 | 1.0 | 1.0 | 0.0 |
| | X44 | Probation Mgr | 3.0 | 3.0 | 3.0 | 0.0 |
| | X4B | Supv Probation Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | X50 | Deputy Probation Officer III | 1.0 | 1.0 | 1.0 | 0.0 |
| 24616 | Probation Svcs Div Fund 0001 | | | | | |
| | A82 | Deputy Chief Probation Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | E07 | Community Worker | 1.0 | 1.0 | 1.0 | 0.0 |
| | E19 | Probation Community Worker | 23.0 | 23.0 | 23.0 | 0.0 |
| | F38 | Justice Systems Clerk - I | 4.0 | 4.0 | 4.0 | 0.0 |
| | W85 | Deputy Probation Officer III-U | 1.0 | 0.0 | 0.0 | -1.0 |
| | X27 | Sr Group Counselor | 1.0 | 3.0 | 3.0 | 2.0 |
| | X44 | Probation Mgr | 5.0 | 5.0 | 5.0 | 0.0 |
| | X4B | Supv Probation Officer | 30.0 | 30.0 | 30.0 | 0.0 |
| | X50 | Deputy Probation Officer III | 187.0 | 187.0 | 187.0 | 0.0 |



718

## Public Safety and Justice (Continued)

| Agency Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | Amount Change from FY 2008 Approved |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | | FY 2009 |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended |
| | | X52 | Deputy Probation Officer II | | 41.5 | 41.5 | 41.5 | 0.0 |
| | | X53 | Deputy Probation Officer I | | 31.0 | 34.0 | 34.0 | 3.0 |
| | 24617 | Institution Services Division | | | | | | |
| | | A82 | Deputy Chief Probation Officer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F38 | Justice Systems Clerk - I | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | H56 | Head Cook | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H59 | Cook II | | 3.0 | 3.0 | 4.0 | 1.0 |
| | | H60 | Cook I | | 6.0 | 6.0 | 6.0 | 0.0 |
| | | H66 | Food Service Worker II | | 12.0 | 12.0 | 13.0 | 1.0 |
| | | H67 | Food Service Worker I | | 6.0 | 6.0 | 6.0 | 0.0 |
| | | M05 | Bldg Ops Supv | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X20 | Supv Probation Counselor | | 7.0 | 7.0 | 7.0 | 0.0 |
| | | X22 | Probation Counselor II | | 48.0 | 48.0 | 48.0 | 0.0 |
| | | X23 | Probation Counselor I | | 10.0 | 10.0 | 10.0 | 0.0 |
| | | X25 | Supv Group Counselor I | | 15.0 | 17.0 | 17.0 | 2.0 |
| | | X27 | Sr Group Counselor | | 119.5 | 159.5 | 159.5 | 40.0 |
| | | X28 | Group Counselor II | | 37.0 | 37.0 | 37.0 | 0.0 |
| | | X29 | Group Counselor I | | 21.0 | 21.0 | 21.0 | 0.0 |
| | | X32 | Night Attendant | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | X44 | Probation Mgr | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | X54 | Probation Assistant II | | 12.0 | 12.0 | 12.0 | 0.0 |
| | | X55 | Probation Assistant I | | 1.0 | 1.0 | 1.0 | 0.0 |
| 246 | | | | Total | 815.0 | 863.0 | 870.0 | 55.0 |
| 293 | Med Exam-Coroner Fund 0001 | | | | | | | |
| | 3750 | Med-Exam/Coroner Fund 0001 | | | | | | |
| | | D09 | Office Specialist III | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D87 | Medical Transcriptionist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E87 | Senior Account Clerk | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P44 | Asst Med Examiner-Coroner-NBC | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P46 | Asst Medical Examiner-Coroner | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | S25 | Forensic Pathology Technician | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | V85 | Medical Examiner Coroner Inves | | 8.0 | 8.0 | 8.0 | 0.0 |
| 293 | | | | Total | 19.0 | 19.0 | 19.0 | 0.0 |
| Law And Justice Agency | | | | Total | 3,440.5 | 3,521.0 | 3,538.0 | 97.5 |
| Public Safety and Justice | | | | Total | 3,440.5 | 3,521.0 | 3,538.0 | 97.5 |



## Children, Seniors and Families

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | FY 2008 Positions | | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|
| | | Approved | Adjusted | | |
| **Social Services Agency** | | | | | |
| 200 Dept Of Child Support Services | | | | | |
| 3800 Child Support Svcs Fund 0001 | | | | | |
| A43 | Chief Attorney, DCSS | 1.0 | 1.0 | 1.0 | 0.0 |
| B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| B1P | Mgmt Analyst | 5.0 | 5.0 | 3.0 | -2.0 |
| B1R | Assoc Mgmt Analyst B | 0.0 | 0.0 | 0.0 | 0.0 |
| B2G | Operations Mgr, Child Spt Svcs | 1.0 | 1.0 | 1.0 | 0.0 |
| B2K | Admin Serv Mgr III-2D | 1.0 | 1.0 | 1.0 | 0.0 |
| B2R | Admin Support Officer I | 1.0 | 1.0 | 1.0 | 0.0 |
| B3N | Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| B3P | Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| B77 | Accountant III | 3.0 | 3.0 | 3.0 | 0.0 |
| B78 | Accountant II | 2.0 | 2.0 | 2.0 | 0.0 |
| B96 | Dept Fiscal Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| C19 | Exec Assistant II | 1.0 | 1.0 | 1.0 | 0.0 |
| C60 | Admin Assistant | 0.0 | 0.0 | 0.0 | 0.0 |
| C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| D05 | Supv Legal Clerk | 3.0 | 3.0 | 2.0 | -1.0 |
| D09 | Office Specialist III | 19.0 | 19.0 | 16.0 | -3.0 |
| D34 | Supv Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| D49 | Office Specialist II | 3.0 | 3.0 | 3.0 | 0.0 |
| D51 | Office Specialist I | 13.0 | 13.0 | 13.0 | 0.0 |
| D5D | Human Resources Asst II | 1.5 | 1.5 | 1.5 | 0.0 |
| D60 | Clerical Office Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| D64 | Supv Legal Secretary I | 1.0 | 1.0 | 1.0 | 0.0 |
| D66 | Legal Secretary II | 11.0 | 11.0 | 11.0 | 0.0 |
| D94 | Supv Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| D96 | Accountant Assistant | 0.0 | 0.0 | 0.0 | 0.0 |
| D97 | Account Clerk II | 4.0 | 4.0 | 3.0 | -1.0 |
| D98 | Account Clerk I | 0.0 | 0.0 | 0.0 | 0.0 |
| E28 | Messenger Driver | 3.0 | 3.0 | 2.0 | -1.0 |
| E84 | Supv Family Support Officer | 11.0 | 11.0 | 10.0 | -1.0 |
| E85 | Child Support Officer II | 107.0 | 107.0 | 105.0 | -2.0 |
| E86 | Child Support Officer I | 7.0 | 7.0 | 7.0 | 0.0 |
| E88 | Senior Child Support Officer | 15.0 | 15.0 | 15.0 | 0.0 |
| E90 | Child Support Specialist | 18.0 | 18.0 | 18.0 | 0.0 |
| F07 | Legal Process Officer | 5.0 | 5.0 | 5.0 | 0.0 |
| F14 | Legal Clerk | 36.5 | 36.5 | 35.5 | -1.0 |
| F16 | Legal Clerk Trainee | 2.0 | 2.0 | 2.0 | 0.0 |
| F19 | Child Support Doc Examiner | 6.0 | 6.0 | 6.0 | 0.0 |
| G14 | Information Systems Manager I | 0.0 | 0.0 | 0.0 | 0.0 |
| G89 | Call Center Coordinator | 1.0 | 1.0 | 1.0 | 0.0 |
| H17 | Utility Worker | 1.0 | 1.0 | 1.0 | 0.0 |
| H18 | Janitor | 0.0 | 0.0 | 0.0 | 0.0 |

Appendix



## Children, Seniors and Families (Continued)

| Agency Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | Amount Change from FY 2008 |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | FY 2009 | |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended | Approved |

| | | Index | Job Class Code and Title | | Approved | Adjusted | Recommended | Approved |
|---|---|---|---|---|---|---|---|---|
| | | Q24 | Dir Dept of Child Supp Svs | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U71 | Attorney IV-Child Spt Svc | | 12.0 | 12.0 | 11.0 | -1.0 |
| | | U72 | Attorney III-Child Spt Svc | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V30 | Family Support Collections Ofc | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Z80 | Accountant Auditor Appraiser-U | | 0.0 | 0.0 | 0.0 | 0.0 |
| | 3801 | CCSAS Project Fund 0001 | | | | | | |
| | | E85 | Child Support Officer II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | U71 | Attorney IV-Child Spt Svc | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U72 | Attorney III-Child Spt Svc | | 0.0 | 0.0 | 0.0 | 0.0 |
| | 3802 | DCSS Elect Data Proc Fund 0001 | | | | | | |
| | | G11 | Information Systems Mgr III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G28 | Information Systems Analyst II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | G3B | Information Systems Tech III | | 1.0 | 2.0 | 2.0 | 1.0 |
| | | G50 | Information Sys Tech II | | 1.0 | 1.0 | 1.0 | 0.0 |
| 200 | | | | Total | 313.0 | 314.0 | 301.0 | -12.0 |
| 502 | Social Services Agency | | | | | | | |
| | 50201 | Agency Office Admin Fund 0001 | | | | | | |
| | | A3A | Dir, Dev & Ops Planning-SSA | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A3B | Dir, Fiscal & Admin Svc-SSA | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A75 | Chief Admin Officer-SSA | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | A86 | Dir Social Services Agency | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1B | Assoc Mgmt Analyst A-ACE | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1H | Mgmt Anal Prog Mgr III | | 2.0 | 3.0 | 3.0 | 1.0 |
| | | B1J | Mgmt Anal Prog Mgr II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B1L | Mgmt Analysis Prog Mgr I | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | | 4.0 | 5.0 | 5.0 | 1.0 |
| | | B1P | Mgmt Analyst | | 16.0 | 15.0 | 16.0 | 0.0 |
| | | B1R | Assoc Mgmt Analyst B | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | B2A | Equal Opportunity Analyst II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2J | Admin Services Mgr II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2L | Admin Services Mgr I | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B2N | Admin Support Officer III | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B2P | Admin Support Officer II | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B30 | Internal Auditor II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3N | Program Mgr II | | 0.0 | 1.0 | 1.0 | 1.0 |
| | | B3P | Program Mgr I | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | B57 | Central Svcs Mgr-Social Serv | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B77 | Accountant III | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | B78 | Accountant II | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | B80 | Accountant Auditor Appraiser | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B87 | Trust & Fiduciary Acct Mgr | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | B90 | Chief Fiscal Officer-SSA | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B9B | Social Services Fiscal Officer | | 1.0 | 1.0 | 1.0 | 0.0 |



## Children, Seniors and Families (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name<br>Job Class Code and Title | | | FY 2008 Positions | | FY 2009<br>Recommended | Amount<br>Change<br>from FY<br>2008<br>Approved |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | |
| | C08 | Sr Executive Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C11 | Equal Opportunity Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | C29 | Exec Assistant I | 0.0 | 0.0 | 0.0 | 0.0 |
| | C32 | Buyer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C98 | Public Communications Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 11.0 | 11.0 | 12.0 | 1.0 |
| | D49 | Office Specialist II | 2.0 | 2.0 | 2.0 | 0.0 |
| | D51 | Office Specialist I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D57 | Records Retention Specialist | 12.0 | 12.0 | 12.0 | 0.0 |
| | D5D | Human Resources Asst II | 9.0 | 9.0 | 9.0 | 0.0 |
| | D60 | Clerical Office Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | D62 | Revenue Collections Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | D6D | Human Resources Asst I | 3.0 | 3.0 | 3.0 | 0.0 |
| | D94 | Supv Account Clerk II | 3.0 | 3.0 | 3.0 | 0.0 |
| | D96 | Accountant Assistant | 3.0 | 3.0 | 3.0 | 0.0 |
| | D97 | Account Clerk II | 16.0 | 16.0 | 16.0 | 0.0 |
| | E28 | Messenger Driver | 7.0 | 7.0 | 7.0 | 0.0 |
| | G76 | Sr Warehouse Materials Handler | 2.0 | 2.0 | 2.0 | 0.0 |
| | G80 | Supv Storekeeper | 1.0 | 1.0 | 1.0 | 0.0 |
| | G82 | Stock Clerk | 7.0 | 7.0 | 7.0 | 0.0 |
| | H16 | Human Resources Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | H17 | Utility Worker | 4.0 | 4.0 | 4.0 | 0.0 |
| | M11 | Vehicle Maintenance Schdlr | 2.0 | 2.0 | 2.0 | 0.0 |
| | M20 | Facilities Maintenance Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | Q07 | Program Mgr II-U | 0.0 | 0.0 | 0.0 | 0.0 |
| | U98 | Protective Services Officer | 6.0 | 6.0 | 9.0 | 3.0 |
| | V32 | Supv Revenue Collections Ofc | 1.0 | 1.0 | 1.0 | 0.0 |
| | V34 | Senior Revenue Collections Ofc | 1.0 | 1.0 | 1.0 | 0.0 |
| | V35 | Revenue Collections Officer | 9.0 | 9.0 | 9.0 | 0.0 |
| | V65 | SSA App & Decision Spt Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | W1P | Mgmt Analyst-U | 0.0 | 0.0 | 0.0 | 0.0 |
| | X12 | Office Specialist III-ACE | 3.0 | 3.0 | 3.0 | 0.0 |
| | X15 | Exec Assistant II-ACE | 0.0 | 0.0 | 0.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 3.0 | 3.0 | 3.0 | 0.0 |
| | Y31 | Social Services Program Mgr II | 0.0 | 0.0 | 0.0 | 0.0 |
| | Y34 | SSA Security and Safety Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y50 | Project Mgr | 7.0 | 5.0 | 5.0 | -2.0 |
| 50202 | Information Systems Fund 0001 | | | | | |
| | A2N | Dir of Info Systems-SSA | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1P | Mgmt Analyst | 4.0 | 4.0 | 4.0 | 0.0 |
| | B1R | Assoc Mgmt Analyst B | 3.0 | 3.0 | 3.0 | 0.0 |
| | B1W | Mgmt Aide | 2.0 | 2.0 | 2.0 | 0.0 |
| | C40 | Mgmt Info Sys Data Asst | 1.0 | 0.0 | 0.0 | -1.0 |



Appendix

## Children, Seniors and Families (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name<br>Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount<br>Change<br>from FY<br>2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | E44 | Eligibility Work Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | G12 | Information Systems Manager II | 5.0 | 5.0 | 5.0 | 0.0 |
| | G14 | Information Systems Manager I | 5.0 | 5.0 | 5.0 | 0.0 |
| | G28 | Information Systems Analyst II | 6.0 | 7.0 | 7.0 | 1.0 |
| | G29 | Information Systems Analyst I | 4.0 | 4.0 | 4.0 | 0.0 |
| | G2Y | Info Sys Analyst II-Cerna | 1.0 | 1.0 | 1.0 | 0.0 |
| | G3B | Information Systems Tech III | 1.0 | 1.0 | 1.0 | 0.0 |
| | G42 | Help Desk Specialist | 4.0 | 0.0 | 0.0 | -4.0 |
| | G50 | Information Sys Tech II | 15.0 | 19.0 | 19.0 | 4.0 |
| | G51 | Information Sys Tech I | 1.0 | 1.0 | 1.0 | 0.0 |
| | K16 | Telephone Services Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| | L35 | Telecommunications Tech | 2.0 | 2.0 | 2.0 | 0.0 |
| | P65 | SSA App & Dec Spt Spec Elig II | 19.0 | 19.0 | 19.0 | 0.0 |
| | P72 | SSA App & Dev Spec Emp Serv II | 5.0 | 5.0 | 5.0 | 0.0 |
| | V65 | SSA App & Decision Spt Mgr | 15.0 | 15.0 | 15.0 | 0.0 |
| | V70 | Calwin Plan & Implement Mgr | 2.0 | 2.0 | 2.0 | 0.0 |
| | W20 | SSA Info Technology Spec | 21.0 | 21.0 | 21.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y25 | Employment Program Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y48 | Social Work Coord II | 2.0 | 2.0 | 2.0 | 0.0 |
| 50203 | Agency Staff Dev and Trng Fund 0001 | | | | | |
| | B1J | Mgmt Anal Prog Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1W | Mgmt Aide | 2.0 | 2.0 | 2.0 | 0.0 |
| | B23 | Sr Training & Staff Developmnt | 4.0 | 4.0 | 4.0 | 0.0 |
| | B2E | Training & Staff Dev Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2F | Assoc Trng & Staff Dev Spec II | 2.0 | 2.0 | 2.0 | 0.0 |
| | C53 | Office Auto Systems Coord-715 | 2.0 | 2.0 | 2.0 | 0.0 |
| | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 5.0 | 5.0 | 5.0 | 0.0 |
| | D72 | Client Services Technician | 0.0 | 1.0 | 1.0 | 1.0 |
| | E42 | Staff Development Spec | 8.0 | 8.0 | 8.0 | 0.0 |
| | E44 | Eligibility Work Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | E45 | Eligibility Worker III | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y22 | Social Work Training Specialis | 2.0 | 2.0 | 2.0 | 0.0 |
| | Y23 | Social Work Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| 50205 | Community Programs and Grants | | | | | |
| | V31 | Office Specialist III-U | 0.5 | 0.0 | 0.0 | -0.5 |
| | Y48 | Social Work Coord II | 1.0 | 1.0 | 1.0 | 0.0 |
| 502 | | **Total** | 344.5 | 345.0 | 350.0 | 5.5 |
| 503 | Department of Family and Children Services | | | | | |
| 50301 | DFCS Administration Fund 0001 | | | | | |
| | A2V | Dir Family & Children Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | A74 | Asst Dir Famil & Children Svcs | 1.0 | 1.0 | 1.0 | 0.0 |



## Children, Seniors and Families (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | | |
| | | B1P Mgmt Analyst | 1.0 | 1.0 | 2.0 | 1.0 |
| | | B1R Assoc Mgmt Analyst B | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B2R Admin Support Officer I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3N Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 Exec Assistant I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C60 Admin Assistant | 10.0 | 10.0 | 10.0 | 0.0 |
| | | C76 Office Mgmt Coord | 6.0 | 6.0 | 6.0 | 0.0 |
| | | D09 Office Specialist III | 6.0 | 6.0 | 6.0 | 0.0 |
| | | D49 Office Specialist II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D72 Client Services Technician | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E49 Day Care Center Aide | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G42 Help Desk Specialist | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G50 Information Sys Tech II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | S48 Public Health Nurse II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X36 Transportation Officer | 2.0 | 2.0 | 2.0 | 0.0 |
| | | Y23 Social Work Supervisor | 8.0 | 8.0 | 8.0 | 0.0 |
| | | Y30 Social Services Prog Mgr III | 5.0 | 5.0 | 5.0 | 0.0 |
| | | Y31 Social Services Program Mgr II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | Y32 Social Services Program Mgr I | 6.0 | 6.0 | 6.0 | 0.0 |
| | | Y3A Social Worker I | 11.5 | 11.5 | 11.5 | 0.0 |
| | | Y3B Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y3C Social Worker III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y48 Social Work Coord II | 13.0 | 13.0 | 13.0 | 0.0 |
| | | Y49 Social Work Coord I | 2.0 | 2.0 | 2.0 | 0.0 |
| 50302 | DFCS Program Svcs Fund 0001 | | | | | |
| | | E45 Eligibility Worker III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y23 Social Work Supervisor | 48.0 | 48.0 | 48.0 | 0.0 |
| | | Y3A Social Worker I | 49.0 | 49.0 | 49.0 | 0.0 |
| | | Y3B Social Worker II | 115.5 | 115.5 | 115.5 | 0.0 |
| | | Y3C Social Worker III | 212.5 | 212.5 | 212.5 | 0.0 |
| | | Y48 Social Work Coord II | 6.0 | 6.0 | 6.0 | 0.0 |
| | | Y49 Social Work Coord I | 6.0 | 6.0 | 6.0 | 0.0 |
| 50303 | DFCS Program Spt Fund 0001 | | | | | |
| | | D03 Data Office Specialist | 6.0 | 6.0 | 6.0 | 0.0 |
| | | D09 Office Specialist III | 33.0 | 34.0 | 34.0 | 1.0 |
| | | D11 Transcriptionist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D43 Law Enforcement Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D49 Office Specialist II | 8.0 | 8.0 | 8.0 | 0.0 |
| | | D51 Office Specialist I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D72 Client Services Technician | 21.5 | 21.5 | 21.5 | 0.0 |
| | | E65 Program Services Aide | 10.0 | 10.0 | 10.0 | 0.0 |
| | | F14 Legal Clerk | 10.0 | 10.0 | 10.0 | 0.0 |
| | | X09 Sr Office Specialist | 2.0 | 2.0 | 2.0 | 0.0 |
| | | X36 Transportation Officer | 2.0 | 2.0 | 2.0 | 0.0 |



Appendix

## Children, Seniors and Families (Continued)

| Agency Name | | | | | |
|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | Amount Change from FY 2008 Approved |
| Cost Center Number and Name | | | | | |
| Index Number and Name | | | FY 2008 Positions | | |
| | Job Class Code and Title | | Approved | Adjusted | FY 2009 Recommended |
| | 50304 | Children's Shelter Fund 0001 | | | | |
| | | A1V | Children'S Shelter Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1R | Assoc Mgmt Analyst B | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3P | Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G76 | Sr Warehouse Materials Handler | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H21 | Facilities Services Worker | 4.0 | 4.0 | 4.0 | 0.0 |
| | | H56 | Head Cook | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H60 | Cook I | 3.0 | 3.0 | 3.0 | 0.0 |
| | | H66 | Food Service Worker II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | J36 | Resident Artist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | M47 | General Maint Mechanic II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | R3C | Recreation Coordinator | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X21 | Cottage Manager | 3.0 | 3.0 | 3.0 | 0.0 |
| | | X24 | Senior Children'S Counselor | 11.0 | 10.0 | 10.0 | -1.0 |
| | | X31 | Childrens Counselor | 50.0 | 51.0 | 51.0 | 1.0 |
| | | Y23 | Social Work Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | 50305 | DFCS Staff Dev and Tng Fund 0001 | | | | | |
| | | V65 | SSA App & Decision Spt Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y22 | Social Work Training Specialis | 3.0 | 3.0 | 3.0 | 0.0 |
| | | Y23 | Social Work Supervisor | 2.0 | 2.0 | 2.0 | 0.0 |
| 503 | | | Total | 721.0 | 722.0 | 723.0 | 2.0 |
| 504 | Department of Employment and Benefit Services | | | | | |
| | 50401 | DEBS Admin Fund 0001 | | | | | |
| | | A78 | Dir Emply & Benefits Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A99 | Employee Benefits Director | 0.0 | 1.0 | 1.0 | 1.0 |
| | | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1P | Mgmt Analyst | 13.0 | 13.0 | 13.0 | 0.0 |
| | | B1R | Assoc Mgmt Analyst B | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1W | Mgmt Aide | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B28 | Internal Auditor III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2R | Admin Support Officer I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B30 | Internal Auditor II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3P | Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B6U | Admin of Benefits Svcs | 2.0 | 1.0 | 1.0 | -1.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | 15.0 | 15.0 | 15.0 | 0.0 |
| | | C76 | Office Mgmt Coord | 13.0 | 13.0 | 13.0 | 0.0 |
| | | D09 | Office Specialist III | 3.0 | 3.0 | 3.0 | 0.0 |



