# Exhibit K
# PART 2

| EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY | | |
|---|---|---|
| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: Children's Full Service Partnership |
| Program Work Plan #: C-01 | | Estimated Start Date: June 2006 |
| Description of Program: *Describe how this program will help advance the goals of the Mental Health Services Act* | The Children's Full Service Partnership is a comprehensive program for youth ages 0-15 that combines critical core services within a Wraparound model that incorporates age-appropriate elements from the Transition to Independence Process (TIP) System (Clark, H.B., 2004, original 1995). In this program, facilitators will work with young people, parents and other informal and formal key individuals to develop and implement a Full Service Plan that will address the needs of youth and families facing the challenges of Seriously Emotional Disturbance (SED) or Seriously Mental Illness (SMI). Facilitators, proficient in the language and culture of the family, will follow the family throughout its involvement with the Mental Health system. Youth and family goals will be individualized, developmentally appropriate and outcome-oriented in the domains of family, living situation, educational/vocational, social/ recreational, psychological/emotional, medical, legal, and safety/crisis. Using Core and Virtual Teams, the Facilitator will assist the youth and family in linking to support services, building skills and tracking progress on specific plan goals. | |
| Priority Population: *Describe the situational characteristics of the priority population* | The two groups prioritized below represent youth with the greatest disparity for receiving mental health services due to their overrepresentation in the dependency and juvenile justice systems and/or who are least likely to access mental health services. Youth of color are overly represented in the juvenile justice system with African American and Latino youth showing the highest rates of incarceration for their population in the general community. In fiscal year 2003 African American youth 0-17 who represented 2.24% of the general population were 10% of the intakes to Juvenile Hall and Latino youth who represented 29.4% of the general community were 57% of the intakes in Juvenile Hall. White youth who are only 32% of youth in the general community were 22% of the intakes in Juvenile Hall. A mental health needs assessment conducted of youth in the Hall indicated that 78% had experienced a traumatic event that still was impacting their lives along with 69% who had severe substance abuse. | |

| | |
|---|---|
| | **Juvenile Probation Youth (Latino, African American, and Native American Focus):** These are children, adolescents and their families who come in contact with law enforcement or the juvenile justice system and who are screened and assessed to be experiencing physical, social, behavioral or emotional distress related to mental health and co-occurring conditions that threaten development in one or more life domains (health/well being; family/placement; school success; safety from harm/harming others). It is estimated that 25 youth in the juvenile justice system will be provided Full Service Partnership services. Priority will be given to those families whose youth who have high mental health needs, are at risk for deeper penetration into the juvenile justice system and who are least able to afford service.<br><br>**Seriously Emotionally Disturbed, Under-Served Youth (Latino and Asian Youth focus):** These are children 0-18 years who have a mental disorder, which results in behavior inappropriate to the child's age according to expected developmental norms. As a result of emotional suffering, children and adolescents will have substantial impairment in 2 or more of the life domain areas (e.g., health and well-being; stable home, family social relations; meaningful school/work activity; safe from harm or harming in the community), and meet the eligibility requirements as defined by state and county guidelines. Five youth will be served in a wraparound model who have not been identified as a dependent, eligible for AB3632/Ch. 26.5 services, or in the juvenile justice system yet who may have been identified as having frequent hospitalizations. |

| Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Inclusive Wraparound Components – 30 Slots | ☒ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| | | | | | | | |

1. **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

   *Please refer to Exhibit 4 above.*

2. **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

The proposed program will decrease disparities in service access by engaging underserved SED/SMI youth (and their families) at highest risk of placement in psychiatric institutional care, or removal from home and involvement in foster care and juvenile justice systems due to unmet mental health needs. The programs will provide culturally proficient partnerships that offer comprehensive mental health services and other services and supports in order to achieve individualized youth and family plan goals.

The program will support youth and their families in achieving specific plan goals in life domain areas, including: education and career path; living situation, health and behavioral health needs, family, kin and peer relationship needs; social, recreational and cultural needs, and personal, family and community safety. The program will prevent and/or reduce days in institutional placements such as psychiatric hospital, juvenile hall, or foster care settings. The program will empower youth and their families to determine, carry out, and achieve their Full Service Plan goals.

3. **Describe any housing or employment services to be provided.**

Family Partners and wraparound core team members will utilize flexible funding to assist families in securing housing, job training and employment. This includes, but is not limited to rental assistance, home specialized improvements, tuition support in job training, crisis residential services, in-home, in-school, and vocational support.

4. **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

The average cost per client is estimated at $20,000. Medi-Cal revenue is expected to offset a portion of program costs for many clients and their families, however it is expected that a significant number of youth will not be eligible for Medi-Cal.

**5. Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

The Wraparound philosophy will be the model for service delivery to be used in developing services for youth and their families. This approach emphasizes family involvement in a strength based and family centered model where the life domains of the client and family are addressed with service providers, natural family supports and the participation of the Family Partner. Youth, their families, and providers will all receive training in recovery and resiliency concepts, and an attitude of hope and belief in success will be the foundation of this program; while openness to employ "whatever it takes" strategies to meet clients needs will be emphasized.

Engagement in the program will depend on the trust in program staff that is achieved. Providers will be selected for their success and demonstrated competency in engaging juvenile justice involved youth in general, and specifically Latino, African American and Native American youth. Youth and families will learn to articulate specific measurable results they desire in each life domain (health/well being, living situation/home; school/work; and safety). Strategies will be identified to achieve those results and all agreements will be noted in the Partnership Plan. All participants will agree to carry out their part of the Partnership Plans, which may include specific treatment strategies (i.e., Trauma-based CBT, medication, Anger Reduction Therapy, family therapy, substance abuse treatment, etc.), a living plan (where to live, who to live with, how to be successful, friends, support network, etc.), a school/work plan (completion of high school, vocational training, job seeking, etc.), and a safety plan (what to do to keep safe and keep others safe, who to call in a crisis, etc.).

A critical aspect of the program will to develop peer and family support. All providers will be required to design and implement a peer and family support component of the program in the first year. Training will be offered by the Mental Health Department. Peer and family support staff will be employed by all providers. Using ***ecological*** and ***connectedness*** models, all participants will learn to recognize the importance of social relationships and connections in achieving successful plan outcomes.

Each youth's plan will include a Core Team and Virtual Team of support people chosen by the youth and family to assist them in attaining their plan goals. Core Team members will include mental health and probation staff, and other individuals identified by the youth a key to their success. This may be a parent or other family member, a teacher/mentor, pastor, or peer. These teams will all commit to playing a role in supporting the youth and their family, by offering specific service to the youth/family (e.g., coaching, childcare, legal assistance, homework assistance, spiritual guidance, employment assistance, transportation, shopping, recreation, hobbies, etc.).

6. **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

The Wraparound model has been successfully used with minors in the Social Services and Mental Health System showing good results for family stability and positive client outcomes in remaining at home and within their natural community. This will be a new program added to the family of wraparound services offered in Santa Clara County. It will address the needs of currently un- and underserved youth through new partnerships designed for improved access and retention.

Juvenile Justice youth have been underserved and have not been as successful with the desired outcomes for family stability and engagement into treatment services. Focus needs to be on youth who are not eligible for Medi-Cal or have minimal or no health insurance benefits but who are at high risk for entering the dependency system or who are at risk for deeper penetration into the juvenile justice system. A model that addresses the cultural and linguistic needs of the family with a strong Family Partner involvement to support the family is required.

7. **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

The inclusion of consumer and family members as Family Partners is part of the wraparound model and will provide peer-to-peer mentoring and support as a part of the Full Service Partnership. Services and supports to families of high-risk youth will assist in securing needed benefits to ensure that families remain intact and thriving in their own community. Family Partners must have the cultural and linguistic expertise in order to work with these families who represent the most un-served and underserved families in our communities. They will have personal knowledge and experience as a caregiver for a special needs child/youth to be able to relate to the child and family. Peer and parent mentors will be considered part of the service delivery team and will be an essential part of the day-to-day operations of the program. Priority will be given to employing a Family Coordinator to develop and provide training for family partners and develop family partnerships.

8. **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

Current collaboration with formal system partners includes contracted mental health providers, Education, Social Services and Juvenile Probation. Interagency partnerships addressing mental health services currently exist in three areas:

1) The **Resources and Intensive Services Committee (RISC)**, composed of a representative from Social Services, Juvenile Probation, and Mental Health, meets weekly to discuss and review referrals of high risk and high need minors who are in the dependency, juvenile justice and mental health system and who are being considered for higher levels of care such as wraparound, residential placement, and admission to the local community treatment facility. Mental Health system service providers and other children's service providers are also present.

2) **Interagency collaboration with Social Services and Juvenile Probation** takes place in monthly meetings to review services being provided by the community treatment facility.

3) A monthly **Community Team** Wraparound interagency meeting with the current wraparound service providers is held to review system issues and barriers to providing an effective wraparound program.

A stronger and more robust collaboration is still needed to include other community based organizations, especially community based cultural and ethnic service providers working with youth and their families that will assist in identifying families who are in need of services and whose youth are involved in the dependency and juvenile justice system. The current partnership with the Indian Health Center, a current children's mental health provider, will be expanded to strengthen contacts to tribal groups in the county. Contact and partnerships with the LGBTQ community and schools will be initiated to address the mental health and sexual identity issues facing youth will provide more opportunities for identifying youth at risk for harmful behaviors.

**9. Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

Assertive outreach to identified youth will be initiated to serve ethnic youth in these programs drawing upon the extensive input from Ethnic Community Advisory Committees with respect to engagement of specific ethnic communities. These strategies will target the Latino, African American, and Native American youth who are involved in the Juvenile Justice System that have been historically underserved with respect to mental health needs and are over-represented in the juvenile justice and dependency systems. All services will need to address the linguistic and cultural needs of these populations. The Department will work closely with the Minority Advisory Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment through ongoing review of service and outcome data.

**10. Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence, requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations.

**11. Describe how services will be used to meet the service needs for individuals residing out-of-county.**

It is the responsibility of Santa Clara County Mental Health Plan to ensure that its youth 0-18, who have Medi-Cal benefits in this county will continue to receive access to mental health benefits regardless of where they live outside of the county. System coordination, especially with Social Services and Juvenile Probation, through RISC will be needed in order to identify those minors placed out of county as either a court ward or dependent and in need of mental health services. To coordinate these services a fulltime Out-of County Coordinator for all age groups will be assigned in order to develop contracts and to monitor the out-of-county placements and service requests.