## Children, Seniors and Families (Continued)

| Agency Name | | | | | | |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Amount Change from FY 2008 Approved |
| | Cost Center Number and Name | | | | | |
| | | Index Number and Name | | FY 2008 Positions | | FY 2009 |
| | | | Job Class Code and Title | Approved | Adjusted | Recommended |
| | | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E51 | Program Coord | 0.0 | 1.0 | 1.0 | 1.0 |
| | | E53 | Social Services Prg Cntrl Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G82 | Stock Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| | | P65 | SSA App & Dec Spt Spec Elig II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y20 | Employment Program Mgr | 2.0 | 2.0 | 2.0 | 0.0 |
| | | Y28 | Employment Technician II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y30 | Social Services Prog Mgr III | 5.0 | 5.0 | 5.0 | 0.0 |
| | | Y31 | Social Services Program Mgr II | 7.0 | 7.0 | 7.0 | 0.0 |
| | | Y32 | Social Services Program Mgr I | 8.0 | 8.0 | 8.0 | 0.0 |
| | | Y48 | Social Work Coord II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y50 | Project Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | 50402 | DEBS Program Svcs Fund 0001 | | | | | |
| | | B2N | Admin Support Officer III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E44 | Eligibility Work Supv | 81.0 | 81.0 | 81.0 | 0.0 |
| | | E45 | Eligibility Worker III | 231.5 | 231.5 | 231.5 | 0.0 |
| | | E46 | Eligibility Worker II | 360.5 | 400.5 | 400.5 | 40.0 |
| | | E50 | Eligibility Examiner | 34.0 | 34.0 | 34.0 | 0.0 |
| | | E53 | Social Services Prg Cntrl Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y23 | Social Work Supervisor | 2.0 | 2.0 | 2.0 | 0.0 |
| | | Y25 | Employment Program Supv | 17.0 | 17.0 | 17.0 | 0.0 |
| | | Y27 | Employment Counselor | 45.0 | 45.0 | 45.0 | 0.0 |
| | | Y28 | Employment Technician II | 104.0 | 104.0 | 104.0 | 0.0 |
| | | Y29 | Employment Technician I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | Y3B | Social Worker II | 11.0 | 11.0 | 11.0 | 0.0 |
| | | Y3C | Social Worker III | 4.0 | 4.0 | 4.0 | 0.0 |
| | 50403 | DEBS Program Spt Fund 0001 | | | | | |
| | | D09 | Office Specialist III | 39.0 | 39.0 | 39.0 | 0.0 |
| | | D49 | Office Specialist II | 74.0 | 73.0 | 73.0 | -1.0 |
| | | D72 | Client Services Technician | 87.0 | 87.0 | 87.0 | 0.0 |
| | | G82 | Stock Clerk | 6.0 | 6.0 | 6.0 | 0.0 |
| | | V33 | Office Specialist II-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X09 | Sr Office Specialist | 3.5 | 3.5 | 3.5 | 0.0 |
| | 50404 | DEBS Trainees Fund 0001 | | | | | |
| | | E47 | Eligibility Worker I | 30.0 | 30.0 | 30.0 | 0.0 |
| 504 | | | **Total** | 1,221.5 | 1,261.5 | 1,261.5 | 40.0 |
| 505 | Department of Aging and Adult Services | | | | | | |
| | 50501 | DAAS Admin Fund 0001 | | | | | |
| | | A2S | Dir Adult And Aging Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A73 | Public Administrator/Guardian | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1L | Mgmt Analysis Prog Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1P | Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |



Appendix

## Children, Seniors and Families (Continued)

| Agency Name | | | | | | Amount |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Change |
| | Cost Center Number and Name | | | | | from FY |
| | | Index Number and Name | | FY 2008 Positions | | FY 2009 | 2008 |
| | | | Job Class Code and Title | Approved | Adjusted | Recommended | Approved |
| | | B31 | Sr Internal Auditor | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3N | Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B80 | Accountant Auditor Appraiser | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B87 | Trust & Fiduciary Acct Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D03 | Data Office Specialist | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D09 | Office Specialist III | 7.0 | 7.0 | 7.0 | 0.0 |
| | | D66 | Legal Secretary II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D77 | Income Tax Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D95 | Supv Account Clerk I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | 5.0 | 5.0 | 5.0 | 0.0 |
| | | D97 | Account Clerk II | 11.0 | 13.0 | 13.0 | 2.0 |
| | | D98 | Account Clerk I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E51 | Program Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V24 | Supv Estate Administrator | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V37 | Estate Administrator | 14.0 | 14.0 | 14.0 | 0.0 |
| | | V38 | Estate Administrator Asst | 5.0 | 5.0 | 5.0 | 0.0 |
| | | V42 | Estate Property Tech | 4.0 | 4.0 | 4.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y30 | Social Services Prog Mgr III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y31 | Social Services Program Mgr II | 2.0 | 2.0 | 2.0 | 0.0 |
| | 50502 | DAAS Program Svcs Fund 0001 | | | | | |
| | | B44 | Deputy Public Guardian Asst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E46 | Eligibility Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S48 | Public Health Nurse II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V45 | Supv Deputy Public Guardian | 4.0 | 4.0 | 4.0 | 0.0 |
| | | V49 | Deputy Public Guardian | 21.0 | 21.0 | 21.0 | 0.0 |
| | | V62 | Deputy Public Guardian Invest | 10.0 | 10.0 | 10.0 | 0.0 |
| | | Y23 | Social Work Supervisor | 8.0 | 8.0 | 8.0 | 0.0 |
| | | Y3A | Social Worker I | 3.0 | 3.0 | 3.0 | 0.0 |
| | | Y3B | Social Worker II | 42.5 | 42.5 | 42.5 | 0.0 |
| | | Y3C | Social Worker III | 24.0 | 24.0 | 24.0 | 0.0 |
| | | Y48 | Social Work Coord II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y49 | Social Work Coord I | 3.0 | 3.0 | 3.0 | 0.0 |
| | 50503 | DAAS Program Spt Fund 0001 | | | | | |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 18.0 | 18.0 | 18.0 | 0.0 |
| | | D49 | Office Specialist II | 4.5 | 4.5 | 4.5 | 0.0 |
| | | D69 | Conservatorship Benefit Procs | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D72 | Client Services Technician | 2.0 | 2.0 | 2.0 | 0.0 |
| | | E65 | Program Services Aide | 7.0 | 7.0 | 7.0 | 0.0 |
| | | X09 | Sr Office Specialist | 1.0 | 1.0 | 1.0 | 0.0 |

## Children, Seniors and Families (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | Recommended | Approved |
| | 50504 | Senior Nutrition Fund 0001 | | | | | |
| | | B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H54 | Nutrition Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | R20 | Dietitian II-Cema | 2.0 | 2.0 | 2.0 | 0.0 |
| | | Y31 | Social Services Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| 505 | | | **Total** | 239.0 | 241.0 | 241.0 | 2.0 |
| Social Services Agency | | | **Total** | 2,839.0 | 2,883.5 | 2,876.5 | 37.5 |
| **Children, Seniors and Families** | | | **Total** | 2,839.0 | 2,883.5 | 2,876.5 | 37.5 |



Appendix

## Santa Clara Valley Health & Hospital System

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | FY 2008 Positions | | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|
| | | Approved | Adjusted | | |
| **Health Department** | | | | | |
| 410 | Public Health | | | | |
| 41011 | Administration Fund 0001 | | | | |
| A52 | Dir of Public Health | 1.0 | 1.0 | 1.0 | 0.0 |
| B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| B1T | Assoc Mgmt Analyst A | 1.0 | 1.0 | 1.0 | 0.0 |
| B2K | Admin Serv Mgr III-2D | 1.0 | 1.0 | 1.0 | 0.0 |
| B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| B5X | Health Care Program Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| B5Y | Health Care Program Analyst I | 1.0 | 1.0 | 1.0 | 0.0 |
| B7G | Mat Child & Adol Hlth, Div Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| C70 | Public Health Nurse Manger I | 0.0 | 0.0 | 0.0 | 0.0 |
| C82 | Sr Health Care Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| C83 | Health Care Program Mgr II | 3.0 | 2.0 | 2.0 | -1.0 |
| C84 | Health Care Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| D09 | Office Specialist III | 9.0 | 9.0 | 10.0 | 1.0 |
| D51 | Office Specialist I | 1.0 | 1.0 | 1.0 | 0.0 |
| D76 | Medical Administrative Asst II | 1.0 | 1.0 | 1.0 | 0.0 |
| E06 | Chief Registrar of Vital Stats | 1.0 | 1.0 | 1.0 | 0.0 |
| J25 | Epidemiologist II | 3.0 | 3.0 | 3.0 | 0.0 |
| J26 | Health Education Specialist | 3.5 | 3.5 | 3.5 | 0.0 |
| J27 | Health Education Associate | 1.0 | 1.0 | 1.0 | 0.0 |
| P06 | Chief Health Protection Servic | 1.0 | 1.0 | 1.0 | 0.0 |
| R24 | Public Health Nutritionist | 1.0 | 1.0 | 1.0 | 0.0 |
| S09 | Emergency Medical Serv Coord | 2.0 | 2.0 | 2.0 | 0.0 |
| S40 | Dir of Public Health Nursing | 1.0 | 1.0 | 1.0 | 0.0 |
| S47 | Public Health Nurse IlI | 0.0 | 0.0 | 0.0 | 0.0 |
| W71 | Sr Health Care Prog Analyst | 4.0 | 4.0 | 4.0 | 0.0 |
| X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| 41012 | Central Services Fund 0001 | | | | |
| B19 | Health Program Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| B1W | Mgmt Aide | 1.0 | 1.5 | 1.5 | 0.5 |
| B5X | Health Care Program Analyst II | 6.0 | 5.0 | 6.0 | 0.0 |
| C60 | Admin Assistant | 2.0 | 2.0 | 2.0 | 0.0 |
| C69 | Public Health Nurse Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| C70 | Public Health Nurse Manger I | 2.0 | 2.0 | 2.0 | 0.0 |
| C76 | Office Mgmt Coord | 1.0 | 1.0 | 2.0 | 1.0 |
| C82 | Sr Health Care Program Mgr | 4.0 | 4.0 | 4.0 | 0.0 |
| C83 | Health Care Program Mgr II | 2.0 | 2.0 | 2.0 | 0.0 |
| C84 | Health Care Program Mgr I | 2.0 | 2.0 | 2.0 | 0.0 |
| D09 | Office Specialist III | 18.5 | 18.5 | 19.5 | 1.0 |
| D1E | Sr Health Services Rep | 5.0 | 6.0 | 6.0 | 1.0 |
| D2E | Health Services Rep | 15.0 | 15.5 | 16.5 | 1.5 |
| D34 | Supv Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| D48 | Patient Business Svcs Clerk | 1.0 | 1.0 | 1.0 | 0.0 |



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name / Budget Unit Number and Name / Cost Center Number and Name / Index Number and Name / Job Class Code and Title | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|
| | | Approved | Adjusted | Recommended | Approved |
| D49 | Office Specialist II | 4.0 | 4.0 | 4.0 | 0.0 |
| D60 | Clerical Office Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| D75 | Medical Office Specialist | 1.5 | 1.5 | 1.5 | 0.0 |
| D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| E04 | Public Health Community Spec | 4.0 | 4.0 | 4.0 | 0.0 |
| E07 | Community Worker | 2.0 | 2.0 | 2.0 | 0.0 |
| E32 | Public Health Assistant | 8.5 | 8.5 | 8.5 | 0.0 |
| G50 | Information Sys Tech II | 0.5 | 0.5 | 0.0 | -0.5 |
| J26 | Health Education Specialist | 13.0 | 15.0 | 15.0 | 2.0 |
| J27 | Health Education Associate | 4.0 | 4.0 | 4.0 | 0.0 |
| J67 | Health Information Clerk III | 1.5 | 1.5 | 1.0 | -0.5 |
| J68 | Health Information Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| J69 | Health Information Clerk I | 0.5 | 0.5 | 0.5 | 0.0 |
| P04 | Asst Public Health Officer | 3.0 | 3.0 | 3.0 | 0.0 |
| R01 | Chief Cerebral Palsy Therapist | 1.0 | 1.0 | 1.0 | 0.0 |
| R02 | Supv Cerebral Palsy Therapist | 4.0 | 4.0 | 4.0 | 0.0 |
| R04 | Sr Therapist Ccs | 4.0 | 4.0 | 4.0 | 0.0 |
| R05 | Therapist CCS I | 17.5 | 17.5 | 17.5 | 0.0 |
| R07 | Therapist CCS II | 10.0 | 10.0 | 10.0 | 0.0 |
| R24 | Public Health Nutritionist | 10.0 | 10.5 | 10.5 | 0.5 |
| R41 | Therapy Aide | 5.0 | 5.0 | 5.0 | 0.0 |
| S08 | Public Health Nutrition Assoc | 14.5 | 15.0 | 15.0 | 0.5 |
| S10 | Utilization Review Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| S12 | Utilization Review Coord | 18.0 | 18.0 | 18.0 | 0.0 |
| S45 | Public Health Nurse Speclst | 1.0 | 1.0 | 1.0 | 0.0 |
| S47 | Public Health Nurse III | 7.0 | 7.0 | 7.0 | 0.0 |
| S48 | Public Health Nurse II | 15.0 | 15.0 | 15.0 | 0.0 |
| S51 | Communicable Disease Invest | 10.0 | 10.0 | 10.0 | 0.0 |
| S7A | Clinical Nurse III Step A | 2.0 | 2.0 | 2.0 | 0.0 |
| S85 | Licensed Vocational Nurse | 2.0 | 2.0 | 2.0 | 0.0 |
| W71 | Sr Health Care Prog Analyst | 1.0 | 2.0 | 2.0 | 1.0 |
| Y03 | Medical Social Worker II | 2.0 | 2.0 | 3.0 | 1.0 |
| **41013** | **Support Services Fund 0001** | | | | |
| C84 | Health Care Program Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| D09 | Office Specialist III | 2.5 | 2.5 | 2.5 | 0.0 |
| E28 | Messenger Driver | 1.0 | 1.0 | 1.0 | 0.0 |
| R26 | Asst Dir of Pharmacy Services | 1.0 | 1.0 | 1.0 | 0.0 |
| R27 | Pharmacist | 2.0 | 2.0 | 2.0 | 0.0 |
| R29 | Pharmacy Technician | 4.0 | 4.0 | 4.0 | 0.0 |
| R42 | Chief Public Health Laboratory | 1.0 | 1.0 | 1.0 | 0.0 |
| R43 | Sr Public Hlth Microbiologist | 2.0 | 2.0 | 2.0 | 0.0 |
| R46 | Public Health Microbiologist | 3.0 | 3.0 | 3.0 | 0.0 |
| R56 | Supv Pharmacist | 1.0 | 1.0 | 1.0 | 0.0 |
| R74 | Sr Laboratory Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| **41014** | **Ambulatory Care Fund 0001** | | | | |



Appendix

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name | | | FY 2008 Positions | | FY 2009 | Amount<br>Change<br>from FY<br>2008 |
|---|---|---|---|---|---|---|
| | | Job Class Code and Title | Approved | Adjusted | Recommended | Approved |
| | D2E | Health Services Rep | 0.0 | 0.0 | 0.0 | 0.0 |
| | Q98 | Dentist-U | 0.0 | 0.0 | 0.0 | 0.0 |
| 41015 | Emergency Medical Services Fund 0001 | | | | | |
| | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1R | Assoc Mgmt Analyst B | 2.0 | 1.0 | 1.0 | -1.0 |
| | B20 | Emergency Med Svcs Admin | 1.0 | 1.0 | 1.0 | 0.0 |
| | B70 | Dir of Research-Public Health | 1.0 | 1.0 | 1.0 | 0.0 |
| | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C82 | Sr Health Care Program Mgr | 1.0 | 0.0 | 0.0 | -1.0 |
| | C98 | Public Communications Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | J23 | Senior Epidemiologist | 1.0 | 1.0 | 1.0 | 0.0 |
| | J25 | Epidemiologist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | J26 | Health Education Specialist | 2.0 | 2.0 | 2.0 | 0.0 |
| | P62 | Specialty Programs Nurse Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | R46 | Public Health Microbiologist | 1.0 | 1.0 | 1.0 | 0.0 |
| | S09 | Emergency Medical Serv Coord | 2.0 | 2.0 | 2.0 | 0.0 |
| | S12 | Utilization Review Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | S47 | Public Health Nurse III | 1.0 | 1.0 | 1.0 | 0.0 |
| 41016 | Region #1 Fund 0001 | | | | | |
| | C70 | Public Health Nurse Manger I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 2.0 | 2.0 | 2.0 | 0.0 |
| | E32 | Public Health Assistant | 3.0 | 3.0 | 3.0 | 0.0 |
| | S48 | Public Health Nurse II | 10.5 | 10.5 | 10.5 | 0.0 |
| 41017 | Region #2 Fund 0001 | | | | | |
| | C69 | Public Health Nurse Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | E07 | Community Worker | 0.5 | 0.5 | 0.5 | 0.0 |
| | E32 | Public Health Assistant | 5.5 | 5.5 | 5.5 | 0.0 |
| | S48 | Public Health Nurse II | 17.0 | 17.0 | 17.0 | 0.0 |
| | S50 | Public Health Nurse I | 3.0 | 3.0 | 3.0 | 0.0 |
| 41019 | Region #4 Fund 0001 | | | | | |
| | C70 | Public Health Nurse Manger I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 0.5 | 0.5 | 0.5 | 0.0 |
| | D60 | Clerical Office Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | E07 | Community Worker | 2.0 | 2.0 | 2.0 | 0.0 |
| | E32 | Public Health Assistant | 3.0 | 3.0 | 3.0 | 0.0 |
| | S48 | Public Health Nurse II | 10.5 | 10.5 | 10.5 | 0.0 |
| | S50 | Public Health Nurse I | 1.0 | 1.0 | 1.0 | 0.0 |
| 41020 | Region #5 Fund 0001 | | | | | |
| | C69 | Public Health Nurse Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | C70 | Public Health Nurse Manger I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 3.0 | 3.0 | 3.0 | 0.0 |



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name / Budget Unit Number and Name / Cost Center Number and Name / Index Number and Name / Job Class Code and Title | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | Recommended | Approved |
| | | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E23 | Public Risk Communication Ofc | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E32 | Public Health Assistant | 4.0 | 4.0 | 4.0 | 0.0 |
| | | S47 | Public Health Nurse III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S48 | Public Health Nurse II | 17.0 | 17.0 | 17.0 | 0.0 |
| | | S50 | Public Health Nurse I | 2.0 | 2.0 | 2.0 | 0.0 |
| | 41021 | Region #6 Fund 0001 | | | | | |
| | | C70 | Public Health Nurse Manger I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 1.5 | 1.5 | 1.5 | 0.0 |
| | | E32 | Public Health Assistant | 3.0 | 3.0 | 3.0 | 0.0 |
| | | S48 | Public Health Nurse II | 9.0 | 9.0 | 8.0 | -1.0 |
| 410 | | | **Total** | 425.0 | 427.0 | 431.0 | 6.0 |
| 412 | Mental Health Department | | | | | | |
| | 41201 | MH Department Admin Fund 0001 | | | | | |
| | | A49 | Mental Health Medical Dir-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A51 | Dir of Mental Health Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B19 | Health Program Spec | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B1R | Assoc Mgmt Analyst B | 3.0 | 3.0 | 3.0 | 0.0 |
| | | B2J | Admin Services Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3R | Deputy Dir Mnl Hlth Prg Ops | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B5X | Health Care Program Analyst II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B72 | Mental Health Program Supv | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C29 | Exec Assistant I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C60 | Admin Assistant | 1.5 | 1.5 | 1.5 | 0.0 |
| | | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C97 | Quality Improvement Coord | 5.0 | 5.0 | 5.0 | 0.0 |
| | | D09 | Office Specialist III | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D48 | Patient Business Svcs Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P13 | Sr Mental Health Prog Spec | 2.0 | 2.0 | 2.0 | 0.0 |
| | | P14 | Mental Health Prog Spec II | 0.0 | 0.5 | 0.5 | 0.5 |
| | | P67 | Rehabilitation Counselor | 0.0 | 4.0 | 4.0 | 4.0 |
| | | P96 | Marriage & Family Therapist II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | P97 | Marriage & Family Therapist I | 0.0 | 0.0 | 0.0 | 0.0 |
| | | R27 | Pharmacist | 0.0 | 0.0 | 0.0 | 0.0 |
| | | R29 | Pharmacy Technician | 0.0 | 0.0 | 0.0 | 0.0 |
| | | S12 | Utilization Review Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W71 | Sr Health Care Prog Analyst | 0.0 | 0.0 | 0.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y41 | Psychiatric Social Worker II | 0.5 | 0.0 | 0.0 | -0.5 |
| | 41202 | Crisis, Outreach, Referral & Educ Div Fund 0001 | | | | | |
| | | C24 | Prevention Program Analyst I | 1.0 | 1.0 | 0.0 | -1.0 |
| | | C83 | Health Care Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D2E | Health Services Rep | 2.0 | 2.0 | 2.0 | 0.0 |
| | | P49 | Psychiatrist III-Mental Health | 1.0 | 0.0 | 0.0 | -1.0 |
| | | P93 | Clinical Psychologist | 0.5 | 0.5 | 0.5 | 0.0 |



Appendix

732

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | |
| Cost Center Number and Name | | | | | | | |
| Index Number and Name | | | | | | | |
| | | | Job Class Code and Title | Approved | Adjusted | Recommended | Approved |
| | | P96 | Marriage & Family Therapist II | 6.5 | 6.5 | 5.5 | -1.0 |
| | | P97 | Marriage & Family Therapist I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | Y41 | Psychiatric Social Worker II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | Y42 | Psychiatric Social Worker I | 1.0 | 1.0 | 1.0 | 0.0 |
| | 41203 | Adult/Older Adult Div Fund 0001 | | | | | |
| | | B5X | Health Care Program Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B72 | Mental Health Program Supv | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C83 | Health Care Program Mgr II | 5.0 | 5.0 | 3.0 | -2.0 |
| | | D1F | Mental Hlth Office Supervisor | 5.0 | 5.0 | 3.0 | -2.0 |
| | | D2E | Health Services Rep | 21.0 | 21.0 | 16.0 | -5.0 |
| | | D49 | Office Specialist II | 1.0 | 1.0 | 0.0 | -1.0 |
| | | E07 | Community Worker | 21.0 | 21.0 | 9.0 | -12.0 |
| | | P14 | Mental Health Prog Spec II | 4.0 | 4.0 | 4.0 | 0.0 |
| | | P49 | Psychiatrist III-Mental Health | 17.0 | 19.0 | 18.0 | 1.0 |
| | | P67 | Rehabilitation Counselor | 24.0 | 25.0 | 24.0 | 0.0 |
| | | P96 | Marriage & Family Therapist II | 16.5 | 16.5 | 9.5 | -7.0 |
| | | P97 | Marriage & Family Therapist I | 4.0 | 4.0 | 3.0 | -1.0 |
| | | S87 | Psychiatric Technician II | 0.0 | 0.0 | 1.0 | 1.0 |
| | | Y41 | Psychiatric Social Worker II | 24.5 | 25.5 | 16.5 | -8.0 |
| | | Y42 | Psychiatric Social Worker I | 13.0 | 13.0 | 9.0 | -4.0 |
| | 41204 | Family & Children's Svcs Div Fund 0001 | | | | | |
| | | B19 | Health Program Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3P | Program Mgr I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B5Z | Health Care Prog Analyst Assoc | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B72 | Mental Health Program Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 2.0 | 2.0 | 1.0 |
| | | C83 | Health Care Program Mgr II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D02 | Medical Unit Clerk | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D1E | Sr Health Services Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D1F | Mental Hlth Office Supervisor | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D1G | Sr Health Svcs Rep-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D2E | Health Services Rep | 18.0 | 20.0 | 20.0 | 2.0 |
| | | E07 | Community Worker | 4.0 | 4.0 | 4.0 | 0.0 |
| | | E33 | Mental Health Community Worker | 3.0 | 3.0 | 3.0 | 0.0 |
| | | P13 | Sr Mental Health Prog Spec | 1.0 | 1.0 | 2.0 | 1.0 |
| | | P14 | Mental Health Prog Spec II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | P49 | Psychiatrist III-Mental Health | 6.5 | 8.0 | 8.0 | 1.5 |
| | | P93 | Clinical Psychologist | 0.5 | 0.5 | 0.5 | 0.0 |
| | | P96 | Marriage & Family Therapist II | 13.0 | 13.0 | 13.0 | 0.0 |
| | | P97 | Marriage & Family Therapist I | 6.0 | 6.0 | 6.0 | 0.0 |
| | | R13 | Occupational Thrp-Pyssl Disb | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S85 | Licensed Vocational Nurse | 1.0 | 1.0 | 1.0 | 0.0 |
| | | U18 | Mental Health Prgm Spec II-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y41 | Psychiatric Social Worker II | 38.5 | 40.5 | 40.5 | 2.0 |