**12. If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

**13. Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>

| | |
|---|---|
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

<u>RFP</u>

| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |

| | |
|---|---|
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Please see Exhibits 5 in the following pages.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Please see Exhibits 6 and 7 in the following pages.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services and Supports Three Year Plan
Assumptions: C-01 0 To 15 Full Service Partnerships

PHASED BUDGET

Funding: FSP 100% SD 0% O&E 0%

Caseload: Slots 30 Clients 30

| | Annual Rate/FTE | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASELOAD | | 0 | 0 | 5 | 10 | 15 | 20 | 25 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 5 | 30 | 30 |
| EXPENSE CATEGORY | | | | | | | | | | | | | | | | | | | |
| Staffing (Contract) | | | | | | | | | | | | | | | | | | | |
| 0.25 FTE Program Manager | $100,000 | $0 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $4,167 | $25,000 | $25,000 |
| 0.25 FTE Child Psychiatrist | $416,000 | $0 | $0 | $1,444 | $2,889 | $4,333 | $5,778 | $7,222 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $1,444 | $89,556 | $104,000 |
| 1.00 FTE Clinical Lead | $65,000 | $0 | $0 | $903 | $1,806 | $2,708 | $3,611 | $4,514 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $903 | $55,972 | $65,000 |
| 4.00 FTE Case Manager | $53,000 | $0 | $0 | $2,944 | $5,889 | $8,833 | $11,778 | $14,722 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $2,944 | $182,556 | $212,000 |
| 3.00 FTE Family/Peer Partner | $53,000 | $0 | $0 | $2,208 | $4,417 | $6,625 | $8,833 | $11,042 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $2,208 | $136,917 | $159,000 |
| 1.00 FTE Admin Support | $44,000 | $0 | $0 | $611 | $1,222 | $1,833 | $2,444 | $3,056 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $611 | $27,889 | $44,000 |
| | | $0 | $2,083 | $10,194 | $18,306 | $26,417 | $34,528 | $42,639 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $12,278 | $527,889 | $609,000 |
| Housing Supports | | $0 | $0 | $5,125 | $10,250 | $15,375 | $20,500 | $25,625 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $5,125 | $317,750 | $369,000 |
| Other Client/Partner Supports | | $0 | $0 | $1,792 | $3,583 | $5,375 | $7,167 | $8,958 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $1,792 | $111,083 | $129,000 |
| Provider Startup Expenses (10%) | | $0 | $123,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $123,000 | $0 | $0 |
| Operating Expenses (10%) | | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $30,750 | $123,000 | $123,000 |
| | | | | | | | | | | | | | | | | | $172,944 | $1,079,722 | $1,250,000 |
| MediCal & EPSDT Revenue (54% of Non-Startup Cost) | | | | | | | | | | | | | | | | | $25,459 | $550,395 | $627,000 |
| | | | | | | | | | | | | | | | | | $147,485 | $529,327 | $603,000 |
| | | | | | | | | | | | | | | | | | | | $461,750 |
| | | | | | | | | | | | | | | | | | | | 38% |

Housing Support Components (Housing Supports + 25% of Case Managers & Family/Peer Partners)

| Funding Source Recap | FY06 | | | FY07 | | | FY08 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | FSP | SD | O&E | FSP | SD | O&E |
| FTEs | 9.5 | 0.0 | 0.0 | 9.5 | 0.0 | 0.0 | 9.5 | 0.0 | 0.0 |
| Total Cost | $172,944 | $0 | $0 | $1,079,722 | $0 | $0 | $1,230,000 | $0 | $0 |
| Revenue | $25,459 | $0 | $0 | $550,395 | $0 | $0 | $627,000 | $0 | $0 |
| Net Cost | $147,485 | $0 | $0 | $529,327 | $0 | $0 | $603,000 | $0 | $0 |
| | | | $147,485 | | | $529,327 | | | $603,000 |

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County
Fiscal Year: 2005-06
Program Workplan # C-01
Date: 12/23/05
Program Workplan Name 0 to 15 Full Service Partnerships
Page 1 of 1
Type of Funding 1. Full Service Partnership
Months of Operation 1
Proposed Total Client Capacity of Program/Service: 30
New Program/Service or Expansion New
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 30
Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $172,944 | | | $172,944 |
| **6. Total Proposed Program Budget** | $172,944 | $0 | $0 | $172,944 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $13,399 | | | $13,399 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $12,060 | | | $12,060 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $25,459 | $0 | $0 | $25,459 |
| **3. Total Revenues** | $25,459 | $0 | $0 | $25,459 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $147,485 | $0 | $0 | $147,485 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

# Exhibit 5 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County

Program Workplan #: C-01

Program Workplan Name: 0 to 15 Full Service Partnerships

Type of Funding: 1. Full Service Partnership

Proposed Total Client Capacity of Program/Service: 30

Existing Client Capacity of Program/Service: 0

Client Capacity of Program/Service Expanded through MHSA: 30

Fiscal Year: 2005-06

Date: 12/23/05

Page _1_ of _1_

Months of Operation: 1

New Program/Service or Expansion: New

Prepared by: Martha Paine

Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| Program Manager | Program Oversight | | 0.25 | | $0 |
| Child Psychiatrist | Medication Support | | 0.25 | | $0 |
| Clinical Lead | Clinical Oversight | | 1.00 | | $0 |
| Case Manager | Case Management | | 4.00 | | $0 |
| Family/Peer Partner | Family/Peer Support | 3.00 | | | $0 |
| Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 3.00 | 6.50 | | $0 |
| **C. Total Program Positions** | | 3.00 | 6.50 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-01: 0 to 15 Full Service Partnerships
(100% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Transl;ation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 5 of 30 capacity starts in June, see phased budget | $172,944 |
| 6. Total Proposed Program Budget | | $172,944 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 54% of Non-Startup Cost | $13,399 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 54% of Non-Startup Cost | $12,060 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $25,459 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $147,485 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

Case 2:90-cv-00520-KJM-SCB Document 3144-1 Filed 10/30/08 Page 14 of 91

# EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County

Fiscal Year: 2006-07

Program Workplan # C-01

Date: 12/23/05

Program Workplan Name 0 to 15 Full Service Partnerships

Page _1_ of _1_

Type of Funding 1. Full Service Partnership

Months of Operation 12

Proposed Total Client Capacity of Program/Service: 30

New Program/Service or Expansion New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30

Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $1,079,722 | | | $1,079,722 |
| **6. Total Proposed Program Budget** | $1,079,722 | $0 | $0 | $1,079,722 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $289,682 | | | $289,682 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $260,713 | | | $260,713 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $550,395 | $0 | $0 | $550,395 |
| **3. Total Revenues** | $550,395 | $0 | $0 | $550,395 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $529,327 | $0 | $0 | $529,327 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |



Pena/ 00214

EXHIBIT 5.5—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County

Program Workplan # C-01

Program Workplan Name 0 to 15 Full Service Partnerships

Type of Funding 1. Full Service Partnership

Fiscal Year: 2006-07

Date: 12/23/05

Page 1 of 1

Months of Operation 12

Proposed Total Client Capacity of Program/Service: 30

Existing Client Capacity of Program/Service: 0

Client Capacity of Program/Service Expanded through MHSA: 30

New Program/Service or Expansion New

Prepared by: Martha Paine

Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| Program Manager | Program Oversight | | 0.25 | | $0 |
| Child Psychiatrist | Medication Support | | 0.25 | | $0 |
| Clinical Lead | Clinical Oversight | | 1.00 | | $0 |
| Case Manager | Case Management | | 4.00 | | $0 |
| Family/Peer Partner | Family/Peer Support | 3.00 | | | $0 |
| Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.00 | 6.50 | | $0 |
| C. Total Program Positions | | 3.00 | 6.50 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-01: 0 to 15 Full Service Partnerships
(100% of Total Cost)

County: Santa Clara

Fiscal Year: 2006-07
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | Capacity increases to 30, see phased budget | $1,079,722 |
| 6. Total Proposed Program Budget | | $1,079,722 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 54% of Non-Startup Cost | $289,682 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 54% of Non-Startup Cost | $260,713 |
| d. Other Revenue | | |
| e. Total New Revenue | | $550,395 |
| 3. Total Revenue | | |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $529,327 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County

Program Workplan # C-01

Program Workplan Name 0 to 15 Full Service Partnerships

Type of Funding 1. Full Service Partnership

Proposed Total Client Capacity of Program/Service: 30

Existing Client Capacity of Program/Service: 0

Client Capacity of Program/Service Expanded through MHSA: 30

Fiscal Year: 2007-08

Date: 12/23/05

Page _1_ of _1_

Months of Operation 12

New Program/Service or Expansion New

Prepared by: Martha Paine

Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $1,230,000 | | | $1,230,000 |
| 6. Total Proposed Program Budget | $1,230,000 | $0 | $0 | $1,230,000 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $330,000 | | | $330,000 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $297,000 | | | $297,000 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $627,000 | $0 | $0 | $627,000 |
| 3. Total Revenues | $627,000 | $0 | $0 | $627,000 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $603,000 | $0 | $0 | $603,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

**EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): Santa Clara County

Fiscal Year: 2007-08

Program Workplan #: C-01

Date: 12/23/05

Program Workplan Name: 0 to 15 Full Service Partnerships

Page _1_ of _1_

Type of Funding: 1. Full Service Partnership

Months of Operation: 12

Proposed Total Client Capacity of Program/Service: 30

New Program/Service or Expansion: New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30

Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| Program Manager | Program Oversight | | 0.25 | | $0 |
| Child Psychiatrist | Medication Support | | 0.25 | | $0 |
| Clinical Lead | Clinical Oversight | | 1.00 | | $0 |
| Case Manager | Case Management | | 4.00 | | $0 |
| Family/Peer Partner | Family/Peer Support | 3.00 | | | $0 |
| Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 3.00 | 6.50 | | $0 |
| **C. Total Program Positions** | | 3.00 | 6.50 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-01: 0 to 15 Full Service Partnerships
(100% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | Full Capacity | $1,230,000 |
| 6. Total Proposed Program Budget | | $1,230,000 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 54% of Non-Startup Cost | $330,000 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 54% of Non-Startup Cost | $297,000 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $627,000 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $603,000 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: Zero to Five System Development Initiative |
|---|---|---|
| Program Work Plan #: C-02 | | Estimated Start Date: June 2006 |

| | |
|---|---|
| Description of Program: *Describe how this program will help advance the goals of the Mental Health Services Act* | This Initiative, in cooperation with First Five Santa Clara and the Infant and Toddler Mental Health Collaborative, will establish the initial phase of development of an interagency infrastructure to address the full service needs of children under the age of six in Santa Clara County who are experiencing significant mental health challenges. The first three-year period will establish interagency partnerships; a multi-disciplinary outreach, screening, assessment and access system; a specialty training program; specialized treatment, early education, and multi-lingual family support; and linkage services for children aged zero to five and their families. |
| Priority Population: *Describe the situational characteristics of the priority population* | Children prenatal to five years who are at highest risk of unhealthy emotional, cognitive and behavioral development due to the child or family members being subjected to multiple and cumulative medical and/or socio-cultural risk factors; or who are displaying significant social, behavioral, or emotional distress that threatens failure in one of more life domains (health/well-being; family/placement; school success; safety from harm/harming others). Prevalence data for Santa Clara County estimates 2,669 children between the ages of 0 through 5 living at or below 200% of the Federal Poverty Level suffer from SMI/SED. Nearly 82% of these children remain un-served. SCCMHD utilization data indicates that children of color are more likely to be underserved and un-served, with 46% being Latino and Asian. |

| Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Interagency Partnership and System of Care Design | ☒ | ☒ | ☐ | ☒ | ☐ | ☐ | ☐ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Infant, Toddler, Preschool Mental Health Specialty Training and Certification | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Set system-wide standards for screening and assessment | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Young Families and Children Education, Family Linkage and Family Help | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

## C-02 Zero to Five System Development

1. **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

*Please refer to Exhibit 4 above.*

2. **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

This strategy involves convening a leadership team from key Santa Clara County child-serving agencies to sponsor the development of a Zero-5 System of Care. The outcome will be a formal interagency collaboration that establishes a common vision among system leaders and a strategic plan to put in place a comprehensive, multi-agency funded system of care to meet the needs of young families in Santa Clara County with children under the age of six with special mental health needs.