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
| Budget Unit Number and Name | | | | | | | |
| Cost Center Number and Name | | | | | | | |
| Index Number and Name | | | | | | | |
| Job Class Code and Title | | | | Approved | Adjusted | Recommended | Approved |
|---|---|---|---|---|---|---|---|
| | | Y42 | Psychiatric Social Worker I | 9.5 | 9.5 | 9.5 | 0.0 |
| | | Z41 | Psychiatric Social Worker II-U | 3.0 | 3.0 | 3.0 | 0.0 |
| | | Z4P | Health Care Prog Analyst I-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | 41213 | MHSA | | | | | |
| | | B1R | Assoc Mgmt Analyst B | 0.0 | 1.0 | 1.0 | 1.0 |
| | | C60 | Admin Assistant | 0.0 | 1.0 | 1.0 | 1.0 |
| | | C83 | Health Care Program Mgr II | 0.0 | 1.0 | 1.0 | 1.0 |
| | | D09 | Office Specialist III | 0.0 | 1.0 | 1.0 | 1.0 |
| | | E07 | Community Worker | 0.0 | 0.0 | 1.0 | 1.0 |
| | | P13 | Sr Mental Health Prog Spec | 0.0 | 4.0 | 4.0 | 4.0 |
| | | P49 | Psychiatrist III-Mental Health | 0.0 | 0.0 | 0.0 | 0.0 |
| | | P67 | Rehabilitation Counselor | 0.0 | 1.0 | 1.0 | 1.0 |
| | | W71 | Sr Health Care Prog Analyst | 0.0 | 2.0 | 2.0 | 2.0 |
| | | Y41 | Psychiatric Social Worker II | 0.0 | 3.0 | 3.0 | 3.0 |
| 412 | | | Total | 331.0 | 358.5 | 314.5 | -16.5 |
| 414 | Children's Shelter & Custody Health Svcs | | | | | | |
| | 41401 | Adult Custody Med Svcs Fund 0001 | | | | | |
| | | B3P | Program Mgr I | 1.0 | 0.0 | 0.0 | -1.0 |
| | | C29 | Exec Assistant I | 0.0 | 0.0 | 1.0 | 1.0 |
| | | C83 | Health Care Program Mgr II | 0.0 | 0.0 | 0.0 | 0.0 |
| | | D02 | Medical Unit Clerk | 16.0 | 16.0 | 16.0 | 0.0 |
| | | E07 | Community Worker | 1.0 | 1.0 | 0.0 | -1.0 |
| | | H18 | Janitor | 3.0 | 3.0 | 3.0 | 0.0 |
| | | J78 | Health Information Tech I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P41 | Physician-Vmc | 1.0 | 0.0 | 0.0 | -1.0 |
| | | P76 | Registered Dental Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P78 | Dental Assistant | 0.5 | 0.5 | 0.5 | 0.0 |
| | | P97 | Marriage & Family Therapist I | 1.0 | 1.0 | 0.0 | -1.0 |
| | | Q98 | Dentist-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S31 | Nrs Mgr Cld Shlt Cstdy Hlth | 2.0 | 2.0 | 2.0 | 0.0 |
| | | S38 | Staff Developer | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S46 | Physician Asst Primary Care | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S59 | Nurse Practitioner | 0.5 | 0.5 | 0.5 | 0.0 |
| | | S72 | Quality Improvmnt Mgr - A P Sv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S75 | Clinical Nurse III | 37.0 | 37.0 | 37.0 | 0.0 |
| | | S76 | Clinical Nurse II | 3.4 | 3.4 | 3.4 | 0.0 |
| | | S7A | Clinical Nurse III Step A | 24.5 | 24.5 | 24.5 | 0.0 |
| | | S7B | Clinical Nurse III Step B | 1.8 | 1.8 | 1.8 | 0.0 |
| | | S7C | Clinical Nurse III Step C | 0.5 | 0.5 | 0.5 | 0.0 |
| | | S80 | Admin Nurse II | 3.0 | 3.0 | 3.0 | 0.0 |
| | | S85 | Licensed Vocational Nurse | 18.0 | 18.0 | 18.0 | 0.0 |
| | | S86 | Dir Chlds Shlt Cusdy Hlth Srv | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S89 | Clinical Nurse I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | S93 | Hospital Services Asst II | 4.5 | 4.5 | 4.5 | 0.0 |
| | | Y42 | Psychiatric Social Worker I | 1.0 | 1.0 | 0.0 | -1.0 |



Appendix

734

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name / Budget Unit Number and Name / Cost Center Number and Name / Index Number and Name / Job Class Code and Title | | FY 2008 Positions | | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|
| | | Approved | Adjusted | | |
| 41402 | Adult Custody Mental Health Svcs Fund 0001 | | | | |
| B6F | Mgr Adult Custody MH Svcs | 1.0 | 1.0 | 1.0 | 0.0 |
| C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| C83 | Health Care Program Mgr II | 2.0 | 2.0 | 2.0 | 0.0 |
| D02 | Medical Unit Clerk | 6.5 | 3.5 | 3.5 | -3.0 |
| D09 | Office Specialist III | 1.0 | 0.0 | 0.0 | -1.0 |
| D51 | Office Specialist I | 1.0 | 0.0 | 0.0 | -1.0 |
| H18 | Janitor | 2.0 | 2.0 | 2.0 | 0.0 |
| J67 | Health Information Clerk III | 1.0 | 0.0 | 0.0 | -1.0 |
| P40 | Pharmacist Specialist | 1.0 | 0.0 | 0.0 | -1.0 |
| P41 | Physician-Vmc | 1.0 | 1.0 | 1.0 | 0.0 |
| P55 | Psychiatrist III | 3.5 | 4.5 | 4.5 | 1.0 |
| P56 | Psychiatrist II | 1.5 | 0.0 | 0.0 | -1.5 |
| P76 | Registered Dental Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| P95 | Attending Psychologist | 2.0 | 2.0 | 2.0 | 0.0 |
| P96 | Marriage & Family Therapist II | 13.0 | 13.0 | 13.0 | 0.0 |
| P97 | Marriage & Family Therapist I | 3.5 | 3.5 | 3.5 | 0.0 |
| Q95 | Community Worker-U | 1.0 | 1.0 | 1.0 | 0.0 |
| Q98 | Dentist-U | 1.0 | 1.0 | 1.0 | 0.0 |
| R29 | Pharmacy Technician | 3.5 | 0.0 | 0.0 | -3.5 |
| S11 | Asst Nurse Mgr | 4.0 | 0.0 | 0.0 | -4.0 |
| S12 | Utilization Review Coord | 0.5 | 0.5 | 0.5 | 0.0 |
| S35 | Clinical Nurse Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| S59 | Nurse Practitioner | 2.0 | 2.0 | 2.0 | 0.0 |
| S75 | Clinical Nurse III | 31.6 | 16.6 | 16.6 | -15.0 |
| S76 | Clinical Nurse II | 2.5 | 2.5 | 2.5 | 0.0 |
| S7A | Clinical Nurse III Step A | 4.0 | 4.0 | 4.0 | 0.0 |
| S80 | Admin Nurse II | 2.0 | 2.0 | 2.0 | 0.0 |
| S85 | Licensed Vocational Nurse | 2.5 | 2.5 | 2.5 | 0.0 |
| S93 | Hospital Services Asst II | 2.0 | 1.0 | 1.0 | -1.0 |
| W71 | Sr Health Care Prog Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| Y41 | Psychiatric Social Worker II | 4.0 | 4.0 | 4.0 | 0.0 |
| Y42 | Psychiatric Social Worker I | 2.0 | 2.0 | 2.0 | 0.0 |
| Z41 | Psychiatric Social Worker II-U | 1.0 | 1.0 | 1.0 | 0.0 |
| 4150 | Juvenile Probation Med Svcs Fund 0001 | | | | |
| D02 | Medical Unit Clerk | 3.0 | 3.0 | 3.0 | 0.0 |
| P41 | Physician-Vmc | 1.0 | 1.0 | 1.0 | 0.0 |
| S31 | Nrs Mgr Cld Shlt Cstdy Hlth | 1.0 | 1.0 | 1.0 | 0.0 |
| S75 | Clinical Nurse III | 5.1 | 5.1 | 5.1 | 0.0 |
| S76 | Clinical Nurse II | 0.5 | 0.5 | 0.5 | 0.0 |
| S7A | Clinical Nurse III Step A | 2.3 | 2.3 | 2.3 | 0.0 |
| S7C | Clinical Nurse III Step C | 0.8 | 0.8 | 0.8 | 0.0 |
| S85 | Licensed Vocational Nurse | 3.0 | 3.0 | 3.0 | 0.0 |
| S89 | Clinical Nurse I | 1.0 | 1.0 | 1.0 | 0.0 |
| 4160 | Children's Shelter Med Svcs Fund 0001 | | | | |

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | | | | | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | | |
| | Cost Center Number and Name | | | | | | | |
| | | Index Number and Name | | | | FY 2008 Positions | FY 2009 | |
| | | | Job Class Code and Title | | | Approved | Adjusted | Recommended |
| | | D02 | Medical Unit Clerk | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P41 | Physician-Vmc | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S75 | Clinical Nurse III | | | 2.6 | 2.6 | 2.6 | 0.0 |
| | | S7A | Clinical Nurse III Step A | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S85 | Licensed Vocational Nurse | | | 0.5 | 0.5 | 0.5 | 0.0 |
| 414 | | | | Total | | 260.1 | 227.1 | 225.1 | -35.0 |
| 417 | Department Of Alcohol And Drug Programs | | | | | | | | |
| | 4600 | Admistration Fund 0001 | | | | | | | |
| | | B2J | Admin Services Mgr II | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C49 | Dir Drug Abuse Services | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | W71 | Sr Health Care Prog Analyst | | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 4606 | Health Realization Fund 0001 | | | | | | | |
| | | D09 | Office Specialist III | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H22 | Health Realization Analyst II | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H23 | Health Realization Analyst II | | | 2.0 | 2.0 | 2.0 | 0.0 |
| | 4607 | Data Analysis & Evaluation Fund 0001 | | | | | | | |
| | | C60 | Admin Assistant | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | F86 | Mgt Info Sys Analyst II | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P74 | Dir Research Evaluation AD Sys | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 4610 | CFCS Svcs Fund 0001 | | | | | | | |
| | | C83 | Health Care Program Mgr II | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | | 1.0 | 1.5 | 1.5 | 0.5 |
| | | P30 | Clinical Standards Coord | | | 0.5 | 0.5 | 0.5 | 0.0 |
| | | P96 | Marriage & Family Therapist II | | | 12.0 | 11.5 | 10.5 | -1.5 |
| | | Y41 | Psychiatric Social Worker II | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y42 | Psychiatric Social Worker I | | | 3.0 | 3.0 | 3.0 | 0.0 |
| | 4612 | HIV Svcs Fund 0001 | | | | | | | |
| | | S85 | Licensed Vocational Nurse | | | 2.0 | 2.0 | 2.0 | 0.0 |
| | 4620 | Perinatal Substance Abuse Fund 0001 | | | | | | | |
| | | D2E | Health Services Rep | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E07 | Community Worker | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E49 | Day Care Center Aide | | | 1.5 | 1.5 | 1.5 | 0.0 |
| | | J26 | Health Education Specialist | | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | P96 | Marriage & Family Therapist II | | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | P97 | Marriage & Family Therapist I | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 4630 | Prevention Svcs Fund 0001 | | | | | | | |
| | | B26 | Div Dir, Alcohol & Drug Svc | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C23 | Prevention Program Analyst II | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C24 | Prevention Program Analyst I | | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C60 | Admin Assistant | | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | W71 | Sr Health Care Prog Analyst | | | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions Approved | FY 2008 Positions Adjusted | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|
| 4640 | Quality Improvement Fund 0001 | | | | | |
| | C06 | Quality Improv Coor II A&D Svc | 3.0 | 3.0 | 3.0 | 0.0 |
| | C07 | Quality Improv Coor 1 A&D Svc | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C82 | Sr Health Care Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | D2E | Health Services Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | W71 | Sr Health Care Prog Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| 4642 | Homeless Project Fund 0001 | | | | | |
| | P67 | Rehabilitation Counselor | 2.0 | 2.0 | 2.0 | 0.0 |
| 4645 | Adult Services Fund 0001 | | | | | |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C82 | Sr Health Care Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | C83 | Health Care Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | P30 | Clinical Standards Coord | 0.5 | 1.0 | 1.0 | 0.5 |
| 4646 | Employee Assist Prog Fund 0001 | | | | | |
| | C8A | Employee Asst Prog Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | P96 | Marriage & Family Therapist II | 3.0 | 3.0 | 3.0 | 0.0 |
| 4650 | Medical Services Fund 0001 | | | | | |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C82 | Sr Health Care Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | H93 | Medical Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | P28 | Sr Staff Physician II | 3.5 | 3.5 | 3.5 | 0.0 |
| | P55 | Psychiatrist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | S85 | Licensed Vocational Nurse | 9.5 | 9.5 | 9.5 | 0.0 |
| | S87 | Psychiatric Technician II | 2.0 | 2.0 | 2.0 | 0.0 |
| 4652 | Central Ctr Fund 0001 | | | | | |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | D1E | Sr Health Services Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | D2E | Health Services Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | D51 | Office Specialist I | 0.5 | 0.5 | 0.5 | 0.0 |
| | P67 | Rehabilitation Counselor | 3.0 | 3.0 | 3.0 | 0.0 |
| | P96 | Marriage & Family Therapist II | 2.0 | 2.5 | 2.5 | 0.5 |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y42 | Psychiatric Social Worker I | 2.0 | 1.0 | 1.0 | -1.0 |
| 4654 | East Valley Clinic Fund 0001 | | | | | |
| | D2E | Health Services Rep | 2.0 | 2.0 | 2.0 | 0.0 |
| | P67 | Rehabilitation Counselor | 3.0 | 3.0 | 3.0 | 0.0 |
| | P96 | Marriage & Family Therapist II | 2.0 | 2.0 | 2.0 | 0.0 |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| 4655 | Central Valley Clinic Fund 0001 | | | | | |
| | C83 | Health Care Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D2E | Health Services Rep | 4.0 | 4.0 | 4.0 | 0.0 |
| | D60 | Clerical Office Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | P67 | Rehabilitation Counselor | 4.0 | 3.0 | 3.0 | -1.0 |



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | P96 | Marriage & Family Therapist II | 3.0 | 3.0 | 3.0 | 0.0 |
| | S7C | Clinical Nurse III Step C | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| 4656 | North County Ctr Fund 0001 | | | | | |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| 4657 | South County Clinic Fund 0001 | | | | | |
| | D2E | Health Services Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | P67 | Rehabilitation Counselor | 2.0 | 2.0 | 2.0 | 0.0 |
| | S75 | Clinical Nurse III | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| 4658 | East Valley Ctr Fund 0001 | | | | | |
| | D2E | Health Services Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | P67 | Rehabilitation Counselor | 2.0 | 2.0 | 2.0 | 0.0 |
| | P97 | Marriage & Family Therapist I | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y42 | Psychiatric Social Worker I | 1.0 | 1.0 | 1.0 | 0.0 |
| 4670 | Justice Svcs Fund 0001 | | | | | |
| | C60 | Admin Assistant | 0.0 | 0.0 | 1.0 | 1.0 |
| | C82 | Sr Health Care Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | P67 | Rehabilitation Counselor | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| 4672 | SACPA Svcs Fund 0001 | | | | | |
| | B5X | Health Care Program Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | C07 | Quality Improv Coor 1 A&D Svc | 1.0 | 1.0 | 1.0 | 0.0 |
| | C83 | Health Care Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | D2E | Health Services Rep | 1.0 | 1.0 | 1.0 | 0.0 |
| | P67 | Rehabilitation Counselor | 4.5 | 4.5 | 4.5 | 0.0 |
| | W71 | Sr Health Care Prog Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| 4675 | Calworks Prog Fund 0001 | | | | | |
| | B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C82 | Sr Health Care Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| 4676 | Dependency Drug Treatment Ct Fund 0001 | | | | | |
| | P67 | Rehabilitation Counselor | 3.0 | 5.0 | 5.0 | 2.0 |
| | P96 | Marriage & Family Therapist II | 2.0 | 3.0 | 3.0 | 1.0 |
| | X09 | Sr Office Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y41 | Psychiatric Social Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| 4677 | SACPA General Fund 0001 | | | | | |
| | B5Y | Health Care Program Analyst I | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | P67 | Rehabilitation Counselor | 1.0 | 1.0 | 1.0 | 0.0 |
| 4678 | Offender Treatment Program Fund 0001 | | | | | |
| | Q96 | Community Worker-U | 3.0 | 0.0 | 0.0 | -3.0 |
| | Z96 | Marriage Family Child Co II-U | 1.0 | 0.0 | 0.0 | -1.0 |

Appendix



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | | |
| | Cost Center Number and Name | | | | | | | |
| | | Index Number and Name | | | Approved | Adjusted | Recommended | Approved |
| | | | Job Class Code and Title | | | | | |
| | 4680 | Offender Treatment Program III - Fund 0001 | | | | | | |
| | | E07 | Community Worker | | 0.0 | 0.0 | 3.0 | 3.0 |
| | | P96 | Marriage & Family Therapist II | | 0.0 | 0.0 | 1.0 | 1.0 |
| 417 | | | | Total | 165.5 | 163.5 | 167.5 | 2.0 |
| 418 | Community Health Services | | | | | | | |
| | 4181 | School Linked Svcs Fund 0001 | | | | | | |
| | | A57 | Dir Community Outreach Service | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B7F | Program Mgr/School-Linked Srv | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C23 | Prevention Program Analyst II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C60 | Admin Assistant | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D09 | Office Specialist III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E04 | Public Health Community Spec | | 1.0 | 1.0 | 0.0 | -1.0 |
| | | J27 | Health Education Associate | | 1.0 | 1.0 | 0.0 | -1.0 |
| | | P96 | Marriage & Family Therapist II | | 1.0 | 1.0 | 0.0 | -1.0 |
| | | Y41 | Psychiatric Social Worker II | | 3.0 | 2.0 | 0.0 | -3.0 |
| | | Y42 | Psychiatric Social Worker I | | 3.0 | 3.0 | 0.0 | -3.0 |
| | 4182 | Children's Hlth Initiative & Outreach Fund 0001 | | | | | | |
| | | B1R | Assoc Mgmt Analyst B | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3P | Program Mgr I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C23 | Prevention Program Analyst II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C24 | Prevention Program Analyst I | | 1.0 | 2.0 | 2.0 | 1.0 |
| | | C59 | Ambulatory Service Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C84 | Health Care Program Mgr I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D08 | Supv Medical Admitting Clk II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D1E | Sr Health Services Rep | | 22.0 | 31.0 | 31.0 | 9.0 |
| | | E04 | Public Health Community Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E32 | Public Health Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E60 | Mobile Outreach Driver | | 1.0 | 1.0 | 0.0 | -1.0 |
| | | J27 | Health Education Associate | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 4183 | Partners in AIDS Care & Education Fund 0001 | | | | | | |
| | | B1R | Assoc Mgmt Analyst B | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C87 | Quality Improvement Coord | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D1E | Sr Health Services Rep | | 0.0 | 1.0 | 1.0 | 1.0 |
| | | D2E | Health Services Rep | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D45 | Sr Patient Business Svcs Clk | | 1.0 | 0.0 | 0.0 | -1.0 |
| | | E04 | Public Health Community Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H17 | Utility Worker | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | H93 | Medical Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J27 | Health Education Associate | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | P40 | Pharmacist Specialist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | R24 | Public Health Nutritionist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S75 | Clinical Nurse III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S7A | Clinical Nurse III Step A | | 0.5 | 0.5 | 0.5 | 0.0 |
| | | S82 | Nrs Mgr Ambulatory Care | | 1.0 | 1.0 | 1.0 | 0.0 |

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | Amount Change from FY 2008 Approved |
| Cost Center Number and Name | | | | | | | |
| Index Number and Name | | | | | FY 2008 Positions | FY 2009 | |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended | |
| | | S85 | Licensed Vocational Nurse | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y03 | Medical Social Worker II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | Y41 | Psychiatric Social Worker II | | 0.0 | 2.0 | 2.0 | 2.0 |
| | | Y42 | Psychiatric Social Worker I | | 0.5 | 0.5 | 0.5 | 0.0 |
| | 4184 | TB Refugee Clinic Fund 0001 | | | | | | |
| | | D1E | Sr Health Services Rep | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D2E | Health Services Rep | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D75 | Medical Office Specialist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E07 | Community Worker | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E32 | Public Health Assistant | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | J26 | Health Education Specialist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J68 | Health Information Clerk II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | R85 | Chest X-Ray Technician | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S2A | Assistant Nurse Manager Step A | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S51 | Communicable Disease Invest | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | S59 | Nurse Practitioner | | 1.5 | 1.5 | 1.5 | 0.0 |
| | | S75 | Clinical Nurse III | | 2.0 | 3.0 | 3.0 | 1.0 |
| | | S7A | Clinical Nurse III Step A | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 4185 | Community Clinics Fund 0001 | | | | | | |
| | | D1E | Sr Health Services Rep | | 1.0 | 1.0 | 1.0 | 0.0 |
| 418 | | | | Total | 88.5 | 100.5 | 91.5 | 3.0 |
| 725 | SCVMC-Valley Health Plan | | | | | | | |
| | 72501 | Valley Health Plan Group Fund 0380 | | | | | | |
| | | B12 | Utilization Mgmt Q-A Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1R | Assoc Mgmt Analyst B | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B2R | Admin Support Officer I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B3P | Program Mgr I | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B5Y | Health Care Program Analyst I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B7M | Dir of Health Education | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B89 | Asst Dir Managed Care Programs | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C29 | Exec Assistant I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | D25 | Member Services Representative | | 6.0 | 6.0 | 7.0 | 1.0 |
| | | D2E | Health Services Rep | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D35 | Valley Health Plan Assistant | | 4.2 | 4.2 | 4.0 | -0.2 |
| | | D44 | Supv Patient Business Svcs Clk | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D48 | Patient Business Svcs Clerk | | 4.0 | 4.0 | 6.0 | 2.0 |
| | | D51 | Office Specialist I | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D96 | Accountant Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | E07 | Community Worker | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J26 | Health Education Specialist | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | J27 | Health Education Associate | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J30 | Credentials Specialist | | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix

740

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | | | |
|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | Amount Change from FY 2008 Approved |
| Cost Center Number and Name | | | | | | |
| Index Number and Name | | | FY 2008 Positions | | FY 2009 | |
| | Job Class Code and Title | | Approved | Adjusted | Recommended | |
| | J31 | Provider Relations Specialist | 2.0 | 2.0 | 3.0 | 1.0 |
| | P41 | Physician-Vmc | 1.0 | 1.0 | 1.0 | 0.0 |
| | R27 | Pharmacist | 1.1 | 1.1 | 1.0 | -0.1 |
| | S10 | Utilization Review Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | S12 | Utilization Review Coord | 1.1 | 1.1 | 1.0 | -0.1 |
| | S19 | Utilization Review Coord-Vhp | 4.0 | 4.0 | 4.0 | 0.0 |
| | V10 | Assistant Claims Manager | 1.0 | 1.0 | 1.0 | 0.0 |
| | W71 | Sr Health Care Prog Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | Y04 | Medical Social Worker I | 1.1 | 1.1 | 1.0 | -0.1 |
| 725 | | **Total** | 55.6 | 55.6 | 59.0 | 3.4 |
| 921 | Santa Clara Valley Medical Center | | | | | |
| 92106 | SCVMC Operations Fund 0060 | | | | | |
| | A11 | Exec Dir Scv Hlth & Hosp Sys | 1.0 | 1.0 | 1.0 | 0.0 |
| | A13 | Dir Scv Medical Center | 1.0 | 1.0 | 1.0 | 0.0 |
| | A14 | Dir of Nursing Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | A15 | Chief Financial Ofc Scvh & Hs | 1.0 | 1.0 | 1.0 | 0.0 |
| | A1Q | Financial Adm Serv Mgr | 1.0 | 0.0 | 0.0 | -1.0 |
| | A22 | Assoc Dir Prf Supt Sv Hhs | 2.0 | 2.0 | 0.0 | -2.0 |
| | A2W | Human Resources Mgr-Scvhhs | 1.0 | 1.0 | 1.0 | 0.0 |
| | A36 | Asst Dir Ambulatory Comm Hl Sv | 1.0 | 1.0 | 1.0 | 0.0 |
| | A45 | Administrator Satellite Clinic | 1.0 | 1.0 | 1.0 | 0.0 |
| | A92 | Dir, FQHC Services | 0.0 | 1.0 | 1.0 | 1.0 |
| | A96 | Dir Perf & Outcomes Management | 1.0 | 1.0 | 1.0 | 0.0 |
| | B03 | Media Specialist Coord-715 | 0.5 | 0.5 | 0.5 | 0.0 |
| | B05 | Dir of Cardiovascular Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | B19 | Health Program Spec | 2.0 | 2.0 | 2.0 | 0.0 |
| | B1C | Assoc Mgmt Analyst B-ACE | 2.0 | 2.0 | 2.0 | 0.0 |
| | B1D | Mgmt Analyst-ACE | 6.5 | 6.5 | 6.5 | 0.0 |
| | B1E | Sr Mgmt Analyst-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1N | Sr Mgmt Analyst | 4.0 | 4.0 | 4.0 | 0.0 |
| | B1P | Mgmt Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| | B1R | Assoc Mgmt Analyst B | 0.8 | 0.8 | 0.8 | 0.0 |
| | B2E | Training & Staff Dev Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2H | Admin Director Lab | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2J | Admin Services Mgr II | 2.0 | 2.0 | 2.0 | 0.0 |
| | B2N | Admin Support Officer III | 2.0 | 2.0 | 2.0 | 0.0 |
| | B2Q | Asst Admin Director Lab | 2.0 | 2.0 | 1.0 | -1.0 |
| | B2R | Admin Support Officer I | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2Z | Sr Mgmt Info Systems Analyst-U | 1.0 | 1.0 | 1.0 | 0.0 |
| | B3B | Clinical Admin Spt Officer II | 4.0 | 4.0 | 4.0 | 0.0 |
| | B3C | Clinical Admin Spt Officer III | 3.0 | 3.0 | 3.0 | 0.0 |
| | B3E | Media Specialist/Coord-Cema | 1.0 | 1.0 | 1.0 | 0.0 |
| | B3N | Program Mgr II | 2.0 | 2.0 | 2.0 | 0.0 |
| | B3V | Sr Mgt Info Systems Analyst | 33.0 | 33.0 | 33.0 | 0.0 |
| | B4A | Clinical Admin Svc Mgr | 1.0 | 1.0 | 1.0 | 0.0 |



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name<br>Job Class Code and Title | | FY 2008 Positions | | FY 2009<br>Recommended | Amount<br>Change<br>from FY<br>2008<br>Approved |
|---|---|---|---|---|---|
| | | Approved | Adjusted | | |
| B54 | Mgr-Patient Acct-SCVH&HS | 5.0 | 5.0 | 5.0 | 0.0 |
| B56 | Clinical Risk Prv Prog Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| B5X | Health Care Program Analyst II | 9.0 | 9.0 | 8.0 | -1.0 |
| B5Y | Health Care Program Analyst I | 2.0 | 2.0 | 2.0 | 0.0 |
| B66 | Deputy Dir of Mgmt Info Svcs | 1.0 | 1.0 | 1.0 | 0.0 |
| B68 | Dir of Resource Management | 1.0 | 1.0 | 1.0 | 0.0 |
| B6C | Mgr of Admiting and Reg | 1.0 | 1.0 | 1.0 | 0.0 |
| B76 | Sr Accountant | 4.0 | 4.0 | 4.0 | 0.0 |
| B77 | Accountant III | 5.0 | 5.0 | 5.0 | 0.0 |
| B78 | Accountant II | 3.0 | 3.0 | 3.0 | 0.0 |
| B7P | Public Communications Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| B7R | Cancer Care Program Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| B85 | Dir Plan & Market Scvhhs | 1.0 | 1.0 | 1.0 | 0.0 |
| B9D | Hlth Care Financial Analyst I | 1.0 | 1.0 | 1.0 | 0.0 |
| B9E | Hlth Care Financial Analyst II | 7.0 | 7.0 | 7.0 | 0.0 |
| B9F | Sr Hlth Care Financial Analyst | 11.0 | 11.0 | 12.0 | 1.0 |
| C01 | Medical Translator Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| C04 | Dir Gen Accounting/Cont-Scvi | 1.0 | 1.0 | 1.0 | 0.0 |
| C05 | Dir of Gen Fund Financial Svcs | 1.0 | 1.0 | 1.0 | 0.0 |
| C10 | Dir Business Office Scvhhs | 1.0 | 1.0 | 1.0 | 0.0 |
| C13 | Healthcare Svc Bus Dev Analyst | 4.0 | 4.0 | 4.0 | 0.0 |
| C14 | Health Hosp Sys Info Sv Div | 1.0 | 1.0 | 1.0 | 0.0 |
| C19 | Exec Assistant II | 1.0 | 1.0 | 1.0 | 0.0 |
| C29 | Exec Assistant I | 7.7 | 7.7 | 6.7 | -1.0 |
| C2A | Clinical Research Program Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| C2B | Clinical Research Program Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| C2C | Clinical Support Program Coord | 2.0 | 2.0 | 2.0 | 0.0 |
| C2D | Clinical Research Associate | 1.3 | 1.3 | 1.3 | 0.0 |
| C2E | Clinical Research Assistant II | 4.5 | 4.5 | 4.5 | 0.0 |
| C2F | Clinical Research Assistant I | 0.6 | 0.6 | 0.6 | 0.0 |
| C2G | Enterprise Fund Budget Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| C41 | Compliance Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| C48 | Revenue Control Analyst | 2.0 | 2.0 | 2.0 | 0.0 |
| C59 | Ambulatory Service Mgr | 4.3 | 4.3 | 3.3 | -1.0 |
| C60 | Admin Assistant | 25.7 | 25.7 | 21.7 | -4.0 |
| C67 | Asst Dir of Patient Bus Svc | 1.0 | 1.0 | 1.0 | 0.0 |
| C68 | Hospital Admin Support Ofcer | 1.0 | 1.0 | 1.0 | 0.0 |
| C82 | Sr Health Care Program Mgr | 0.0 | 0.0 | 0.0 | 0.0 |
| C87 | Quality Improvement Coord | 4.0 | 4.0 | 4.0 | 0.0 |
| C91 | Accounts Payble Mgr Hlth Hosp | 1.0 | 1.0 | 1.0 | 0.0 |
| C94 | Mgr of Volunteer Services | 1.0 | 1.0 | 1.0 | 0.0 |
| D02 | Medical Unit Clerk | 103.9 | 103.9 | 102.8 | -1.2 |
| D04 | Tumor Registrar | 0.5 | 0.5 | 0.5 | 0.0 |
| D08 | Supv Medical Admitting Clk II | 5.0 | 5.0 | 5.0 | 0.0 |
| D09 | Office Specialist III | 35.8 | 35.8 | 34.8 | -1.0 |





742

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | |
|---|---|---|---|---|
| Budget Unit Number and Name | | | | Amount Change from FY 2008 Approved |
| Cost Center Number and Name | | | | |
| Index Number and Name | | FY 2008 Positions | FY 2009 | |
| Job Class Code and Title | | Approved / Adjusted | Recommended | |

| | | Approved | Adjusted | Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|
| D10 | Supv Medical Admitting Clk I | 3.0 | 3.0 | 3.0 | 0.0 |
| D1E | Sr Health Services Rep | 95.7 | 96.7 | 96.7 | 1.0 |
| D1F | Mental Hlth Office Supervisor | 0.0 | 0.0 | 1.0 | 1.0 |
| D22 | Medical Staff Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| D29 | House Staff Coord | 3.0 | 3.0 | 3.0 | 0.0 |
| D2E | Health Services Rep | 227.1 | 227.1 | 228.9 | 1.8 |
| D3A | Resources Scheduling Rep | 5.0 | 5.0 | 5.0 | 0.0 |
| D44 | Supv Patient Business Svcs Clk | 10.5 | 10.5 | 10.5 | 0.0 |
| D45 | Sr Patient Business Svcs Clk | 18.7 | 18.7 | 18.7 | 0.0 |
| D48 | Patient Business Svcs Clerk | 102.8 | 102.8 | 102.8 | 0.0 |
| D49 | Office Specialist II | 6.3 | 6.3 | 6.3 | 0.0 |
| D50 | Medical Translator | 19.9 | 19.9 | 19.9 | 0.0 |
| D51 | Office Specialist I | 13.4 | 13.4 | 13.9 | 0.5 |
| D56 | Medical Record Tech Supv | 2.0 | 2.0 | 2.0 | 0.0 |
| D5D | Human Resources Asst II | 15.0 | 15.0 | 15.0 | 0.0 |
| D67 | Supv Personnel Services Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| D75 | Medical Office Specialist | 9.3 | 9.3 | 9.3 | 0.0 |
| D76 | Medical Administrative Asst II | 10.9 | 10.9 | 10.9 | 0.0 |
| D79 | Medical Administrative Asst I | 48.2 | 48.2 | 47.2 | -1.0 |
| D87 | Medical Transcriptionist | 9.0 | 9.0 | 9.0 | 0.0 |
| D94 | Supv Account Clerk II | 5.0 | 5.0 | 5.0 | 0.0 |
| D96 | Accountant Assistant | 13.0 | 13.0 | 13.0 | 0.0 |
| D97 | Account Clerk II | 29.4 | 29.4 | 30.4 | 1.0 |
| E04 | Public Health Community Spec | 1.0 | 1.0 | 2.0 | 1.0 |
| E07 | Community Worker | 1.0 | 1.0 | 1.0 | 0.0 |
| E20 | Telecom Services Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| E27 | Telecommunications Ops Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| E28 | Messenger Driver | 6.5 | 6.5 | 6.5 | 0.0 |
| E2A | Psychiatric Nurse II-Step A | 11.5 | 11.5 | 11.5 | 0.0 |
| E2B | Psychiatric Nurse II-Step B | 6.0 | 6.0 | 6.0 | 0.0 |
| E32 | Public Health Assistant | 6.5 | 6.5 | 6.5 | 0.0 |
| E40 | Library Assistant II | 0.5 | 0.5 | 0.5 | 0.0 |
| E60 | Mobile Outreach Driver | 0.8 | 1.8 | 2.8 | 2.0 |
| F14 | Legal Clerk | 1.0 | 1.0 | 1.0 | 0.0 |
| F86 | Mgt Info Sys Analyst II | 4.0 | 4.0 | 4.0 | 0.0 |
| G12 | Information Systems Manager II | 11.0 | 11.0 | 11.0 | 0.0 |
| G14 | Information Systems Manager I | 15.0 | 15.0 | 15.0 | 0.0 |
| G1B | Call Ctr Mgr. Valley Conn | 1.0 | 1.0 | 1.0 | 0.0 |
| G28 | Information Systems Analyst II | 44.0 | 44.0 | 44.0 | 0.0 |
| G29 | Information Systems Analyst I | 2.0 | 2.0 | 2.0 | 0.0 |
| G38 | Information Systems Tech III | 4.0 | 4.0 | 4.0 | 0.0 |
| G50 | Information Sys Tech II | 25.7 | 25.7 | 25.7 | 0.0 |
| G52 | Hospital Communications Opr | 12.2 | 12.2 | 12.2 | 0.0 |
| G65 | Management Info Svcs Proj Mgr | 2.0 | 2.0 | 2.0 | 0.0 |
| G66 | Operating Room Storekeeper | 4.9 | 4.9 | 4.9 | 0.0 |



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | |
|---|---|---|---|---|
| Budget Unit Number and Name | | | | Amount Change from FY 2008 |
| Cost Center Number and Name | | | | |
| Index Number and Name | | FY 2008 Positions | FY 2009 | |
| Job Class Code and Title | | Approved | Adjusted | Recommended | Approved |

| Code | Title | Approved | Adjusted | Recommended | Amount Change |
|---|---|---|---|---|---|
| G68 | Management Info Svcs Mgr II | 5.0 | 5.0 | 5.0 | 0.0 |
| G77 | Warehouse Materials Handler | 1.3 | 1.3 | 1.3 | 0.0 |
| G81 | Storekeeper | 1.9 | 1.9 | 1.9 | 0.0 |
| G82 | Stock Clerk | 24.6 | 24.6 | 24.6 | 0.0 |
| G84 | Central Supply Distribtn Supv | 3.0 | 3.0 | 3.0 | 0.0 |
| H10 | Housekeeping Serv Section Mgr | 6.0 | 6.0 | 6.0 | 0.0 |
| H12 | Janitor Supervisor | 2.0 | 2.0 | 2.0 | 0.0 |
| H17 | Utility Worker | 4.3 | 4.3 | 4.3 | 0.0 |
| H18 | Janitor | 128.5 | 128.5 | 128.5 | 0.0 |
| H41 | Food Production Cafeteria Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| H45 | Dir of Environmental Svcs Hhs | 1.0 | 1.0 | 1.0 | 0.0 |
| H59 | Cook II | 4.0 | 4.0 | 4.0 | 0.0 |
| H60 | Cook I | 3.0 | 3.0 | 3.0 | 0.0 |
| H64 | Dietetic Assistant | 3.0 | 3.0 | 3.0 | 0.0 |
| H65 | Dietetic Technician | 2.6 | 2.6 | 2.6 | 0.0 |
| H66 | Food Service Worker II | 7.0 | 7.0 | 7.0 | 0.0 |
| H67 | Food Service Worker I | 24.5 | 24.5 | 24.5 | 0.0 |
| H84 | Laundry Worker II | 1.1 | 1.1 | 1.1 | 0.0 |
| H86 | Laundry Worker I | 8.7 | 8.7 | 8.7 | 0.0 |
| H93 | Medical Assistant | 151.6 | 157.4 | 157.4 | 5.8 |
| H94 | Unit Support Assistant | 76.6 | 76.6 | 76.6 | 0.0 |
| J26 | Health Education Specialist | 2.0 | 2.0 | 2.0 | 0.0 |
| J27 | Health Education Associate | 3.0 | 5.0 | 5.0 | 2.0 |
| J32 | Sterile Process Education Cord | 1.0 | 1.0 | 0.0 | -1.0 |
| J67 | Health Information Clerk III | 32.4 | 32.4 | 32.4 | 0.0 |
| J68 | Health Information Clerk II | 32.5 | 33.5 | 33.5 | 1.0 |
| J69 | Health Information Clerk I | 38.5 | 38.5 | 38.5 | 0.0 |
| J70 | Medical Librarian | 1.0 | 1.0 | 1.0 | 0.0 |
| J74 | Medical Records Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| J75 | Medical Records Asst Dir | 3.0 | 3.0 | 3.0 | 0.0 |
| J77 | Health Information Tech II | 15.7 | 15.7 | 15.7 | 0.0 |
| J78 | Health Information Tech I | 8.0 | 8.0 | 8.0 | 0.0 |
| K01 | Sr Biomedical Equipment Tech | 1.0 | 1.0 | 1.0 | 0.0 |
| K03 | Biomedical Equipment Tech II | 5.3 | 5.3 | 5.3 | 0.0 |
| K13 | Assoc Telecommunications Tech | 3.0 | 3.0 | 3.0 | 0.0 |
| K16 | Telephone Services Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| K18 | Sr Telephone Technician | 2.0 | 2.0 | 2.0 | 0.0 |
| K19 | Medical Equipment Repairer | 2.0 | 2.0 | 2.0 | 0.0 |
| K21 | Communications Technician | 2.0 | 2.0 | 2.0 | 0.0 |
| K94 | Electronic Repair Technician | 3.0 | 3.0 | 3.0 | 0.0 |
| L67 | Capital Projects Mgr III | 6.0 | 6.0 | 6.0 | 0.0 |
| M02 | Engineering & Scheduling Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| M43 | Project Control Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| M47 | General Maint Mechanic II | 9.6 | 9.6 | 9.6 | 0.0 |
| M49 | Occupational Therapy Tech | 1.0 | 1.0 | 1.0 | 0.0 |

Appendix



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name | | | | |
|---|---|---|---|---|
| Budget Unit Number and Name | | | | Amount Change from FY 2008 Approved |
| Cost Center Number and Name | | | | |
| Index Number and Name | | FY 2008 Positions | | FY 2009 |
| Job Class Code and Title | | Approved | Adjusted | Recommended |
| M51 | Carpenter | 4.3 | 4.3 | 4.3 | 0.0 |
| M55 | Sr Carpenter | 1.0 | 1.0 | 1.0 | 0.0 |
| M59 | Electrician | 3.3 | 3.3 | 3.3 | 0.0 |
| M63 | Sr Electrician | 1.0 | 1.0 | 1.0 | 0.0 |
| M65 | Elevator Mechanic | 1.0 | 1.0 | 1.0 | 0.0 |
| M68 | Painter | 4.3 | 4.3 | 4.3 | 0.0 |
| M75 | Plumber | 2.3 | 2.3 | 2.3 | 0.0 |
| M81 | Refrigeration Mechanic | 3.0 | 3.0 | 3.0 | 0.0 |
| M83 | Locksmith | 1.0 | 1.0 | 1.0 | 0.0 |
| M90 | Sr Plumber | 1.0 | 1.0 | 1.0 | 0.0 |
| N23 | Dir Facilities Maint SSCHHS | 1.0 | 1.0 | 1.0 | 0.0 |
| N29 | Maintenance Coord-Vmc | 1.0 | 1.0 | 1.0 | 0.0 |
| N95 | Sr Hospital Stationary Engr | 2.3 | 2.3 | 2.3 | 0.0 |
| N96 | Hospital Stationary Engineer | 8.6 | 8.6 | 8.6 | 0.0 |
| NN1 | Dir, Clinical & Supply Svc | 0.0 | 0.0 | 1.0 | 1.0 |
| NN2 | Nurse Manager EAU | 0.0 | 0.0 | 1.0 | 1.0 |
| NN3 | Director of VSC | 0.0 | 0.0 | 1.0 | 1.0 |
| NN4 | Director of Ambulatory Quality | 0.0 | 0.0 | 1.0 | 1.0 |
| NN5 | Health Center Manager | 0.0 | 0.0 | 10.0 | 10.0 |
| P24 | Dir Nrs Financial Admin Srvs | 1.0 | 1.0 | 0.0 | -1.0 |
| P33 | Post Graduate Year VI | 107.8 | 107.8 | 110.8 | 3.0 |
| P39 | Post Graduate Year I | 0.1 | 0.1 | 0.1 | 0.0 |
| P40 | Pharmacist Specialist | 36.8 | 36.8 | 36.8 | 0.0 |
| P41 | Physician-Vmc | 300.0 | 303.0 | 305.0 | 5.0 |
| P47 | Optometrist | 4.2 | 4.2 | 4.2 | 0.0 |
| P48 | Ophthalmic Tech | 2.0 | 2.0 | 2.0 | 0.0 |
| P49 | Psychiatrist III-Mental Health | 0.5 | 0.5 | 0.3 | -0.2 |
| P55 | Psychiatrist III | 12.5 | 12.5 | 14.0 | 1.5 |
| P58 | Supv Psychiatrist I | 1.0 | 1.0 | 1.0 | 0.0 |
| P61 | Rehabilitation Svcs Prog Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| P67 | Rehabilitation Counselor | 6.7 | 6.7 | 0.3 | -6.4 |
| P70 | Nursing Info Systems Mgr | 1.0 | 1.0 | 0.0 | -1.0 |
| P71 | Operating Room Clerk | 6.2 | 6.2 | 6.2 | 0.0 |
| P78 | Dental Assistant | 11.2 | 11.2 | 11.2 | 0.0 |
| P81 | Pharmacist Tech Sys Spec | 2.0 | 2.0 | 2.0 | 0.0 |
| P82 | Operating Room Aide | 11.3 | 11.3 | 11.3 | 0.0 |
| P84 | Obstetric Technician | 5.4 | 5.4 | 5.4 | 0.0 |
| P85 | Clinical Audiologist | 2.0 | 2.0 | 2.0 | 0.0 |
| P93 | Clinical Psychologist | 0.6 | 0.6 | 0.6 | 0.0 |
| P95 | Attending Psychologist | 0.0 | 0.0 | 0.0 | 0.0 |
| P9A | Hospital Clinical Psychologist | 6.6 | 6.6 | 6.6 | 0.0 |
| Q98 | Dentist-U | 10.1 | 10.1 | 10.1 | 0.0 |
| R06 | Dir Nutrition & Food Services | 1.0 | 1.0 | 1.0 | 0.0 |
| R10 | Physical Therapist II | 12.2 | 12.2 | 12.2 | 0.0 |
| R11 | Physical Therapist I | 36.0 | 36.0 | 36.0 | 0.0 |



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name<br>Budget Unit Number and Name<br>   Cost Center Number and Name<br>      Index Number and Name<br>         Job Class Code and Title | | FY 2008 Positions | | FY 2009 | Amount<br>Change<br>from FY<br>2008 |
|---|---|---|---|---|---|
| | | Approved | Adjusted | Recommended | Approved |
| R12 | Occupational Thrp II-Phys Disb | 10.7 | 10.7 | 10.7 | 0.0 |
| R13 | Occupational Thrp-Psysl Disb | 3.7 | 3.7 | 3.2 | -0.5 |
| R15 | Respiratory Care Practitioner | 46.1 | 46.1 | 46.1 | 0.0 |
| R16 | Therapy Services Admin Mgr | 0.5 | 0.5 | 0.5 | 0.0 |
| R17 | Supv Respiratory Care Practnr | 5.0 | 5.0 | 4.0 | -1.0 |
| R18 | Chief Respiratory Care Practnr | 1.0 | 1.0 | 1.0 | 0.0 |
| R1A | Occupational Thrp I-Phy Disb | 19.6 | 19.6 | 19.6 | 0.0 |
| R1C | Recreation Therapist II | 1.0 | 1.0 | 1.0 | 0.0 |
| R1D | Recreation Therapist I | 4.5 | 4.5 | 4.5 | 0.0 |
| R1E | Sr Clinical Lab Tech II | 10.0 | 10.0 | 10.0 | 0.0 |
| R1F | Sr Clinical Lab Tech I | 80.1 | 80.1 | 80.1 | 0.0 |
| R1G | Asst Supv Clinical Lab Tech | 7.0 | 7.0 | 7.0 | 0.0 |
| R20 | Dietitian II-Cema | 1.0 | 1.0 | 1.0 | 0.0 |
| R21 | Clinical Dietitian I | 3.0 | 4.1 | 4.1 | 1.0 |
| R24 | Public Health Nutritionist | 1.0 | 1.0 | 1.0 | 0.0 |
| R25 | Dir of Pharmacy Svcs Scvhhs | 1.0 | 1.0 | 1.0 | 0.0 |
| R26 | Asst Dir of Pharmacy Services | 3.0 | 3.0 | 2.0 | -1.0 |
| R27 | Pharmacist | 53.7 | 54.2 | 52.2 | -1.5 |
| R28 | Rehabilitation Therapy Spec | 1.5 | 1.5 | 1.5 | 0.0 |
| R29 | Pharmacy Technician | 108.8 | 108.8 | 107.8 | -1.0 |
| R2C | Certified Occ Thrp Asst II-Pd | 4.0 | 4.0 | 4.0 | 0.0 |
| R2G | Per Diem Respiratory Care Prct | 2.0 | 2.0 | 2.0 | 0.0 |
| R2I | Pharmacy Assistant | 7.0 | 7.0 | 7.0 | 0.0 |
| R2L | Clinical Dietitian II | 9.0 | 11.0 | 11.0 | 2.0 |
| R2M | Graduate Intern Pharmacist | 0.0 | 0.0 | 0.0 | 0.0 |
| R2N | Clinical Nutrition Service Mgr | 1.0 | 1.0 | 0.0 | -1.0 |
| R30 | Diagnostic Imaging Info Sys Mg | 1.0 | 1.0 | 1.0 | 0.0 |
| R31 | Therapy Services Program Mgr | 3.0 | 3.0 | 3.0 | 0.0 |
| R32 | Radiation Therapist | 2.5 | 2.5 | 2.5 | 0.0 |
| R33 | Dir of Therapy Services | 1.0 | 1.0 | 1.0 | 0.0 |
| R37 | Speech Pathologist II | 2.5 | 2.5 | 2.5 | 0.0 |
| R38 | Speech Pathologist I | 10.8 | 10.8 | 10.8 | 0.0 |
| R39 | Sr Diagnostic Img Info Sys Spc | 2.0 | 2.0 | 2.0 | 0.0 |
| R48 | Therapy Technician | 8.0 | 8.0 | 8.0 | 0.0 |
| R50 | Pharmacy Technician Trainee | 0.5 | 0.5 | 0.5 | 0.0 |
| R51 | Clinical Microbiologist | 1.0 | 1.0 | 1.0 | 0.0 |
| R52 | Clinical Biochemist | 1.0 | 1.0 | 1.0 | 0.0 |
| R54 | Respiratory Therapy Insrv Crd | 3.0 | 3.0 | 3.0 | 0.0 |
| R56 | Supv Pharmacist | 7.0 | 7.0 | 7.0 | 0.0 |
| R57 | Cytotechnologist | 2.5 | 2.5 | 2.5 | 0.0 |
| R59 | Supv Clinical Laboratory Tech | 11.0 | 11.0 | 11.0 | 0.0 |
| R62 | Clinical Lab Tech | 0.1 | 0.1 | 0.1 | 0.0 |
| R63 | Urology Clinical Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| R64 | Physical Therapist Asst II | 13.0 | 13.0 | 13.0 | 0.0 |
| R65 | Sr Histologic Technician | 3.0 | 3.0 | 3.0 | 0.0 |