The 0-5 mental health service delivery system is currently undeveloped. This initiative offers system leaders the opportunity to design and implement a well-planned, integrated system of care and to blend and leverage funding to support and enhance its success. The initiation of this process is intended to draw all system participants to the table ready to contribute funds for the creation of an integrated system. This means identifying service delivery system elements first and then identifying existing funding streams. Specific transformation objectives for the first three years include:

- Establish formal interagency partnerships and infrastructure to address the needs of high-risk children and families facing multiple-risk factors and who are in need of intensive mental health services.

- Design and implement specialized training and certification of multi-lingual clinical, case management, support service, and parent partners to establish local specialized competencies needed to meet the mental health needs of very young children.

- Establish multi-lingual family support, education and self-help for families with infants, toddlers, and pre-school age children with mental health needs.

- Improve access to mental health and related services for monolingual Spanish, Vietnamese, and Chinese speaking families with young children with special mental health needs;

- Improve system coordination among pediatric, specialized assessment, Social Services and Public Health systems in meeting the needs of youth living in monolingual families;

- Increase family involvement and self-help through education, advocacy, training and employment of parent partners, and formation of language-specific self-help family support groups.

- Through a strengths based and family centered wraparound approach improve outcomes in life domains (health and wellness, school readiness, family stability, and child safety)

One full time specialist will be hired to coordinate the planning effort and to supervise and coordinate bilingual (Spanish and Vietnamese) parent education, self-help and access specialists.

3. **Describe any housing or employment services to be provided.**

While housing or employment services per se will not be provided through this program, parent education and self-help staff will assist clients in obtaining assistance in these areas through available local services.

4. **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

N/A

5. **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

This approach emphasizes system coordination in order to achieve family involvement in a strengths-based and family centered model where the life domains of the client and family are addressed with service providers, natural family supports and the participation of the Family Partner. It will be designed to integrate services for the whole family of the 0-5 year old, and once established, will provide family education, improved access for currently underserved such as monolingual families, and support family involvement to achieve the child's resiliency. The Wraparound philosophy will be the model for service delivery to be used in developing services for infants, toddlers and their families.

6. **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

This is a new program of collaboration between mental health and early child system partners including First Five, pre-school education, primary and specialty medical care, Social Services, designed to reduce both overlaps and gaps in services. By

systematically examining the full spectrum of needs of the young child and his or her family, and identifying the resources available from each partner, clients will be better served and achieve improved access and outcomes.

7. **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

Consumers and family member will provide services and supports to families of high needs/multiple risk children, zero to five, in providing them with support and advocacy to secure needed benefits and services to ensure that families remain intact and thriving in their community. Family Partners must have the cultural and linguistic expertise in order to work with these families who represent the most un-served and underserved families in our communities. They will have personal knowledge and experience as a caregiver for a special needs child to be able to relate to the child and family. SCCMHD will employ a Family Coordinator to develop and provide training for family partners and develop family partnerships will be a priority.

8. **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

Collaboration with formal system partners has been limited to work with First Five and the Infant Family Mental Health Collaborative. A stronger and more robust collaboration is still needed to include other community based organizations, especially community based cultural and ethnic service providers working with children under age six and their families. Augmenting these partnerships will assist in identifying families who are in need of services and whose children are involved in or at risk of entering the dependency system. Further partnering with the Indian Health Center, a current children's mental health provider, will expand the contacts to tribal groups in the county. Initiating contact and developing partnerships with the LGBTQ community and schools to address the mental health and sexual identity issues facing young teen parents will provide more opportunities for identifying youth and their children at risk for harmful behaviors.

9. **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These strategies will target the Latino, Asian, African American and other ethnic and cultural populations, which have been historically underserved by the Mental Health



Department and are over-represented in the dependency system. All services will need to address the linguistic and cultural needs of these populations. Assertive outreach into the community will be initiated to identify and serve ethnic minorities in these programs utilizing the extensive knowledge gained from the newly formed Ethnic Community Advisory Committees. The Department will work closely with the Minority Advisory Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment through monitoring implementation of the program.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence, requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents cope with their own sexuality, and create a healthy environment for their young children.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

It is the responsibility of the Santa Clara County Mental Health Plan to ensure that its youth, 0-18, and who have Medi-Cal benefits from this county, will continue to receive access to mental health benefits regardless of where they live outside of the county. System coordination, especially with Social Services, will be needed in order to identify those children zero to five placed out of county as a dependent and in need of mental health services. To coordinate these services a fulltime Out-of County Coordinator for all age groups will be assigned in order to develop service contracts and to monitor the out-of-county placements and service requests.

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

**13. Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>

| | |
|---|---|
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

<u>RFP</u>

| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

**14. Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Please see Exhibit 5 on following pages

**15. A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Please see Exhibits 6 and 7 on following pages

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services and Supports Three Year Plan
Assumptions: C-02 0 To 5 System Development

PHASED BUDGET

| Funding: | FSP | SD | O&E | Caseload: | Slots | Clients |
|---|---|---|---|---|---|---|
| | 25% | 75% | 0% | | 20 | 120 |

| | Annual Rate/FTE | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASELOAD | | 0 | 0 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 20 | 20 | 20 | 2 | 20 | 20 |
| EXPENSE CATEGORY | | | | | | | | | | | | | | | | | | | |
| Staffing (County) | | | | | | | | | | | | | | | | | | | |
| 1.0 FTE P14 MH Prog Spec | $123,497 | $0 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $20,583 | $123,497 | $123,497 |
| Staffing (Contract) | | | | | | | | | | | | | | | | | | | |
| 2.0 FTE Case Managers | $53,000 | $0 | $0 | $883 | $1,767 | $2,650 | $3,533 | $4,417 | $5,300 | $6,183 | $7,067 | $7,950 | $8,833 | $8,833 | $8,833 | $8,833 | $883 | $74,200 | $106,000 |
| 2.0 FTE Parent Partners | $53,000 | $0 | $0 | $883 | $1,767 | $2,650 | $3,533 | $4,417 | $5,300 | $6,183 | $7,067 | $7,950 | $8,833 | $8,833 | $8,833 | $8,833 | $883 | $74,200 | $106,000 |
| | | $0 | $10,291 | $12,058 | $13,825 | $15,591 | $17,358 | $19,125 | $20,891 | $22,658 | $24,425 | $26,191 | $27,958 | $27,958 | $27,958 | $27,958 | $22,350 | $271,897 | $335,497 |
| Other Client/Partner Supports | | $0 | $0 | $40 | $80 | $120 | $160 | $200 | $241 | $281 | $321 | $361 | $401 | $401 | $401 | $401 | $40 | $3,367 | $24,050 |
| System Dev Consultant (One Time) | | $0 | $25,000 | $25,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50,000 | $0 | $0 |
| Provider Startup Expenses (10%) | | $0 | $39,950 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $39,950 | $0 | $0 |
| Operating Expenses (10%) | | $0 | $0 | $333 | $666 | $999 | $1,332 | $1,665 | $1,997 | $2,330 | $2,663 | $2,996 | $3,329 | $3,329 | $3,329 | $3,329 | $333 | $27,965 | $39,950 |
| | | | | | | | | | | | | | | | | | $112,672 | $303,229 | $399,497 |
| | | | | | | | | | | | | | | | | Revenue | $1,218 | $16,251 | $21,410 |
| | | | | | | | | | | | | | | | | | $111,454 | $286,978 | $378,087 |

| Funding Source Recap | FY06 | | | FY07 | | | FY08 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&P | FSP | SD | O&E | FSP | SD | O&E |
| Slots | 5 | 15 | 0 | 5 | 15 | 0 | 5 | 15 | 0 |
| FTEs | 1.25 | 3.75 | 0.00 | 1.25 | 3.75 | 0.00 | 1.25 | 3.75 | 0.00 |
| Total Cost | $28,168 | $84,504 | $0 | $75,807 | $227,422 | $0 | $99,874 | $299,623 | $0 |
| One-Time | $12,500 | $37,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Cost | $15,668 | $47,004 | $0 | $75,807 | $227,422 | $0 | $99,874 | $299,623 | $0 |
| Revenue | $305 | $914 | $0 | $4,063 | $12,188 | $0 | $5,353 | $16,058 | $0 |
| Net Cost w/ One Time | $27,864 | $83,591 | $0 | $71,745 | $215,234 | $0 | $94,522 | $283,565 | $0 |
| | | | $111,454 | | | $286,978 | | | $378,087 |

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County
Fiscal Year: 2005-06
Program Workplan # C-02
Date: 12/23/05
Program Workplan Name 0 to 5 System Development
Page 1 of 1
Type of Funding 1. Full Service Partnership
Months of Operation 1
Proposed Total Client Capacity of Program/Service: 5
New Program/Service or Expansion New
Existing Client Capacity of Program/Service:
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 5
Telephone Number: 408 885 6880

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $3,594 | | | $3,594 |
| c. Employee Benefits | $1,552 | | | $1,552 |
| d. Total Personnel Expenditures | $5,146 | $0 | $0 | $5,146 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $10,522 | | | $10,522 |
| 6. Total Proposed Program Budget | $15,668 | $0 | $0 | $15,668 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $305 | | | $305 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $305 | $0 | $0 | $305 |
| 3. Total Revenues | $305 | $0 | $0 | $305 |
| **C. One-Time CSS Funding Expenditures** | $12,500 | | | $12,500 |
| **D. Total Funding Requirements** | $27,864 | $0 | $0 | $27,864 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County

Fiscal Year: 2005-06

Program Workplan # C-02

Date: 12/23/05

Program Workplan Name 0 to 5 System Development

Page _1_ of _1_

Type of Funding 1. Full Service Partnership

Months of Operation 1

Proposed Total Client Capacity of Program/Service: 5

New Program/Service or Expansion New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 5

Telephone Number: 408 885 6880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE MH Program Spec | System Development Coordinator | | 0.25 | | $0 |
| 0.50 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 0.50 FTE Parent Partners | Parent Support | 0.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.50 | 0.75 | | $0 |
| C. Total Program Positions | | 0.50 | 0.75 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-02: 0 to 5 System Development
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

| Item | Description | Amount |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | 25% of 1.0 FTE MH Specialist, see phased budget | $3,594 |
| c. Employee Benefits | | $1,552 |
| d. Total Personnel Expenditures | | $5,146 |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 25% of 2 of 20 capacity starts in June | $10,522 |
| 6. Total Proposed Program Budget | See phased budget | $15,668 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | 25% of MediCal Revenue @ 5% of Cost | $305 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $305 |
| C. One-Time CSS Funding Expenditures | | $12,500 |
| D. Total Funding Requirements | | $27,864 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County

Fiscal Year: 2008-07

Program Workplan # C-02

Date: 12/23/05

Program Workplan Name 0 to 5 System Development

Page _1_ of _1_

Type of Funding 1. Full Service Partnership

Months of Operation 12

Proposed Total Client Capacity of Program/Service: 5

New Program/Service or Expansion New

Existing Client Capacity of Program/Service:

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 5

Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $21,563 | | | $21,563 |
| c. Employee Benefits | $9,312 | | | $9,312 |
| d. Total Personnel Expenditures | $30,875 | $0 | $0 | $30,875 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $44,933 | | | $44,933 |
| **6. Total Proposed Program Budget** | $75,808 | $0 | $0 | $75,808 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $4,063 | | | $4,063 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $4,063 | $0 | $0 | $4,063 |
| **3. Total Revenues** | $4,063 | $0 | $0 | $4,063 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $71,745 | $0 | $0 | $71,745 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County | Fiscal Year: 2006-07
Program Workplan # C-02 | Date: 12/23/05
Program Workplan Name 0 to 5 System Development | Page _1_ of _1_
Type of Funding 1. Full Service Partnership | Months of Operation 12
Proposed Total Client Capacity of Program/Service: 5 | New Program/Service or Expansion New
Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 5 | Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE MH Program Spec | System Development Coordinator | | 0.25 | | $0 |
| 0.50 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 0.50 FTE Parent Partners | Parent Support | 0.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.50 | 0.75 | | $0 |
| C. Total Program Positions | | 0.50 | 0.75 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-02: 0 to 5 System Development
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year: 2006-07
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | 25% of 1.0 FTE MH Specialist, see phased budget | $21,563 |
| c. Employee Benefits | | $9,312 |
| d. Total Personnel Expenditures | | $30,874 |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 25% of capacity increases to 20 | $44,933 |
| 6. Total Proposed Program Budget | See phased budget | $75,807 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | 25% of MediCal Revenue @ 5% of Cost | $4,063 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $4,063 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $71,744 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County
Fiscal Year: 2007-08
Program Workplan # C-02
Date: 12/23/05
Program Workplan Name 0 to 5 System Development
Page _1_ of _1_
Type of Funding 1. Full Service Partnership
Months of Operation 12
Proposed Total Client Capacity of Program/Service: 5
New Program/Service or Expansion New
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 5
Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $21,563 | | | $21,563 |
| c. Employee Benefits | $9,312 | | | $9,312 |
| d. Total Personnel Expenditures | $30,875 | $0 | $0 | $30,875 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $68,999 | | | $68,999 |
| **6. Total Proposed Program Budget** | $99,874 | $0 | $0 | $99,874 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $5,353 | | | $5,353 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $5,353 | $0 | $0 | $5,353 |
| **3. Total Revenues** | $5,353 | $0 | $0 | $5,353 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $94,521 | $0 | $0 | $94,521 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County | Fiscal Year: 2007-08
Program Workplan #: C-02 | Date: 12/23/05
Program Workplan Name: 0 to 5 System Development | Page _1_ of _1_
Type of Funding: 1. Full Service Partnership | Months of Operation: 12
Proposed Total Client Capacity of Program/Service: 5 | New Program/Service or Expansion: New
Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 5 | Telephone Number: 408 885 6880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE MH Program Spec | System Development Coordinator | | 0.25 | | $0 |
| 0.50 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 0.50 FTE Parent Partners | Parent Support | 0.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.50 | 0.75 | | $0 |
| C. Total Program Positions | | 0.50 | 0.75 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

(25% of Total Cost)
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-02: 0 to 5 System Development
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

| Item | Description | Amount |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | 25% of 1.0 FTE MH Specialist, see phased budget | $21,563 |
| c. Employee Benefits | | $9,312 |
| d. Total Personnel Expenditures | | $30,875 |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Know Full capacity | | $68,999 |
| 6. Total Proposed Program Budget | See phased budget | $99,874 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | 25% of MediCal Revenue @ 5% of Cost | $5,353 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $5,353 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $94,521 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County
Fiscal Year: 2005-06
Program Workplan # C-02
Date: 12/23/05
Program Workplan Name 0 to 5 System Development
Page 1 of 1
Type of Funding 2. System Development
Months of Operation 1
Proposed Total Client Capacity of Program/Service: 15
New Program/Service or Expansion New
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 15
Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $10,782 | | | $10,782 |
| c. Employee Benefits | $4,656 | | | $4,656 |
| d. Total Personnel Expenditures | $15,438 | $0 | $0 | $15,438 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $31,566 | | | $31,566 |
| **6. Total Proposed Program Budget** | $47,004 | $0 | $0 | $47,004 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $914 | | | $914 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $914 | $0 | $0 | $914 |
| **3. Total Revenues** | $914 | $0 | $0 | $914 |
| **C. One-Time CSS Funding Expenditures** | $37,500 | | | $37,500 |
| **D. Total Funding Requirements** | $83,590 | $0 | $0 | $83,590 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |



Pena/ 00237

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): Santa Clara County | Fiscal Year: 2005-06

Program Workplan #: C-02 | Date: 12/23/05

Program Workplan Name: 0 to 5 System Development | Page _1_ of _1_

Type of Funding: 2. System Development | Months of Operation: 1

Proposed Total Client Capacity of Program/Service: 15 | New Program/Service or Expansion: New

Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 15 | Telephone Number: 408 885 6880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE MH Program Spec | System Development Coordinator | | 0.75 | | $0 |
| 0.50 FTE Case Manager | Case Management | | 1.50 | | $0 |
| 0.50 FTE Parent Partners | Parent Support | 1.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.50 | 2.25 | | $0 |
| **C. Total Program Positions** | | 1.50 | 2.25 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-02: 0 to 5 System Development
Funding Source: System Development
(75% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | 75% of 1.0 FTE MH Specialist, see phased budget | $10,782 |
| c. Employee Benefits | | $4,656 |
| d. Total Personnel Expenditures | | $15,438 |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | Capacity increases to 20 | $31,566 |
| 6. Total Proposed Program Budget | See phased budget | $47,004 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | 25% of MediCal Revenue @ 5% of Cost | $915 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $915 |
| C. One-Time CSS Funding Expenditures | | $37,500 |
| D. Total Funding Requirements | | $83,589 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County

Fiscal Year: 2006-07

Program Workplan # C-02

Date: 12/23/05

Program Workplan Name 0 to 5 System Development

Page _1_ of _1_

Type of Funding 2. System Development

Months of Operation 12

Proposed Total Client Capacity of Program/Service: 15

New Program/Service or Expansion New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 15

Telephone Number: 408 885 6880

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $64,689 | | | $64,689 |
| c. Employee Benefits | $27,933 | | | $27,933 |
| d. Total Personnel Expenditures | $92,622 | $0 | $0 | $92,622 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $134,800 | | | $134,800 |
| **6. Total Proposed Program Budget** | $227,422 | $0 | $0 | $227,422 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $12,189 | | | $12,189 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $12,189 | $0 | $0 | $12,189 |
| **3. Total Revenues** | $12,189 | $0 | $0 | $12,189 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $215,233 | $0 | $0 | $215,233 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County

Program Workplan # C-02

Program Workplan Name 0 to 5 System Development

Type of Funding 2. System Development

Proposed Total Client Capacity of Program/Service: 15

Existing Client Capacity of Program/Service: 0

Client Capacity of Program/Service Expanded through MHSA: 15

Fiscal Year: 2006-07

Date: 12/23/05

Page _1_ of _1_

Months of Operation 12

New Program/Service or Expansion New

Prepared by: Martha Paine

Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE MH Program Spec | System Development Coordinator | | 0.75 | | $0 |
| 0.50 FTE Case Manager | Case Management | | 1.50 | | $0 |
| 0.50 FTE Parent Partners | Parent Support | 1.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.50 | 2.25 | | $0 |
| **C. Total Program Positions** | | 1.50 | 2.25 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-02: 0 to 5 System Development
Funding Source: System Development
(75% of Total Cost)

County: Santa Clara

Fiscal Year: 2006-07
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | 75% of 1.0 FTE MH Specialist, see phased budget | $64,689 |
| c. Employee Benefits | | $27,933 |
| d. Total Personnel Expenditures | | $92,622 |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 75% of capacity increases to 20 | $134,800 |
| 6. Total Proposed Program Budget | See phased budget | $227,422 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | 25% of MediCal Revenue @ 5% of Cost | $12,189 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $12,189 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $215,233 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

**EXHIBIT 3a—Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County | Fiscal Year: 2007-08

Program Workplan #: C-02 | Date: 12/23/05

Program Workplan Name: 0 to 5 System Development | Page _1_ of _1_

Type of Funding: 2. System Development | Months of Operation: 12

Proposed Total Client Capacity of Program/Service: 15 | New Program/Service or Expansion: New

Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 15 | Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $64,689 | | | $64,689 |
| c. Employee Benefits | $27,936 | | | $27,936 |
| d. Total Personnel Expenditures | $92,625 | $0 | $0 | $92,625 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $206,997 | | | $206,997 |
| **6. Total Proposed Program Budget** | $299,622 | $0 | $0 | $299,622 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $16,058 | | | $16,058 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $16,058 | $0 | $0 | $16,058 |
| **3. Total Revenues** | $16,058 | $0 | $0 | $16,058 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $283,564 | $0 | $0 | $283,564 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

# EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County

Fiscal Year: 2007-08

Program Workplan # C-02

Date: 12/23/05

Program Workplan Name 0 to 5 System Development

Page _1_ of _1_

Type of Funding 2. System Development

Months of Operation 12

Proposed Total Client Capacity of Program/Service: 15

New Program/Service or Expansion New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 15

Telephone Number: 408 885 8880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE MH Program Spec | System Development Coordinator | | 0.75 | | $0 |
| 0.50 FTE Case Manager | Case Management | | 1.50 | | $0 |
| 0.50 FTE Parent Partners | Parent Support | 1.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.50 | 2.25 | | $0 |
| **C. Total Program Positions** | | 1.50 | 2.25 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-02: 0 to 5 System Development
Funding Source: System Development
(75% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | 75% of 1.0 FTE MH Specialist, see phased budget | $64,689 |
| c. Employee Benefits | | $27,936 |
| d. Total Personnel Expenditures | | $92,625 |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Transl;ation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | Full capacity | $206,997 |
| 6. Total Proposed Program Budget | See phased budget | $299,622 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | 25% of MediCal Revenue @ 5% of Cost | $16,058 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $16,058 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $283,564 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

| EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY | | |
|---|---|---|
| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: Child and Family Behavioral Health Services – Outpatient System Development |
| Program Work Plan #: C-03 | | Estimated Start Date: June 2006 |

| | |
|---|---|
| Description of Program: *Describe how this program will help advance the goals of the Mental Health Services Act* | This initiative involves a strategic effort to improve the current Child and Family Behavioral Health outpatient system through the research, design and implementation of system-wide level of care screening, assessment, and practice guidelines that incorporate core transformation principles and support selected evidenced based practices. The new system will include specialized access and care management systems for children and youth in the foster care and juvenile justice systems designed in collaboration with Social Services Agency, Department of Family and Children's Services (DFCS), and the Probation Department, parents and providers in the current outpatient mental health system. The Santa Clara County Children's Leadership Team, comprised of Department Heads from Social Services, Probation, Mental Health, Alcohol and Drug Services, Public Health and Ambulatory Health Care Services, has identified these two populations as an inter-agency priority for the past several years. The proposed CSS program, in concert with local Juvenile Detention Reform and Child Welfare Improvement plans will support county strategies being designed to improve outcomes for children and youth involved in criminal justice and foster care in the domains of incarcerations, out-of-home placements, education achievement, substance abuse, family and peer relationships, and subjective suffering, particularly in the area of suicide and self-harm behaviors. CSS Strategy Teams have identified an array of evidenced-based and promising practices that have demonstrated effectiveness with children and youth with mental health challenges. Particular attention will be given to adapting and adopting practices and engagement strategies that are effective with ethnic and cultural minority youth and families that are over-represented in these two systems, particularly Latino, African American, and Native American youth and families. |
| Priority Population: *Describe the situational* | **Juvenile Probation Involved Youth:** This population is being defined as those children and youth under the age of 18 who are adjudicated through the Juvenile Court and who |

| *characteristics of the priority population* | are screened and assessed to be experiencing physical, social, behavioral and emotional distress related to mental health and co-occurring conditions that threaten failure in one or more life domains (health/well being; family/placement; school success; safety from harm/harming others). According to a 2004 California Board of Corrections report, at least 80% of youth in the juvenile justice system have mental health problems, with 20% of these suffering from severe mental illness, and more than 50% with dual-diagnosis.<br><br>**Foster Care Involved Youth:** This population is defined as families of children 0-18 years who have a substantiated abuse or neglect complaint and/or have an open case through the Santa Clara County Department of Family and Children's Services and who are screened and assessed to be experiencing physical, social, behavioral or emotional distress related to mental health and co-occurring conditions that threaten failure in one or more life domains (health and well being; family placement; school success; safety from harm or harming others). Families of children who are so underserved that they are at risk of homelessness or out-of home placement are also included. |
|---|---|

| Describe strategies to be used, Funding Types requested (check all that apply). Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Child/family-Centered Screening, Assessment and Level of Care System | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Improved Treatment Services and Supports | ☒ | ☒ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Outreach, Engagement and Outpatient Services to Juvenile Justice Involved Youth | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| DFCS Screening, Access, Engagement and Outpatient Services | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Seriously Emotionally Disturbed, Under-Served Youth | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