Appendix

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name<br>Job Class Code and Title | | FY 2008 Positions | | FY 2009 | Amount<br>Change<br>from FY<br>2008 |
|---|---|---|---|---|---|
| | | Approved | Adjusted | Recommended | Approved |
| R70 | Hospital Clinical Psych II | 1.5 | 1.5 | 1.5 | 0.0 |
| R71 | Dialysis Technician | 13.0 | 13.0 | 13.0 | 0.0 |
| R73 | Chief Clin Neurophysiolc Tech | 1.0 | 1.0 | 0.0 | -1.0 |
| R74 | Sr Laboratory Assistant | 71.8 | 71.8 | 71.8 | 0.0 |
| R75 | Laboratory Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| R77 | Forensic Chemist I | 2.5 | 2.5 | 2.5 | 0.0 |
| R78 | Anesthesia Technician | 4.6 | 4.6 | 4.6 | 0.0 |
| R7B | Diagnostic Imaging Info Ss II | 1.0 | 1.0 | 1.0 | 0.0 |
| R81 | Dir of Diagnostic Imaging | 1.0 | 1.0 | 1.0 | 0.0 |
| R83 | Supv Diagnostic Imag Tech | 3.0 | 3.0 | 3.0 | 0.0 |
| R84 | Diagnostic Imaging Asst Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| R87 | Diagnostic Imaging Tech I | 0.0 | 0.0 | 0.0 | 0.0 |
| R88 | Diagnostic Imaging Tech II | 2.3 | 2.3 | 2.3 | 0.0 |
| R8A | Diagnostic Image Tech II Mamm | 3.0 | 3.0 | 3.0 | 0.0 |
| R8B | Diagnostic Image Tech II CT | 3.0 | 3.0 | 3.0 | 0.0 |
| R8C | Diagnostic Image Tech I Fluoro | 18.0 | 18.0 | 18.0 | 0.0 |
| R8D | Diagnostic Image Tech I Mamm | 11.6 | 11.6 | 11.6 | 0.0 |
| R8E | Diagnostic Image Tech I CT | 14.9 | 14.9 | 14.9 | 0.0 |
| R8F | Dianostic Image Tech I CT & M | 3.0 | 3.0 | 3.0 | 0.0 |
| R8G | Diagnostic Image Tech I CI | 2.0 | 2.0 | 2.0 | 0.0 |
| R90 | Orthopedic Technician | 4.5 | 4.5 | 4.5 | 0.0 |
| R94 | Sr Nuclear Medical Tech | 2.1 | 2.1 | 2.1 | 0.0 |
| R95 | Nuclear Medical Technologist | 3.7 | 3.7 | 3.7 | 0.0 |
| R96 | Pharmacist Locum Tenens | 0.1 | 0.1 | 0.1 | 0.0 |
| R99 | Clinical Neurophysiolg Tech II | 2.8 | 2.8 | 2.8 | 0.0 |
| S01 | Quality Improvement Mgr-Hosp | 2.0 | 2.0 | 2.0 | 0.0 |
| S03 | Infection Control Nurse Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| S04 | Infection Control Nurse | 2.0 | 2.0 | 2.0 | 0.0 |
| S07 | Quality Imprv Mgr-Amb Care Srv | 1.0 | 1.0 | 1.0 | 0.0 |
| S10 | Utilization Review Supv | 2.0 | 2.0 | 2.0 | 0.0 |
| S11 | Asst Nurse Mgr | 28.0 | 28.0 | 9.8 | -18.3 |
| S12 | Utilization Review Coord | 16.3 | 16.3 | 16.8 | 0.5 |
| S17 | Dir Ambulatory Care Nurs Ops | 1.0 | 1.0 | 1.0 | 0.0 |
| S18 | Patient Services Case Coord | 9.3 | 9.3 | 9.3 | 0.0 |
| S1D | Patient SV CS CRD-Longevity | 6.5 | 6.5 | 6.5 | 0.0 |
| S1V | Nurse Anesthetist Crna | 5.0 | 5.0 | 5.0 | 0.0 |
| S23 | Operating Room Technician | 16.2 | 16.2 | 16.2 | 0.0 |
| S24 | Operating Room Business Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| S27 | Mgr of Supply Proc(Dist) | 2.0 | 2.0 | 2.0 | 0.0 |
| S28 | Magnetic Resonance Imag Tech | 5.0 | 5.0 | 5.0 | 0.0 |
| S29 | Ultrasonographer II | 13.1 | 13.1 | 13.1 | 0.0 |
| S2A | Assistant Nurse Manager Step A | 28.0 | 28.0 | 28.0 | 0.0 |
| S2B | Assistant Nurse Manager Step B | 14.0 | 14.0 | 12.2 | -1.8 |
| S2C | Assistant Nurse Manager Step C | 10.0 | 10.0 | 10.0 | 0.0 |
| S30 | Ultrasonographer I | 6.0 | 6.0 | 6.0 | 0.0 |



## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name / Budget Unit Number and Name / Cost Center Number and Name / Index Number and Name / Job Class Code and Title | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|
| | | Approved | Adjusted | Recommended | Approved |
| S33 | Dir Inpatient Acute Nursing | 1.0 | 1.0 | 1.0 | 0.0 |
| S34 | Ekg Technician | 4.9 | 4.9 | 4.9 | 0.0 |
| S35 | Clinical Nurse Specialist | 3.1 | 3.1 | 3.1 | 0.0 |
| S37 | Dir Critical Care Nrs Op Rm Sv | 1.0 | 1.0 | 1.0 | 0.0 |
| S38 | Staff Developer | 0.7 | 0.7 | 0.7 | 0.0 |
| S39 | Nurse Coord | 20.4 | 26.4 | 25.5 | 5.2 |
| S3A | Nurse Coordinator Step A | 9.5 | 9.5 | 9.5 | 0.0 |
| S3B | Nurse Coordinator Step B | 4.0 | 4.0 | 4.0 | 0.0 |
| S3C | Nurse Coordinator Step C | 2.0 | 2.0 | 2.0 | 0.0 |
| S41 | Per Diem Nurse Practitioner | 0.1 | 0.1 | 0.1 | 0.0 |
| S42 | Nrs Mgr Critical Care | 3.0 | 3.0 | 3.0 | 0.0 |
| S43 | Nrs Mgr Burn Center | 1.0 | 1.0 | 1.0 | 0.0 |
| S46 | Physician Asst Primary Care | 13.6 | 13.6 | 13.6 | 0.0 |
| S4A | Clinical Nurse Spec Step A | 1.0 | 1.0 | 1.0 | 0.0 |
| S4B | Clinical Nurse Spec Step B | 1.0 | 1.0 | 1.0 | 0.0 |
| S53 | Nrs Mgr Emergency Department | 1.0 | 1.0 | 1.0 | 0.0 |
| S54 | Chief Radiation Therapy Tech | 1.0 | 1.0 | 1.0 | 0.0 |
| S55 | Nrs Mgr Operating Room Servs | 1.0 | 1.0 | 1.0 | 0.0 |
| S57 | Psychiatric Nurse II | 37.4 | 37.4 | 47.6 | 10.2 |
| S59 | Nurse Practitioner | 32.0 | 33.0 | 31.1 | -0.9 |
| S5A | Staff Developer Step A | 4.5 | 4.5 | 4.5 | 0.0 |
| S5B | Staff Developer Step B | 4.0 | 4.0 | 4.0 | 0.0 |
| S5C | Staff Developer Step C | 3.0 | 3.0 | 3.0 | 0.0 |
| S63 | Nrs Mgr Medical Surgical Nrsin | 4.0 | 4.0 | 4.0 | 0.0 |
| S64 | Nrs Mgr Mother Infant Cr Cent | 1.0 | 1.0 | 1.0 | 0.0 |
| S65 | Nrs Mgr Labr Del Perni Evl Prd | 1.0 | 1.0 | 1.0 | 0.0 |
| S66 | Nrs Mgr Artificial Kidney Unit | 1.0 | 1.0 | 1.0 | 0.0 |
| S67 | Nrs Mgr Pediatrics-Icu | 1.0 | 1.0 | 1.0 | 0.0 |
| S68 | Central Supply Tech | 27.8 | 27.8 | 27.8 | 0.0 |
| S69 | Quality Impvmnt Mgr Inpt Nrs | 1.0 | 1.0 | 1.0 | 0.0 |
| S71 | Trauma Program Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| S72 | Quality Improvmnt Mgr - A P Sv | 1.0 | 1.0 | 1.0 | 0.0 |
| S75 | Clinical Nurse III | 721.0 | 722.0 | 736.4 | 15.5 |
| S77 | Admin Nurse V | 4.0 | 4.0 | 2.0 | -2.0 |
| S7A | Clinical Nurse III Step A | 147.0 | 147.0 | 146.0 | -1.0 |
| S7B | Clinical Nurse III Step B | 51.5 | 51.5 | 50.5 | -1.0 |
| S7C | Clinical Nurse III Step C | 25.5 | 25.5 | 25.5 | 0.0 |
| S80 | Admin Nurse II | 10.6 | 10.6 | 10.6 | 0.0 |
| S81 | Nrs Mgr Neonatal Icu | 1.0 | 1.0 | 1.0 | 0.0 |
| S82 | Nrs Mgr Ambulatory Care | 8.0 | 8.0 | 0.0 | -8.0 |
| S84 | Nrs Mgr Mental Health Nursing | 2.0 | 2.0 | 0.0 | -2.0 |
| S85 | Licensed Vocational Nurse | 86.4 | 89.4 | 73.0 | -13.4 |
| S87 | Psychiatric Technician II | 21.0 | 21.0 | 9.8 | -11.2 |
| S89 | Clinical Nurse I | 1.0 | 1.0 | 1.0 | 0.0 |
| S90 | Dir Mental Health Nursing | 1.0 | 1.0 | 0.0 | -1.0 |

Appendix

## Santa Clara Valley Health & Hospital System (Continued)

| Agency Name / Budget Unit Number and Name / Cost Center Number and Name / Index Number and Name | | Job Class Code and Title | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| | S91 | Emergency Room Tech | 24.1 | 24.1 | 24.1 | 0.0 |
| | S92 | Per Diem Psychchiatric Nurse | 2.0 | 2.0 | 2.0 | 0.0 |
| | S93 | Hospital Services Asst II | 202.0 | 202.0 | 173.1 | -28.9 |
| | S94 | Nursing Attendant | 78.3 | 78.3 | 53.8 | -24.4 |
| | S95 | Hospital Services Asst I | 2.7 | 2.7 | 2.7 | 0.0 |
| | S99 | Per Diem Clinical Nurse | 21.4 | 21.4 | 20.7 | -0.7 |
| | U94 | Asst Chief of Protective Serv | 1.0 | 1.0 | 1.0 | 0.0 |
| | U95 | Chief of Protective Serv | 1.0 | 1.0 | 1.0 | 0.0 |
| | U98 | Protective Services Officer | 42.0 | 42.0 | 42.0 | 0.0 |
| | V46 | Envir Hlth & Safty Comp Spec | 1.0 | 1.0 | 1.0 | 0.0 |
| | V5G | Environmental Hlth Safety Anal | 1.0 | 1.0 | 1.0 | 0.0 |
| | W67 | Graduate Intern Pharmacist-U | 4.0 | 4.0 | 4.0 | 0.0 |
| | W71 | Sr Health Care Prog Analyst | 13.5 | 13.5 | 13.5 | 0.0 |
| | X09 | Sr Office Specialist | 5.0 | 5.0 | 5.0 | 0.0 |
| | X15 | Exec Assistant II-ACE | 2.0 | 2.0 | 2.0 | 0.0 |
| | X17 | Exec Assistant I-ACE | 6.0 | 6.0 | 6.0 | 0.0 |
| | X19 | Admin Assistant-ACE | 2.0 | 2.0 | 2.0 | 0.0 |
| | Y01 | Dir of Medical Social Services | 1.0 | 1.0 | 1.0 | 0.0 |
| | Y03 | Medical Social Worker II | 21.6 | 22.6 | 22.6 | 1.0 |
| | Y04 | Medical Social Worker I | 2.2 | 2.2 | 2.2 | 0.0 |
| | Y0A | Nurse Practitioner Step A | 2.0 | 2.0 | 2.0 | 0.0 |
| | Y0B | Nurse Practitioner Step B | 5.0 | 5.0 | 4.0 | -1.0 |
| | Y41 | Psychiatric Social Worker II | 2.0 | 2.0 | 4.0 | 2.0 |
| | Z1B | Accounting Manager-SCVHHS | 1.0 | 1.0 | 1.0 | 0.0 |
| | Z1C | Decision Support Mgr-SCVHHS | 1.0 | 1.0 | 1.0 | 0.0 |
| | Z1D | SCVHHS Reimbmnt Mgr/Asst CTRL | 1.0 | 1.0 | 1.0 | 0.0 |
| 921 | | **Total** | 4,932.2 | 4,961.5 | 4,865.9 | -66.4 |
| **Health Department** | | **Total** | 6,257.9 | 6,293.7 | 6,154.5 | -103.5 |
| **Santa Clara Valley Health & Hospital System** | | **Total** | 6,257.9 | 6,293.7 | 6,154.5 | -103.5 |



## Housing, Land Use, Environment & Transportation

| Agency Name Budget Unit Number and Name Cost Center Number and Name Index Number and Name Job Class Code and Title | | | FY 2008 Positions Approved | Adjusted | FY 2009 Recommended | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|---|
| **Environmental Resource Departments** | | | | | | |
| 260 | Department Of Planning And Development | | | | | |
| 1180 | Planning and Dev Admin Fund 0001 | | | | | |
| | A18 | Dir, Dept of Planning & Dev | 1.0 | 1.0 | 1.0 | 0.0 |
| | A2D | Development Services Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | A2F | Planning Manager | 1.0 | 1.0 | 1.0 | 0.0 |
| | B1N | Sr Mgmt Analyst | 0.0 | 0.0 | 0.0 | 0.0 |
| | B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2J | Admin Services Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2P | Admin Support Officer II | 0.0 | 0.0 | 0.0 | 0.0 |
| | B76 | Sr Accountant | 0.0 | 0.0 | 0.0 | 0.0 |
| | B77 | Accountant III | 0.0 | 0.0 | 0.0 | 0.0 |
| | B78 | Accountant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B80 | Accountant Auditor Appraiser | 1.0 | 1.0 | 1.0 | 0.0 |
| | C19 | Exec Assistant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | C76 | Office Mgmt Coord | 0.0 | 0.0 | 0.0 | 0.0 |
| | D09 | Office Specialist III | 2.0 | 2.0 | 2.0 | 0.0 |
| | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | G28 | Information Systems Analyst II | 0.0 | 0.0 | 0.5 | 0.5 |
| | G29 | Information Systems Analyst I | 0.0 | 0.0 | 0.0 | 0.0 |
| | G50 | Information Sys Tech II | 0.5 | 0.5 | 1.0 | 0.5 |
| | K81 | Engineering Technician III | 0.0 | 0.0 | 0.0 | 0.0 |
| | L14 | Sr Civil Engineer | 0.0 | 0.0 | 0.0 | 0.0 |
| | L18 | Asst Civil Engineer | 0.0 | 0.0 | 0.0 | 0.0 |
| | L20 | Junior Civil Engineer | 0.0 | 0.0 | 0.0 | 0.0 |
| | N33 | Permit Technician | 0.0 | 0.0 | 0.0 | 0.0 |
| 26001 | Planning & Development Fund 0001 | | | | | |
| | A18 | Dir, Dept of Planning & Dev | 0.0 | 0.0 | 0.0 | 0.0 |
| | A2D | Development Services Mgr | 0.0 | 0.0 | 0.0 | 0.0 |
| | A2F | Planning Manager | 0.0 | 0.0 | 0.0 | 0.0 |
| | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 0.0 | -1.0 |
| | B1P | Mgmt Analyst | 0.0 | 0.0 | 0.0 | 0.0 |
| | B2J | Admin Services Mgr II | 0.0 | 0.0 | 0.0 | 0.0 |
| | B2P | Admin Support Officer II | 0.0 | 0.0 | 0.0 | 0.0 |
| | B3P | Program Mgr I | 2.0 | 2.0 | 2.0 | 0.0 |
| | B76 | Sr Accountant | 0.0 | 0.0 | 0.0 | 0.0 |
| | B77 | Accountant III | 0.0 | 0.0 | 0.0 | 0.0 |
| | B78 | Accountant II | 0.0 | 0.0 | 0.0 | 0.0 |
| | B80 | Accountant Auditor Appraiser | 0.0 | 0.0 | 0.0 | 0.0 |
| | C19 | Exec Assistant II | 0.0 | 0.0 | 0.0 | 0.0 |
| | C29 | Exec Assistant I | 1.0 | 1.0 | 1.0 | 0.0 |
| | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 4.0 | 4.0 | 4.0 | 0.0 |
| | D49 | Office Specialist II | 3.0 | 3.0 | 3.0 | 0.0 |
| | D55 | Board Clerk I | 1.0 | 1.0 | 1.0 | 0.0 |

Appendix



## Housing, Land Use, Environment & Transportation (Continued)

| Agency Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | Amount Change from FY 2008 Approved |
| | Cost Center Number and Name | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | | FY 2009 |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended |
| | | D60 | Clerical Office Supv | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G28 | Information Systems Analyst II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G29 | Information Systems Analyst I | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | G50 | Information Sys Tech II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | K66 | Field Survey Technician II | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | K68 | Field Survey Technician I | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | K79 | GEOGRAPHIC INFO SYSTEM TECH II | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | K81 | Engineering Technician III | | 3.5 | 3.5 | 3.0 | -0.5 |
| | | L08 | Sr Plan Check Engineer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L09 | Assoc Plan Check Engineer | | 5.0 | 5.0 | 5.0 | 0.0 |
| | | L11 | County Surveyor Supv Surv Map | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L14 | Sr Civil Engineer | | 1.0 | 1.0 | 2.0 | 1.0 |
| | | L16 | Assoc Civil Engineer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L18 | Asst Civil Engineer | | 2.0 | 2.0 | 3.0 | 1.0 |
| | | L20 | Junior Civil Engineer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L50 | Engineering Geologist | | 0.5 | 0.5 | 0.5 | 0.0 |
| | | L76 | Principal Planner | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | L80 | Sr Planner | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | L83 | Planner III | | 14.0 | 14.0 | 14.0 | 0.0 |
| | | L84 | Planner II | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | L85 | Planner I | | 0.0 | 0.0 | 0.0 | 0.0 |
| | | N04 | Sr Building Inspector | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | N06 | Building Inspector | | 10.0 | 10.0 | 10.0 | 0.0 |
| | | N27 | Supv Construction Inspector | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | N31 | Sr Construction Inspector | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | N33 | Permit Technician | | 3.0 | 3.0 | 4.0 | 1.0 |
| | | V80 | Zoning Investigator | | 3.0 | 3.0 | 3.0 | 0.0 |
| 260 | | | | Total | 87.5 | 87.5 | 90.0 | 2.5 |
| 710 | Parks and Recreation Department | | | | | | | |
| | 5852 | Interpretive Program Fund 0039 | | | | | | |
| | | B3N | Program Mgr II | | 0.0 | 0.0 | 1.0 | 1.0 |
| | | T31 | Parks Interpreter | | 6.0 | 6.0 | 6.5 | 0.5 |
| | | T34 | Parks Interpretive Prog Supv | | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5864 | Natural Resource Mgt Fund 0039 | | | | | | |
| | | T35 | Parks Natural Resource Prog Su | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | T36 | Natural Resources Tech | | 3.0 | 3.0 | 3.0 | 0.0 |
| | 71010 | Administration Fund 0039 | | | | | | |
| | | A56 | Director of Parks & Recreation | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | A68 | Deputy Dir of Parks And Rec | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1P | Mgmt Analyst | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | B3N | Program Mgr II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | T46 | Env Hlth & Safety Comp Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | | 1.0 | 1.0 | 1.0 | 0.0 |



## Housing, Land Use, Environment & Transportation (Continued)

| Agency Name<br>Budget Unit Number and Name<br>Cost Center Number and Name<br>Index Number and Name<br>Job Class Code and Title | | | FY 2008 Positions | | FY 2009 | Amount<br>Change<br>from FY<br>2008 |
|---|---|---|---|---|---|---|
| | | | Approved | Adjusted | Recommended | Approved |
| 71011 | Customer & Business Svcs Fund 0039 | | | | | |
| | B2J | Admin Services Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | B2N | Admin Support Officer III | 1.0 | 1.0 | 1.0 | 0.0 |
| | B76 | Sr Accountant | 0.0 | 1.0 | 1.0 | 1.0 |
| | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | B96 | Dept Fiscal Officer | 1.0 | 1.0 | 1.0 | 0.0 |
| | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | D09 | Office Specialist III | 9.0 | 9.0 | 9.0 | 0.0 |
| | D5D | Human Resources Asst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | D97 | Account Clerk II | 4.0 | 4.0 | 4.0 | 0.0 |
| | E28 | Messenger Driver | 1.0 | 1.0 | 1.0 | 0.0 |
| | G28 | Information Systems Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | T18 | Park Use Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | T22 | Parks Training Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| 5907 | Planning & Dev Fund 0039 | | | | | |
| | C72 | Sr Real Estate Agent | 1.0 | 1.0 | 1.0 | 0.0 |
| | C73 | Assoc Real Estate Agent | 2.0 | 2.0 | 2.0 | 0.0 |
| | K79 | GEOGRAPHIC INFO SYSTEM TECH II | 1.0 | 1.0 | 1.0 | 0.0 |
| | L80 | Sr Planner | 1.0 | 1.0 | 1.0 | 0.0 |
| | L83 | Planner III | 2.3 | 2.3 | 2.3 | 0.0 |
| 71013 | Park Operations Fund 0039 | | | | | |
| | 83P | Program Mgr I | 0.0 | 0.0 | 1.0 | 1.0 |
| | B6K | Mgr Park Ranger Operations | 1.0 | 1.0 | 1.0 | 0.0 |
| | T08 | Sr Park Ranger | 9.0 | 9.0 | 9.0 | 0.0 |
| | T09 | Park Ranger | 40.0 | 42.0 | 42.0 | 2.0 |
| | T16 | Park Maintenance Worker II | 1.0 | 1.0 | 1.0 | 0.0 |
| | T20 | Parks Volunteer Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | T29 | Park Ranger Supervisor | 3.0 | 3.0 | 3.0 | 0.0 |
| | T32 | Park Service Attendants | 12.0 | 12.0 | 12.0 | 0.0 |
| | T37 | Parks Rangemaster II | 1.0 | 1.0 | 1.0 | 0.0 |
| | T38 | Parks Rangemaster I | 3.0 | 3.0 | 3.0 | 0.0 |
| 71014 | Park Maintenance Fund 0039 | | | | | |
| | B6J | Mgr Park Maintenance Svcs | 1.0 | 1.0 | 1.0 | 0.0 |
| | G81 | Storekeeper | 1.0 | 1.0 | 1.0 | 0.0 |
| | G82 | Stock Clerk | 0.5 | 0.5 | 0.5 | 0.0 |
| | H17 | Utility Worker | 0.0 | 0.0 | 1.0 | 1.0 |
| | L16 | Assoc Civil Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| | L34 | Sr Facilities Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| | L67 | Capital Projects Mgr III | 1.0 | 1.0 | 1.0 | 0.0 |
| | L68 | Capital Projects Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | M17 | Heavy Equipment Mechanic | 1.0 | 1.0 | 1.0 | 0.0 |
| | M18 | Heavy Equipment Mech Helper | 1.0 | 1.0 | 1.0 | 0.0 |
| | N31 | Sr Construction Inspector | 1.0 | 1.0 | 1.0 | 0.0 |
| | T03 | Park Field Support Mgr | 1.0 | 1.0 | 1.0 | 0.0 |