**C-03 Child and Family Behavioral Health Services – Outpatient System Development**

**1. Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

*Please refer to Exhibit 4 above.*

**2. Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

This initiative is designed to transform the current child and family system through implementation of system-wide redesign of screening, access and assessment processes; implementation of culturally competent evidenced based practice strategies, increased parent and family involvement strategies, and improved specialized access for foster care and juvenile justice involved youth. These strategies are expected to have the following results:

- Improved access and engagement in service by underserved ethnic minority and LGBT youth;
- Improved partnerships with Social Services, Juvenile Probation, Education and Court System
- Improved outcomes in life domain objectives (decreased substance abuse, improved health status, improved education status, stable living situation, decreased institutional involvement)
- Decreased hospital and other institutional (juvenile justice and foster care) involvement
- Increased family involvement and self-help activities
- Increased client and youth satisfaction with services

**3. Describe any housing or employment services to be provided.**

While funding will not be used in this program to pay for specific housing and employment service needs, Family Partners and treatment team members will assist families in securing housing, job training and employment through referral to existing community services.

**4. Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

NA – this is not a Full Service Partnership program

**5. Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

A resiliency and recovery-oriented philosophy will be the model for service delivery to be used in developing services for youth and their families. This approach emphasizes family involvement in a strengths-based and family centered model where the life domains of the client and family are addressed with service providers, natural family supports and the participation of the Family Partner. Youth, their families, and providers will all receive training in recovery and resiliency concepts, and an attitude of hope and belief in success will be the foundation of this program. While not a full service partnership, youth and families will learn to articulate specific measurable results they desire in each life domain (health/well being, living situation/home; school/work; and safety). Strategies will be identified to achieve those results and all agreements will be noted in the Partnership Plan

A critical aspect of the program will to develop peer and family support. All providers will be required to design and implement a peer and family support component of the program in the first year. Training will be offered by the Mental Health Department. Peer and family support staff will be employed by all providers. Using ***ecological*** and ***connectedness*** models, all participants will learn to recognize the importance of social relationships and connections in achieving successful plan outcomes.

**6. If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Santa Clara County will undertake a new approach to system-wide redesign of screening, access and assessment processes; implementation of culturally competent evidenced based practice strategies, increased parent and family involvement strategies, and improved specialized access for foster care and juvenile justice involved youth. This is a departure from the current system that has been fragmented and has resulted in unserved and underserved youth in both the foster care and juvenile justice systems. The redesign is expected to take up to six months, and implementation will be phased in over an 18 month period.

**7. Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

The inclusion of consumer and family members will be an integral part of the development and implementation of the redesigned screening, assessment and evidence-based service delivery model. It is anticipated that the redesign will provide peer-to-peer mentoring and support to youth and families. The addition of specialized services and supports staff for families of high-risk youth will assist in


securing needed benefits to ensure that families remain intact and thriving in their own community. The addition of Family Partners must have the cultural and linguistic expertise in order to work with these families who represent the most un-served and underserved families in our communities. They will have personal knowledge and experience as a caregiver for a special needs child/youth to be able to relate to the child and family. Peer and parent mentors will be considered part of the service delivery team and will be an essential part of the day-to-day operations of the program. SCCMHD will employ a Family Coordinator to develop and provide training for family partners and develop family partnerships will be a priority.

8. **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

Current collaboration with formal system partners includes contracted mental health providers, Education, Social Services and Juvenile Probation. Interagency partnerships addressing mental health services currently exist in three areas:

1) The **Resources and Intensive Services Committee (RISC),** composed of a representative from Social Services, Juvenile Probation, and Mental Health, meets weekly to discuss and review referrals of high risk and high need minors who are in the dependency, juvenile justice and mental health system and who are being considered for higher levels of care such as wraparound, residential placement, and admission to the local community treatment facility. Mental Health system service providers and other child serving providers are also present.

2) **Interagency collaboration** with Social Services and Juvenile Probation takes place in monthly meetings to review services being provided by the community treatment facility.

3) A monthly **Community Team** Wraparound interagency meeting with the current wraparound service providers is held to review system issues and barriers to providing an effective wraparound program.

A stronger and more robust collaboration is still needed to include other community based organizations, especially community based cultural and ethnic service providers working with youth and their families that will assist in system redesign, with special emphasis on identifying families who are in need of screening and assessment for mental health services. Further partnering with the Indian Health Center, a current children's mental health provider, will expand the contacts to tribal groups in the county. Initiating contact and developing partnerships with the LGBTQ community and schools to address the mental health and sexual identity issues facing youth will provide more opportunities for identifying youth at risk for harmful behaviors.

**9. Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These strategies will target the unserved and underserved Latino and African American youth who are involved in the Juvenile Justice and dependency systems. They have been historically underserved for their mental health needs and are over represented in the juvenile justice and dependency system. All services will need to address the linguistic and cultural needs of these populations. Assertive outreach into the community will be initiated to identify and serve ethnic youth in these programs. The Department will work closely with the Minority Advisory Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment.

**10. Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence,., requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents cope with their own sexuality, and create a healthy environment for their young children.

**11. Describe how services will be used to meet the service needs for individuals residing out-of-county.**

It is the responsibility of the Santa Clara County Mental Health Plan to ensure that its youth, 0-18,and who have Medi-Cal benefits in this county will continue to receive access to mental health benefits regardless of where they live outside of the county. System coordination, especially with Social Services and Juvenile Probation, through RISC, will be needed in order to identify those minors placed out of county as either a court ward or dependent and in need of mental health services. To coordinate these services a fulltime Out-of County Coordinator for all age groups will be assigned in order to develop service contracts and to monitor the out-of-county placements and service requests.

**12. If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

**13. Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>

| | |
|---|---|
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

<u>RFP</u>

| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

**14. Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Please see Exhibit 5 on following pages.

**15. A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Please see Exhibits 6 and 7 on following pages.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services and Supports Three Year Plan
Assumptions: C-03 0 To 15 Behavioral Health Recovery Services

PHASED BUDGET

Funding: FSP 35% SD 65% O&E 0%

Caseload: Slots 100 Clients 200

| | Annual Rate/FTE | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASELOAD | | 0 | 0 | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 100 | 100 | 100 | 10 | 100 | 100 |
| EXPENSE CATEGORY | | | | | | | | | | | | | | | | | | | |
| Staffing (Contract) | | | | | | | | | | | | | | | | | | | |
| 0.25 FTE Program Manager | $100,000 | $0 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $4,167 | $25,000 | $25,000 |
| 0.25 FTE Psychiatrist | $260,000 | $0 | $0 | $542 | $1,083 | $1,625 | $2,167 | $2,708 | $3,250 | $3,792 | $4,333 | $4,875 | $5,417 | $5,417 | $5,417 | $5,417 | $542 | $45,500 | $65,000 |
| 2.00 FTE Clinical Lead | $65,000 | $0 | $0 | $1,083 | $2,167 | $3,250 | $4,333 | $5,417 | $6,500 | $7,583 | $8,667 | $9,750 | $10,833 | $10,833 | $10,833 | $10,833 | $1,083 | $91,000 | $130,000 |
| 4.00 FTE Case Manager | $53,000 | $0 | $0 | $1,767 | $3,533 | $5,300 | $7,067 | $8,833 | $10,600 | $12,367 | $14,133 | $15,900 | $17,667 | $17,667 | $17,667 | $17,667 | $1,767 | $148,400 | $212,000 |
| 3.00 FTE Family/Peer Partner | $53,000 | $0 | $0 | $1,325 | $2,650 | $3,975 | $5,300 | $6,625 | $7,950 | $9,275 | $10,600 | $11,925 | $13,250 | $13,250 | $13,250 | $13,250 | $1,325 | $111,300 | $159,000 |
| 2.00 FTE Admin Support | $44,000 | $0 | $0 | $733 | $1,467 | $2,200 | $2,933 | $3,667 | $4,400 | $5,133 | $5,867 | $6,400 | $7,333 | $7,333 | $7,333 | $7,333 | $733 | $61,600 | $88,000 |
| | | $0 | $2,083 | $7,533 | $12,983 | $18,433 | $23,883 | $29,333 | $34,783 | $40,233 | $45,683 | $51,133 | $56,583 | $56,583 | $56,583 | $56,583 | $9,617 | $482,800 | $679,000 |
| Other Client/Partner Supports | | $0 | $0 | $1,650 | $3,300 | $4,950 | $6,600 | $8,250 | $9,900 | $11,550 | $13,200 | $14,850 | $16,500 | $16,500 | $16,500 | $16,500 | $1,650 | $138,600 | $198,000 |
| Improved Treatment Consultant (One-Time) | | $0 | $0 | $0 | $50,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50,000 | $0 |
| Provider Startup Expenses (10%) | | $0 | $100,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100,000 | $0 | $0 |
| Operating Expenses (10%) | | $0 | $0 | $1,025 | $2,050 | $3,075 | $4,100 | $5,125 | $4,150 | $7,175 | $8,200 | $9,225 | $10,250 | $10,250 | $10,250 | $10,250 | $1,025 | $86,100 | $123,000 |
| | | | | | | | | | | | | | | | | | $112,292 | $757,500 | $1,000,000 |
| | | | | | | | | | | | | | | | | Revenue | $3,892 | $239,875 | $316,667 |
| | | | | | | | | | | | | | | | | | $108,400 | $517,625 | $683,333 |

| Funding Source Recap | FY06 | | | FY07 | | | FY08 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | FSP | SD | O&E | FSP | SD | O&E |
| Slots | 35 | 65 | 0 | 35 | 65 | 0 | 35 | 65 | 0 |
| FTEs | 4.03 | 7.48 | 0.00 | 4.03 | 7.48 | 0.00 | 4.03 | 7.48 | 0.00 |
| Total Cost | $39,302 | $72,990 | $0 | $265,125 | $492,375 | $0 | $350,000 | $650,000 | $0 |
| Revenue | $1,362 | $2,530 | $0 | $83,956 | $155,919 | $0 | $110,833 | $205,834 | $0 |
| Net Cost | $37,940 | $70,460 | $0 | $181,169 | $336,456 | $0 | $239,167 | $444,166 | $0 |
| | | | $108,400 | | | $517,625 | | | $683,333 |