Appendix





752

## Housing, Land Use, Environment & Transportation (Continued)

| Agency Name / Budget Unit Number and Name / Cost Center Number and Name / Index Number and Name | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | Job Class Code and Title | Approved | Adjusted | Recommended | Approved |
| | | T13 | Park Equipment Operator | 2.0 | 2.0 | 2.0 | 0.0 |
| | | T16 | Park Maintenance Worker II | 33.0 | 33.0 | 33.0 | 0.0 |
| | | T17 | Park Maintenance Worker I | 9.0 | 9.0 | 9.0 | 0.0 |
| | | T27 | Sr Park Maintenance Worker | 11.0 | 11.0 | 11.0 | 0.0 |
| | | T30 | Park Maintenance Supervisor | 4.0 | 4.0 | 4.0 | 0.0 |
| | | T93 | Park Maintenance Crew Chief | 1.0 | 1.0 | 1.0 | 0.0 |
| | | T95 | Park Maint Crafts Wkr | 3.0 | 3.0 | 3.0 | 0.0 |
| 710 | | | **Total** | 197.8 | 200.8 | 204.3 | 6.5 |
| **Environmental Resource Departments** | | | **Total** | 285.3 | 288.3 | 294.3 | 9.0 |
| **Agriculture and Environmental Management** | | | | | | | |
| 262 | Agriculture and Environmental Mgmt | | | | | | |
| | 1187 | Integrated Waste Mgt Fund 0037 | | | | | |
| | | B1N | Sr Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1P | Mgmt Analyst | 4.5 | 4.5 | 4.5 | 0.0 |
| | | B3N | Program Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C98 | Public Communications Spec | 1.0 | 0.0 | 0.0 | -1.0 |
| | | D09 | Office Specialist III | 1.0 | 1.0 | 1.0 | 0.0 |
| | 1188 | Weed Abatement Fund 0031 | | | | | |
| | | X70 | Weed Abatement Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X81 | Weed Abatement Inspector | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5660 | Agriculture Fund 0001 | | | | | |
| | | V03 | Deputy Agricultural Commissnr | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V05 | Agricultural Biologist III | 8.5 | 8.5 | 8.5 | 0.0 |
| | | V06 | Agricultural Biologist II | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V07 | Agricultural Biologist I | 3.0 | 3.0 | 3.0 | 0.0 |
| | 5663 | Weights & Measures Fund 0001 | | | | | |
| | | V26 | Deputy Sealer Weights Meaures | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V27 | Weights & Measures Insp III | 8.0 | 8.0 | 8.0 | 0.0 |
| | | V28 | Weights & Measures Insp II | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5664 | Pierces Disease Control Prog Fund 0001 | | | | | |
| | | V04 | Supv Agricultural Biologist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V07 | Agricultural Biologist I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V1A | Agricultural Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5665 | Administration Fund 0001 | | | | | |
| | | A50 | Agr Comm/Sealer/Anml Cont Dir | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1T | Assoc Mgmt Analyst A | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2L | Admin Services Mgr I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C76 | Office Mgmt Coord | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D49 | Office Specialist II | 5.5 | 5.5 | 5.5 | 0.0 |
| | | G14 | Information Systems Manager I | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5670 | Animal Control Fund 0001 | | | | | |
| | | B6V | Animal Control Program Manager | 1.0 | 1.0 | 1.0 | 0.0 |

## Housing, Land Use, Environment & Transportation (Continued)

| Agency Name / Budget Unit Number and Name / Cost Center Number and Name / Index Number and Name / Job Class Code and Title | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|
| | | | | Approved | Adjusted | Recommended | Approved |
| | | V57 | Animal Control Officer | 4.0 | 4.0 | 4.0 | 0.0 |
| | | V58 | Kennel Attendant | 5.0 | 5.0 | 5.0 | 0.0 |
| | | V99 | Animal Shelter Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | 5710 | U.C. Cooperative Ext Fund 0001 | | | | | |
| | | D49 | Office Specialist II | 0.5 | 0.5 | 0.5 | 0.0 |
| 262 | | | Total | 67.0 | 66.0 | 66.0 | -1.0 |
| 261 | Department of Environmental Health | | | | | | |
| | 1194 | DEH - Admin Fund 0030 | | | | | |
| | | A70 | Dir Environmental Hlth Scvs | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2J | Admin Services Mgr II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D97 | Account Clerk II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G14 | Information Systems Manager I | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G50 | Information Sys Tech II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X09 | Sr Office Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X17 | Exec Assistant I-ACE | 1.0 | 1.0 | 1.0 | 0.0 |
| | 26102 | EHS - Planning Fund 0030 | | | | | |
| | | D09 | Office Specialist III | 5.0 | 5.0 | 6.0 | 1.0 |
| | | V08 | Dir Div Consmr Protection | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V11 | Environmental Health Prog Mgr | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V14 | Supv Environmental Health Spec | 3.0 | 3.0 | 3.0 | 0.0 |
| | | V16 | Environmental Hlth Spc | 32.0 | 32.0 | 32.0 | 0.0 |
| | | V17 | Environmental Hlth Spec Traine | 6.0 | 6.0 | 6.0 | 0.0 |
| | | V18 | Sr Environmental Hlth Spec | 17.0 | 17.0 | 17.0 | 0.0 |
| | | W1R | Assoc Mgmt Analyst B-U | 0.0 | 0.0 | 0.0 | 0.0 |
| | | X09 | Sr Office Specialist | 1.0 | 1.0 | 1.0 | 0.0 |
| | 26103 | Toxics, Solid & Haz Materials Fund 0030 | | | | | |
| | | B1P | Mgmt Analyst | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B78 | Accountant II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | 3.0 | 3.0 | 3.0 | 0.0 |
| | | D49 | Office Specialist II | 1.0 | 1.0 | 1.0 | 0.0 |
| | | L50 | Engineering Geologist | 0.0 | 0.0 | 0.0 | 0.0 |
| | | V09 | Dir Div Haz Mat Cornl&Sw Enfor | 1.0 | 0.0 | 0.0 | -1.0 |
| | | V16 | Environmental Hlth Spc | 3.0 | 3.0 | 3.0 | 0.0 |
| | | V18 | Sr Environmental Hlth Spec | 3.0 | 3.0 | 3.0 | 0.0 |
| | | V19 | Hazardous Materials Spec II | 10.0 | 10.0 | 10.0 | 0.0 |
| | | V21 | Hazardous Materials Tech | 7.0 | 7.0 | 7.0 | 0.0 |
| | | V2B | Sr Hazardous Materials Spec | 4.0 | 4.0 | 4.0 | 0.0 |
| | | V2C | Hazardous Materials Spec I | 2.0 | 2.0 | 2.0 | 0.0 |
| | | V2E | Environmental Hlth Geo/Eng | 0.0 | 1.0 | 1.0 | 1.0 |
| | | V52 | Hazardous Materials Program Mg | 3.0 | 3.0 | 3.0 | 0.0 |



Appendix

754

## Housing, Land Use, Environment & Transportation (Continued)

| Agency Name | | | | | | | | Amount Change from FY 2008 |
|---|---|---|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | | | | |
| | Cost Center Number and Name | | | | | | | |
| | | Index Number and Name | | | FY 2008 Positions | | FY 2009 | |
| | | | Job Class Code and Title | | Approved | Adjusted | Recommended | Approved |
| | | W1R | Assoc Mgmt Analyst B-U | | 0.0 | 0.0 | 1.0 | 1.0 |
| | | X09 | Sr Office Specialist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X99 | Public Communications Spec-U | | 0.0 | 0.0 | 0.0 | 0.0 |
| 261 | | | | Total | 119.0 | 119.0 | 121.0 | 2.0 |
| 411 | Vector Control District | | | | | | | |
| | 4224 | Vector Control Fund 0028 | | | | | | |
| | | D09 | Office Specialist III | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | D96 | Accountant Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | G28 | Information Systems Analyst II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | J27 | Health Education Associate | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X73 | Vector Control Ecology Ed Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X74 | Vector Control Program Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X75 | Asst Mgr Vector Control Dist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X76 | Vector Control Technician III | | 6.0 | 6.0 | 6.0 | 0.0 |
| | | X77 | Vector Control Technician II | | 12.0 | 12.0 | 12.0 | 0.0 |
| | | X79 | Vector Control Trainee | | 7.5 | 7.5 | 7.5 | 0.0 |
| | | X83 | Vector Control Comm Res Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X84 | Vector Control Opers Supv | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | X85 | Vector Cntrl Sci-Tech Svc Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| 411 | | | | Total | 37.5 | 37.5 | 37.5 | 0.0 |
| Agriculture and Environmental Management | | | | Total | 223.5 | 222.5 | 224.5 | 1.0 |
| Roads & Airports | | | | | | | | |
| 603 | Roads & Airports Department - Roads | | | | | | | |
| | 60023 | Roads Fund 0023 | | | | | | |
| | | A1R | Dir Roads & Airports Dept | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B1N | Sr Mgmt Analyst | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2K | Admin Serv Mgr III-2D | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2P | Admin Support Officer II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B2R | Admin Support Officer I | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B34 | Sr Environmntl Compliance Spec | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B4R | Deputy Dir, Road Maintenance | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B5R | Deputy Dir Infra Development | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B76 | Sr Accountant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B77 | Accountant III | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | B78 | Accountant II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B96 | Dept Fiscal Officer | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C35 | Buyer Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | C72 | Sr Real Estate Agent | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D09 | Office Specialist III | | 4.0 | 4.0 | 4.0 | 0.0 |
| | | D34 | Supv Clerk | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D49 | Office Specialist II | | 2.0 | 2.0 | 1.0 | -1.0 |
| | | D5D | Human Resources Asst II | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D60 | Clerical Office Supv | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | D96 | Accountant Assistant | | 2.0 | 2.0 | 2.0 | 0.0 |

## Housing, Land Use, Environment & Transportation (Continued)

| Agency Name | | | | | Amount Change from FY 2008 Approved |
|---|---|---|---|---|---|
| Budget Unit Number and Name | | | | | |
| Cost Center Number and Name | | | | | |
| Index Number and Name | | | FY 2008 Positions | FY 2009 | |
| | Job Class Code and Title | | Approved | Adjusted | Recommended |
| | D97 | Account Clerk II | 7.0 | 7.0 | 7.0 | 0.0 |
| | E28 | Messenger Driver | 1.0 | 1.0 | 1.0 | 0.0 |
| | G12 | Information Systems Manager II | 1.0 | 1.0 | 1.0 | 0.0 |
| | G14 | Information Systems Manager I | 1.0 | 1.0 | 1.0 | 0.0 |
| | G28 | Information Systems Analyst II | 1.0 | 1.0 | 1.0 | 0.0 |
| | G51 | Information Sys Tech I | 1.0 | 1.0 | 1.0 | 0.0 |
| | G81 | Storekeeper | 1.0 | 1.0 | 1.0 | 0.0 |
| | G88 | Electrical Storekeeper | 1.0 | 1.0 | 1.0 | 0.0 |
| | K64 | Chief of Party | 2.0 | 2.0 | 2.0 | 0.0 |
| | K66 | Field Survey Technician II | 1.0 | 1.0 | 1.0 | 0.0 |
| | K80 | Geographic Info System Tech I | 1.0 | 1.0 | 1.0 | 0.0 |
| | K81 | Engineering Technician III | 2.0 | 2.0 | 2.0 | 0.0 |
| | K82 | Engineering Technician II | 2.0 | 2.0 | 2.0 | 0.0 |
| | K83 | Engineering Technician I | 1.0 | 1.0 | 1.0 | 0.0 |
| | K85 | Engineering Aide I | 1.0 | 1.0 | 1.0 | 0.0 |
| | K89 | Electrical Systems Supervisor | 1.0 | 1.0 | 1.0 | 0.0 |
| | K91 | Sr Electrical Electronic Tech | 10.0 | 10.0 | 10.0 | 0.0 |
| | K92 | Electrical Electronic Tech | 5.0 | 5.0 | 5.0 | 0.0 |
| | L14 | Sr Civil Engineer | 7.0 | 6.0 | 6.0 | -1.0 |
| | L16 | Assoc Civil Engineer | 14.0 | 14.0 | 14.0 | 0.0 |
| | L17 | Land Surveyor | 1.0 | 1.0 | 1.0 | 0.0 |
| | L18 | Asst Civil Engineer | 10.0 | 10.0 | 10.0 | 0.0 |
| | L19 | County Traffic Engineer | 1.0 | 1.0 | 1.0 | 0.0 |
| | M34 | Road Ops Superint-Pest Control | 1.0 | 1.0 | 1.0 | 0.0 |
| | N25 | Materials Testing Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | N27 | Supv Construction Inspector | 1.0 | 1.0 | 1.0 | 0.0 |
| | N2A | Manager of Construction | 1.0 | 1.0 | 1.0 | 0.0 |
| | N30 | Principal Construction Insp | 2.0 | 2.0 | 2.0 | 0.0 |
| | N31 | Sr Construction Inspector | 14.0 | 14.0 | 14.0 | 0.0 |
| | N34 | Materials Testing Tech II | 2.0 | 2.0 | 2.0 | 0.0 |
| | N41 | Resident Rd Maint Wrker IV | 1.0 | 1.0 | 1.0 | 0.0 |
| | N43 | Resident Rd Maint Wrker III | 1.0 | 1.0 | 1.0 | 0.0 |
| | N60 | Road Operations Superintendent | 1.0 | 2.0 | 2.0 | 1.0 |
| | N61 | Road Operations Supv | 6.0 | 6.0 | 6.0 | 0.0 |
| | N63 | Sign Shop Technician | 1.0 | 1.0 | 1.0 | 0.0 |
| | N64 | Road Maintenance Worker IV | 19.0 | 19.0 | 19.0 | 0.0 |
| | N65 | Road Maintenance Worker III | 53.0 | 53.0 | 53.0 | 0.0 |
| | N66 | Road Maintenance Worker II | 28.0 | 28.0 | 28.0 | 0.0 |
| | N67 | Road Maintenance Worker I | 8.0 | 8.0 | 8.0 | 0.0 |
| | N69 | Road Dispatcher | 3.0 | 3.0 | 3.0 | 0.0 |
| | N77 | Traffic Painter Supv | 1.0 | 1.0 | 1.0 | 0.0 |
| | N78 | Traffic Painter III | 2.0 | 2.0 | 2.0 | 0.0 |
| | N79 | Traffic Painter II | 4.0 | 4.0 | 4.0 | 0.0 |



Appendix

## Housing, Land Use, Environment & Transportation (Continued)

| Agency Name | | | | | FY 2008 Positions | | FY 2009 | Amount Change from FY 2008 |
| Budget Unit Number and Name | | | | | | | | |
| | Cost Center Number and Name | | | | | | | |
| | | Index Number and Name | | | Approved | Adjusted | Recommended | Approved |
| | | | Job Class Code and Title | | | | | |
| | | N80 | Traffic Painter I | | 3.0 | 3.0 | 3.0 | 0.0 |
| | | V56 | Environ Hlth & Safe Spec-HAZMA | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | V5G | Environmental Hlth Safety Anal | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X09 | Sr Office Specialist | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | X15 | Exec Assistant II-ACE | | 1.0 | 1.0 | 1.0 | 0.0 |
| 603 | | | | Total | 259.0 | 259.0 | 258.0 | -1.0 |
| 608 | Roads & Airports Dept - Airports | | | | | | | |
| | 60805 | Airports Operations | | | | | | |
| | | A2P | Assist Dir of County Airports | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | B7N | Dir of County Airports | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C60 | Admin Assistant | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | C95 | Airport Noise Abate Prog Coord | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | T86 | Airport Business Mgr | | 1.0 | 1.0 | 1.0 | 0.0 |
| | | T89 | Airport Operations Supv | | 2.0 | 2.0 | 2.0 | 0.0 |
| | | T90 | Airport Operations Worker | | 8.0 | 8.0 | 8.0 | 0.0 |
| 608 | | | | Total | 15.0 | 15.0 | 15.0 | 0.0 |
| Roads & Airports | | | | Total | 274.0 | 274.0 | 273.0 | -1.0 |
| Special Districts | | | | | | | | |
| Special Districts | | | | Total | 0.0 | 0.0 | 0.0 | 0.0 |
| Housing, Land Use, Environment & Transportation | | | | Total | 782.8 | 784.8 | 791.8 | 9.0 |




Appendix



# Index

## A

Accounting System & Procurement
  Proj Fund 0001 . . . . . . . . . . . . . 236
Admin Booking Fund 0001 . . . . 348
Administration Fund
  0001 . . . . . 328, 346, 468, 628
Administration Fund 0039 . . . . 604
Administrative Division Fund
  0001 . . . . . . . . . . . . . . . . . . . 363
Administrative Services Bureau
  Fund 0001 . . . . . . . . . . . . . .347
Administrative Svcs Fund
  0001 . . . . . . . . . . . . . 296, 328
Admistration Fund 0001 . . . . .522
Adult Custody Med Svcs Fund
  0001 . . . . . . . . . . . . . . . . . . .508
Adult Custody Mental Health Svcs
  Fund 0001 . . . . . . . . . . . . . .526
Adult Services Fund 0001 . . . . .526
Adult/Older Adult Div Fund
  0001 . . . . . . . . . . . . . . . . . . .494
Agency Admin, Fiscal & Sys Fund
  0001 . . . . . . . . . . . . . . . . . . .214
Agency Office Admin Fund
  0001 . . . . . . . . . . . . . . . . . . .397
Agency Staff Dev and Tng Fund
  0001 . . . . . . . . . . . . . . . . . . .398
Agriculture Fund 0001 . . . . . . .627
Airports Operations . . . . . . . . .654
Alternate Public Defender Fund
  0001 . . . . . . . . . . . . . . . . . . .309
Alum Rock Library Fund 0025 . .200
Ambulatory Care Fund 0001 . . .470
Animal Control Fund 0001 . . . .629
Anti-Drug Abuse Enforcement Prog
  Fund 0001 . . . . . . . . . . . . . .293
Assessor-Admin Fund 0001 . . . .100
Assessor-Exemptions Fund
  0001 . . . . . . . . . . . . . . . . . . .101
Assessor-Services Fund 0001 . . .101
Assessor-Standards Fund 0001 100
Assessor-Systems Fund 0001 . .102
Attorneys Fund 0001 . . . . . . . .298

## B

Basn Svcs Fund 0001 . . . . . . . .531
Bay Area Employee Relations Serv
  Fund 0001 . . . . . . . . . . . . . .215
Budget And Analysis Fund 0001 81
Building Operations-Fund 0001 187

## C

Calworks Prog Fund 0001 . . . .532
Campbell Library Fund 0025 . .199
Capital Programs Division . . . .185

CCSAS Project Fund 0001 . . . . 387
Central Ctr Fund 0001 . . . . . . . 528
Central Services Fund
  0001 . . . . . . . . . . . . 344, 350, 468
Central Valley Clinic Fund 0001 528
CFCS Svcs Fund 0001 . . . . . . . 524
CFD Admin Gen Dist Fund 1524 661
Child Abuser Vertical Prosecution
  Fund 0001 . . . . . . . . . . . . . . 294
Child Support Svcs Fund 0001  387
Children's Hlth Initiative & Outreach
  Fund 0001 . . . . . . . . . . . . . . 542
Children's Shelter Fund 0001 . 415
Children's Shelter Med Svcs Fund
  0001 . . . . . . . . . . . . . . . . . . . 510
CHIPS AB 75 Fund 0015 . . . . . 548
CHIPS AB 75 Fund 0016 . . . . . 548
CHIPS AB 75 Fund 0017 . . . . . 548
CHIPS AB 75 Fund 0040 . . . . . 549
Classification Fund 0001 343, 349
Clerk Of The Board Fund 0001 . 69
Co Debt Serv Fund 0043 . . . . . 241
Co Debt Serv Fund 0045 . . . . . 240
Communications
  Dispatching/Admin Fund
    0001 . . . . . . . . . . . . . . . . . . 166
Communications Tech Svcs Div
  Fund 0001 . . . . . . . . . . . . . . 166
Community Clinics Fund 0001  544
Community Programs and
  Grants . . . . . . . . . . . . . . . . . 398
Contract Svcs Fund 0001 . . . . 530
Controller-Treasurer Fund 0001 235
Cost Centers by Name
  Accounting System & Procurement
    Proj Fund 0001 . . . . . . . . . 236
  Admin Booking Fund 0001 . . 348
  Administration Fund
    0001 . . . .328, 346, 468, 628
  Administration Fund 0039 . . 604
  Administrative Division Fund
    0001 . . . . . . . . . . . . . . . . . 363
  Administrative Services Bureau
    Fund 0001 . . . . . . . . . . . . 347
  Administrative Svcs Fund
    0001 . . . . . . . . . . . .296, 328
  Admistration Fund 0001 . . . .522
  Adult Custody Med Svcs Fund
    0001 . . . . . . . . . . . . . . . . 508
  Adult Custody Mental Health Svcs
    Fund 0001 . . . . . . . . . . . . 509
  Adult Services Fund 0001 . . 526
  Adult/Older Adult Div Fund
    0001 . . . . . . . . . . . . . . . . 494
  Agency Admin, Fiscal & Sys Fund
    0001 . . . . . . . . . . . . . . . . 214
  Agency Office Admin Fund
    0001 . . . . . . . . . . . . . . . . 397
  Agency Staff Dev and Tng Fund
    0001 . . . . . . . . . . . . . . . . 398
  Agriculture Fund 0001 . . . . . 627

Airports Operations . . . . . . . .654
Alternate Public Defender Fund
  0001 . . . . . . . . . . . . . . . . . . .309
Alum Rock Library Fund 0025 .200
Ambulatory Care Fund 0001 . .470
Animal Control Fund 0001 . . . .629
Anti-Drug Abuse Enforcement Prog
  Fund 0001 . . . . . . . . . . . . . .293
Assessor-Admin Fund 0001 . . .100
Assessor-Exemptions Fund
  0001 . . . . . . . . . . . . . . . . . . .101
Assessor-Services Fund 0001 .101
Assessor-Standards Fund
  0001 . . . . . . . . . . . . . . . . . . .100
Assessor-Systems Fund 0001 .102
Attorneys Fund 0001 . . . . . . . .298
Basn Svcs Fund 0001 . . . . . . . .531
Bay Area Employee Relations Serv
  Fund 0001 . . . . . . . . . . . . . .215
Budget And Analysis Fund 0001 81
Building Operations-Fund 0001 187
Calworks Prog Fund 0001 . . . .532
Campbell Library Fund 0025 . .199
Capital Programs Division . . . .185
CCSAS Project Fund 0001 . . . .387
Central Ctr Fund 0001 . . . . . . .528
Central Services Fund
  0001 . . . . .344, 350, 468
Central Valley Clinic Fund 0001 528
CFCS Svcs Fund 0001 . . . . . . .524
CFD Admin Gen Dist Fund
  1524 . . . . . . . . . . . . . . . . . .661
Child Abuser Vertical Prosecution
  Fund 0001 . . . . . . . . . . . . . .294
Child Support Svcs Fund 0001  387
Children's Hlth Initiative & Outreach
  Fund 0001 . . . . . . . . . . . . . .542
Children's Shelter Fund 0001 .415
Children's Shelter Med Svcs Fund
  0001 . . . . . . . . . . . . . . . . . . .510
CHIPS AB 75 Fund 0015 . . . . .548
CHIPS AB 75 Fund 0016 . . . . .548
CHIPS AB 75 Fund 0017 . . . . .548
CHIPS AB 75 Fund 0040 . . . . .549
Classification Fund 0001 343, 349
Clerk Of The Board Fund 0001 .69
Co Debt Serv Fund 0043 . . . . .241
Co Debt Serv Fund 0045 . . . . .240
Communications
  Dispatching/Admin Fund
    0001 . . . . . . . . . . . . . . . . . .166
Communications Tech Svcs Div
  Fund 0001 . . . . . . . . . . . . . .166
Community Clinics Fund 0001 .544
Community Programs and
  Grants . . . . . . . . . . . . . . . . .398
Contract Svcs Fund 0001 . . . . .530
Controller-Treasurer Fund
  0001 . . . . . . . . . . . . . . . . . . .235
County Clerk Fund 0001 . . . . .264
County Counsel Fund 0001 . . .127