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County
Fiscal Year: 2005-06
Program Workplan # C-03
Date: 12/23/05
Program Workplan Name 0 to 15 Behavioral Health Recovery Services
Page _1_ of _1_
Type of Funding 1. Full Service Partnership
Months of Operation 1
Proposed Total Client Capacity of Program/Service: 35
New Program/Service or Expansion: Expansion
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 35
Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $39,302 | | | $39,302 |
| 6. Total Proposed Program Budget | $39,302 | $0 | $0 | $39,302 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $717 | | | $717 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $645 | | | $645 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $1,362 | $0 | $0 | $1,362 |
| 3. Total Revenues | $1,362 | $0 | $0 | $1,362 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $37,940 | $0 | $0 | $37,940 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |



Pena/ 00254

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): Santa Clara County | Fiscal Year: 2005-06

Program Workplan # C-03 | Date: 12/23/05

Program Workplan Name 0 to 15 Behavioral Health Recovery Services | Page _1_ of _1_

Type of Funding 1. Full Service Partnership | Months of Operation 1

Proposed Total Client Capacity of Program/Service: 35 | New Program/Service or Expansion Expansion

Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 35 | Telephone Number: 408 885 6880

| Classification | Function | Client, FM & CG FTEs[a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.09 | | $0 |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.70 | | $0 |
| 4.00 FTE Case Manager | Case Management | | 1.40 | | $0 |
| 3.00 FTE Family/Peer Partner | Family/Peer Support | 1.05 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.70 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.05 | 2.98 | | $0 |
| **C. Total Program Positions** | | 1.05 | 2.98 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-03: Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 35% of 10 of 100 capacity starts in June | $39,302 |
| 6. Total Proposed Program Budget | See phased budget | $39,302 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 31% of Non-Startup Cost | $717 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 31% of Non-Startup Cost | $645 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $1,362 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $37,940 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County
Fiscal Year: 2006-07
Program Workplan #: C-03
Date: 12/23/05
Program Workplan Name: 0 to 15 Behavioral Health Recovery Services
Page 1 of 1
Type of Funding: 1. Full Service Partnership
Months of Operation: 12
Proposed Total Client Capacity of Program/Service: 35
New Program/Service or Expansion: Expansion
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 35
Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $265,125 | | | $265,125 |
| **6. Total Proposed Program Budget** | $265,125 | $0 | $0 | $265,125 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $44,187 | | | $44,187 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $39,769 | | | $39,769 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $83,956 | $0 | $0 | $83,956 |
| **3. Total Revenues** | $83,956 | $0 | $0 | $83,956 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $181,169 | $0 | $0 | $181,169 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

**EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): Santa Clara County
Fiscal Year: 2006-07
Program Workplan # C-03
Date: 12/23/05
Program Workplan Name 0 to 15 Behavioral Health Recovery Services
Page _1_ of _1_
Type of Funding 1. Full Service Partnership
Months of Operation 12
Proposed Total Client Capacity of Program/Service: 35
New Program/Service or Expansion Expansion
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 35
Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.09 | | $0 |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.70 | | $0 |
| 4.00 FTE Case Manager | Case Management | | 1.40 | | $0 |
| 3.00 FTE Family/Peer Partner | Family/Peer Support | 1.05 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.70 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.05 | 2.98 | | $0 |
| **C. Total Program Positions** | | 1.05 | 2.98 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-03: Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County: Santa Clara

Fiscal Year: 2006-07
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Transl;ation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 65% of increase to 100 capacity | $265,125 |
| 6. Total Proposed Program Budget | See phased budget | $265,125 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 31% of Non-Startup Cost | $44,187 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 31% of Non-Startup Cost | $39,769 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $83,956 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $181,169 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County | Fiscal Year: 2007-08

Program Workplan #: C-03 | Date: 12/23/05

Program Workplan Name: 0 to 15 Behavioral Health Recovery Services | Page _1_ of _1_

Type of Funding: 1. Full Service Partnership | Months of Operation: 12

Proposed Total Client Capacity of Program/Service: 35 | New Program/Service or Expansion: Expansion

Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 35 | Telephone Number: 408 885 6880

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $350,000 | | | $350,000 |
| **6. Total Proposed Program Budget** | $350,000 | $0 | $0 | $350,000 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $58,333 | | | $58,333 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $52,500 | | | $52,500 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $110,833 | $0 | $0 | $110,833 |
| **3. Total Revenues** | $110,833 | $0 | $0 | $110,833 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $239,167 | $0 | $0 | $239,167 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

**EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): Santa Clara County
Fiscal Year: 2007-08
Program Workplan #: C-03
Date: 12/23/05
Program Workplan Name: 0 to 16 Behavioral Health Recovery Services
Page _1_ of _1_
Type of Funding: 1. Full Service Partnership
Months of Operation: 12
Proposed Total Client Capacity of Program/Service: 35
New Program/Service or Expansion: Expansion
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 35
Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.09 | | $0 |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.70 | | $0 |
| 4.00 FTE Case Manager | Case Management | | 1.40 | | $0 |
| 3.00 FTE Family/Peer Partner | Family/Peer Support | 1.05 | | | $0 |
| 2.00 FTE Admin Support | Clarical Support | | 0.70 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.05 | 2.98 | | $0 |
| **C. Total Program Positions** | | 1.05 | 2.98 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-03: Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 35% of Full Capacity | $350,000 |
| 6. Total Proposed Program Budget | See phased budget | $350,000 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 31% of Non-Startup Cost | $58,333 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 31% of Non-Startup Cost | $52,500 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $110,833 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $239,167 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 6a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County
Fiscal Year: 2005-06
Program Workplan # C-03
Date: 12/23/05
Program Workplan Name 0 to 15 Behavioral Health Recovery Services
Page _1_ of _1_
Type of Funding 2. System Development
Months of Operation 1
Proposed Total Client Capacity of Program/Service: 65
New Program/Service or Expansion Expansion
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 65
Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpretor Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $72,990 | | | $72,990 |
| **6. Total Proposed Program Budget** | $72,990 | $0 | $0 | $72,990 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $1,332 | | | $1,332 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $1,198 | | | $1,198 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $2,530 | $0 | $0 | $2,530 |
| **3. Total Revenues** | $2,530 | $0 | $0 | $2,530 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $70,460 | $0 | $0 | $70,460 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): Santa Clara County | Fiscal Year: 2005-06

Program Workplan # C-03 | Date: 12/23/05

Program Workplan Name 0 to 15 Behavioral Health Recovery Services | Page _1_ of _1_

Type of Funding 2. System Development | Months of Operation 1

Proposed Total Client Capacity of Program/Service: 65 | New Program/Service or Expansion: Expansion

Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 65 | Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.16 | | $0 |
| 0.25 FTE Psychiatrist | Medication Support | | 0.16 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 1.30 | | $0 |
| 4.00 FTE Case Manager | Case Management | | 2.60 | | $0 |
| 3.00 FTE Family/Peer Partner | Family/Peer Support | 1.95 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 1.30 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.95 | 5.53 | | $0 |
| **C. Total Program Positions** | | 1.95 | 5.53 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-03: Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 65% of 10 of 100 capacity starts in June | $72,990 |
| 6. Total Proposed Program Budget | See phased budget | $72,990 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 31% of Non-Startup Cost | $1,332 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 31% of Non-Startup Cost | $1,198 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $2,530 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $70,460 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County — Fiscal Year: 2006-07

Program Workplan # C-03 — Date: 12/23/05

Program Workplan Name 0 to 15 Behavioral Health Recovery Services — Page _1_ of _1_

Type of Funding 2. System Development — Months of Operation 12

Proposed Total Client Capacity of Program/Service: 65 — New Program/Service or Expansion: Expansion

Existing Client Capacity of Program/Service: 0 — Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 65 — Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $492,375 | | | $492,375 |
| **6. Total Proposed Program Budget** | $492,375 | $0 | $0 | $492,375 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $82,063 | | | $82,063 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $73,856 | | | $73,856 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $155,919 | $0 | $0 | $155,919 |
| **3. Total Revenues** | $155,919 | $0 | $0 | $155,919 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $336,456 | $0 | $0 | $336,456 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County
Fiscal Year: 2006-07
Program Workplan # C-03
Date: 12/23/05
Program Workplan Name 0 to 15 Behavioral Health Recovery Services
Page _1_ of _1_
Type of Funding 2. System Development
Months of Operation 12
Proposed Total Client Capacity of Program/Service: 65
New Program/Service or Expansion: Expansion
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 65
Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.16 | | $0 |
| 0.25 FTE Psychiatrist | Medication Support | | 0.16 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 1.30 | | $0 |
| 4.00 FTE Case Manager | Case Management | | 2.60 | | $0 |
| 3.00 FTE Family/Peer Partner | Family/Peer Support | 1.95 | | | $0 |
| 2.00 FTE Admin Support | Clarical Support | | 1.30 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.95 | 5.53 | | $0 |
| **C. Total Program Positions** | | 1.95 | 5.53 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-03: Behavioral Health Recovery Services
Funding Source: System Development
(35% of Total Cost)

County: Santa Clara

Fiscal Year: 2006-07
Date: 12/23/05

| Item | Description | Amount |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 35% of increase to 100 capacity | $492,375 |
| 6. Total Proposed Program Budget | See phased budget | $492,375 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 31% of Non-Startup Cost | $82,063 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 31% of Non-Startup Cost | $73,856 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $155,919 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $336,456 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 3a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County | Fiscal Year: 2007-08

Program Workplan # C-03 | Date: 12/23/05

Program Workplan Name 0 to 15 Behavioral Health Recovery Services | Page 1 of 1

Type of Funding 2. System Development | Months of Operation 12

Proposed Total Client Capacity of Program/Service: 65 | New Program/Service or Expansion Expansion

Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 65 | Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $650,000 | | | $650,000 |
| **6. Total Proposed Program Budget** | $650,000 | $0 | $0 | $650,000 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $108,334 | | | $108,334 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $97,500 | | | $97,500 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $205,834 | $0 | $0 | $206,834 |
| **3. Total Revenues** | $205,834 | $0 | $0 | $205,834 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $444,166 | $0 | $0 | $444,166 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 6: Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County
Fiscal Year: 2007-08
Program Workplan # C-03
Date: 12/23/05
Program Workplan Name 0 to 15 Behavioral Health Recovery Services
Page _1_ of _1_
Type of Funding 2. System Development
Months of Operation 12
Proposed Total Client Capacity of Program/Service: 85
New Program/Service or Expansion Expansion
Existing Client Capacity of Program/Service: 0
Prepared by: Martha Paine
Client Capacity of Program/Service Expanded through MHSA: 85
Telephone Number: 408 885 6880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.16 | | $0 |
| 0.25 FTE Psychiatrist | Medication Support | | 0.16 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 1.30 | | $0 |
| 4.00 FTE Case Manager | Case Management | | 2.60 | | $0 |
| 3.00 FTE Family/Peer Partner | Family/Peer Support | 1.95 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 1.30 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.95 | 5.53 | | $0 |
| C. Total Program Positions | | 1.95 | 5.53 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005