County Debt Service Fund
  0001 . . . . . . . . . . . . . . . . . . .239
County Executive Admin Fund
  0001 . . . . . . . . . . . . . . . . . . . .80
County Lighting District Fund
  1528 . . . . . . . . . . . . . . . . . .648
County Recorder Fund 0001 . .263
County Recorder Fund 0024 . .265
County Recorder Fund 0026 . .265
County Recorder Fund 0027 . .265
County Reserve Fund 0001 . . .49
Courts & Conflicts Spt Fund
  0001 . . . . . . . . . . . . . . . . . . .319
Crisis, Outreach, Referral & Educ Div
  Fund 0001 . . . . . . . . . . . . . .494
Cupertino Library Fund 0025 .198
Customer & Business Svcs Fund
  0039 . . . . . . . . . . . . . . . . . .605
DA – Urban Grant Fund 0001 .296
DA – Workers' Comp Fraud Grant
  Fund 0001 . . . . . . . . . . . . . .294
DA H Tech Identity Theft Prog Fund
  0001 . . . . . . . . . . . . . . . . . . .295
DAAS Admin Fund 0001 . . . . .441
DAAS Program Spt Fund 0001 442
DAAS Program Svcs Fund
  0001 . . . . . . . . . . . . . . . . . . .441
DA-Auto Insur Grant Fund
  0001 . . . . . . . . . . . . . . . . . . .295
Data Analysis & Evaluation Fund
  0001 . . . . . . . . . . . . . . . . . . .524
DCSS Elect Data Proc Fund
  0001 . . . . . . . . . . . . . . . . . . .388
DEBS Admin Fund 0001 . . . . .430
DEBS Benefit Payments . . . . .432
DEBS Program Spt Fund 0001 431
DEBS Program Svcs Fund
  0001 . . . . . . . . . . . . . . . . . . .430
DEBS Trainees Fund 0001 . . . .431
DEH – Admin Fund 0030 . . . . .631
Delta Dental Ins Prog Fund
  0282 . . . . . . . . . . . . . . . . . .216
Dependency Drug Treatment Ct
  Fund 0001 . . . . . . . . . . . . . .532
DFCS Administration Fund
  0001 . . . . . . . . . . . . . . . . . . .414
DFCS Out of Home Placement Res &
  Pmt Fund 0001 . . . . . . . . . .416
DFCS Program Spt Fund 0001 415
DFCS Program Svcs Fund
  0001 . . . . . . . . . . . . . . . . . . .414
DFCS Staff Dev and Tng Fund
  0001 . . . . . . . . . . . . . . . . . . .415
Dis & Health Ins Grant Fund
  0001 . . . . . . . . . . . . . . . . . . .295
East Valley Clinic Fund 0001 . 528
East Valley Ctr Fund 0001 . . . .530
Educational Asst Prog Fund
  0001 . . . . . . . . . . . . . . . . . . .214
EHS – Planning Fund 0030 . . .631
El Matador District Fund 1620 649

Electronic Voting Sys Fund
    0001 . . . . . . . . . . . . . . . . 135
Elmwood Men's Facility Fund
    0001 . . . . . . . . . . . . 342, 348
Emergency Medical Services Fund
    0001 . . . . . . . . . . . . . . . . 470
Employee Assist Prog Fund
    0001 . . . . . . . . . . . . . . . . 527
Employee Benefit Services Fund
    0001 . . . . . . . . . . . . . . . . 212
Employee Dev Fund 0001 . . . 213
Employee Wellness Fund 0001 227
Equal Opportunity Fund 0001 . 215
Facilities Admin Fund 0001 . . 185
Facilities Utility Fund 0001 . . . 184
Family & Children's Svcs Div Fund
    0001 . . . . . . . . . . . . . . . . 495
Field Enforcement Bureau Fund
    0001 . . . . . . . . . . . . . . . . 329
Fire District Bonds Fund 0197  241
Fish & Game Commission-Fines &
    Forfeitures . . . . . . . . . . . . . . 70
Fleet Management Capital Fund
    0073 . . . . . . . . . . . . . . . . 190
Fleet Operating Fund 0070 . . 190
Gen Reserve-Spec Dist Mitigation
    Fund 1575 . . . . . . . . . . . . 665
Gilroy Library Fund 0025 . . . . 201
GIS SCC Regional Budgetary Fund
    0242 . . . . . . . . . . . . . . . . 156
Habitat Conservation Prog Fund
    0001 . . . . . . . . . . . . . . . . 589
HCD Home Fund 0038 . . . . . . . 87
HCD Rehab Fund 0036 . . . . . . . 88
Health Realization Fund 0001  523
Healthy Children Fund 0012 . . 546
HiTech React Grant Fund 0001 293
HIV Svcs Fund 0001 . . . . . . . . 524
Homeless Concerns Fund 0001 . 87
Homeless Project Fund 0001 . 526
Housing And Comm Dev Fund
    0035 . . . . . . . . . . . . . . . . . 88
Housing Bond Prog Fund 0208 . 89
Housing Set Aside Fund 0196 . . 90
Human Relations Fund 0001 . . . 82
Human Resources Fund 0001  213
IHSS Ind Provider Mode Fund
    0001 . . . . . . . . . . . . . . . . . 39
IHSS Program Fund 0001 . . . . . 39
Information Services Fund
    0001 . . . . . . . . . . . . . . . . 153
Information Services Fund
    0074 . . . . . . . . . . . . . . . . 153
Information Systems Fund
    0001 . . . . . . . . . . . . . . . . 397
Inmate Program Fund 0001 . . 349
Inmate Progs-Psp Fund 0001 . 343
Inmate Screening Unit Fund
    0001 . . . . . . . 342, 346
Institution Services Division . . 364
Insur/Claims Fund 0075 . . . . . 226
Integrated Waste Mgt Fran Fund
    0001 . . . . . . . . . . . . . . . . 628
Integrated Waste Mgt Fund
    0037 . . . . . . . . . . . . . . . . 626
Internal Affairs . . . . . . . . . . . 350

Internal Affairs Fund
    0001 . . . . . . . . . . . . 329, 344
Internal Audit Fund 0001 . . . . 235
Interpretive Program Fund
    0039 . . . . . . . . . . . . . . . . 603
Justice Svcs Fund 0001 . . . . . 530
Juvenile Probation Med Svcs Fund
    0001 . . . . . . . . . . . . . . . . 510
Laboratory Of Criminalistics Fund
    0001 . . . . . . . . . . . . . . . . 299
Legal Spt Svcs Fund 0001 . . . 297
Library Admin Fund 0025 . . . . 197
Life Ins Prog Fund 0280 . . . . 216
Literacy Program Fund 0025 . . 198
Local Agency Formation Comm
    Fund 0019 . . . . . . . . . . . . . 85
Local Programs for Adults, Youth
    and Families . . . . . . . . . . . 399
Los Altos Co Fire Protect Dist Fund
    1663 . . . . . . . . . . . . . . . . 665
Los Altos Library Fund 0025 . . 201
Main Jail Complex Fund 0001 342,
    . . . . . . . . . . . . . . . . . . 347
Measure B Admin Fund 0011  .110
Measure B Co Expy Lev Of Serv Fund
    0011 . . . . . . . . . . . . . . . . 112
Measure B Co Expy Signal Prg Fund
    0011 . . . . . . . . . . . . . . . . 112
Measure B Default Index Fund
    0011 . . . . . . . . . . . . . . . . 110
Measure B Hwy Proj Fund
    0011 . . . . . . . . . . . . . . . . 111
Measure B Prog Mgmt Oversight
    Fund 0011 . . . . . . . . . . . . 111
Measure B Prog Wide Mitigation
    Fund 0011 . . . . . . . . . . . . 113
Measure B Railway Proj Fund
    0011 . . . . . . . . . . . . . . . . 112
Measure B Swap I Fund 0011  .113
Med-Exam/Coroner Fund 0001 369
Medical Services Fund 0001 . . 527
Messenger Driver - Records Ret
    Fund 0001 . . . . . . . . . . . 155
MH Courthouse Cap Int Fund
    0492 . . . . . . . . . . . . . . . 241
MH Department Admin Fund
    0001 . . . . . . . . . . . . . . . 493
MHSA . . . . . . . . . . . . . . . . 497
Milpitas Comm Library Fund
    0025 . . . . . . . . . . . . . . . 200
Morgan Hill Library Fund 0025 201
Multiple Fac 2006 Cap Int Fund
    0501 . . . . . . . . . . . . . . . 242
Multiple Facilities - Capitalized
    Interest . . . . . . . . . . . . . 242
Natural Resource Mgt Fund
    0039 . . . . . . . . . . . . . . . 604
North County Ctr Fund 0001 . . 529
OAH Admin Fund 0001 . . . . . . 89
Offender Treatment Program Fund
    0001 . . . . . . . . . . . . . . . 533
Offender Treatment Program III -
    Fund 0001 . . . . . . . . . . . . 533
Office of Emergency Services .676
Office Of Emergency Svcs Fund
    0001 . . . . . . . . . . . . . . . . 82

Office Of Labor Relations Fund
    0001 . . . . . . . . . . . . . . . . 213
Office Of Pretrial Svcs Fund
    0001 . . . . . . . . . . . . . . . . 315
OSEC Fund 0001 . . . . . . . . . 226
Other Mental Health Svcs Fund
    0001 . . . . . . . . . . . . . . . . 496
Park Maintenance Fund 0039 . 609
Park Operations Fund 0039 . . 608
Parks Acquisition Fund 0065 . 607
Parks Capital Improvement Fund
    0056 . . . . . . . . . . . . . . . . 606
Parks Hist Heritage Fund 0065 606
Parks Interest Fund 0068 . . . 608
Partners in AIDS Care & Education
    Fund 0001 . . . . . . . . . . . 543
Perinatal Substance Abuse Fund
    0001 . . . . . . . . . . . . . . . . 525
Personal Property Fund 0001 . 102
Pierces Disease Control Prog Fund
    0001 . . . . . . . . . . . . . . . . 628
Planning & Dev Fund 0039 . . . 608
Planning & Development Fund
    0001 . . . . . . . . . . . . . . . . 590
Planning and Dev Admin Fund 0
    001 . . . . . . . . . . . . . . . . 590
POB Debt Service Fund 0079 . 240
Prevention Svcs Fund 0001 . . 525
Printing Operations Fund 0077 155
Probation Svcs Div Fund 0001  353
Procurement Dept Fund 0001 . 120
Property Management Fund
    0001 . . . . . . . . . . . . . . . . 186
Public Defender Fund 0001 . . 309
Public Employees Ret Sys (PERS)
    Prepay Fund 0001 . . . . . . . 84
Quality Improvement Fund
    0001 . . . . . . . . . . . . . . . . 526
Real Property Fund 0001 . . . . 102
Recorder Electronic Record Fund
    0120 . . . . . . . . . . . . . . . . 263
Region #1 Fund 0001 . . . . . . 471
Region #2 Fund 0001 . . . . . . 471
Region #3 Fund 0001 . . . . . . 472
Region #4 Fund 0001 . . . . . . 472
Region #5 Fund 0001 . . . . . . 473
Region #6 Fund 0001 . . . . . . 473
Registrar Gen Elections Fund
    0001 . . . . . . . . . . . . . . . . 134
Registrar Of Voters Fund 0001 134
Registrar Spec Elections Fund
    0001 . . . . . . . . . . . . . . . . 135
Revenue Fund 0001 . . . . . . . 274
Risk Mgt Admin Fund 0001 . . 225
Roads Capital Improvement Fund
    0020 . . . . . . . . . . . . . . . . 646
Roads Fund 0023 . . . . . . . . . 647
SACPA General Fund 0001 . . . 532
SACPA Svcs Fund 0001 . . . . . 531
Saratoga Comm Library Fund
    0025 . . . . . . . . . . . . . . . . 199
SB 12 Payments Fund 0018 . . 451
SB 813 Admin Fund 0001 . . . . 185
SCCFA 2006 Hospital Cap Int Fund
    0505 . . . . . . . . . . . . . . . . 243

SCCFA 2007 Hospital - Cap Int Fund
    0511 . . . . . . . . . . . . . . . . 243
School Linked Svcs Fund 0001 542
SCVMC Capital Fund 0059 . . . 571
SCVMC Fixed Assets & Debt Svc
    Fund 0060 . . . . . . . . . . . . 572
SCVMC Intergovernmental Trfs Fund
    0060 . . . . . . . . . . . . . . . . 572
SCVMC Operations Fund 0060 572
Senior Nutrition Fund 0001 . . 442
Services Bureau Fund 0001 . . 329
South County Clinic Fund 0001 529
South Santa Clara Co Fire Dist
    Fund 1574 . . . . . . . . . . . . 665
Special Appropriations Fund
    0001 . . . . . . . . . . . . . . . . . 69
Special Program Fund 0001 . . . 46
SSN Truncation AB1168-2007
    Fund 0121 . . . . . . . . . . . . 263
State/Co Prop Tax Admin Grant AB
    589 Fund 0001 . . . . . . . . . 104
State/Co Prop Tax Admin Prg 719
    Fund 0001 . . . . . . . . . . . . 103
State/Co Prop Tax Admin Prg
    AB1036 Fund 0001 . . . . . . 104
State/Co Prop Tax Admin Prg Fund
    0001 . . . . . . . . . . . . . . . . 103
Supervisorial Dist #1 Fund 0001 57
Supervisorial Dist #2 Fund 0001 58
Supervisorial Dist #3 Fund 0001 59
Supervisorial Dist #4 Fund 0001 60
Supervisorial Dist #5 Fund 0001 61
Support Services Fund 0001 . . 469
Surveyor Monument Fund
    0366 . . . . . . . . . . . . . . . . 589
Tax Collection & Apportionment Sys
    Fund 0001 . . . . . . . . . . . . 254
Tax Collector Fund 0001 . . . . 253
Tax Collector-AB 589 Fund
    0001 . . . . . . . . . . . . . . . . 253
TB Refugee Clinic Fund 0001 . 543
Technical Svcs Fund 0025 . . . 201
Toxics, Solid & Haz Materials Fund
    0030 . . . . . . . . . . . . . . . . 632
Training And Staff Dev Fund
    0001 . . . . . . . . . . . . . . . . 341
U.C. Cooperative Ext Fund
    0001 . . . . . . . . . . . . . . . . 629
Unemployment Ins Fund 0076 227
Valley Health Plan Group Fund
    0380 . . . . . . . . . . . . . . . . 555
Vector Control Fund 0028 . . . 634
Vector Control Fund 0199 . . . 634
Veterans' Services . . . . . . . . . 81
Weed Abatement Fund 0031 . 626
Weights & Measures Fund
    0001 . . . . . . . . . . . . . . . . 627
Welfare Fraud Investigations Fund
    0001 . . . . . . . . . . . . . . . . 297
Workers Comp Fund 0078 . . . 225
Cost Centers by Number
    1001 . . . . . . . . . . . . . . . . . 46
    1002 . . . . . . . . . . . . . . . . . 39
    1003 . . . . . . . . . . . . . . . . . 39
    1010 . . . . . . . . . . . . . . . . . 49
    10613 . . . . . . . . . . . . . . . . 70