Pena/ 00270

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
C-03: Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Transl;ation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider Is Not Known | 35% of Full Capacity | $650,000 |
| 6. Total Proposed Program Budget | See phased budget | $650,000 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 31% of Non-Star | $108,334 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 31% of Non-Star | $97,500 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $205,834 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $444,166 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

| EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY | | |
|---|---|---|
| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: TAY Full Service Partnerships |
| Program Work Plan #: T-01 | | Estimated Start Date: June 2006 |

| | |
|---|---|
| Description of Program: *Describe how this program will help advance the goals of the Mental Health Services Act* | The Full Service Partnership model being proposed for Transition Age Youth combines critical core services within a model that borrows from wraparound, AB2034 and a specific model designed for this age group known as the **Transition to Independence Process (TIP) System** (Clark, H.B., 2004, original 1995). The TIP system outlines seven guidelines and associated practice level activities within a well-articulated framework that includes a complete operations manual, training modules, and evaluation tools. The TIP model is considered a ***promising practice***, as there is not a sufficient body of outcome evaluation research to put it in the category of best practice. Nonetheless, this model provides excellent guidelines and training assistance. This basic model is proposed to be the organizing system, through which the transition needs of youth are assessed, and necessary services and supports are identified and provided. |
| Priority Population: *Describe the situational characteristics of the priority population* | This program is designed to address the needs of those youth and young adults between the ages of 16 and 25 who are adjudicated through the Juvenile Dependency and Delinquency Courts, the Special Education system, and the Mental Health system, who are screened and assessed to be experiencing physical, social, behavioral and emotional distress related to mental health and co-occurring conditions that are impacting the effective transition from childhood to adulthood and threaten failure in one or more life domains (health and well being; housing/family/interpersonal relationships; school or employment success; safety from harm or harming others). Youth aging out of the child-serving systems have been determined to have some of the poorest outcomes in terms of their readiness to move into productive and fulfilling lives as adults. Those with mental health challenges, in particular, do not have access to mental health services and supports that facilitate recovery and assist them in obtaining stable housing,-sustaining employment, and a network of positive and supportive family and peers. Many of these youth become homeless, addicted to drugs and alcohol, and end up with involvement in the adult criminal justice system and/or the adult welfare system. Many become |

estranged from family members and lose close peer connections. Most face adulthood aware of the challenges ahead, and at a developmental time when life should be seen as full of possibilities, many of these youth experience despair as they consider their futures. Suicide is not an infrequent consideration for many of these youth.

Despite the daunting negative challenges these young people have experienced in their pasts and fear for their futures, the SCC Transition Age Work Group and Strategy Team recognized the tremendous resilience, passion for social justice, self-protective capabilities, and strong interpersonal/familial and cultural connectedness these youth possess. These qualities are seen as tremendous assets that these youth bring to transformation strategies that will be implemented through the CSS Plan.

According to a survey completed by the California Department of Social Services entitled "The Report on the Housing Needs of Emancipated Foster/Probation Youth," 65% (2,843) of the 4,355 youth who emancipated from foster care during the 2000-2001 fiscal year are in need of safe and affordable housing. To address this problem, AB 1119 (Chapter 639, 2002) was passed to assist counties in their efforts to provide housing for this population (THP-Plus).

| Describe strategies to be used, Funding Types requested (check all that apply). Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Full Service Partnership – 30 slots | ☒ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

**T-01 TAY Full Service Partnerships**

1. **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

Please refer to Exhibit 4 above.

2. **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

The proposed full service program for Transition Age Youth is based on a model that utilizes transition facilitators to work with young people, parents and other informal and formal key individuals to plan, link and coordinate services and activities that will engage and assist young people in their own planning process to outline and achieve their goals in the "transition domains" of employment, career-building education, living situation, personal-effectiveness and quality of life, and community-life functioning. Of particular importance is a well-articulated person-centered planning approach that utilizes a "strength-discovery assessment and the young person's ecological situation", and the incorporation of core and virtual teams. The core team is made up of the youth, their transition facilitator, and one or two other people that the youth wants to involve (parent, foster parent, friend, mentor). The virtual team is made up of people who need to be involved and working together to assist the youth in achieving short- and long-term goals. These elements are consistent with essential core principles of the Santa Clara County philosophy that includes a strengths-based and recovery orientation, an emphasis on social ecology and connectedness, respect for cultural and familial values, while being attuned to the unique developmental challenges that come with the transition period from childhood to adulthood, particularly among young people with emotional and/or behavioral difficulties. The specific transformation objectives of this program are:

- To decrease disparities in service access by engaging underserved transition age youth (and their families) at highest risk of placement in psychiatric institutional care, juvenile or adult justice systems, due to unmet mental health needs;

- To provide culturally attuned partnerships that offer comprehensive mental health services and other services and supports in order to achieve individualized young adult and family plan goals;

- To support young adults and their families in achieving specific plan goals in life domain areas, including: education and career path; living situation, health and behavioral health needs; family, kin and peer relationship needs; social, recreational and cultural needs; and personal, family and community safety.

- To prevent and/or reduce days in homelessness or institutional placements such as psychiatric hospitals, juvenile hall, adult jail or foster care settings.
- To empower involved young adults and their families to determine, carry out, and achieve their Full Service Plan goals.

Services will include treatment, case management, peer and family support, education/employment assistance and 24-hour crisis support services.

3. **Describe any housing or employment services to be provided.**

Facilitating access to appropriate housing and living situations for young people involved in the FSP program will be a central focus of the program. Funding is available (average $1,000 per month) to assist youth in obtaining the type of housing outlined in their FSP plan; and to assist with other needs, including education, food and clothing. The TAY Strategy Team recommended that a cluster apartment model that includes levels of supported housing and peer support be developed in the first three years as part of the Housing Options Plan (see HO-01). A second model to be included in the HO-01 plan, and pursued in collaboration with Social Services, is the Transitional Housing Plus model which offers young adults who have emancipated from foster or probation care and are 18 through 20 years old, the availability of safe and affordable housing for up to 24 cumulative months. This program is subject to county participation. Each participant in THP-Plus must have a Transition to Independent Living Plan (TLIP) which describes the educational/vocational, or other goals related to self-sufficiency mutually agreed upon by the youth and the county welfare or probation department or independent living program coordinator.

All FSP providers will be responsible for assisting consumers to achieve their housing, employment/educational/vocational goals in addition to providing necessary case management and treatment services. A specialized educational program for TAY is outlined in the TAY Education Partnership Plan (T-04). The TIP system emphasizes the importance of engaging youth in a process that prepares and facilitates them in their movement toward greater self-sufficiency and successful achievement of their goals in career-building education and employment. Education and employment plays a critical role in adolescent development in general, and in the recovery process of young adults with emotional, behavioral and psychiatric challenges in particular. All TAY Full Service partnership providers will be required to have vocational specialists and to integrate access to and support of education and employment services through developing partnerships with existing employment development services in the County.

4. **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

The average total cost is estimated to be $41,000 per youth including Medi-Cal/EPSDT reimbursed services. Net CSS funding is estimated at $15,000-$20,000 per client, depending on the payer mix of the population served.

5. **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

The values of resiliency and recovery are the foundation of this CSS Plan. The Mental Health Department will enlist the training and consulting expertise of Rusty Clarke, author of the TIP Model. Through training of all providers, consumers, families and system partners, local stakeholders will be involved in an ongoing learning partnership to ensure the continual building of knowledge and skills and bringing these values into the service delivered to each client . In addition, the inclusion of consumer and family partners and self-help components throughout the service system will support the shift of the system into a resiliency, wellness and recovery model throughout all aspects of the system.

6. **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Santa Clara County currently has both Wraparound and AB2034 models of service in place for children and for adults. This program will incorporate the learning from these two programs into the TAY Full Service Program, while also incorporating components of the TIP Model which is specifically designed for Transition Age Youth. Our intent is to develop a new unified, yet age-specific range of full service options for clients of the SCC Mental Health system with critical foundational elements that are programmatically implemented to meet the developmental needs of clients.

7. **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

All TAY Full Service programs will include youth advocates/peer counselors and parent partners as part of the integrated service offered through FSP recovery plans.

**8. Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

While SCC has excellent collaborative relationships with formal system partners including mental health providers, Education, Social Services and Juvenile Probation, the TAY Full Service Program will require expanded collaborative policy and program partnerships that include the adult system providers, Probation, Pre-Trial Services, Treatment Courts, Adult Education, and vocational and employment partners. In addition, a more robust collaboration is still needed to include other community based organizations, especially community based cultural and ethnic service providers working with youth and their families that will assist in identifying families who are in need of services and whose youth are involved in the dependency and juvenile justice systems. Further partnering with the Indian Health Center, a current mental health provider, will expand the contacts to tribal groups in the county. Initiating contact and developing partnerships with the LGBTQ community and schools to address the mental health needs and sexual identity issues facing youth will provide more opportunities for improving outcomes for these youth.

**9. Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will particularly target Latino and African American youth who are involved in the juvenile justice and the dependency systems. These youth have been historically underserved in mental health need while they are over-represented in the juvenile justice and dependency systems. All services will need to address the linguistic and cultural needs of these populations. Assertive outreach into the community will be initiated to identify and serve ethnic minorities in these programs, utilizing the extensive feedback provided by the Ethnic Community Advisory Committees. Providers will be selected who have demonstrated competency and success in outreaching and engaging foster care and juvenile justice involved youth, with particular emphasis on those with success in serving Latino, African American, and Native American youth. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board in reviewing the success at eliminating the disparities in this population through the ongoing review of program implementation and outcome data.

**10. Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence,., requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents cope with their own sexuality, and create a healthy environment for their young children.

**11. Describe how services will be used to meet the service needs for individuals residing out-of-county.**

It is the responsibility of Santa Clara County Mental Health Plan to ensure that its youth who have Medi-Cal benefits in this county will continue to receive access to mental health benefits regardless of where they live outside of the county. System coordination, especially with Social Services and Juvenile Probation, through RISC will be needed in order to identify those minors placed out of county as either a court ward or dependent and in need of mental health services. To coordinate these services a fulltime Out-of County Coordinator for all age groups will be needed in order to develop contracts and monitor the out-of-county placements and service requests.