| | | | |
|---|---|---|---|
| 10717 . . . . . . . . . . . . . . . . . . . .80 | 1709 . . . . . . . . . . . . . . . . . . . .113 | 3802 . . . . . . . . . . . . . . . . . . . .388 | 4676 . . . . . . . . . . . . . . . . . . . .532 |
| 1101 . . . . . . . . . . . . . . . . . . . .57 | 1712 . . . . . . . . . . . . . . . . . . . .113 | 3810 . . . . . . . . . . . . . . . . . . . .293 | 4677 . . . . . . . . . . . . . . . . . . . .532 |
| 1102 . . . . . . . . . . . . . . . . . . . .58 | 19002 . . . . . . . . . . . . . . . . . .166 | 3811 . . . . . . . . . . . . . . . . . . . .293 | 4678 . . . . . . . . . . . . . . . . . . . .533 |
| 1103 . . . . . . . . . . . . . . . . . . . .59 | 2110 . . . . . . . . . . . . . . . . . . . .241 | 3812 . . . . . . . . . . . . . . . . . . . .294 | 4680 . . . . . . . . . . . . . . . . . . . .533 |
| 1104 . . . . . . . . . . . . . . . . . . . .60 | 2111 . . . . . . . . . . . . . . . . . . . .239 | 3813 . . . . . . . . . . . . . . . . . . . .294 | 50201 . . . . . . . . . . . . . . . . . .397 |
| 1105 . . . . . . . . . . . . . . . . . . . .61 | 2112 . . . . . . . . . . . . . . . . . . . .240 | 3816 . . . . . . . . . . . . . . . . . . . .295 | 50202 . . . . . . . . . . . . . . . . . .397 |
| 1106 . . . . . . . . . . . . . . . . . . . .69 | 2113 . . . . . . . . . . . . . . . . . . . .235 | 3817 . . . . . . . . . . . . . . . . . . . .295 | 50203 . . . . . . . . . . . . . . . . . .398 |
| 1109 . . . . . . . . . . . . . . . . . . . .84 | 2116 . . . . . . . . . . . . . . . . . . . .236 | 3818 . . . . . . . . . . . . . . . . . . . .295 | 50205 . . . . . . . . . . . . . . . . . .398 |
| 1114 . . . . . . . . . . . . . . . . . . . .85 | 2117 . . . . . . . . . . . . . . . . . . . .240 | 3819 . . . . . . . . . . . . . . . . . . . .296 | 50206 . . . . . . . . . . . . . . . . . .399 |
| 1115 . . . . . . . . . . . . . . . . . . . .235 | 2119 . . . . . . . . . . . . . . . . . . . .241 | 3820 . . . . . . . . . . . . . . . . . . . .299 | 50301 . . . . . . . . . . . . . . . . . .414 |
| 1117 . . . . . . . . . . . . . . . . . . . .110 | 2122 . . . . . . . . . . . . . . . . . . . .241 | 3832 . . . . . . . . . . . . . . . . . . . .296 | 50302 . . . . . . . . . . . . . . . . . .414 |
| 1123 . . . . . . . . . . . . . . . . . . . .589 | 2126 . . . . . . . . . . . . . . . . . . . .242 | 3834 . . . . . . . . . . . . . . . . . . . .297 | 50303 . . . . . . . . . . . . . . . . . .415 |
| 1126 . . . . . . . . . . . . . . . . . . . .215 | 2135 . . . . . . . . . . . . . . . . . . . .242 | 3835 . . . . . . . . . . . . . . . . . . . .297 | 50304 . . . . . . . . . . . . . . . . . .415 |
| 1127 . . . . . . . . . . . . . . . . . . . .216 | 2139 . . . . . . . . . . . . . . . . . . . .243 | 3836 . . . . . . . . . . . . . . . . . . . .298 | 50305 . . . . . . . . . . . . . . . . . .415 |
| 1129 . . . . . . . . . . . . . . . . . . . .216 | 2145 . . . . . . . . . . . . . . . . . . . .243 | 41011 . . . . . . . . . . . . . . . . . .468 | 50306 . . . . . . . . . . . . . . . . . .416 |
| 1132 . . . . . . . . . . . . . . . . . . . .87 | 2148 . . . . . . . . . . . . . . . . . . . .274 | 41012 . . . . . . . . . . . . . . . . . .468 | 50401 . . . . . . . . . . . . . . . . . .430 |
| 1140 . . . . . . . . . . . . . . . . . . . .213 | 2212 . . . . . . . . . . . . . . . . . . . .253 | 41013 . . . . . . . . . . . . . . . . . .469 | 50402 . . . . . . . . . . . . . . . . . .430 |
| 1141 . . . . . . . . . . . . . . . . . . . .214 | 2213 . . . . . . . . . . . . . . . . . . . .253 | 41014 . . . . . . . . . . . . . . . . . .470 | 50403 . . . . . . . . . . . . . . . . . .431 |
| 1142 . . . . . . . . . . . . . . . . . . . .215 | 2214 . . . . . . . . . . . . . . . . . . . .254 | 41015 . . . . . . . . . . . . . . . . . .470 | 50404 . . . . . . . . . . . . . . . . . .431 |
| 1143 . . . . . . . . . . . . . . . . . . . .226 | 2300 . . . . . . . . . . . . . . . . . . . .120 | 41016 . . . . . . . . . . . . . . . . . .471 | 50405 . . . . . . . . . . . . . . . . . .432 |
| 1144 . . . . . . . . . . . . . . . . . . . .227 | 23001 . . . . . . . . . . . . . . . . . .328 | 41017 . . . . . . . . . . . . . . . . . .471 | 50501 . . . . . . . . . . . . . . . . . .441 |
| 1145 . . . . . . . . . . . . . . . . . . . .212 | 23002 . . . . . . . . . . . . . . . . . .328 | 41018 . . . . . . . . . . . . . . . . . .472 | 50502 . . . . . . . . . . . . . . . . . .441 |
| 1146 . . . . . . . . . . . . . . . . . . . .227 | 23003 . . . . . . . . . . . . . . . . . .329 | 41019 . . . . . . . . . . . . . . . . . .472 | 50503 . . . . . . . . . . . . . . . . . .442 |
| 1147 . . . . . . . . . . . . . . . . . . . .225 | 23004 . . . . . . . . . . . . . . . . . .329 | 41020 . . . . . . . . . . . . . . . . . .473 | 50504 . . . . . . . . . . . . . . . . . .442 |
| 1148 . . . . . . . . . . . . . . . . . . . .213 | 23005 . . . . . . . . . . . . . . . . . .329 | 41021 . . . . . . . . . . . . . . . . . .473 | 5556 . . . . . . . . . . . . . . . . . . . .197 |
| 1149 . . . . . . . . . . . . . . . . . . . .225 | 2309 . . . . . . . . . . . . . . . . . . . .184 | 41201 . . . . . . . . . . . . . . . . . .493 | 5559 . . . . . . . . . . . . . . . . . . . .198 |
| 1150 . . . . . . . . . . . . . . . . . . . .100 | 2310 . . . . . . . . . . . . . . . . . . . .225 | 41202 . . . . . . . . . . . . . . . . . .494 | 5560 . . . . . . . . . . . . . . . . . . . .199 |
| 1151 . . . . . . . . . . . . . . . . . . . .100 | 2320 . . . . . . . . . . . . . . . . . . . .190 | 41203 . . . . . . . . . . . . . . . . . .494 | 5562 . . . . . . . . . . . . . . . . . . . .199 |
| 1152 . . . . . . . . . . . . . . . . . . . .101 | 2321 . . . . . . . . . . . . . . . . . . . .190 | 41204 . . . . . . . . . . . . . . . . . .495 | 5567 . . . . . . . . . . . . . . . . . . . .199 |
| 1153 . . . . . . . . . . . . . . . . . . . .101 | 23503 . . . . . . . . . . . . . . . . . .342 | 41205 . . . . . . . . . . . . . . . . . .496 | 5571 . . . . . . . . . . . . . . . . . . . .200 |
| 1154 . . . . . . . . . . . . . . . . . . . .102 | 23509 . . . . . . . . . . . . . . . . . .344 | 41213 . . . . . . . . . . . . . . . . . .497 | 5575 . . . . . . . . . . . . . . . . . . . .200 |
| 1155 . . . . . . . . . . . . . . . . . . . .102 | 24002 . . . . . . . . . . . . . . . . . .347 | 41401 . . . . . . . . . . . . . . . . . .508 | 5576 . . . . . . . . . . . . . . . . . . . .201 |
| 1156 . . . . . . . . . . . . . . . . . . . .102 | 24003 . . . . . . . . . . . . . . . . . .347 | 41402 . . . . . . . . . . . . . . . . . .509 | 5577 . . . . . . . . . . . . . . . . . . . .201 |
| 1157 . . . . . . . . . . . . . . . . . . . .103 | 24008 . . . . . . . . . . . . . . . . . .349 | 4150 . . . . . . . . . . . . . . . . . . . .510 | 5585 . . . . . . . . . . . . . . . . . . . .201 |
| 1158 . . . . . . . . . . . . . . . . . . . .103 | 24009 . . . . . . . . . . . . . . . . . .350 | 4160 . . . . . . . . . . . . . . . . . . . .510 | 5586 . . . . . . . . . . . . . . . . . . . .198 |
| 1159 . . . . . . . . . . . . . . . . . . . .104 | 24011 . . . . . . . . . . . . . . . . . .350 | 4181 . . . . . . . . . . . . . . . . . . . .542 | 5600 . . . . . . . . . . . . . . . . . . . .134 |
| 1160 . . . . . . . . . . . . . . . . . . . .104 | 24615 . . . . . . . . . . . . . . . . . .363 | 4182 . . . . . . . . . . . . . . . . . . . .542 | 5605 . . . . . . . . . . . . . . . . . . . .134 |
| 1161 . . . . . . . . . . . . . . . . . . . .87 | 24616 . . . . . . . . . . . . . . . . . .363 | 4183 . . . . . . . . . . . . . . . . . . . .543 | 5610 . . . . . . . . . . . . . . . . . . . .135 |
| 1162 . . . . . . . . . . . . . . . . . . . .88 | 24617 . . . . . . . . . . . . . . . . . .364 | 4184 . . . . . . . . . . . . . . . . . . . .543 | 5615 . . . . . . . . . . . . . . . . . . . .135 |
| 1163 . . . . . . . . . . . . . . . . . . . .213 | 2530 . . . . . . . . . . . . . . . . .82, 676 | 4185 . . . . . . . . . . . . . . . . . . . .544 | 5652 . . . . . . . . . . . . . . . . . . . .263 |
| 1164 . . . . . . . . . . . . . . . . . . . .214 | 2550 . . . . . . . . . . . . . . . . . . . .166 | 4224 . . . . . . . . . . . . . . . . . . . .634 | 5653 . . . . . . . . . . . . . . . . . . . .263 |
| 1168 . . . . . . . . . . . . . . . . . . . .88 | 26001 . . . . . . . . . . . . . . . . . .590 | 4225 . . . . . . . . . . . . . . . . . . . .634 | 5655 . . . . . . . . . . . . . . . . . . . .263 |
| 1169 . . . . . . . . . . . . . . . . . . . .89 | 26102 . . . . . . . . . . . . . . . . . .631 | 4322 . . . . . . . . . . . . . . . . . . . .451 | 5656 . . . . . . . . . . . . . . . . . . . .264 |
| 1170 . . . . . . . . . . . . . . . . . . . .89 | 26103 . . . . . . . . . . . . . . . . . .632 | 4600 . . . . . . . . . . . . . . . . . . . .522 | 5657 . . . . . . . . . . . . . . . . . . . .265 |
| 1171 . . . . . . . . . . . . . . . . . . . .69 | 26301 . . . . . . . . . . . . . . . . . .185 | 4606 . . . . . . . . . . . . . . . . . . . .523 | 5658 . . . . . . . . . . . . . . . . . . . .265 |
| 1173 . . . . . . . . . . . . . . . . . . . .70 | 26302 . . . . . . . . . . . . . . . . . .185 | 4607 . . . . . . . . . . . . . . . . . . . .524 | 5659 . . . . . . . . . . . . . . . . . . . .265 |
| 1174 . . . . . . . . . . . . . . . . . . . .90 | 26303 . . . . . . . . . . . . . . . . . .185 | 4610 . . . . . . . . . . . . . . . . . . . .524 | 5660 . . . . . . . . . . . . . . . . . . . .627 |
| 1179 . . . . . . . . . . . . . . . . . . . .589 | 26304 . . . . . . . . . . . . . . . . . .187 | 4612 . . . . . . . . . . . . . . . . . . . .524 | 5663 . . . . . . . . . . . . . . . . . . . .627 |
| 1180 . . . . . . . . . . . . . . . . . . . .590 | 3112 . . . . . . . . . . . . . . . . . . . .344 | 4620 . . . . . . . . . . . . . . . . . . . .525 | 5664 . . . . . . . . . . . . . . . . . . . .628 |
| 1187 . . . . . . . . . . . . . . . . . . . .626 | 3124 . . . . . . . . . . . . . . . . . . . .341 | 4630 . . . . . . . . . . . . . . . . . . . .525 | 5665 . . . . . . . . . . . . . . . . . . . .628 |
| 1188 . . . . . . . . . . . . . . . . . . . .626 | 3133 . . . . . . . . . . . . . . . . . . . .342 | 4640 . . . . . . . . . . . . . . . . . . . .526 | 5666 . . . . . . . . . . . . . . . . . . . .628 |
| 1194 . . . . . . . . . . . . . . . . . . . .631 | 3135 . . . . . . . . . . . . . . . . . . . .343 | 4642 . . . . . . . . . . . . . . . . . . . .526 | 5670 . . . . . . . . . . . . . . . . . . . .629 |
| 12001 . . . . . . . . . . . . . . . . . .127 | 3136 . . . . . . . . . . . . . . . . . . . .342 | 4645 . . . . . . . . . . . . . . . . . . . .526 | 5700 . . . . . . . . . . . . . . . . . . . .82 |
| 1220 . . . . . . . . . . . . . . . . . . . .81 | 3146 . . . . . . . . . . . . . . . . . . . .343 | 4646 . . . . . . . . . . . . . . . . . . . .527 | 5710 . . . . . . . . . . . . . . . . . . . .629 |
| 1231 . . . . . . . . . . . . . . . . . . . .156 | 3217 . . . . . . . . . . . . . . . . . . . .319 | 4650 . . . . . . . . . . . . . . . . . . . .527 | 5852 . . . . . . . . . . . . . . . . . . . .603 |
| 1330 . . . . . . . . . . . . . . . . . . . .81 | 3400 . . . . . . . . . . . . . . . . . . . .346 | 4652 . . . . . . . . . . . . . . . . . . . .528 | 5864 . . . . . . . . . . . . . . . . . . . .604 |
| 14501 . . . . . . . . . . . . . . . . . .153 | 3432 . . . . . . . . . . . . . . . . . . . .348 | 4654 . . . . . . . . . . . . . . . . . . . .528 | 5901 . . . . . . . . . . . . . . . . . . . .606 |
| 14502 . . . . . . . . . . . . . . . . . .155 | 3433 . . . . . . . . . . . . . . . . . . . .346 | 4655 . . . . . . . . . . . . . . . . . . . .528 | 5902 . . . . . . . . . . . . . . . . . . . .606 |
| 14574 . . . . . . . . . . . . . . . . . .153 | 3435 . . . . . . . . . . . . . . . . . . . .349 | 4656 . . . . . . . . . . . . . . . . . . . .529 | 5903 . . . . . . . . . . . . . . . . . . . .607 |
| 14577 . . . . . . . . . . . . . . . . . .155 | 3436 . . . . . . . . . . . . . . . . . . . .348 | 4657 . . . . . . . . . . . . . . . . . . . .529 | 5906 . . . . . . . . . . . . . . . . . . . .608 |
| 1701 . . . . . . . . . . . . . . . . . . . .110 | 3500 . . . . . . . . . . . . . . . . . . . .309 | 4658 . . . . . . . . . . . . . . . . . . . .530 | 5907 . . . . . . . . . . . . . . . . . . . .608 |
| 1702 . . . . . . . . . . . . . . . . . . . .111 | 3501 . . . . . . . . . . . . . . . . . . . .309 | 4670 . . . . . . . . . . . . . . . . . . . .530 | 60020 . . . . . . . . . . . . . . . . . .646 |
| 1703 . . . . . . . . . . . . . . . . . . . .111 | 3590 . . . . . . . . . . . . . . . . . . . .315 | 4671 . . . . . . . . . . . . . . . . . . . .530 | 60023 . . . . . . . . . . . . . . . . . .647 |
| 1704 . . . . . . . . . . . . . . . . . . . .112 | 3750 . . . . . . . . . . . . . . . . . . . .369 | 4672 . . . . . . . . . . . . . . . . . . . .531 | 60805 . . . . . . . . . . . . . . . . . .654 |
| 1706 . . . . . . . . . . . . . . . . . . . .112 | 3800 . . . . . . . . . . . . . . . . . . . .387 | 4673 . . . . . . . . . . . . . . . . . . . .531 | 6112 . . . . . . . . . . . . . . . . . . . .546 |
| 1707 . . . . . . . . . . . . . . . . . . . .112 | 3801 . . . . . . . . . . . . . . . . . . . .387 | 4675 . . . . . . . . . . . . . . . . . . . .532 | 61528 . . . . . . . . . . . . . . . . . .648 |

Index



61620 . . . . . . . . . . . . . . . . . 649
6846 . . . . . . . . . . . . . . . . . . 571
6849 . . . . . . . . . . . . . . . . . . 572
6862 . . . . . . . . . . . . . . . . . . 572
7000 . . . . . . . . . . . . . . . . . . 548
7001 . . . . . . . . . . . . . . . . . . 548
7002 . . . . . . . . . . . . . . . . . . 548
7003 . . . . . . . . . . . . . . . . . . 549
71010 . . . . . . . . . . . . . . . . . 604
71011 . . . . . . . . . . . . . . . . . 605
71013 . . . . . . . . . . . . . . . . . 608
71014 . . . . . . . . . . . . . . . . . 609
72501 . . . . . . . . . . . . . . . . . 555
9104 . . . . . . . . . . . . . . . . . . 661
9114 . . . . . . . . . . . . . . . . . . 663
9118 . . . . . . . . . . . . . . . . . . 665
9120 . . . . . . . . . . . . . . . . . . 665
9121 . . . . . . . . . . . . . . . . . . 665
92106 . . . . . . . . . . . . . . . . . 572
County Clerk Fund 0001 . . . . . 264
County Counsel Fund 0001 . . . 127
County Debt Service Fund 0001 239
County Executive Admin Fund
   0001 . . . . . . . . . . . . . . . . . . 80
County Lighting District Fund
   1528 . . . . . . . . . . . . . . . . . 648
County Recorder Fund 0001 . . 263
County Recorder Fund 0024 . . 265
County Recorder Fund 0026 . . 265
County Recorder Fund 0027 . . 265
County Reserve Fund 0001 . . . . 49
Courts & Conflicts Spt Fund
   0001 . . . . . . . . . . . . . . . . . 319
Crisis, Outreach, Referral & Educ Div
   Fund 0001 . . . . . . . . . . . . . 494
Cupertino Library Fund 0025 . . 198
Customer & Business Svcs Fund
   0039 . . . . . . . . . . . . . . . . . 605

**D**

DA - Urban Grant Fund 0001 . . 296
DA - Workers' Comp Fraud Grant
   Fund 0001 . . . . . . . . . . . . . 294
DA H Tech Identity Theft Prog Fund
   0001 . . . . . . . . . . . . . . . . . 295
DAAS Admin Fund 0001 . . . . . 441
DAAS Program Spt Fund 0001 442
DAAS Program Svcs Fund 0001 441
DA-Auto Insur Grant Fund 0001 295
Data Analysis & Evaluation Fund
   0001 . . . . . . . . . . . . . . . . . 524
DCSS Elect Data Proc Fund
   0001 . . . . . . . . . . . . . . . . . 388
DEBS Admin Fund 0001 . . . . . 430
DEBS Benefit Payments . . . . . 432
DEBS Program Spt Fund 0001 431
DEBS Program Svcs Fund 0001 430
DEBS Trainees Fund 0001 . . . . 431
DEH - Admin Fund 0030 . . . . . 631
Delta Dental Ins Prog Fund
   0282 . . . . . . . . . . . . . . . . . 216
Dependency Drug Treatment Ct
   Fund 0001 . . . . . . . . . . . . . 532

DFCS Administration Fund
   0001 . . . . . . . . . . . . . . . . . 414
DFCS Out of Home Placement Res &
   Pmt Fund 0001 . . . . . . . . . . 416
DFCS Program Spt Fund 0001 . 415
DFCS Program Svcs Fund 0001 414
DFCS Staff Dev and Tng Fund
   0001 . . . . . . . . . . . . . . . . . 415
Dis & Health Ins Grant Fund
   0001 . . . . . . . . . . . . . . . . . 295

**E**

East Valley Clinic Fund 0001 . 528
East Valley Ctr Fund 0001 . . . 530
Educational Asst Prog Fund
   0001 . . . . . . . . . . . . . . . . . 214
EHS - Planning Fund 0030 . . . 631
El Matador District Fund 1620 . 649
Electronic Voting Sys Fund
   0001 . . . . . . . . . . . . . . . . . 135
Elmwood Men's Facility Fund
   0001 . . . . . . . . . . . . . 342, 348
Emergency Medical Services
   Fund 0001 . . . . . . . . . . . . . 470
Employee Assist Prog Fund
   0001 . . . . . . . . . . . . . . . . . 527
Employee Benefit Services Fund
   0001 . . . . . . . . . . . . . . . . . 212
Employee Dev Fund 0001 . . . . 213
Employee Wellness Fund 0001 .227
Equal Opportunity Fund 0001 . .215

**F**

Facilities Admin Fund 0001 . . . 185
Facilities Utility Fund 0001 . . . . 184
Family & Children's Svcs Div Fund
   0001 . . . . . . . . . . . . . . . . . 495
Field Enforcement Bureau Fund
   0001 . . . . . . . . . . . . . . . . . 329
Fire District Bonds Fund 0197 . 241
Fish & Game Commission-Fines &
   Forfeitures . . . . . . . . . . . . . . . 70
Fleet Management Capital Fund
   0073 . . . . . . . . . . . . . . . . . 190
Fleet Operating Fund 0070 . . . . 190

**G**

Gen Reserve-Spec Dist Mitigation
   Fund 1575 . . . . . . . . . . . . . . 665
Gilroy Library Fund 0025 . . . . . 201
GIS SCC Regional Budgetary Fund
   0242 . . . . . . . . . . . . . . . . . 156

**H**

Habitat Conservation Prog Fund
   0001 . . . . . . . . . . . . . . . . . 589
HCD Home Fund 0038 . . . . . . . 87
HCD Rehab Fund 0036 . . . . . . . 88
Health Realization Fund 0001 . 523
Healthy Children Fund 0012 . . 546
HiTech React Grant Fund 0001 293
HIV Svcs Fund 0001 . . . . . . . . 524
Homeless Concerns Fund 0001 . 87
Homeless Project Fund 0001 . . 526
Housing And Comm Dev Fund
   0035 . . . . . . . . . . . . . . . . . . 88
Housing Bond Prog Fund 0208 . 89
Housing Set Aside Fund 0196 . . 90
Human Relations Fund 0001 . . . 82
Human Resources Fund 0001 . 213

**I**

IHSS Ind Provider Mode Fund
   0001 . . . . . . . . . . . . . . . . . . 39
INSS Program Fund 0001 . . . . . 39
Information Services Fund
   0001 . . . . . . . . . . . . . . . . . 153
Information Services Fund
   0074 . . . . . . . . . . . . . . . . . 153
Information Systems Fund
   0001 . . . . . . . . . . . . . . . . . 397
Inmate Program Fund 0001 . . . 343
Inmate Progs-Psp Fund 0001 . 343
Inmate Screening Unit Fund
   0001 . . . . . . . . . . . . . 342, 346
Institution Services Division . . 364
Insur/Claims Fund 0075 . . . . . . 226
Integrated Waste Mgt Fran
   Fund 0001 . . . . . . . . . . . . . 628
Integrated Waste Mgt Fund
   0037 . . . . . . . . . . . . . . . . . 626
Internal Affairs . . . . . . . . . . . . 350
Internal Affairs Fund 0001 329, 344
Internal Audit Fund 0001 . . . . . 235
Interpretive Program Fund
   0039 . . . . . . . . . . . . . . . . . 603

**J**

Justice Svcs Fund 0001 . . . . . . 530
Juvenile Probation Med Svcs Fund
   0001 . . . . . . . . . . . . . . . . . 510

**L**

Laboratory Of Criminalistics Fund
   0001 . . . . . . . . . . . . . . . . . 299
Legal Spt Svcs Fund 0001 . . . . 297
Library Admin Fund 0025 . . . . 197
Life Ins Prog Fund 0280 . . . . . . 216
Literacy Program Fund 0025 . . 198

Local Agency Formation Comm
   Fund 0019 . . . . . . . . . . . . . . 85
Local Programs for Adults, Youth
   and Families . . . . . . . . . . . . 399
Los Altos Co Fire Protect Dist Fund
   1606 . . . . . . . . . . . . . . . . . 663
Los Altos Library Fund 0025 . . 199

**M**

Main Jail Complex Fund
   0001 . . . . . . . . . . . . . . 342, 347
Measure B Admin Fund
   0011 . . . . . . . . . . . . . . . . . 110
Measure B Co Expy Lev Of Serv
   Fund 0011 . . . . . . . . . . . . . 112
Measure B Co Expy Signal Prg
   Fund 0011 . . . . . . . . . . . . . 112
Measure B Default Index Fund
   0011 . . . . . . . . . . . . . . . . . 110
Measure B Hway Proj Fund
   0011 . . . . . . . . . . . . . . . . . 111
Measure B Prog Mgmt Oversight
   Fund 0011 . . . . . . . . . . . . . 111
Measure B Prog Wide Mitigation
   Fund 0011 . . . . . . . . . . . . . 113
Measure B Railway Proj Fund
   0011 . . . . . . . . . . . . . . . . . 112
Measure B Swap I Fund 0011 . 113
Med-Exam/Coroner Fund 0001 369
Medical Services Fund 0001 . . 527
Messenger Driver - Records Ret
   Fund 0001 . . . . . . . . . . . . . 155
MH Courthouse Cap Int Fund
   0492 . . . . . . . . . . . . . . . . . 241
MH Department Admin Fund
   0001 . . . . . . . . . . . . . . . . . 493
MHSA . . . . . . . . . . . . . . . . . 497
Milpitas Comm Library Fund
   0025 . . . . . . . . . . . . . . . . . 200
Morgan Hill Library Fund 0025 201
Multiple Fac 2006 Cap Int Fund
   0501 . . . . . . . . . . . . . . . . . 242
Multiple Facilities - Capitalized
   Interest . . . . . . . . . . . . . . . 242

**N**

Natural Resource Mgt Fund
   0039 . . . . . . . . . . . . . . . . . 604
North County Ctr Fund 0001 . . 529

**O**

OAH Admin Fund 0001 . . . . . . . 89
Offender Treatment Program Fund
   0001 . . . . . . . . . . . . . . . . . 533
Offender Treatment Program III -
   Fund 0001 . . . . . . . . . . . . . 533
Office of Emergency Services . 676



Office Of Emergency Svcs Fund 0001 ... 82
Office Of Labor Relations Fund 0001 ... 213
Office Of Pretrial Svcs Fund 0001 ... 315
OSEC Fund 0001 ... 226
Other Mental Health Svcs Fund 0001 ... 496

**P**

Park Maintenance Fund 0039 ... 609
Park Operations Fund 0039 ... 608
Parks Acquisition Fund 0066 ... 607
Parks Capital Improvement Fund 0056 ... 606
Parks Hist Heritage Fund 0065 606
Parks Interest Fund 0068 ... 608
Partners in AIDS Care & Education Fund 0001 ... 543
Perinatal Substance Abuse Fund 0001 ... 525
Personal Property Fund 0001 ... 102
Pierces Disease Control Prog Fund 0001 ... 628
Planning & Dev Fund 0039 ... 608
Planning & Development Fund 0001 ... 590
Planning and Dev Admin Fund 0001 ... 590
POB Debt Service Fund 0079 ... 240
Prevention Svcs Fund 0001 ... 525
Printing Operations Fund 0077 155
Probation Svcs Div Fund 0001 ... 363
Procurement Dept Fund 0001 ... 120
Property Management Fund 0001 ... 185
Public Defender Fund 0001 ... 309
Public Employees Ret Sys (PERS) Prepay Fund 0001 ... 84

**Q**

Quality Improvement Fund 0001 ... 526

**R**

Real Property Fund 0001 ... 102
Recorder Electronic Record Fund 0120 ... 263
Region #1 Fund 0001 ... 471
Region #2 Fund 0001 ... 471
Region #3 Fund 0001 ... 472
Region #4 Fund 0001 ... 472
Region #5 Fund 0001 ... 473
Region #6 Fund 0001 ... 473
Registrar Gen Elections Fund 0001 ... 134
Registrar Of Voters Fund 0001 134
Registrar Spec Elections Fund 0001 ... 135
Revenue Fund 0001 ... 274
Risk Mgt Admin Fund 0001 ... 225
Roads Capital Improvement Fund 0020 ... 646
Roads Fund 0023 ... 647

**S**

SACPA General Fund 0001 ... 532
SACPA Svcs Fund 0001 ... 531
Saratoga Comm Library Fund 0025 ... 199
SB 12 Payments Fund 0018 ... 451
SB 813 Admin Fund 0001 ... 70
SCCFA 2006 Hospital Cap Int Fund 0505 ... 243
SCCFA 2007 Hospital - Cap Int Fund 0511 ... 243

School Linked Svcs Fund 0001 542
SCVMC Capital Fund 0059 ... 571
SCVMC Fixed Assets & Debt Svc Fund 0060 ... 572
SCVMC Intergovernmental Trfs Fund 0060 ... 572
SCVMC Operations Fund 0060 ... 572
Senior Nutrition Fund 0001 ... 442
Services Bureau Fund 0001 ... 329
South County Clinic Fund 0001 529
South Santa Clara Co Fire Dist Fund 1574 ... 665
Special Appropriations Fund 0001 ... 69
Special Program Fund 0001 ... 46
SSN Truncation AB1168-2007 Fund 0121 ... 263
State/Co Prop Tax Admin Grant AB 589 Fund 0001 ... 104
State/Co Prop Tax Admin Prg 719 Fund 0001 ... 103
State/Co Prop Tax Admin Prg AB1036 Fund 0001 ... 104
State/Co Prop Tax Admin Prg Fund 0001 ... 103
Supervisorial Dist #1 Fund 0001 57
Supervisorial Dist #2 Fund 0001 58
Supervisorial Dist #3 Fund 0001 59
Supervisorial Dist #4 Fund 0001 60
Supervisorial Dist #5 Fund 0001 61
Support Services Fund 0001 ... 469
Surveyor Monument Fund 0366 589

**T**

Tax Collection & Apportionment Sys Fund 0001 ... 254
Tax Collector Fund 0001 ... 253
Tax Collector-AB 589 Fund 0001 ... 253
TB Refugee Clinic Fund 0001 ... 543

Technical Svcs Fund 0025 ... 201
Toxics, Solid & Haz Materials Fund 0030 ... 632
Training And Staff Dev Fund 0001 ... 341

**U**

U.C. Cooperative Ext Fund 0001 629
Unemployment Ins Fund 0076 ... 227

**V**

Valley Health Plan Group Fund 0380 ... 555
Vector Control Fund 0028 ... 634
Vector Control Fund 0199 ... 634
Veterans' Services ... 81

**W**

Weed Abatement Fund 0031 ... 626
Weights & Measures Fund 0001 ... 627
Welfare Fraud Investigations Fund 0001 ... 297
Workers Comp Fund 0078 ... 225