**12. If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

**13. Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>

| | |
|---|---|
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

RFP

| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Please see Exhibit 5 worksheets in following pages.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Please see Exhibit 6 and 7 worksheets in following pages.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services and Supports Three Year Plan
Assumptions: T-01 16 To 25 Full Service Partnerships

PHASED BUDGET

| Funding: | FSP | SD | O&E |
|---|---|---|---|
| | 100% | 0% | 0% |

| Caseload | Slots | Clients |
|---|---|---|
| | 30 | 30 |

| | Annual Rate/FTE | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASELOAD | | 0 | 0 | 5 | 10 | 15 | 20 | 25 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 5 | 30 | 30 |
| EXPENSE CATEGORY | | | | | | | | | | | | | | | | | | | |
| Staffing (Contract) | | | | | | | | | | | | | | | | | | | |
| 0.25 FTE Program Manager | $100,000 | $0 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $4,167 | $25,000 | $25,000 |
| 0.25 FTE Psychiatrist | $416,000 | $0 | $0 | $1,444 | $2,889 | $4,333 | $5,778 | $7,222 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $8,667 | $1,444 | $89,556 | $104,000 |
| 1.00 FTE Clinical Lead | $65,000 | $0 | $0 | $903 | $1,806 | $2,708 | $3,611 | $4,514 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $903 | $55,972 | $65,000 |
| 4.00 FTE Case Manager | $53,000 | $0 | $0 | $2,944 | $5,889 | $8,833 | $11,778 | $14,722 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $2,944 | $182,556 | $212,000 |
| 3.00 FTE Family/Peer Partner | $53,000 | $0 | $0 | $2,208 | $4,417 | $6,625 | $8,833 | $11,042 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $13,250 | $2,208 | $136,917 | $159,000 |
| 1.00 FTE Admin Support | $44,000 | $0 | $0 | $611 | $1,222 | $1,833 | $2,444 | $3,056 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $611 | $37,889 | $44,000 |
| | | $0 | $2,083 | $10,194 | $18,306 | $26,417 | $34,528 | $42,639 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $50,750 | $12,278 | $527,889 | $609,000 |
| Housing Supports | | $0 | $0 | $5,125 | $10,250 | $15,375 | $20,500 | $25,625 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $30,750 | $5,125 | $317,750 | $369,000 |
| Other Client/Partner Supports | | $0 | $0 | $1,792 | $3,583 | $5,375 | $7,167 | $8,958 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $10,750 | $1,792 | $111,083 | $129,000 |
| Provider Startup Expenses (10%) | | $0 | $123,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $123,000 | $0 | $0 |
| Operating Expenses (10%) | | $0 | $0 | $1,708 | $3,417 | $6,125 | $6,833 | $8,542 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $10,250 | $1,708 | $105,917 | $123,000 |
| | | | | | | | | | | | | | | | | | $143,903 | $1,062,639 | $1,230,000 |
| | | | | | | | | | | | | | | | | Revenue | $10,655 | $541,687 | $627,000 |
| | | | | | | | | | | | | | | | | | $133,248 | $520,952 | $603,000 |
| | | | | | | | | | | | | | | | | | | | $461,750 |
| | | | | | | | | | | | | | | | | | | | 38% |

Housing Support Components (Housing Supports + 25% of Case Managers & Family/Peer Partners)

| Funding Source Recap | FY06 | | | FY07 | | | FY08 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | FSP | SD | O&E | FSP | SD | O&E |
| FTEs | 9.5 | 0.0 | 0.0 | 9.5 | 0.0 | 0.0 | 9.5 | 0.0 | 0.0 |
| Total Cost | $143,903 | $0 | $0 | $1,062,639 | $0 | $0 | $1,230,000 | $0 | $0 |
| Revenue | $10,655 | $0 | $0 | $541,687 | $0 | $0 | $627,000 | $0 | $0 |
| Net Cost | $133,248 | $0 | $0 | $520,952 | $0 | $0 | $603,000 | $0 | $0 |
| | | | $133,248 | | | $520,952 | | | $603,000 |

EXHIBIT 52 - Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County

Fiscal Year: 2005-06

Program Workplan # T-01

Date: 12/23/05

Program Workplan Name 16 to 25 Full Service Partnerships

Page _1_ of _1_

Type of Funding 1. Full Service Partnership

Months of Operation 1

Proposed Total Client Capacity of Program/Service: 30

New Program/Service or Expansion New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30

Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $143,903 | | | $143,903 |
| 6. Total Proposed Program Budget | $143,903 | $0 | $0 | $143,903 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $5,608 | | | $5,608 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $5,047 | | | $5,047 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $10,655 | $0 | $0 | $10,655 |
| 3. Total Revenues | $10,655 | $0 | $0 | $10,655 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $133,248 | $0 | $0 | $133,248 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

**EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): Santa Clara County

Fiscal Year: 2005-06

Program Workplan #: T-01

Date: 12/23/05

Program Workplan Name: 16 to 25 Full Service Partnerships

Page _1_ of _1_

Type of Funding: 1. Full Service Partnership

Months of Operation: 1

Proposed Total Client Capacity of Program/Service: 30

New Program/Service or Expansion: New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30

Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| Program Manager | Program Oversight | | 0.25 | | $0 |
| Child Psychiatrist | Medication Support | | 0.25 | | $0 |
| Clinical Lead | Clinical Oversight | | 1.00 | | $0 |
| Case Manager | Case Management | | 4.00 | | $0 |
| Family/Peer Partner | Family/Peer Support | 3.00 | | | $0 |
| Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 3.00 | 6.50 | | $0 |
| **C. Total Program Positions** | | 3.00 | 6.50 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-01: 16 to 25 Full Service Partnerships
(100% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Transl;ation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 5 of 30 capacity starts in June, see phased budget | $143,903 |
| 6. Total Proposed Program Budget | | $143,903 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 54% of Non Startup Cost | $5,608 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 54% of Non Startup Cost | $5,047 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $10,655 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $133,248 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County — Fiscal Year: 2006-07

Program Workplan # T-01 — Date: 12/23/05

Program Workplan Name 16 to 25 Full Service Partnerships — Page _1_ of _1_

Type of Funding 1. Full Service Partnership — Months of Operation 12

Proposed Total Client Capacity of Program/Service: 30 — New Program/Service or Expansion: New

Existing Client Capacity of Program/Service: — Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30 — Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $1,062,639 | | | $1,062,639 |
| **6. Total Proposed Program Budget** | $1,062,639 | $0 | $0 | $1,062,639 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $285,098 | | | $285,098 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $256,589 | | | $256,589 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $541,687 | $0 | $0 | $541,687 |
| **3. Total Revenues** | $541,687 | $0 | $0 | $541,687 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $520,952 | $0 | $0 | $520,952 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

# EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County — Fiscal Year: 2006-07

Program Workplan #: T-01 — Date: 12/23/05

Program Workplan Name: 16 to 25 Full Service Partnerships — Page _1_ of _1_

Type of Funding: 1. Full Service Partnership — Months of Operation: 12

Proposed Total Client Capacity of Program/Service: 30 — New Program/Service or Expansion: New

Existing Client Capacity of Program/Service: 0 — Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30 — Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| Program Manager | Program Oversight | | 0.25 | | $0 |
| Child Psychiatrist | Medication Support | | 0.25 | | $0 |
| Clinical Lead | Clinical Oversight | | 1.00 | | $0 |
| Case Manager | Case Management | | 4.00 | | $0 |
| Family/Peer Partner | Family/Peer Support | 3.00 | | | $0 |
| Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 3.00 | 6.50 | | $0 |
| **C. Total Program Positions** | | 3.00 | 6.50 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-01: 16 to 25 Full Service Partnerships
(100% of Total Cost)

County: Santa Clara

Fiscal Year: 2006-07
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | Capacity increases to 30, see phased budget | $1,062,639 |
| 6. Total Proposed Program Budget | | $1,062,639 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 54% of Non-Startup Cost | $285,098 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 54% of Non-Startup Cost | $256,589 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $541,687 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $520,952 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): Santa Clara County | Fiscal Year: 2007-08

Program Workplan # T-01 | Date: 12/23/05

Program Workplan Name 16 to 25 Full Service Partnerships | Page 1 of 1

Type of Funding 1. Full Service Partnership | Months of Operation 12

Proposed Total Client Capacity of Program/Service: 30 | New Program/Service or Expansion New

Existing Client Capacity of Program/Service: | Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30 | Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| **1. Client, Family Member and Caregiver Support Expenditures** | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| **2. Personnel Expenditures** | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| **3. Operating Expenditures** | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| **4. Program Management** | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| **5. Estimated Total Expenditures when service provider is not known** | $1,230,000 | | | $1,230,000 |
| **6. Total Proposed Program Budget** | $1,230,000 | $0 | $0 | $1,230,000 |
| **B. Revenues** | | | | |
| **1. Existing Revenues** | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| **2. New Revenues** | | | | |
| a. Medi-Cal (FFP only) | $330,000 | | | $330,000 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | $297,000 | | | $297,000 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $627,000 | $0 | $0 | $627,000 |
| **3. Total Revenues** | $627,000 | $0 | $0 | $627,000 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $603,000 | $0 | $0 | $603,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

# EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County

Fiscal Year: 2007-08

Program Workplan # T-01

Date: 12/23/05

Program Workplan Name 16 to 25 Full Service Partnerships

Page _1_ of _1_

Type of Funding 1. Full Service Partnership

Months of Operation 12

Proposed Total Client Capacity of Program/Service: 30

New Program/Service or Expansion New

Existing Client Capacity of Program/Service: 0

Prepared by: Martha Paine

Client Capacity of Program/Service Expanded through MHSA: 30

Telephone Number: 408 885 6880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| Program Manager | Program Oversight | | 0.25 | | $0 |
| Child Psychiatrist | Medication Support | | 0.25 | | $0 |
| Clinical Lead | Clinical Oversight | | 1.00 | | $0 |
| Case Manager | Case Management | | 4.00 | | $0 |
| Family/Peer Partner | Family/Peer Support | 3.00 | | | $0 |
| Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.00 | 6.50 | | $0 |
| C. Total Program Positions | | 3.00 | 6.50 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-01: 16 to 25 Full Service Partnerships
(100% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions | | |
| b. New Additional Positions | | |
| c. Employee Benefits | | |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | Full Capacity | $1,230,000 |
| 6. Total Proposed Program Budget | | $1,230,000 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal/EPSDT 54% of Cost | $330,000 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | MediCal/EPSDT 54% of Cost | $297,000 |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $627,000 |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $603,000 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

| EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY | | |
|---|---|---|
| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: TAY Behavioral Health Services – Outpatient System Redesign |
| Program Work Plan #: T-02 | | Estimated Start Date: June 2006 |

| | |
|---|---|
| Description of Program: *Describe how this program will help advance the goals of the Mental Health Services Act* | This initiative involves a strategic effort to improve the current outpatient Transition Age Youth (TAY) Behavioral Health outpatient system through the research, design and implementation of system-wide level of care screening, assessment, and practice guidelines that incorporate core transformation principles and support selected evidenced based practices. The new system will include specialized services for individuals experiencing first time onset of a psychotic illness; specialty services for LGBTQ young adults; and increased engagement and outreach to under-served ethnic and cultural communities. |
| Priority Population: *Describe the situational characteristics of the priority population* | Young people between the ages of 16 and 25 with mental health diagnoses will be eligible for this program. Specific focus will be those youth and young adults between the ages of 16 and 25 who are adjudicated through the Juvenile Dependency and Delinquency Courts, the Special Education system, and the Mental Health system, who are screened and assessed to be experiencing physical, social, behavioral and emotional distress related to mental health and co-occurring conditions. In addition, this program will provide specialized service to LGBTQ young adults, and to individuals experiencing initial onset of major psychiatric illnesses that involve psychosis. All those served will be experiencing significant negative impacts resulting from untreated or under-treated mental illness that are impacting one or more life domains (health and well being; housing/family/interpersonal relationships; school/employment success; safety from harm or harming others). |

| Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Young Adult -Centered Screening, Assessment and Level of Care System | ☒ | ☒ | ☐ | ☐ | ☒ | ☐ | ☐ |
| Improved Treatment Services and Supports – | ☒ | ☒ | ☐ | ☐ | ☒ | ☐ | ☐ |
| First Break Major Psychiatric Illness | ☒ | ☒ | ☐ | ☐ | ☒ | ☐ | ☐ |
| Specialized LGBTQ Services | ☒ | ☒ | ☐ | ☐ | ☒ | ☐ | ☐ |
| Outreach and Engagement and Direct Services to Underserved Young Adults | ☒ | ☒ | ☐ | ☐ | ☒ | ☐ | ☐ |