# Exhibit K
# PART 3

**T-02 TAY Behavioral Health Recovery Services – Outpatient System Redesign**

1.  **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

    Please refer to Exhibit 4 above.

2.  **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

    This initiative is designed to transform the current TAY system though implementation of system-wide redesign of screening, access and assessment processes; implementation of culturally competent evidenced base practice strategies, increased parent and family involvement strategies, and improved specialized access for youth "aging out" of the foster care, juvenile justice, and special education systems. These strategies are expected to have the following results:

    *   Improved access and engagement in service for underserved ethnic minority and LGBT young adults;

    *   Improved partnerships with Social Services, Juvenile Probation, Education, Adult Criminal Justice, Pre-Trial and Court System;

    *   Improved outcomes in life domain objectives (decreased substance abuse, improved health status, improved education status, stable living situation, decreased institutional involvement);

    *   Decreased homelessness, hospitalization and other institutional (juvenile justice and foster care) involvement;

    *   Increased family involvement and self-help activities;

    *   Increased young adult satisfaction with services.

3.  **Describe any housing or employment services to be provided.**

    One of the most challenging prospects faced by many young people today relates to the answer to two questions: **"Where will I live?"** and **"How will I take care of myself"**. For most youth, families provide the springboard and the safety net for the solutions that youth create as they find the answers to these questions. For those youth with severe mental illness, who also are exiting child-serving systems, this period of life can be a period of great stress and even

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 196

Pena/ 00292

despair, rather than one of discovery and liberation. The road to discovery and recovery must start with safe, supportive, and permanent (as is developmentally appropriate) living situations. It is proposed that an array of housing and support strategies be developed for TAY. These strategies should include options that are in line with preferences of TAY and their families, and should include support to families who care for TAY at home, supported housing, semi-independent living, rental subsidies for single and group living, specialized transitional housing for foster care youth, and supported "drop-in" housing for homeless youth. A specific TAY housing initiative will develop this array of options, including a computerized internet-based access system. (see HO-01)

4.   **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

     N/A

5.   **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

This strategy will improve intervention services available to young adults and families through the implementation of a system-wide training and redesign of the young adult outpatient service system currently offered through county and contract providers throughout the county. The redesign will be based on a recovery and wellness philosophy and be implemented through the use of therapists, peer counselors, family and other support systems.

The specific transformation objectives of this program are:

- To decrease disparities in service access by engaging underserved TAY youth (and their families) in services;

- To provide culturally attuned services that offer mental health services and supports in order to achieve individualized young adult and family plan goals;

- To support young adults and their families in achieving specific plan goals in life domain areas, including: education and career path; living situation, health and behavioral health needs, family, kin and peer relationship needs; social, recreational and cultural needs, and personal, family and community safety;

- To empower involved young adults and their families to determine, carry out, and achieve their Service Plan goals.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 197

Pena/ 00293

6.  **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Current services are provided to Transition Age Youth through two small programs. This new program will increase service to this population and will introduce peer and family support services in addition to training and implementation of new evidenced-based service strategies.

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

All TAY System Development programs will include youth advocates/peer counselors and parent partners as part of the integrated service offered through all recovery plans. They will participate as part of the service program and team.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

While SCC has excellent collaborative relationships with formal system partners including mental health providers, Education, Social Services and Juvenile Probation, the TAY System Development Program will require expanded collaborative policy and program partnerships that include the adult system providers, Probation, Pre-Trial Services, Treatment Courts, Adult Education, and vocational and employment partners. In addition, a more robust collaboration is still needed to include other community based organizations, especially community based cultural and ethnic service providers working with youth and their families that will assist in identifying families who are in need of services and whose youth are involved in the dependency and juvenile justice system. Further partnering with the Indian Health Center, a current mental health provider, will expand the contacts to tribal groups in the county. Initiating contact and developing partnerships with the LGBTQ community and schools to address the mental health needs and sexual identity issues facing youth will provide more opportunities for improving outcomes for these youth.

9.  **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will particularly target Latino, African American and LGBTQ youth who are involved in the juvenile justice and the dependency systems. These

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 198

Pena/ 00294

youth have been historically underserved in mental health programs while they are over-represented in the juvenile justice and dependency systems. All services will need to address the linguistic and cultural needs of these populations. Assertive outreach into the community will be initiated to identify and serve ethnic minorities in these programs drawing from the extensive input received from the Ethnic Community Advisory Committees. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board in reviewing the success at eliminating the disparities in this population.

10.  **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence,., requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents cope with their own sexuality, and create a healthy environment for their young children.

11.  **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

It is the responsibility of Santa Clara County Mental Health Plan to ensure that its youth who have Medi-Cal benefits in this county will continue to receive access to mental health benefits regardless of where they live outside of the county. System coordination, especially with Social Services and Juvenile Probation, through RISC will be needed in order to identify those minors placed out of county as either a court ward or dependent and in need of mental health services. To coordinate these services a fulltime Out-of County Coordinator for all age groups will be needed in order to develop contracts and monitor the out-of-county placements and service requests.

12.  **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 199

Pena/ 00295

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

County Positions
December - January        Write job descriptions for new positions
February – March         Human Resources approval, Board approval
April - May              Recruitment and hiring of new positions

RFP
December-January         Develop Request for Proposal service elements
February                 Publish Request for Proposals, Bidder's Conference
March 30, 2006           Proposals Due
April 1-15, 2006         Panel Reviews
April 30, 2006           Notice of awards of RFP
May 1-15, 2006           Contract development
May 16, 2006             Prepare Board Transmittal
June 1, 2006             Contracts services begin

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Please see Exhibit 5 worksheets on following pages.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Please see Exhibit 6 and 7 worksheets on following pages.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 200

Pena/ 00296

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services and Supports Three Year Plan

Acronym/one   T-22   16 To 25 Behavioral Health Recovery Services

**PHASED BUDGET**

1. Improved Treatment Services & Supports
Improved Treatment Consultant

2. First Break Major Psychotic Illness
EXPENSE CATEGORY
Staffing Contract
0.10 FTE Psychiatrist
0.25 FTE Clinical Lead
0.25 FTE Case Manager
1.00 FTE Family/Peer Partner
0.5 FTE Admin Support
Other Client / Partner Supports
Provider Startup Expenses (10%)
Operating Expenses (30%)

3. Specialized LOCTD Services
EXPENSE CATEGORY
Staffing Contract
0.50 FTE Clinical Lead
0.50 FTE Therapist
1.00 FTE Case Manager
1.00 FTE Family/Peer Partner
0.5 FTE Admin Support
Other Client / Partner Supports
Provider Startup Expenses (10%)
Operating Expenses (30%)

4. Outreach & Engagement
EXPENSE CATEGORY
Staffing Contract
0.10 FTE Psychiatrist
0.25 FTE Clinical Lead
0.25 FTE Therapist
1.00 FTE Case Manager
1.00 FTE Family/Peer Partner
0.5 FTE Admin Support
Other Client / Partner Supports
Provider Startup Expenses (10%)
Operating Expenses (30%)

Pena/ 00297

**Exhibit 3e—Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2005-06 | |
| Program Workplan #: T-02 | Date: 12/23/05 | |
| Program Workplan Name: 16 to 25 Behavioral Health Recovery Services | Page 1 of 1 | |
| Type of Funding: 1. Full Service Partnership | Months of Operation: 1 | |
| Proposed Total Client Capacity of Program/Service: 87 | New Program/Service or Expansion: New | |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 87 | Telephone Number: 408 885 6880 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $66,656 | | | $66,656 |
| 6. Total Proposed Program Budget | $66,656 | $0 | $0 | $66,656 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $6,409 | | | $6,409 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $6,409 | $0 | $0 | $6,409 |
| 3. Total Revenues | $6,409 | $0 | $0 | $6,409 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $60,247 | $0 | $0 | $60,247 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00298

| County(ies): | Santa Clara County | | | Fiscal Year: | 2005-06 |

Program Workplan #: T-02

Program Workplan Name: 16 to 25 Behavioral Health Recovery Services

Type of Funding: 1. Full Service Partnership

Date: 12/23/05

Page 1 of 1

Months of Operation: 1

Proposed Total Client Capacity of Program/Service: 87

Existing Client Capacity of Program/Service: 0

Client Capacity of Program/Service Expanded through MHSA: 87

New Program/Service or Expansion: New

Prepared by: Martha Paine

Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| Psychiatrist | Medication Support | | 0.21 | | |
| Clinical Lead | Clinical Oversight | | 0.44 | | $0 |
| Therapist | Therapy | | 1.75 | | $0 |
| Case Manager | Case Management | | 1.40 | | |
| Family/Peer Partner | Family/Peer Support | 1.40 | | | $0 |
| Admin Support | Clerical Support | | 0.53 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.40 | 4.32 | | $0 |
| **C. Total Program Positions** | | 1.40 | 4.32 | | $0 |
| | | | | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00299

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-02: 16 to 25 Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

Fiscal Year:    2005-06
Date:  12/23/05

A. Expenditures
  1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
  2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
  3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
  4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
  5. Estimated Total Expenditures When Provider is Not Known    35% of 249 capacity starts in June, see phased budget
  6. Total Proposed Program Budget

$66,656
$66,656

B. Revenues
  1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
  2. New Revenues
      a. MediCal (FFP Only)                    MediCal/EPSDT 29% of Cost            $6,409
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
  3. Total Revenue                                                                 $6,409

C. One-Time CSS Funding Expenditures                                              $0
D. Total Funding Requirements                                                     $60,247
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 204

Pena/ 00300

EXHIBIT 30 Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | T-02 | | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Behavioral Health Recovery Services | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 87 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 87 | Telephone Number: | 408 885 6860 |

|  | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $351,424 | | | $351,424 |
| 6. Total Proposed Program Budget | $351,424 | $0 | $0 | $351,424 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $102,232 | | | $102,232 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $102,232 | $0 | $0 | $102,232 |
| 3. Total Revenues | $102,232 | $0 | $0 | $102,232 |
| **C. One-Time CSS Funding Expenditures** | | | | |
| **D. Total Funding Requirements** | | | | $0 |
| | $249,192 | $0 | $0 | $249,192 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00301

Exhibit C5—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | | 2006-07 |
| Program Workplan # | T-02 | | Date: | | 12/23/05 |
| Program Workplan Name | 18 to 25 Behavioral Health Recovery Services | | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | | 12 |
| Proposed Total Client Capacity of Program/Service: | | 87 | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 87 | Telephone Number: | | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| Psychiatrist | Medication Support | | 0.21 | | |
| Clinical Lead | Clinical Oversight | | 0.44 | | $0 |
| Therapist | Therapy | | 1.75 | | $0 |
| Case Manager | Case Management | | 1.40 | | $0 |
| Family/Peer Partner | Family/Peer Support | 1.40 | | | $0 |
| Admin Support | Clerical Support | | 0.53 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.40 | 4.32 | | $0 |
| **C. Total Program Positions** | | 1.40 | 4.32 | | $0 |
| | | | | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00302

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
C-03: Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County:  Santa Clara

Fiscal Year:   2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | 35% of capacity increasing to 249 | |
| 6. Total Proposed Program Budget | See phased budget | $351,424 |
| | | $351,424 |

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue

| | | |
|---|---|---|
| a. MediCal (FFP Only) | MediCal 29% of Cost | |
| b. Medicare/Patient Fees/Patient Insurance | | $102,232 |
| 3. Total Revenue | | $102,232 |

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements
E. Percent of Total Funding Requirements for Full Service Partnerships

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | $0 |
| D. Total Funding Requirements | $249,192 |

Pena/ 00303

EXHIBIT 3 - Mental Health Services Act - Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | T-02 | | Date: | 12/23/05 |
| Program Workplan Name | 18 to 25 Behavioral Health Recovery Services | | | Page _1_ of __1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 87 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 87 | Telephone Number: | 408 885 8860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | $0 |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $481,250 | | | $481,250 |
| 6. Total Proposed Program Budget | $481,250 | $0 | $0 | $481,250 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $140,000 | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $140,000 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $140,000 | $0 | $0 | $0 |
| 3. Total Revenues | $140,000 | $0 | $0 | $140,000 |
| C. One-Time CSS Funding Expenditures | | | | |
| D. Total Funding Requirements | $341,250 | $0 | $0 | $341,250 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Page 208

Exhibit C.9 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | T-02 | | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Behavioral Health Recovery Services | | | Page _1_ of __1_ |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 87 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 87 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| Psychiatrist | Medication Support | | 0.21 | | $0 |
| Clinical Lead | Clinical Oversight | | 0.44 | | $0 |
| Therapist | Therapy | | 1.75 | | $0 |
| Case Manager | Case Management | | 1.40 | | $0 |
| Family/Peer Partner | Family/Peer Support | 1.40 | | | $0 |
| Admin Support | Clerical Support | | 0.53 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.40 | 4.32 | | $0 |
| C. Total Program Positions | | | | | $0 |
| | | 1.40 | 4.32 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 5, 2005

Pena/ 00305

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-02: 16 to 25 Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

Fiscal Year:    2006-07
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known    35% of full capacity    $481,250
   6. Total Proposed Program Budget    See phased budget    $481,250

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)    MediCal 29% of Cost    $140,000
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue    $140,000

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $341,250
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00306

Exhibit 6a—Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan # | T-02 | | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Behavioral Health Recovery Services | | | Page 1 of 1 |
| Type of Funding 2. System Development | | | Months of Operation | 3 |
| Proposed Total Client Capacity of Program/Service: | 162 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 162 | | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $123,790 | | | $123,790 |
| 6. Total Proposed Program Budget | $123,790 | $0 | $0 | $123,790 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $11,903 | | | $11,903 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $11,903 | $0 | $0 | $11,903 |
| 3. Total Revenues | $11,903 | $0 | $0 | $11,903 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $111,887 | $0 | $0 | $111,887 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00307

Exhibit 8 3-Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan # | T-02 | | Date: | 12/23/05 |
| Program Workplan Name | 18 to 25 Behavioral Health Recovery Services | | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | | Months of Operation | 3 |
| Proposed Total Client Capacity of Program/Service: | | 162 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 162 | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs<sup>a/</sup> | Total Number of FTEs | Salary, Wages and Overtime per FTE<sup>b/</sup> | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| Psychiatrist | Medication Support | | 0.39 | | $0 |
| Clinical Lead | Clinical Oversight | | 0.81 | | $0 |
| Therapist | Therapy | | 3.25 | | $0 |
| Case Manager | Case Management | | 2.60 | | $0 |
| Family/Peer Partner | Family/Peer Support | 2.60 | | | $0 |
| Admin Support | Clerical Support | | 0.98 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 2.60 | 8.03 | | $0 |
| C. Total Program Positions | | 2.60 | 8.03 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00308

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-02 16 to 25 Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County:          Santa Clara

Fiscal Year:   2005-06
Date:   12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known    65% of 249 capacity starts in June    $123,790
   6. Total Proposed Program Budget    See phased budget    $123,790

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)    MediCal/EPSDT 29% of Cost    $11,903
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue    $11,903

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $111,887
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 213

Pena/ 00309

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): Santa Clara County | | Fiscal Year: 2006-07 | | |
| Program Workplan # T-02 | | Date: 12/23/05 | | |
| Program Workplan Name 16 to 25 Behavioral Health Recovery Services | | Page _1_ of _1_ | | |
| Type of Funding 2. System Development | | Months of Operation 12 | | |
| Proposed Total Client Capacity of Program/Service: 162 | | New Program/Service or Expansion New | | |
| Existing Client Capacity of Program/Service: 0 | | Prepared by: Martha Paine | | |
| Client Capacity of Program/Service Expanded through MHSA: 162 | | Telephone Number: 408 885 6880 | | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $852,644 | | | $852,644 |
| 6. Total Proposed Program Budget | $852,644 | $0 | $0 | $852,644 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $189,860 | | | $189,860 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $189,860 | $0 | $0 | $189,860 |
| 3. Total Revenues | $189,860 | $0 | $0 | $189,860 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $662,784 | $0 | $0 | $662,784 |
| **E. Percent of Total Funding Requirements for Full Service Partnership** | | | | |

Pena/ 00310

Exhibit 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # T-02 | Date: | 12/23/05 |
| Program Workplan Name 16 to 25 Behavioral Health Recovery Services | | Page _1_ of _1_ |
| Type of Funding 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 162 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 162 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.16 | | $0 |
| 0.25 FTE Psychiatrist | Medication Support | | 0.16 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 1.30 | | $0 |
| 4.00 FTE Case Manager | Case Management | | 2.60 | | $0 |
| 3.00 FTE Family/Peer Partner | Family/Peer Support | 1.95 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 1.30 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.95 | 5.53 | | $0 |
| C. Total Program Positions | | 1.95 | 5.53 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00311

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-02: 16 to 25 Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County:          Santa Clara                                    Fiscal Year:  2006-07
                                                                Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known    65% of Full Capacity    $652,644
   6. Total Proposed Program Budget    See phased budget    $652,644

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)    MediCal 29% of Cost    $189,860
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue    $189,860

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $462,784
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 216

Pena/ 00312

EXHIBIT 54 Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan #: | T-02 | | Date: | 12/23/05 |
| Program Workplan Name: | 18 to 25 Behavioral Health Recovery Services | | | Page _1_ of _1_ |
| Type of Funding: | 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 162 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 162 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $893,750 | | | $893,750 |
| 6. Total Proposed Program Budget | $893,750 | $0 | $0 | $893,750 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $260,000 | | | $260,000 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $260,000 | $0 | $0 | $260,000 |
| 3. Total Revenues | $260,000 | $0 | $0 | $260,000 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $633,750 | $0 | $0 | $633,750 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Page 217

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
|---|---|---|---|---|
| Program Workplan #: | T-02 | | Date: | 12/23/05 |
| Program Workplan Name | 18 to 25 Behavioral Health Recovery Services | | | Page _1_ of __1_ |
| Type of Funding | 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 162 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 182 | Telephone Number: | 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| Psychiatrist | Medication Support | | 0.39 | | $0 |
| Clinical Lead | Clinical Oversight | | 0.81 | | $0 |
| Therapist | Therapy | | 3.25 | | $0 |
| Case Manager | Case Management | | 2.60 | | $0 |
| Family/Peer Partner | Family/Peer Support | 2.60 | | | $0 |
| Admin Support | Clerical Support | | 0.98 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 2.60 | 8.03 | | $0 |
| **C. Total Program Positions** | | 2.60 | 8.03 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00314

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-02: 16 to 25 Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County:         Santa Clara                                          Fiscal Year:   2007-08
                                                                     Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | 65% of Full Capacity | $893,750 |
| 6. Total Proposed Program Budget | See phased budget | $893,750 |

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues

| | | |
|---|---|---|
|         a. MediCal (FFP Only) | MediCal 29% of Cost | $260,000 |

        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue

| | |
|---|---|
| 3. Total Revenue | $260,000 |

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | $0 |
| D. Total Funding Requirements | $633,750 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | |

Pena/ 00315

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Program Work Plan #: T-103 | Fiscal Year 2006 | Program Work Plan Name: TAY Crisis and Drop-In Services and Support | Estimated Start Date: June 2006 |
|---|---|---|---|---|

| | |
|---|---|
| **Description of Program:**<br>*Describe how this program will help advance the goals of the Mental Health Services Act* | Many TAY youth exiting child-serving systems are weary and leery of involvement in any service system. This is particularly true of homeless youth who may view established systems as threats to their independence and autonomy. At the same time, these youth are often vulnerable to predators and exploitation and can frequently make choices that put themselves in harms way. It is proposed that a 24-hour youth drop-in center be established to provide a safe alternative to street, or adult shelter during the night; a safe non-stigmatizing access to mental health and other basic needs services and crisis intervention during the day. Activities will include crisis intervention, self-help and peer support, case management, mental health service access, and access to needed other community services. A multi-lingual youth telephone crisis and information/referral hotline will operate 24 hours, 7 days a week connecting youth in Santa Clara County to an appropriate agency when they do not know where to go or with whom to speak. This program will be developed in partnership with a current youth-oriented service in the community. |
| **Priority Population:**<br>*Describe the situational characteristics of the priority population* | Drop-In center crisis assessment and treatment will be provided Countywide to adolescents and young adults (12-25) who are in need of mental health support, crisis intervention, and linkage to needed services. Particular focus will be those youth and young adults between the ages of 16 and 25 who are adjudicated through the Juvenile Dependency and Delinquency Courts, the Special Education system, and the Mental Health system, who are screened and assessed to be experiencing physical, social, behavioral and emotional distress related to mental health and co-occurring conditions that are impacting the effective transition from childhood to adulthood and threaten failure in one or more life domains (health/well being; housing/family/interpersonal relationships; school/employment success; safety from harm/harming others). |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 220

Pena/ 00316

Describe strategies to be used. Funding Types requested (check all that apply). Age Groups to be served (check all that apply)

| | Fund Type | | | | Age Group | | | |
|---|---|---|---|---|---|---|---|---|
| | FSP | Sys De v | OE | CY | TAY | A | OA | |
| Drop-in Center | ☒ | ☒ | ☒ | ☐ | ☒ | ☐ | ☐ | |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 221

Pena/ 00317

**T-03 TAY Crisis and Drop-in Services and Support**

1.    **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

Please refer to Exhibit 4 above.

2.    **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

This program will offer outreach, engagement, and brief crisis support for youth and young adults who would not otherwise seek assistance and support for urgent mental health problems. Users of Drop-in services do not require acute hospitalization but need the assistance of skilled mental health and psychiatric interventions in order to avoid more restrictive emergency and hospital intervention. This service will be offered to both Full Service and general system clients. The primary aim is to engage troubled young people in a safe, user-friendly environment, to address mental health concerns while avoiding hospital and other more restrictive placements; to offer peer support, and to provide linkage to other needed mental health and social services.

The Drop-in Center will help homeless at-risk youth, ages 12-17, by providing basic necessities such as food, clothing, and personal hygiene items. The program also provides more comprehensive linkage to counseling, living skills training, job readiness training, housing assistance, health education (including HIV prevention) and other services, such as access to legal services and health care.

A multi-lingual youth telephone crisis and information/referral hotline will operate 24 hours, 7 days a week connecting youth in Santa Clara County to an appropriate agency when they do not know where to go or to whom to speak.

This strategy is designed to meet this needs of youth and young adults who may avoid and resist involvement in mental health service system, despite significant need. This strategy was chosen because of the high percentage of youth in high-risk groups who don't seek services, or who are hospitalized without prior diversion and prevention efforts. Engagement, case management and linkage services are offered to ensure access to ongoing services.

Specific transformation objectives include:

- Increased access and engagement of youth aging out of child-serving systems, with particular emphasis on ethnic minority youth;

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 222

Pena/ 00318

- Decreased emergency psychiatric hospitalization and incarceration of emotionally disturbed youth;

- Improved outcomes in life domain needs (self-care, substance abuse, education/employment, housing, safety);

- Increased youth and family involvement and peer support.

3.  **Describe any housing or employment services to be provided.**

    While funding will not be used in this program to pay for specific housing and employment service needs, Family Partners and treatment team members will assist youth in securing housing, job training and employment through referral to existing community services.

4.  **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

    N/A

5.  **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

    TAY Crisis and Drop-in Services will be integrated with the TIP system outlined in Strategy T-01. Transition facilitators will work with young people, parents and other informal and formal key individuals to plan, link and coordinate services and activities that will engage and assist young people in their own planning process to outline and achieve their goals. Of particular interest to the TAY Strategy Team is the well articulated person-centered planning approach that utilizes a "strength-discovery assessment and the young person's ecological situation", and the incorporation of **core** and **virtual teams**. The core team is made up of the youth, their transition facilitator, and one or two other people that the youth wants to involve (parent, foster parent, friend, mentor). The virtual team is made up of people who need to be involved and working together to assist the youth in achieving short- and long-term goals. These elements are particularly consistent with essential core principles of the Santa Clara philosophy that includes a strengths-based and recovery orientation, an emphasis on social ecology and connectedness, respect for cultural and familial values, while being attuned to the unique developmental challenges that come with the transition period from childhood to adulthood, particularly among young people with emotional and/or behavioral difficulties.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 223

Pena/ 00319

6.  **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

This program is a new service in the continuum available to TAY consumers.

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

As one of the TAY System Development programs, this will include youth advocates/peer counselors and parent partners as part of the integrated service offered through all recovery plans

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

While SCC has excellent collaborative relationships with formal system partners including mental health providers, Education, Social Services and Juvenile Probation, the TAY System Development Program will require expanded collaborative policy and program partnerships that include the adult system providers, Probation, Pre-Trial Services, Treatment Courts, Adult Education, and vocational and employment partners. In addition, a more robust collaboration is still needed to include other community based organizations, especially community based cultural and ethnic service providers working with youth and their families that will assist in identifying families who are in need of services and whose youth are involved in the dependency and juvenile justice system. Further partnering with the Indian Health Center, a current mental health provider, will expand the contacts to tribal groups in the county. Initiating contact and developing partnerships with the LGBTQ community and schools to address the mental health needs and sexual identity issues facing youth will provide more opportunities for improving outcomes for these youth.

9.  **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will particularly target Latino, African American, Ethnic and Cultural Communities and LGBTQ youth who are involved in the juvenile justice and the dependency systems. These youth have been historically underserved in mental health need while they are over-represented in the juvenile justice and dependency systems. All services will need to address the linguistic and cultural

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 224

Pena/ 00320

needs of these populations. Assertive outreach into the community will be initiated to identify and serve ethnic minorities in these programs. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board in reviewing the success at eliminating the disparities in this population.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence,.., requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents cope with their own sexuality, and create a healthy environment for their young children.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

It is the responsibility of Santa Clara County Mental Health Plan to ensure that its youth who have Medi-Cal benefits in this county will continue to receive access to mental health benefits regardless of where they live outside of the county. System coordination, especially with Social Services and Juvenile Probation, through RISC will be needed in order to identify those minors placed out of county as either a court ward or dependent and in need of mental health services. To coordinate these services a fulltime Out-of County Coordinator for all age groups will be needed in order to develop contracts and monitor the out-of-county placements and service requests.

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 225

Pena/ 00321

13.  **Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>
| | |
|---|---|
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

<u>RFP</u>
| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14.  **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Please see Exhibit 5 worksheets the in following pages.

15.  **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Please see Exhibit 6 and 7 worksheets in the following pages.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 226

Pena/ 00322

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions:   T-03   16-25 Crisis & Drop In

## PHASED BUDGET

| | Annual Rate/FTE | Max | Apr | | Funding: | Jun | Jul | Aug | Sep 45% | Oct 45% | Nov | Caseload: Dec | Jan | Feb | Client 540 | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 0 | | | 10 | 20 | 30 | | | 30 | 30 | 30 | 30 | NA | 30 | 30 | 30 | 30 | 10 | 340 | 340 |
| **CASELOAD** | | | | | | | | | | | | | | | | | | | | | | |
| **EXPENSE CATEGORY:** | | | | | | | | | | | | | | | | | | | | | | |
| Staffing (Contract) | | | | | | | | | | | | | | | | | | | | | | |
| 1.0 FTE Clinical Lead | $65,000 | 50 | 50 | | $3,611 | $1,806 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $5,417 | $1,806 | $63,194 | $65,000 |
| 2.0 FTE Therapists | $57,000 | 50 | 50 | | $4,333 | $3,167 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | $3,167 | $110,833 | $114,000 |
| 2.0 FTE Case Managers | $53,000 | 50 | 50 | | $5,889 | $2,944 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $2,944 | $103,056 | $106,000 |
| 1.5 FTE Family/Peer Partners | $53,000 | 50 | 50 | | $4,417 | $2,208 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $2,208 | $77,292 | $79,500 |
| 0.5 FTE Admin Support | $44,000 | 50 | 50 | | $1,222 | $611 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $1,833 | $611 | $21,389 | $22,000 |
| Other Client/Partner Supports | | 50 | 50 | | $23,477 | $10,756 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $32,208 | $10,756 | $375,744 | $386,500 |
| Provider Startup Expenses (10%) | | 50 | $50,000 | | $3,528 | $1,764 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $1,764 | $61,736 | $63,500 |
| Operating Expenses (10%) | | 50 | 50 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | $50,000 | | $2,778 | $1,389 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $50,000 | $50,000 | $50,000 |
| | | | | | | | | | | | | | | | | | | | Revenue | $63,195 | $461,006 | $475,000 |

| Funding Source Recap | | FY06 | | | | FY07 | | | | FY08 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | | FSP | SD | O&E | | FSP | SD | O&E | |
| Clients | 36 | 162 | 162 | | 34 | 162 | 162 | | 34 | 162 | 162 | |
| FTE | 0.70 | 3.15 | 3.15 | | 0.70 | 3.15 | 3.15 | | 0.70 | 3.15 | 3.15 | |
| Total Cost | $6,599 | $28,250 | $28,250 | | $46,611 | $214,750 | $214,750 | | $60,000 | $225,000 | $225,000 | |
| Revenue | $162 | $312 | $312 | | $2,631 | $50,108 | $50,108 | | $2,500 | $51,250 | $51,250 | |
| Net Cost | $6,319 | $28,438 | $28,438 | | $44,181 | $207,813 | $207,813 | | $47,500 | $213,750 | $213,750 | |
| | | | $63,195 | | | | $461,006 | | | | $475,000 | |

Pena/ 00323

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | | Fiscal Year: | 2005-06 |
| Program Workplan # | T-03 | | | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Crisis & Drop In | | | Page _1_ of _1_ | |
| Type of Funding 1. Full Service Partnership | | | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 36 | | New Program/Service or Expansion | New | |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: | 36 | | Telephone Number: | 408 885 8880 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | $0 | $0 | | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $6,389 | | | $6,389 |
| 6. Total Proposed Program Budget | $6,389 | $0 | $0 | $6,389 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $69 | | | $69 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $69 | $0 | $0 | $69 |
| 3. Total Revenues | $69 | $0 | $0 | $69 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $6,320 | $0 | $0 | $6,320 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00324

**EXHIBIT 5 b–Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2005-06 |
| Program Workplan #: T-03 | Date: | 12/23/05 |
| Program Workplan Name: 18 to 25 Crisis & Drop In | | Page _1_ of _1_ |
| Type of Funding: 1. Full Service Partnership | Months of Operation: 1 |
| Proposed Total Client Capacity of Program/Service: 36 | New Program/Service or Expansion: New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 36 | Telephone Number: 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 1.00 FTE Clinical Lead | | | 0.10 | | $0 |
| 2.00 FTE Therapists | | | 0.20 | | $0 |
| 2.00 FTE Case Managers | | | 0.20 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.15 | | | $0 |
| 0.5 FTE Admin Support | | | 0.05 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.15 | 0.55 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 0.15 | 0.55 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00325

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: Full Service Partnerships
(10% of Total Cost)

County: Santa Clara

Fiscal Year:  2005-06
Date: 12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   10% of 10 of 360 capacity starts in June   $6,389
   6. Total Proposed Program Budget   See phased budget   $6,389

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)   MediCal 5% of Non-Startup Cost   $69
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue   $69

C. One-Time CSS Funding Expenditures   $0
D. Total Funding Requirements   $6,320
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00326

Exhibit 3 Community Mental Health Services and Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | T-03 | | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Crisis & Drop in | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 3 |

| Proposed Total Client Capacity of Program/Service: | 36 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 36 | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $48,611 | | | $48,611 |
| 6. Total Proposed Program Budget | $48,611 | $0 | $0 | $48,611 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenue | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $2,431 | | | $2,431 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $2,431 | $0 | $0 | $2,431 |
| 3. Total Revenues | $2,431 | $0 | $0 | $2,431 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $46,180 | $0 | $0 | $46,180 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00327

EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2006-07 |
| Program Workplan # T-03 | Date: 12/23/05 |
| Program Workplan Name 18 to 25 Crisis & Drop In | Page _1_ of __1_ |
| Type of Funding 1. Full Service Partnership | Months of Operation 3 |
| Proposed Total Client Capacity of Program/Service: 38 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 38 | Telephone Number: 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 1.00 FTE Clinical Lead | | | 0.10 | | $0 |
| 2.00 FTE Therapists | | | 0.20 | | $0 |
| 2.00 FTE Case Managers | | | 0.20 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.15 | | | $0 |
| o.5 FTE Admin Support | | | 0.05 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.15 | 0.55 | | $0 |
| | | | | | $0 |
| C. Total Program Positions | | 0.15 | 0.55 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00328

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: Full Service Partnerships
(10% of Total Cost)

County:          Santa Clara                                          Fiscal Year:  2006-07
                                                                      Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   10% of 10 of 360 capacity starts in June   $48,611
   6. Total Proposed Program Budget   See phased budget   $48,611

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)   MediCal 5% of Non-Startup Cost   $2,431
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue   $2,431

C. One-Time CSS Funding Expenditures   $0
D. Total Funding Requirements   $46,180
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 233

Pena/ 00329

**EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan #: T-03 | Date: 12/23/05 |
| Program Workplan Name: 16 to 25 Crisis & Drop In | Page 1 of 1 |
| Type of Funding 1. Full Service Partnership | Months of Operation 3 |
| Proposed Total Client Capacity of Program/Service: 36 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 36 | Telephone Number: 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $50,000 | | | $50,000 |
| 6. Total Proposed Program Budget | $50,000 | $0 | $0 | $50,000 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $2,500 | | | $2,500 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $2,500 | $0 | $0 | $2,500 |
| 3. Total Revenues | $2,500 | $0 | $0 | $2,500 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $47,500 | $0 | $0 | $47,500 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00330

Exhibit 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | T-03 | | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Crisis & Drop In | | | Page _1_ of __1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 3 |
| Proposed Total Client Capacity of Program/Service: | | 36 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 36 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 1.00 FTE Clinical Lead | | | 0.10 | | $0 |
| 2.00 FTE Therapists | | | 0.20 | | $0 |
| 2.00 FTE Case Managers | | | 0.20 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.15 | | | $0 |
| o.5 FTE Admin Support | | | 0.05 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.15 | 0.55 | | $0 |
| | | | | | $0 |
| C. Total Program Positions | | 0.15 | 0.55 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00331

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: Full Service Partnerships
(10% of Total Cost)

County: Santa Clara

Fiscal Year:    2007-08
Date: 12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    10% of 10 of 360 capacity starts in June    $50,000
    6. Total Proposed Program Budget    See phased budget    $50,000

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    MediCal 5% of Non-Startup Cost    $2,500
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $2,500

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $47,500
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00332

**EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan #: | T-03 | Date: 12/23/05 |
| Program Workplan Name: | 16 to 25 Crisis & Drop In | Page 1 of 1 |
| Type of Funding: | 2. System Development | Months of Operation 1 |
| Proposed Total Client Capacity of Program/Service: | 162 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 162 | Telephone Number: 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $28,750 | | | $28,750 |
| 6. Total Proposed Program Budget | $28,750 | $0 | $0 | $28,750 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $312 | | | $312 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $312 | $0 | $0 | $312 |
| 3. Total Revenues | $312 | $0 | $0 | $312 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $28,438 | $0 | $0 | $28,438 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00333

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): _Santa Clara County_

Program Workplan #: _T-03_

Program Workplan Name: _16 to 25 Crisis & Drop In_

Type of Funding: _2. System Development_

Proposed Total Client Capacity of Program/Service: _162_

Existing Client Capacity of Program/Service: _0_

Client Capacity of Program/Service Expanded through MHSA: _162_

Fiscal Year: _2005-06_

Date: _12/23/05_

Page _1_ of _1_

Months of Operation _1_

New Program/Service or Expansion: _New_

Prepared by: _Martha Paine_

Telephone Number: _408 585 6880_

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 1.00 FTE Clinical Lead | | | 0.45 | | $0 |
| 2.00 FTE Therapists | | | 0.90 | | $0 |
| 2.00 FTE Case Managers | | | 0.90 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.68 | | | $0 |
| 0.5 FTE Admin Support | | | 0.23 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.68 | 2.48 | | $0 |
| **C. Total Program Positions** | | 0.68 | 2.48 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00334

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: System Development
(45% of Total Cost)

County: Santa Clara

Fiscal Year:  2005-06
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known     10% of 10 of 360 capacity starts in June     $28,750
   6. Total Proposed Program Budget     See phased budget     $28,750

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)     MediCal 5% of Non-Startup Cost     $312
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue     $312

C. One-Time CSS Funding Expenditures     $0
D. Total Funding Requirements     $28,438
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00335

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
|---|---|---|---|
| Program Workplan # | T-03 | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Crisis & Drop In | | Page _1_ of _1_ |
| Type of Funding 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 162 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 162 | Telephone Number: | 408 885 5880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $218,750 | ■ | | $218,750 |
| 6. Total Proposed Program Budget | $218,750 | $0 | $0 | $218,750 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $10,938 | | | $10,938 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $10,938 | $0 | $0 | $10,938 |
| 3. Total Revenues | $10,938 | $0 | $0 | $10,938 |
| **C. One-Time CSS Funding Expenditures** | | | | |
| **D. Total Funding Requirements** | $207,812 | $0 | $0 | $207,812 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ■ | | | |

Pena/ 00336

**EXHIBIT 6 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | T-03 | |
| Program Workplan Name | 16 to 25 Crisis & Drop In | |
| Type of Funding | 2. System Development | |
| Proposed Total Client Capacity of Program/Service: | 182 | |
| Existing Client Capacity of Program/Service: | 0 | |
| Client Capacity of Program/Service Expanded through MHSA: | 182 | |

| | |
|---|---|
| Fiscal Year: | 2006-07 |
| Date: | 12/23/05 |
| | Page _1_ of _1_ |
| Months of Operation | 12 |
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 1.00 FTE Clinical Lead | | | 0.45 | | $0 |
| 2.00 FTE Therapists | | | 0.90 | | $0 |
| 2.00 FTE Case Managers | | | 0.90 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.68 | | | $0 |
| c.5 FTE Admin Support | | | 0.23 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.68 | 2.48 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 0.68 | 2.48 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 8, 2005

Pena/ 00337

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: System Development
(45% of Total Cost)

County: Santa Clara

Fiscal Year:    2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | 10% of 10 of 360 capacity starts in June | $218,750 |
| 6. Total Proposed Program Budget | See phased budget | $218,750 |

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue

| | | |
|---|---|---|
|     2. New Revenues | | |
|         a. MediCal (FFP Only) | MediCal 5% of Non-Startup Cost | $10,938 |
|         b. Medicare/Patient Fees/Patient Insurance | | |
|         c. State General Funds | | |
|         d. Other Revenue | | |
|         e. Total New Revenue | | |
|     3. Total Revenue | | $10,938 |

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | $0 |
| D. Total Funding Requirements | $207,812 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | |

Pena/ 00338

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): Santa Clara County | | | Fiscal Year: | 2007-08 |
| Program Workplan # T-03 | | | Date: | 12/23/05 |
| Program Workplan Name 18 to 26 Crisis & Drop in | | | | Page _1_ of _1_ |
| Type of Funding 2. System Development | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 162 | | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 162 | | | Telephone Number: | 408 885 8860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $225,000 | | | $225,000 |
| 6. Total Proposed Program Budget | $225,000 | $0 | $0 | $225,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $11,250 | | | $11,250 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $11,250 | $0 | $0 | $11,250 |
| 3. Total Revenues | $11,250 | $0 | $0 | $11,250 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $213,750 | $0 | $0 | $213,750 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00339

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | T-03 | |
| Program Workplan Name | 18 to 25 Crisis & Drop in | |
| Type of Funding | 2. System Development | |
| Proposed Total Client Capacity of Program/Service: | 182 | |
| Existing Client Capacity of Program/Service: | 0 | |
| Client Capacity of Program/Service Expanded through MHSA: | 162 | |

| | |
|---|---|
| Fiscal Year: | 2007-08 |
| Date: | 12/23/05 |
| | Page _1_ of ___1_ |
| Months of Operation | 12 |
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6660 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 1.00 FTE Clinical Lead | | | 0.45 | | $0 |
| 2.00 FTE Therapists | | | 0.90 | | $0 |
| 2.00 FTE Case Managers | | | 0.90 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.68 | | | $0 |
| o.5 FTE Admin Support | | | 0.23 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.68 | 2.48 | | $0 |
| **C. Total Program Positions** | | 0.68 | 2.48 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00340

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: System Development
(45% of Total Cost)

County: Santa Clara

Fiscal Year:    2007-08
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | 45% of 10 of 360 capacity starts in June | $225,000 |
| 6. Total Proposed Program Budget | See phased budget | $225,000 |

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues

| | | |
|---|---|---|
|         a. MediCal (FFP Only) | MediCal 5% of Non-Startup Cost | $11,250 |

        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue

$11,250

C. One-Time CSS Funding Expenditures               $0
D. Total Funding Requirements               $213,750
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 245

Pena/ 00341

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # T-03 | Date: | 12/23/05 |
| Program Workplan Name 16 to 26 Crisis & Drop In | | Page _1_ of _1_ |
| Type of Funding 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 162 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 162 | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $218,750 | | | $218,750 |
| 6. Total Proposed Program Budget | $218,750 | $0 | $0 | $218,750 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $10,938 | | | $10,938 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $10,938 | $0 | $0 | $10,938 |
| 3. Total Revenues | $10,938 | $0 | $0 | $10,938 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $207,812 | $0 | $0 | $207,812 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00342

EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | T-03 | | Date: | 12/23/05 |
| Program Workplan Name | 18 to 25 Crisis & Drop In | | | Page _1_ of __1_ |
| Type of Funding | 3. Outreach and Engagement | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 162 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 162 | | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 1.00 FTE Clinical Lead | | | 0.45 | | $0 |
| 2.00 FTE Therapists | | | 0.90 | | $0 |
| 2.00 FTE Case Managers | | | 0.90 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.68 | | | $0 |
| 0.5 FTE Admin Support | | | 0.23 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.68 | 2.48 | | $0 |
| **C. Total Program Positions** | | 0.68 | 2.48 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00343

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: Outreach & Engagement
(45% of Total Cost)

County: Santa Clara

Fiscal Year: 2006-07
Date: 12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known     45% of 10 of 360 capacity starts in June     $218,750
    6. Total Proposed Program Budget     See phased budget     $218,750

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)     MediCal 5% of Non-Startup Cost     $10,938
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue     $10,938

C. One-Time CSS Funding Expenditures     $0
D. Total Funding Requirements     $207,812
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00344

County(ies): __Santa Clara County__     Fiscal Year: __2005-06__

Program Workplan # __T-03__     Date: __12/23/05__

Program Workplan Name __16 to 25 Crisis & Drop In__     Page _1_ of _1_

Type of Funding __3. Outreach and Engagement__     Months of Operation __1__

Proposed Total Client Capacity of Program/Service: __162__     New Program/Service or Expansion __New__

Existing Client Capacity of Program/Service: _____     Prepared by: __Martha Paine__

Client Capacity of Program/Service Expanded through MHSA: __162__     Telephone Number: __408 885 6880__

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditure (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | ■ | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $28,750 | ■ | | $28,750 |
| 6. Total Proposed Program Budget | $28,750 | $0 | $0 | $28,750 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $312 | | | $312 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $312 | $0 | $0 | $312 |
| 3. Total Revenues | $312 | $0 | $0 | $312 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $28,438 | $0 | $0 | $28,438 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | ■ | ■ | | |

Page 249

Pena/ 00345

EXHIBIT G5 — Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | | 2005-06 |
| Program Workplan #: | T-03 | | Date: | | 12/23/05 |
| Program Workplan Name: | 16 to 25 Crisis & Drop In | | | | Page _1_ of __1_ |
| Type of Funding: | 3. Outreach and Engagement | | Months of Operation | | 1 |
| Proposed Total Client Capacity of Program/Service: | | 162 | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 162 | Telephone Number: | | 408 885 5860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 1.00 FTE Clinical Lead | | | 0.45 | | $0 |
| 2.00 FTE Therapists | | | 0.90 | | $0 |
| 2.00 FTE Case Managers | | | 0.90 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.68 | | | $0 |
| o.5 FTE Admin Support | | | 0.23 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.68 | 2.48 | | $0 |
| | | | | | $0 |
| C. Total Program Positions | | 0.68 | 2.48 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Page 250

Pena/ 00346

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: Outreach & Engagement
(45% of Total Cost)

County:  Santa Clara

Fiscal Year:    2005-06
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known      45% of 10 of 360 capacity starts in June      $28,750
    6. Total Proposed Program Budget                                See phased budget                            $28,750

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)                                       MediCal 5% of Non-Startup Cost               $312
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue                                                                                             $312

C. One-Time CSS Funding Expenditures                                                                            $0
D. Total Funding Requirements                                                                                   $28,438
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00347

EXHIBIT 6a—Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
|---|---|---|---|---|
| Program Workplan # | T-03 | | Date: | 12/23/08 |
| Program Workplan Name | 18 to 25 Crisis & Drop In | | | Page _1_ of _1_ |
| Type of Funding 3. Outreach and Engagement | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 182 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 162 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $225,000 | | | $225,000 |
| 6. Total Proposed Program Budget | $225,000 | $0 | $0 | $225,000 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $11,250 | | | $11,250 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $11,250 | $0 | $0 | $11,250 |
| 3. Total Revenues | $11,250 | $0 | $0 | $11,250 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $213,750 | $0 | $0 | $213,750 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00348

Exhibit 9 b–Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | | 2007-08 |
| Program Workplan # | T-03 | | Date: | | 12/23/05 |
| Program Workplan Name | 16 to 25 Crisis & Drop In | | | | Page _1_ of __1_ |
| Type of Funding | 3. Outreach and Engagement | | Months of Operation | | 12 |
| Proposed Total Client Capacity of Program/Service: | | 162 | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 162 | Telephone Number: | | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 1.00 FTE Clinical Lead | | | 0.45 | | $0 |
| 2.00 FTE Therapists | | | 0.90 | | $0 |
| 2.00 FTE Case Managers | | | 0.90 | | $0 |
| 1.50 FTE Family/Peer Partners | | 0.68 | | | $0 |
| 0.5 FTE Admin Support | | | 0.23 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.68 | 2.48 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 0.68 | 2.48 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00349

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-03 16-25 Crisis & Drop In
Funding Source: Outreach & Engagement
(45% of Total Cost)

County: Santa Clara

Fiscal Year:    2007-08
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    45% of 10 of 360 capacity starts in June    $225,000
    6. Total Proposed Program Budget    See phased budget    $225,000

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    MediCal 5% of Non-Startup Cost    $11,250
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $11,250

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $213,750
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 254

# EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: TAY Education Partnerships | Estimated Start Date: June 2006 |
|---|---|---|---|

| **Description of Program:**<br>*Describe how this program will help advance the goals of the Mental Health Services Act* | The TAY Education Partnership program will establish a specialized *recovery-through-education* program to be implemented through a partnership with a local community college. Mental Health, the Department of Rehabilitation (DOR) and potential employers. This strategy would establish integrated education support, recovery-based mental health services, peer advocacy and support, and DOR services at a junior college that currently provides a middle college (high schools on college campus). In addition, employer partners will be sought, such as the local health services system, to establish co-funded career path development to such careers as Pharmacy and Radiology Technicians, Health Services Representative, clerical, and other health-related careers. This program will be available to both full service and general system consumers. |
| **Priority Population:**<br>*Describe the situational characteristics of the priority population* | This program is designed to provide an education-based recovery model for TAY clients throughout the mental health system who desire to complete high school or community college in a supported college setting. Specific focus will be youth and young adults between the ages of 16 and 25 who are adjudicated through the Juvenile Dependency and Delinquency Courts, the Special Education system, and the Mental Health system, who are screened and assessed to be experiencing physical, social, behavioral and emotional distress related to mental health and co-occurring conditions. These conditions also impact the effective transition from childhood to adulthood and threaten failure in one or more life domains. (e.g. health, well being; school; employment success) |

Describe strategies to be used. Funding Types requested (check all that apply). Age Groups to be served (check all that apply)

| | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Middle College/Community College Partnership | ☒ | ☒ | ☐ | ☐ | ☒ | ☐ | ☐ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 255

Pena/ 00351

**T-04 TAY Education Partnership**

1.    **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

Please refer to Exhibit 4 above.

2.    **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

This strategy would establish integrated education support, recovery-based mental health services, peer advocacy and support, and Department of Rehabilitation services at a junior college that currently provides a middle college (high schools on college campus). In addition, employer partners will be sought, such as the local health services system, to establish co-funded career path development to such careers as Pharmacy and Radiology Technicians, Health Services Representative, clerical, and other health-related careers. This program would be available to both full service and general system consumers. The initial phase will establish case management, tutoring and on-campus peer and clinical support, along with laying the groundwork for employer partnerships.

3.    **Describe any housing or employment services to be provided.**

While housing per se will not be provided through this strategy, all Service Plans with TAY consumers will address youth needs in the domain of living situation and consumers will be assisted in seeking the most appropriate service to meet their needs.

4.    **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

N/A

5.    **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

As part of the TIP system outlined in Strategy T-01, the education partnership reinforces the importance of engaging youth in a process that prepares and facilitates them in their movement toward greater self-sufficiency and successful achievement of their goals in career-building education and employment. Education and employment plays a critical role in adolescent development in general, and in the recovery process of young adults with emotional, behavioral

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

· Page 256

Pena/ 00352

and psychiatric challenges in particular. The specific transformation objectives of this program are:

- Improved access and engagement in educational activities and needed mental health service by underserved ethnic minority and LGBT young adults;

- Improved partnerships with Education, Probation, DADS, Employment Development providers, Vocational Rehabilitation and local Employers;

- Improved outcomes in life domain objectives (reduced substance abuse;

- Improved health status, improved education status, stable living situation, decreased institutional involvement);

- Decreased homelessness, hospitalization and other institutional (juvenile justice and foster care) involvement;

- Increased family involvement and self-help activities;

- Increased young adult satisfaction with services.

6.    **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

This is a new strategy within the continuum of services to be made available to transition age youth.

7.    **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

This TAY System Development programs will include youth advocates/peer counselors and parent partners as part of the integrated service offered through TAY recovery plans.

8.    **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

While SCC has excellent collaborative relationships with formal system partners including mental health providers, Education, Social Services and Juvenile Probation, the TAY Education Partnership will require expanded collaborative policy and program partnerships that include the adult system providers,

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 257

Pena/ 00353

Probation, Pre-Trial Services, Treatment Courts, Adult Education, and vocational and employment partners. In addition, a more robust collaboration is still needed to include other community based organizations, especially community based cultural and ethnic service providers working with youth and their families that will assist in identifying families who are in need of services and whose youth are involved in the dependency and juvenile justice system. Further partnering with the Indian Health Center, a current mental health provider, will expand the contacts to tribal groups in the county. Initiating contact and developing partnerships with the LGBTQ community and schools to address the mental health needs and sexual identity issues facing youth will provide more opportunities for improving outcomes for these youth.

9. **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will particularly target Latino, African American, Ethnic and Cultural Communities and LGBTQ youth who are involved in the juvenile justice and the dependency systems. These youth have been historically underserved in mental health while they are over-represented in the juvenile justice and dependency systems. Special attention will be given to those aging out of the dependency and juvenile justice systems to assure a smooth transition toward independence. All services will need to address the linguistic and cultural needs of these populations. Assertive outreach into the community will be initiated to identify and serve ethnic minorities in these programs. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board in reviewing the success at eliminating the disparities in this population.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence.,. requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 258

Pena/ 00354

cope with their own sexuality, and create a healthy environment for their young children.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

It is the responsibility of Santa Clara County Mental Health Plan to ensure that its youth who have Medi-Cal benefits in this county will continue to receive access to mental health benefits regardless of where they live outside of the county. System coordination, especially with Social Services and Juvenile Probation, through RISC will be needed in order to identify those minors placed out of county as either a court ward or dependent and in need of mental health services. To coordinate these services a fulltime Out-of County Coordinator for all age groups will be needed in order to develop contracts and monitor the out-of-county placements and service requests.

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>
| | |
|---|---|
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

<u>RFP</u>
| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 259

Pena/ 00355

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Please see Exhibit 5 worksheets in the following pages.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Please see Exhibit 6 and 7 worksheets in the following pages.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 260

Pena/ 00356

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions: T-04   16-25 Educational Partnership

**PHASED BUDGET**

| | Annual Rate/FTE | | Funding | | | | Oct 05 | | Caseload | | Slots | Clients | | | | | | | | | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug | Mar | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | |
| CASELOAD | | 0 | 0 | 5 | 10 | 15 | 20 | 25 | 30 | 35 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| | | | | | | | | | | | | | | | | | | | | |
| **EXPENSE CATEGORY** | | | | | | | | | | | | | | | | | | | | |
| Staffing (Central) | | | | | | | | | | | | | | | | | | | | |
| 1.0 FTE Y4 LCSW | $110,597 | $0 | $0 | $1,152 | $2,304 | $3,456 | $4,608 | $3,760 | $6,912 | $8,064 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $86,600 | $110,597 |
| 1.0 FTE BD? Community Worker | $68,590 | $0 | $0 | $718 | $1,435 | $2,153 | $2,870 | $3,588 | $4,306 | $5,023 | $5,741 | $5,741 | $5,741 | $5,741 | $5,741 | $5,741 | $5,741 | $5,718 | $53,800 | $68,590 |
| 0.5 FTE BD? Peer Partner | $68,590 | $0 | $0 | $359 | $718 | $1,076 | $1,435 | $1,294 | $1,153 | $5,012 | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $359 | $26,912 | $34,445 |
| Other Client/Partner Supports | | $0 | $0 | $3,228 | $4,457 | $4,685 | $8,914 | $11,142 | $13,370 | $15,599 | $17,827 | $17,827 | $17,827 | $17,827 | $17,827 | $17,827 | $17,827 | $17,827 | $167,337 | $213,917 |
| Other Client/Partner Supports | | $0 | $0 | $46 | $93 | $138 | $185 | $231 | $277 | $333 | $369 | $369 | $369 | $369 | $369 | $369 | $369 | $369 | $3,460 | $11,473 |
| Provider Startup Expenses (10%) | | $0 | $25,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 |
| Operating Expenses (10%) | | $0 | $0 | $360 | $571 | $711 | $1,042 | $1,201 | $1,543 | $1,823 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $280 | $25,521 | $250,000 |
| | | | | | | | | | | | | | | | | | | | $27,555 | $190,122 | $314,750 |
| | | | | | | | | | | | | | | | | | | | $817 | $22,365 | $71,520 |
| | | | | | | | | | | | | | | | | | | | $27,218 | $168,357 | $314,750 |

MediCal Revenue 16% of Non-Startup Cost

| Funding Source Recap | FY06 | | | FY07 | | | FY08 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | FSP | SD | O&E | FSP | SD | O&E |
| Slots | 20 | 20 | 0 | 20 | 20 | 0 | 20 | 20 | 0 |
| FTEs | 1.25 | 1.25 | 0.00 | 1.25 | 1.25 | 0.00 | 1.25 | 1.25 | 0.00 |
| Total Cost | $13,767 | $13,767 | $0 | $95,061 | $95,061 | $0 | $125,000 | $125,000 | $0 |
| Revenue | $152 | $152 | $0 | $11,883 | $11,883 | $0 | $15,625 | $15,625 | $0 |
| Net Cost | $13,609 | $13,609 | $0 | $83,178 | $83,178 | $0 | $109,375 | $109,375 | $0 |
| | $27,218 | | | $184,357 | | | $218,750 | | |

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
|---|---|---|---|
| Program Workplan # | T-04 | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Educational Partnership | | Page 1 of 1 |
| Type of Funding | 1. Full Service Partnership | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 20 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 20 | Telephone Number: | 408 885 5860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | $23 | | | $23 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $23 | $0 | $0 | $23 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $740 | | | $740 |
| c. Employee Benefits | $374 | | | $374 |
| d. Total Personnel Expenditures | $1,114 | $0 | $0 | $1,114 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $33 | | | $33 |
| d. General Office Expenditures | $33 | | | $33 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $65 | | | $65 |
| g. Other Operating Expenses (provide description in budget narrative) | $12,500 | | | $12,500 |
| h. Total Operating Expenditures | $12,630 | $0 | $0 | $12,630 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $13,767 | $0 | $0 | $13,767 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $159 | | | $159 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $159 | $0 | $0 | $159 |
| 3. Total Revenues | $159 | $0 | $0 | $159 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $13,608 | $0 | $0 | $13,608 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ■ | | | |

Pena/ 00358

Exhibit 5b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(les): | Santa Clara County | | Fiscal Year: | | 2005-06 |
| Program Workplan # | T-04 | | Date: | | 12/23/05 |
| Program Workplan Name | 18 to 25 Educational Partnership | | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | | 1 |
| Proposed Total Client Capacity of Program/Service: | | 20 | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 20 | Telephone Number: | | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | Partial Year |
| 1.0 FTE LCSW/MFT | Therapy | | 0.50 | $86,250 | $397 |
| 1.0 FTE Community Worker | Case Management | | 0.50 | $43,897 | $229 |
| 0.5 FTE Peer Partner | Family Peer Support | 0.25 | | $43,897 | $114 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.25 | 1.00 | | $740 |
| C. Total Program Positions | | 0.25 | 1.00 | | $740 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00359

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-04 Educational Partnership
Funding Source: Full Service Partnerships
(50% of Total Cost)

County: Santa Clara

Fiscal Year:  2005-06
Date:  12/23/05

A. Expenditures
  1. Client, Family Member and Caregiver Support Expenditures
    a. Clothing, Food and Hygiene
    b. Travel and Transportation
    c. Housing
    d. Employment and Education Supports          $23
    e. Other Support Expenditures
  2. Personnel Expenditures
    a. Current Existing Positions
    b. New Additional Positions          $740
    c. Employee Benefits          $374
    d. Total Personnel Expenditures
  3. Operating Expenditures
    a. Professional Services
    b. Translation/Interpreter Services
    c. Travel and Transportation          $33
    d. General Office Expenditures          $33
    e. Rent, Utilities and Equipment
    f. Medication and Medical Supports          $65
    g. Other Operating Expenses      Program Startup Expenses 10% Annual Budget      $12,500
    h. Total Operating Expenditures
  4. Program Management
    a. Existing Program Management
    b. New Program Management
    c. Total Program Management
  5. Estimated Total Expenditures When Provider is Not Known      50% of 5 of 40 capacity starts in June
  6. Total Proposed Program Budget      See phased budget      $13,767

B. Revenues
  1. Existing Revenues
    a. MediCal (FFP Only)
    b. Medicare/Patient Fees/Patient Insurance
    c. Realignment
    d. State General Funds
    e. County Funds
    f. Grants
    g. Other Revenue
    h. Total Existing Revenue
  2. New Revenues
    a. MediCal (FFP Only)      MediCal 14% of Non Startup Cost      $159
    b. Medicare/Patient Fees/Patient Insurance
    c. State General Funds
    d. Other Revenue
    e. Total New Revenue
  3. Total Revenue      $159

C. One-Time CSS Funding Expenditures      $0
D. Total Funding Requirements      $13,608
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 264

Pena/ 00360

EXHIBIT 6 Community Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): Santa Clara County | | | Fiscal Year: | 2006-07 |
| Program Workplan # T-04 | | | Date: | 12/23/05 |
| Program Workplan Name 16 to 25 Educational Partnership | | | Page _1_ of _1_ | |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 20 | | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expended through MHSA: 20 | | | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | $1,730 | | | $1,730 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $1,730 | $0 | $0 | $1,730 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | $55,510 | | | $55,510 |
| d. Total Personnel Expenditures | $28,055 | | | $28,055 |
| 3. Operating Expenditures | $83,565 | $0 | $0 | $83,565 |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $2,442 | | | $2,442 |
| e. Rent, Utilities and Equipment | $2,442 | | | $2,442 |
| f. Medication and Medical Supports | $4,883 | | | $4,883 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $9,767 | $0 | $0 | $9,767 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $95,062 | $0 | $0 | $95,062 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $11,883 | | | $11,883 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $11,883 | $0 | $0 | $11,883 |
| 3. Total Revenues | $11,883 | $0 | $0 | $11,883 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $83,179 | $0 | $0 | $83,179 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | $83,179 |

Pena/ 00361

**Exhibit 6 b-Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # T-04 | Date: | 12/23/05 |
| Program Workplan Name 18 to 25 Educational Partnership | | Page _1_ of __1_ |
| Type of Funding 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 20 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 20 | Telephone Number: | 408 885 8850 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | Partial Year |
| 1.0 FTE LCSW/MFT | Therapy | | 0.50 | $66,250 | $29,789 |
| 1.0 FTE Community Worker | Case Management | | 0.50 | $43,597 | $17,147 |
| 0.5 FTE Peer Partner | Family Peer Support | 0.25 | | $43,597 | $8,574 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.25 | 1.00 | | $55,510 |
| C. Total Program Positions | | 0.25 | 1.00 | | $55,510 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00362

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-04 Educational Partnership
Funding Source: Full Service Partnerships
(50% of Total Cost)

County: Santa Clara

Fiscal Year:  2006-07
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures                 $1,730
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions                 $55,510
      c. Employee Benefits                  $28,055
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation              $2,442
      d. General Office Expenditures           $2,442
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses             $4,883
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known     50% of 5 of 40 capacity starts in June
   6. Total Proposed Program Budget                See phased budget        $95,061

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)                MediCal 14% of Non Startup Cost   $11,883
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue                     $11,883

C. One-Time CSS Funding Expenditures                 $0
D. Total Funding Requirements                   $83,179
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 267

Pena/ 00363

EXHIBIT 5e--Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 | |
| Program Workplan # T-04 | Date: 12/23/05 | |
| Program Workplan Name 1. Full Service Partnership | Page 1 of 1 | |
| Type of Funding 1. Full Service Partnership | Months of Operation 12 | |
| Proposed Total Client Capacity of Program/Service: 20 | New Program/Service or Expansion New | |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 20 | Telephone Number: 408 885 6880 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | $5,537 | | | $5,537 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $5,537 | $0 | $0 | $5,537 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $76,048 | | | $76,048 |
| c. Employee Benefits | $30,916 | | | $30,916 |
| d. Total Personnel Expenditures | $106,964 | $0 | $0 | $106,964 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $3,125 | | | $3,125 |
| d. General Office Expenditures | $3,125 | | | $3,125 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $6,250 | | | $6,250 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $12,500 | $0 | $0 | $12,500 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $125,001 | $0 | $0 | $125,001 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $15,625 | | | $15,625 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $15,625 | $0 | $0 | $15,625 |
| 3. Total Revenues | $15,625 | $0 | $0 | $15,625 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $109,376 | $0 | $0 | $109,376 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan #: | T-04 | | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Educational Partnership | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 20 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 20 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 1.0 FTE LCSW/MFT | Therapy | | 0.50 | $86,250 | $43,125 |
| 1.0 FTE Community Worker | Case Management | | 0.50 | $43,897 | $21,949 |
| 0.5 FTE Peer Partner | Family Peer Support | 0.25 | | $43,897 | $10,974 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.25 | 1.00 | | $76,048 |
| C. Total Program Positions | | 0.25 | 1.00 | | $76,048 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00365

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-04 Educational Partnership
Funding Source: Full Service Partnerships
(50% of Total Cost)

County:  Santa Clara

Fiscal Year:   2007-08
Date:   12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures         $5,537.
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions         $76,048
      c. Employee Benefits         $30,916
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation         $3,125
      d. General Office Expenditures         $3,125
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses         $6,250
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known
   6. Total Proposed Program Budget         50% of full capacity of 40         $125,001

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)         MediCal 14% of Non Startup Cost         $15,625
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue         $15,625

C. One-Time CSS Funding Expenditures         $0
D. Total Funding Requirements         $109,376
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00366

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan # T-04 | Date: 12/23/05 |
| Program Workplan Name 16 to 25 Educational Partnership | Page _1_ of __1_ |
| Type of Funding 2. System Development | Months of Operation 1 |
| Proposed Total Client Capacity of Program/Service: 20 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 20 | Telephone Number: 408 885 6680 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | $23 | | | $23 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $23 | $0 | $0 | $23 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $740 | | | $740 |
| c. Employee Benefits | $374 | | | $374 |
| d. Total Personnel Expenditures | $1,114 | $0 | $0 | $1,114 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $33 | | | $33 |
| d. General Office Expenditures | $33 | | | $33 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $65 | | | $65 |
| g. Other Operating Expenses (provide description in budget narrative) | $12,500 | | | $12,500 |
| h. Total Operating Expenditures | $12,631 | $0 | $0 | $12,631 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | ■ | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $13,768 | $0 | $0 | $13,768 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $159 | | | $159 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $159 | $0 | $0 | $159 |
| 3. Total Revenues | $159 | $0 | $0 | $159 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $13,609 | $0 | $0 | $13,609 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | ■ | | | |

**EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | | |
|---|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
| Program Workplan # | T-04 | Date: | 12/23/05 |
| Program Workplan Name | 16 to 25 Educational Partnership | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 20 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 20 | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | Partial Year |
| 1.0 FTE LCSW/MFT | Therapy | | 0.50 | $86,250 | $397 |
| 1.0 FTE Community Worker | Case Management | | 0.50 | $43,897 | $229 |
| 0.5 FTE Peer Partner | Family Peer Support | 0.25 | | $43,897 | $114 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.25 | 1.00 | | $740 |
| **C. Total Program Positions** | | 0.25 | 1.00 | | $740 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00368

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-04 Educational Partnership
Funding Source: System Development
(50% of Total Cost)

County Santa Clara

Fiscal Year:   2005-06
Date:   12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures                 $23
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits                   $740
      d. Total Personnel Expenditures        $374
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures          $33
      e. Rent, Utilities and Equipment       $33
      f. Medication and Medical Supports
      g. Other Operating Expenses    Program Startup Expenses 10% Annual Budget   $65
      h. Total Operating Expenditures        $12,500
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known
   6. Total Proposed Program Budget    50% of 5 of 40 capacity starts in June   $13,767

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)       MediCal  14% of Non Startup Cost   $159
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue
                       $159

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements            $0
E. Percent of Total Funding Requirements for Full Service Partnerships    $13,608

Pena/ 00369

### EXHIBIT 5s—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2006-07 | |
| Program Workplan # T-04 | Date: 12/23/05 | |
| Program Workplan Name 16 to 25 Educational Partnership | Page _1_ of _1_ | |
| Type of Funding 2. System Development | Months of Operation 12 | |
| Proposed Total Client Capacity of Program/Service: 20 | New Program/Service or Expansion New | |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 20 | Telephone Number: 408 885 8860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | $1,730 | | | $1,730 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $1,730 | $0 | $0 | $1,730 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $55,510 | | | $55,510 |
| c. Employee Benefits | $28,055 | | | $28,055 |
| d. Total Personnel Expenditures | $83,565 | $0 | $0 | $83,565 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $2,442 | | | $2,442 |
| d. General Office Expenditures | $2,442 | | | $2,442 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $4,883 | | | $4,883 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $9,787 | $0 | $0 | $9,787 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 5. Total Proposed Program Budget | $95,082 | $0 | $0 | $95,082 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $11,883 | | | $11,883 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $11,883 | $0 | $0 | $11,883 |
| 3. Total Revenues | $11,883 | $0 | $0 | $11,883 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $83,179 | $0 | $0 | $83,179 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00370

EXHIBIT 6: Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | | Fiscal Year: | 2006-07 |
| Program Workplan # | T-04 | | | Date: | 12/23/05 |
| Program Workplan Name | 18 to 25 Educational Partnership | | | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 20 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 20 | | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | Partial Year |
| 1.0 FTE LCSW/MFT | Therapy | | 0.50 | $86,250 | $28,789 |
| 1.0 FTE Community Worker | Case Management | | 0.50 | $43,897 | $17,147 |
| 0.5 FTE Peer Partner | Family Peer Support | 0.25 | | $43,897 | $8,574 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.25 | 1.00 | | $0 |
| | | | | | $55,510 |
| C. Total Program Positions | | 0.25 | 1.00 | | $55,510 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00371

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-04 Educational Partnership
Funding Source: System Development
(50% of Total Cost)

County:         Santa Clara                                           Fiscal Year:   2006-07
                                                                      Date:   12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures                                              $1,730
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions                                              $55,510
        c. Employee Benefits                                                     $28,055
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation                                             $2,442
        d. General Office Expenditures                                           $2,442
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports                                       $4,883
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    50% of 5 of 40 capacity starts in June
    6. Total Proposed Program Budget                              See phased budget               $95,061

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)                           MediCal 14% of Non Startup Cost      $11,883
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue                                                                          $11,883

C. One-Time CSS Funding Expenditures                                                             $0
D. Total Funding Requirements                                                                $83,179
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00372

EXHIBIT 15 — Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): Santa Clara County | | Fiscal Year: 2007-08 | | |
| Program Workplan # T-04 | | Date: 12/23/05 | | |
| Program Workplan Name 16 to 25 Educational Partnership | | Page _1_ of _1_ | | |
| Type of Funding 2. System Development | | Months of Operation 12 | | |
| Proposed Total Client Capacity of Program/Service: 20 | | New Program/Service or Expansion New | | |
| Existing Client Capacity of Program/Service: 0 | | Prepared by: Martha Paine | | |
| Client Capacity of Program/Service Expanded through MHSA: 20 | | Telephone Number: 408 885 6680 | | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | $5,537 | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $5,537 |
| f. Total Support Expenditures | $5,537 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | $5,537 |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $76,048 | | | $76,048 |
| c. Employee Benefits | $30,916 | | | $30,916 |
| d. Total Personnel Expenditures | $106,964 | $0 | $0 | $106,964 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $3,125 | | | $3,125 |
| d. General Office Expenditures | $3,125 | | | $3,125 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $6,250 | | | $6,250 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $12,500 | $0 | $0 | $12,500 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $125,001 | $0 | $0 | $125,001 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $15,625 | | | $15,625 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $15,625 | $0 | $0 | $15,625 |
| 3. Total Revenues | $15,625 | $0 | $0 | $15,625 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $109,376 | $0 | $0 | $109,376 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00373

**EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan #: T-04 | Date: 12/23/05 |
| Program Workplan Name: 16 to 25 Educational Partnership | Page 1 of 1 |
| Type of Funding: 2. System Development | Months of Operation: 12 |
| Proposed Total Client Capacity of Program/Service: 20 | New Program/Service or Expansion: New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 20 | Telephone Number: 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 1.0 FTE LCSW/MFT | Therapy | | 0.50 | $86,250 | $43,125 |
| 1.0 FTE Community Worker | Case Management | | 0.50 | $43,897 | $21,949 |
| 0.5 FTE Peer Partner | Family Peer Support | 0.25 | | $43,697 | $10,874 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.25 | 1.00 | | $76,048 |
| **C. Total Program Positions** | | 0.25 | 1.00 | | $76,048 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00374

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-04 Educational Partnership
Funding Source: System Development
(50% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures        $5,537
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions        $76,048
      c. Employee Benefits        $30,916
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation        $3,125
      d. General Office Expenditures        $3,125
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports        $6,250
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known
   6. Total Proposed Program Budget    50% of full capacity of 40    $125,001

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)    MediCal 14% of Non Startup Cost    $15,625
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue    $15,625

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $109,376
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00375

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: Adult Full Service Partnership |
|---|---|---|
| Program Work Plan #: SA-04 | | Estimated Start Date: June 2006 |

| | |
|---|---|
| **Description of Program:** *Describe how this program will help advance the goals of the Mental Health Services Act* | This program provides AB 2034 model Full Service Partnership Program (FSP) to 75 adults 18 years of age and over. Consumers who enter into FSPs will receive the necessary services and supports that assist them in achieving their personal recovery goals. The FSP will utilize a person-centered recovery plan based on the desires and strengths of the individual and their desired changes in life domain areas of personal relationships, living situation, employment/education, health concerns, psychiatric needs, and substance abuse treatment. The foundation of this model is collaboration with other vital community resources that support the client's individual, family/relationships and community needs. Critical to this model is obtaining stable housing and needed mental health supports including building life skills for recovery and successful community tenure. Additionally, a broad scope of integrated services is offered based on the individual's readiness for change. Services include psychiatric, social and employment supports, self-help and family involvement. |
| **Priority Population:** *Describe the situational characteristics of the priority population* | Services will be provided to SMI individuals discharged from IMDs, inpatient hospitals, State hospital, or who have been high users of EPS/crisis residential services who have severe co-occurring disorders, involvement in the criminal justice system and/or are homeless or at risk of homelessness. These individuals have been difficult to engage to receive mental health services and may have had several failed community placements due to lack of engagement and/or availability of intensive and comprehensive services. |

Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply)

| | Fund Type | | | | Age Group | | | |
|---|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

Adult Full Service Partnership – 75 slots

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 280

Pena/ 00376

**A-01 Adult Full Service Partnerships**

1.   **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

     *Please refer to Exhibit 4 above.*

2.   **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

     The program is based on the AB2034 philosophy that provides treatment, case management and community resources necessary to meet the needs of the individual's life circumstances. Key to this model is that full services will be offered as long as is necessary for the individual to acquire stability and support in their life. Adult Full Service Partnership programs will achieve the following transformation objectives:

     · Improved partnerships and collaboration among mental health, substance abuse, probation, pre-trial, court and housing providers.
     · Decreased disparities through improved access for Latino, African American, Asian and Native American clients.
     · Decreased days in homelessness, jail, institutional care (hospital, IMD, residential treatment).
     · Increased access to substance abuse treatment and reduction in substance abuse relapse and related incarceration.
     · Increased client satisfaction with service partnership and involvement of family and primary peers and loved ones.
     · Increased access to health care and improved management of health and dental needs.
     · Integrated behavioral health recovery services

3.   **Describe any housing or employment services to be provided.**

     Safe stable housing, employment and income are vital to recovery for mental health consumers. Thus providing housing resources, assistance in getting employment and income will be a central component of the FSP programs. Most of the individuals to be served in this FSP program will come from IMD, hospital, jail, and crisis residential facilities or are homeless and are thus in need of housing with varying levels of support. Each individual's specific needs will be considered and participants will be placed in permanent, supported or independent housing based on their preference and level of support needed. Linkages with existing employment programs are an integral part of services. Clients will have the choice of two vocational providers with a total of four service locations and proven track records for over ten years for assisting SMI individuals to find, get and keep jobs in this area. These vocational providers will make

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 281

Pena/ 00377

available their existing connections to employers, job developers with thorough knowledge of the local labor markets and job coaches experienced in working successfully with seriously mentally ill consumers.

4. **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

The average cost is estimated to be $20,000 per person/year (total of 75 clients/year).

5. **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

This program embraces the concept of person-centered recovery services. Fundamental to this concept is working with the strength and resilience that each individual has acquired in their life experience, and capitalizing on the innate strength of the individual. Secondly, this model embraces the concept of community recovery, which emphasizes the need for the individual to connect with the community and supportive social relationships. It also recognizes that individuals will occasionally face challenges and stresses that may impede their path to recovery. At these critical moments, services must be immediately available to ensure continued achievement of the person's recovery and wellness goals. This model normalizes the process of recovery and reduces stigma. By providing a continuum of care through the individual's personal service plan, the FSP program will ensure that individuals receive age, gender, and culturally appropriate services that are designed to enable participants to:

- Live in the most independent, least restrictive housing feasible in the local community.

- Self manage their illness and exert as much control as possible over both the day-to-day and long-term decisions which affect their lives.

- Reduce or eliminate the distress caused by the symptoms of mental illness.

- Access necessary physical health care and maintain the best possible physical health.

- Engage in the highest level of work or productive activity appropriate to their abilities and experience.

- Earn an adequate income.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 282

Pena/ 00376

- Create and maintain a support system consisting of friends, family and participation in community activities.

- Access an appropriate level of academic education or vocational training.

- Reduce or eliminate serious antisocial or criminal behavior.

- Have freedom from dangerous addictive substances.

The purpose is to produce positive, measurable mental health improvement and housing, economic, and health outcomes that translate into tangible improvements in the quality of people's lives. Plans will contain service strategies that will consider cultural, linguistic, gender, age and other special needs of the target population.

6. **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Currently, the MHD has an AB2034 program that serves 43 clients. This is an inadequate resource for a population base of over 1.7 million. The proposal is to increase the capacity for SMI unserved and underserved population by 75 clients (CSS work plan A-03 discusses expanding AB2034 program by an additional 75 clients to focus on criminal justice-involved homeless/jail/dual diagnosis target populations). This will be a new program designed to reach those who have not received mental health services due to their reluctance or resistance to this care, or their "invisibility" from social service or health care programs. Program participants will be supported by a multidisciplinary team with expertise in housing, vocational services, mental health, case management and linkage to medical services. All services are driven by client choice and there will be a strong emphasis on training, education and monitoring of outcomes for housing, work and income.

An important focus will be on individuals who are underserved and efforts will be geared toward breaking the cycle of use of emergency hospitalization, inpatient hospitalization, jail and IMD and to expand services to provide appropriate housing and services with an appropriate mix and intensity of services to maintain individuals in the community and to support their efforts to build quality of life through educational/vocational goals and achievements. These services will assist in stabilizing individuals with a full range of 'wraparound' support services and behavioral health recovery services. The highest need clients (those with the greatest likelihood of failure in the community settings) will be offered these full services for as long as is necessary to obtain the goals of permanent housing, employment or disability benefits and stabilization of mental health symptoms and substance abuse.

All staff will be trained on the types of benefits available and how to assist unserved and underserved individuals to apply for benefits. A benefits tracking

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 283

Pena/ 00379

capacity will be built into the existing system so that activities on behalf of the individuals can be closely monitored and followed up in all parts of the system. A benefits and income specialist will work in coordination with hospital and outpatient staff as well as with other service facilities to make sure that individuals are assisted in applying for benefits and tracking benefits applications status.

7. **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

This program will include peer-to-peer counselors who will be integrated into all aspects of this program. The peer counselors will support participants' re-entry to the community. The engagement of family and significant others in the recovery plans will be an important component of service. The program will include education and support for family members. Existing self-help centers will be an important resource to consumers of this program by providing support and various activities and also opportunities for development of skills in support and leadership positions at the Self Help Centers for members of this program.

8. **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

The program will include both formal county collaborations as well as the development of community and family collaborations. As the program is implemented, the department will review findings and make recommendations to enhance collaborations. In addition, through our in-reach/outreach process, we have initiated strong partnerships with cultural/ethnic communities that are being developed further into formal system partnerships. Collaboration with other government agencies, mental health providers, social services, law and court systems, housing consortiums and facilities, the public in general are being further developed.

9. **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will target populations that have been historically underserved by the Mental Health Department. The target population of this program is the most needy of the underserved and unserved Chart A, "service Utilization by Race/Ethnicity" indicates in this age group the greatest unmet need for the Latino

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 284

Pena/ 00380

(15.6%) and for the Asian Pacific Island (8.8%) populations. Based on Chart A, African Americans below 200% poverty (3.7%) are "overserved" (7.4% total served) in the Mental Health system. Further analysis shows that the "overservice" is in jail mental health services and homeless shelter services. Thus African Americans are underserved and will be a priority target population for this program. All services will address the linguistic and cultural needs of these populations. Assertive outreach will be initiated to identify and serve ethnic minorities through this program. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board and community advisory committees in reviewing the success at eliminating the disparities in treatment.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The program will work with existing community-based agencies with expertise in service to the diverse population of the county. These organizations include expertise in language, culture, sexual orientation and gender-specific services. Quarterly meetings will be held with these agencies and organizations to review programs and make recommendations for improvement that will serve the needs of these populations. On going collaboration with existing gender-based organizations (such as the YWCA), and LGBTQ organizations (such as the Billy deFrank Center), either to develop within our programs or provide referral and other assistance to them in order to meet the needs of our consumers. Community education to reduce the stigma associated with issues such as HIV/AIDS, "coming out", domestic violence, etc., requires creative collaboration with various organizations, (including faith-based) to provide a safe environment for support, therapy, and education for our consumers, family members and friends. Local faith based organizations offer programming and counseling for our LGBTQ youth, including creative dramatic events that deal with depression, HIV/AIDS and other issues. In addition we propose to further increase our coordination with community centers, churches and other organizations that hold regular groups for men or women, such as interracial groups for Gay Black Men and Asians. Gender and LGBTQ sensitivity will be achieved through change from within and partnership with established organizations.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

N/A

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 285

Pena/ 00381

N/A

13.  **Please provide a timeline for this work plan, including all critical implementation dates.**

    County Positions

| | |
|---|---|
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

    RFP

| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14.  **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

    a.  Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

    b.  Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15.  **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 286

Pena/ 00382

submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 287

Pena/ 00383

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions:   A-01   26 To 99 Full Service Partnerships

| EXPENSE CATEGORY | Annual Rate/FTE | Apr | May | Jun | Jul | Aug | FSP 100% | SD 0% | O&E 0% | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASELOAD** | | 0 | 0 | 8 | 18 | 28 | 38 | 48 | 58 | 58 | 68 | | | | | | | 8 | 78 | 78 |
| **Staffing (Contract)** | | | | | | | | | | | | | | | | | | | | |
| 0.50 FTE Program Manager | $100,200 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $8,333 | $50,000 | $50,000 |
| 0.50 FTE Psychiatrist | $260,000 | $0 | $0 | $5,156 | $5,156 | $5,489 | $5,489 | $6,933 | $8,378 | $8,378 | $10,833 | $10,833 | $10,833 | $10,833 | $10,833 | $10,833 | $10,833 | $1,156 | $50,000 | $130,000 |
| 2.00 FTE Clinical Lead | $65,000 | $0 | $0 | $5,154 | $5,400 | $5,489 | $6,933 | $6,933 | $6,328 | $6,328 | $9,822 | $10,833 | $10,833 | $10,833 | $10,833 | $10,833 | $10,833 | $1,156 | $102,267 | $130,000 |
| 4.00 FTE Case Manager | $53,000 | $0 | $0 | $5,207 | $6,360 | $9,993 | $13,427 | $16,560 | $20,463 | $24,027 | $24,027 | $26,500 | $26,500 | $26,500 | $26,500 | $26,500 | $26,500 | $5,227 | $102,267 | $318,000 |
| 4.00 FTE Family/Peer Partner | $53,000 | $0 | $0 | $5,084 | $6,240 | $6,596 | $8,951 | $11,507 | $13,662 | $13,662 | $13,662 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $17,667 | $5,084 | $292,140 | $318,000 |
| 2.00 FTE Admin Support | $44,000 | $0 | $0 | $5,713 | $17,736 | $5,728 | $5,714 | $5,621 | $5,627 | $5,627 | $6,462 | $7,333 | $7,333 | $7,333 | $7,333 | $7,333 | $7,333 | $1,894 | $164,573 | $322,000 |
| **Housing Supports** | | $4,167 | $4,167 | $5,713 | $11,977 | $11,402 | $11,258 | $60,593 | $60,769 | $60,769 | $570,304 | $77,333 | $77,333 | $77,333 | $77,333 | $77,333 | $77,333 | $8,333 | | |
| Other Client/Partner Supports | | $0 | $0 | $2,832 | $16,530 | $19,879 | $41,234 | $516,033 | $524,661 | $524,661 | $570,458 | $524,458 | $524,458 | $524,458 | $524,458 | $524,458 | $524,458 | $14,138 | $504,680 | $973,000 |
| Provider Startup Expenses (10%) | | $0 | $0 | $929 | $3,090 | $3,251 | $34,412 | $5,575 | $6,724 | $6,724 | $57,896 | $8,708 | $8,708 | $8,708 | $8,708 | $8,708 | $8,708 | $9,929 | $55,226 | $315,500 |
| Operating Expenses (10%) | | $130,000 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $150,000 | $62,207 | $104,500 |
| | | | | $11,333 | $3,000 | $4,667 | $4,333 | $8,000 | $9,667 | $9,667 | $11,333 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $173,222 | $113,000 | $150,000 |
| | | | | | | | | | | | | | | | | | Revenue | $65,692 | $318,170 | $3,500,000 |
| | | | | | | | | | | | | | | | | | | $165,563 | $874,966 | $434,000 |

Housing Support Component (Housing Supports + 25% of Case Managers & Family/Peer Partners)

**Funding Source Recap**

| | FY06 | | | FY07 | | | FY08 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | FSP | SD | O&E | FSP | SD | O&E |
| Slots | 75 | 0 | 0 | 75 | 0 | 0 | 75 | 0 | 0 |
| FTEs | 15.0 | 0.0 | 0.0 | 15.0 | 0.0 | 0.0 | 15.0 | 0.0 | 0.0 |
| Total Cost | $171,222 | $0 | $0 | $1,790,156 | $0 | $0 | $1,500,000 | $0 | $0 |
| Revenue | $65,692 | $0 | $0 | $318,170 | $0 | $0 | $400,000 | $0 | $0 |
| Net Cost | $165,563 | $0 | $0 | $874,966 | $0 | $0 | $3,100,000 | $0 | $0 |
| | | | | | | | | $874,966 | $3,100,000 |

Page 288

Pena/ 00384

Exhibit 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan # | A-01 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Full Service Partnerships | | | Page _ 1_ of __1__ |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | 1 |

| Proposed Total Client Capacity of Program/Service: | 75 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | .0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 75 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | $0 |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | $0 |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $171,222 | | | $0 |
| 6. Total Proposed Program Budget | $171,222 | $0 | $0 | $171,222 |
| **B. Revenues** | | | | $171,222 |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | $0 |
| a. Medi-Cal (FFP only) | $5,659 | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $5,659 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $5,659 | $0 | $0 | $0 |
| 3. Total Revenues | $5,659 | $0 | $0 | $5,659 |
| **C. One-Time CSS Funding Expenditures** | | | | $5,659 |
| **D. Total Funding Requirements** | | | | $0 |
| | $165,563 | $0 | $0 | $165,563 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00385

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan #: A-01 | Date: 12/23/05 |
| Program Workplan Name: 26 to 59 Full Service Partnerships | Page _1_ of __1__ |
| Type of Funding 1. Full Service Partnership | Months of Operation 1 |
| Proposed Total Client Capacity of Program/Service: 75 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 75 | Telephone Number: 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.50 FTE Program Manager | Program Oversight | | 0.50 | | $0 |
| 0.50 FTE Psychiatrist | Medication Support | | 0.50 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 2.00 | | $0 |
| 6.00 FTE Case Manager | Case Management | | 6.00 | | $0 |
| 4.00 FTE Family/Peer Partner | Family/Peer Support | 4.00 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 2.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 4.00 | 11.00 | | $0 |
| **C. Total Program Positions** | | 4.00 | 11.00 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00386

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-01: 26 to 59 Full Service Partnerships
(100% of Total Cost)

County:    Santa Clara

Fiscal Year:    2005-06
Date: 12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known  8 of 75 capacity begins in June, see phased budget    $171,222
    6. Total Proposed Program Budget    $171,222

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    MediCal 27% of Non-Startup Cost    $5,659
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $5,659

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $165,563
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 291

Pena/ 00387

EXHIBIT 5s: Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | A-01 | Fiscal Year: 2006-07 |
| Program Workplan Name | 26 to 59 Full Service Partnerships | Date: 12/23/05 |
| Type of Funding 1. Full Service Partnership | | Page _1_ of _1_ |
| | | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: 75 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 75 | Telephone Number: 408 885 8860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $1,193,136 | | | $1,193,136 |
| 6. Total Proposed Program Budget | $1,193,136 | $0 | $0 | $1,193,136 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenue | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $316,170 | | | $316,170 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $316,170 | $0 | $0 | $0 |
| 3. Total Revenues | $316,170 | $0 | $0 | $316,170 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $874,966 | $0 | $0 | $874,966 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Page 292

Pena/ 00388

EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | A-01 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Full Service Partnerships | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 75 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 75 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 0.50 FTE Program Manager | Program Oversight | | 0.50 | | $0 |
| 0.50 FTE Psychiatrist | Medication Support | | 0.50 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 2.00 | | $0 |
| 6.00 FTE Case Manager | Case Management | | 6.00 | | $0 |
| 4.00 FTE Family/Peer Partner | Family/Peer Support | 4.00 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 2.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 4.00 | 11.00 | | $0 |
| | | | | | $0 |
| C. Total Program Positions | | 4.00 | 11.00 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00389

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-01: 26 to 59 Full Service Partnerships
(100% of Total Cost)

County:    Santa Clara

Fiscal Year:    2006-07
Date:    12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known   Capacity increases to 75, see phased budget   $1,193,136
    6. Total Proposed Program Budget                                                                          $1,193,136

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)                          MediCal 27% of Cost                       $318,170
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue
                                                                                                             $318,170

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements                                                                                 $0
E. Percent of Total Funding Requirements for Full Service Partnerships                                        $874,966

Pena/ 00390

**EXHIBIT 30 Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | C-01 | |
| Program Workplan Name | 26 to 59 Full Service Partnerships | |
| Type of Funding | 1. Full Service Partnership | |

| | |
|---|---|
| Fiscal Year: | 2007-08 |
| Date: | 12/23/05 |
| Page 1 of 1 | |
| Months of Operation | 12 |

| | | |
|---|---|---|
| Proposed Total Client Capacity of Program/Service: | 75 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 75 | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | $0 |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | $0 |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | | | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $0 | $0 | $0 | |
| 6. Total Proposed Program Budget | $1,500,000 | | | $1,500,000 |
| **B. Revenues** | $1,500,000 | $0 | $0 | $1,500,000 |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | $0 |
| a. Medi-Cal (FFP only) | $400,000 | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $400,000 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $400,000 | | | $0 |
| 3. Total Revenues | $400,000 | $0 | $0 | $400,000 |
| **C. One-Time CSS Funding Expenditures** | $400,000 | $0 | $0 | $400,000 |
| **D. Total Funding Requirements** | | | | $0 |
| | $1,100,000 | $0 | $0 | $1,100,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Page 295

Pena/ 00391

Exhibit 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | C-01 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Full Service Partnerships | | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 75 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 75 | | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.50 FTE Program Manager | Program Oversight | | 0.50 | | $0 |
| 0.50 FTE Psychiatrist | Medication Support | | 0.50 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 2.00 | | $0 |
| 6.00 FTE Case Manager | Case Management | | 6.00 | | $0 |
| 4.00 FTE Family/Peer Partner | Family/Peer Support | 4.00 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 2.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 4.00 | 11.00 | | $0 |
| C. Total Program Positions | | 4.00 | 11.00 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00392

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
A-01: 26 to 59 Full Service Partnerships
(100% of Total Cost)

County:    Santa Clara

Fiscal Year:    2005-06
Date:    12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    Full Capacity
    6. Total Proposed Program Budget

        $1,500,000
        $1,500,000

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    MediCal 27% of Cost    $400,000
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue

        $400,000

C. One-Time CSS Funding Expenditures                    $0
D. Total Funding Requirements                          $1,100,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00393

**EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY**

| County: Santa Clara | Program Work Plan Name: Adult Behavioral Health Redesign 02 (Services / Outpatient System Redesign) | |
|---|---|---|
| Program Work Plan #: A-02 | Fiscal Year: 2006 | Estimated Start Date: June 2006 |

| | |
|---|---|
| **Description of Program:**<br>*Describe how this program will help advance the goals of the Mental Health Services Act* | This initiative involves a strategic effort to move the current mental health outpatient system to a Behavioral Health model. This transformation will be accomplished through a combination of system redesign and service expansion. The system redesign includes consumer and family member involvement at the various levels of service outreach, engagement, assessment, care planning, and delivery. The redesign embraces a wellness and recovery model in which services are geared to helping consumers develop the necessary skills and support system needed for independent living. The service expansion component addresses specific population disparities in the adult system, including co-occurring mental health/substance abuse, co-occurring mental health/developmental disability, and ethnic and cultural groups. |
| **Priority Population:**<br>*Describe the situational characteristics of the priority population* | This program addresses SMI adults ages 26 through 59 who are living in the community and receive or could benefit from outpatient mental health services. These adults reside in a variety of living situations, including independent living, supportive housing, residential care facilities (i.e., board and care homes), IMDs, shelters, with family members, etc. They suffer from major psychiatric illnesses, such as schizophrenia, bipolar disorder, major depression, and PTSD. As a result of their mental illness, various life domains are adversely affected, such as their health, employment, social relationships and support system, and living environment. Many of these adults have a dual-disorder of substance abuse that exacerbates their psychiatric symptoms and hinders their mental health care and recovery. Some of these adults have developmental disabilities along with their mental illness that requires specialized service. A specific subset targeted for expansion of services is the Latino, Asian/Pacific Islander, and LGBTQ communities. |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 298

Pena/ 00394

| Describe strategies to be used. Funding Types requested (check all that apply). Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Consumer Directed Wellness and Recovery Services – County Operated Adult Outpatient Programs | ☒ | ☒ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Dual diagnosis Mental Health/Substance Abuse Service Expansion – Substance Abuse Detoxification Services-1 slot | ☒ | ☒ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Integrated Mental Health/Developmental Disability Service Expansion | ☒ | ☒ | ☐ | ☐ | ☐ | ☒ | ☐ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 299

Pena/ 00395

**A-02 Adult Behavioral Health Recovery Services -- Outpatient System Redesign**

1. **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

    *Please refer to Exhibit 4 above.*

2. **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

    This program has two distinct components: the system redesign of the adult outpatient system and service enhancement. The system redesign includes a concerted effort to include consumer and family member involvement at various levels of service outreach, engagement, assessment, care planning, and delivery. The redesign also embraces a recovery model in which services are geared towards helping consumers develop the necessary skills and support system needed for independent living. This service strategy will add paid consumer and family member staff and community workers to the county outpatient programs. These individuals will be involved in a variety of service areas, such as engagement efforts, facilitation, and coordination of services, education and training, rehabilitation, and case management. Most of these individuals will possess ethnic and cultural expertise, especially specific to the Latino, Asian/Pacific Islander, and LGBTQ communities.

    The service enhancement component addresses specific disparities in the adult system. Consumers with dual-diagnosis will have access to substance abuse detoxification services. Consumers with developmental disabilities will have access to a combination of mental health care, family education and support, and housing. Consumers from underserved ethnic and cultural communities, especially Latino, Asian/Pacific Islander, and LGBTQ, are in need of increased access due to historic and ongoing disparities.

    This program will address the following specific outcomes that are called forth in the MHSA plan:

    - <u>Meaningful use of time and capabilities, including employment, vocational training, education and social and community activities.</u>
      This program will place a greater emphasis on supporting consumers in developing their life skills so that they can live independently and thrive in the community. The addition of consumer and family member staff in service engagement and delivery will assist individuals in their road to recovery. In the new recovery model that will be adopted, these individuals will be linked to employment (or vocational training, if needed), educational opportunities, and community and social activities.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 300

Pena/ 00396

- Safe and Adequate Housing.
  Many of the co-occurring mental health/developmental disability consumers have difficulty finding suitable housing that addresses their unique needs, including vulnerability of harm from peers and strangers. This program creates opportunities for a safe and supportive living environment for these individuals.

- Network of Supportive relationships.
  This program creates a more supportive network within the service programs by employing consumers and family members to work side-by-side with mental health professionals. In addition, there will be an emphasis on linking consumers and family members to community resources, such as the consumer-run Self Help Centers and NAMI.

- Reduction in institutionalization.
  This program creates opportunities, especially for individuals with co-occurring mental health/substance abuse and mental health/developmentally disabled disorders, for moving from higher to lower levels of care by establishing specific living situations that address their unique needs. In addition, the overall goal toward wellness and recovery emphasizes an increase in resiliency and support networks, which will prevent relapse.

3. Describe any housing or employment services to be provided.

This program provides substance abuse social detoxification beds for up to 40 mental health consumers per year with co-occurring mental health and substance abuse disorders. This program also provides 20 residential care facility beds for consumers with specialized housing needs due to their developmental disability. In addition, consumers will have an array of new housing options that will be developed in the Cross-cutting proposal (See H01)

4. **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

N/A

5. **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

This program embraces the concept of person centered recovery services. Fundamental to this concept is working with the strength and resilience that each individual has acquired within their life experiences and capitalizes on the innate strength of the individual. Secondly, this model embraces the concept of

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 301

Pena/ 00397

community recovery, which emphasizes the need for the individual to connect with community, and social relationships that are not attached to the treatment facility. It also recognizes that the individual along her or his path to recovery and wellness will occasionally confront challenges and stresses that will impede the path of recovery and that services must be immediately available at this point to ensure continued achievement of the persons' recovery and wellness goals. This model normalizes the process of recovery and reduces stigma.

6.  **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Currently, there are seven county operated adult clinics, which serve approximately 60% of adult consumers in the system. The current staffing consists mostly of psychiatrists, social workers, and marriage and family therapists. The system embraces both a medical model (e.g., emphasis on diagnostic syndromes and psychiatric medications) and a rehabilitation model (e.g., life skills development and linkage to community supports, such as healthcare, benefits, employment, and housing). Although these services are necessary components for wellness and recovery, additional components need to be added to achieve full transformation toward a recovery model. Two major changes with the existing program are expected: 1) the infusion of consumer, family member, and community worker staff, and 2) the adoption of a wellness and recovery model of care.

The current average adult caseload is seventy clients. This caseload size seriously affects the ability of staff to meet emerging treatment and case management needs of the client. This impaction creates a lack of ability to "ramp up" services for consumers in need of additional support. The program will add an estimated twenty seven positions to the current county-operated adult system, including consumers, family members, and case managers.

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

Consumer and family members will be employed in the county outpatient programs. These individuals will participate in the programs by providing a variety of services, such as engagement efforts, facilitation, and coordination of services, education and training, rehabilitation, and case management.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 302

Pena/ 00398

The MHD has developed numerous Community Advisory Committees (e.g., Latino, Asian/Pacific Islander, African American, Native American, LGBTQ, consumer and family members) to address the unique needs of the diverse ethnic and cultural communities throughout the county. These committees were developed during the MHSA planning process and will be formalized into collaborative partnerships. These partnerships will be accessed as the department redesigns the adult outpatient system and develops additional capacity for specialized groups. In addition, several ongoing stakeholders (e.g., Department of Alcohol and Drug Services, Social Services, Public Guardian's Office, NAMI, Consumer Self Help Centers, etc.) will be involved to collaborate on the redesign process.

9. **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will target the Latino and Asian/Pacific Islander populations that have historically been underserved by the department and over-represented in the jail populations. All services will address the linguistic and cultural needs of these populations. Assertive outreach both in the Jail, other parts of the CJS and the community at large will be initiated to identify and serve ethnic adult minorities through this program. The Department will work closely with the Minority Advisory Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment. To address the current disparity in treatment for the Latino and Asian/Pacific Islander consumers new staff positions will be designated as bilingual based on the projected service needs of the various ethnic groups.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The program will work with existing community-based agencies with expertise in serving the diverse population of the county. These organizations include expertise in language, culture, sexual orientation, and gender-specific services. Quarterly meetings will be held with these agencies and organization to review program and make recommendations for improvement that will serve the needs of these populations.

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence, requires special emphasis to be placed on providing a safe

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 303

Pena/ 00399

environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents cope with their own sexuality, and create a healthy environment for their young children.

11.    **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

N/A

12.    **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

13.    **Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>
| December -January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

<u>RFP</u>
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14.    **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 304

Pena/ 00400

a.  Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

b.  Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 305

Pena/ 00401

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions:    A-02    26 To 99 Behavioral Health Recovery Services

**PHASED BUDGET**

| Funding Source Recap | FY06 | | | | FY07 | | | | FY08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | CMS | FSP | SD | O&E | CMS | FSP | SD | O&E | CMS |
| Staff | TBD | TBD | 0 | | TBD | TBD | 0 | | TBD | TBD | 0 | |
| FTEs | 11.11 | 26.64 | 0.00 | | 11.11 | 26.64 | 0.00 | | 11.11 | 26.64 | 0.00 | |
| Total Cost | | | | | | | | | | | | |

Housing Support Components                                                    $319,000

Pena/ 00402

**EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County

Program Workplan #: C-02

Program Workplan Name: 26 to 59 Behavioral Health Recovery Services

Type of Funding: 1. Full Service Partnership

Proposed Total Client Capacity of Program/Service: TBD

Existing Client Capacity of Program/Service: 1,575

Client Capacity of Program/Service Expanded through MHSA: TBD

Fiscal Year: 2005-06

Date: 12/23/05

Page _1_ of _1_

Months of Operation: 1

New Program/Service or Expansion: Expansion

Prepared by: Martha Paine

Telephone Number: 408 885 6680

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) including FB | $4,813,885 | | | $4,813,885 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $6,426 | | | $6,426 |
| c. Employee Benefits | $3,653 | | | $3,653 |
| d. Total Personnel Expenditures | $4,823,964 | $0 | $0 | $4,823,964 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $130 | | | $130 |
| e. Rent, Utilities and Equipment | $130 | | | $130 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | $259 | | | $259 |
| h. Total Operating Expenditures | $68,950 | | | $68,950 |
| | $69,469 | $0 | $0 | $69,469 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $26,344 | | | $26,344 |
| 6. Total Proposed Program Budget | $4,919,778 | $0 | $0 | $4,919,778 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $1,691,673 | | | $1,691,673 |
| b. Medicare/Patient Fees/Patient Insurance | $101,014 | | | $101,014 |
| c. Realignment | $1,208,249 | | | $1,208,249 |
| d. State General Funds | | | | $0 |
| e. County Funds | $1,765,059 | | | $1,765,059 |
| f. Grants | | | | |
| g. Other Revenue | $47,890 | | | $47,890 |
| h. Total Existing Revenues | $4,813,885 | $0 | $0 | $4,813,885 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $9,076 | | | $9,076 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $9,076 | $0 | $0 | $9,076 |
| 3. Total Revenues | $4,822,961 | $0 | $0 | $4,822,961 |
| **C. One-Time CSS Funding Expenditures** | $17,500 | | | $17,500 |
| **D. Total Funding Requirements** | $114,317 | $0 | $0 | $114,317 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 — Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | C-02 | Fiscal Year: 2005-06 |
| Program Workplan Name | 26 to 59 Behavioral Health Recovery Services | Date: 12/23/05 |
| Type of Funding | 1. Full Service Partnership | Page 1 of 1 |
| | | Months of Operation 1 |
| Proposed Total Client Capacity of Program/Service: | TBD | New Program/Service or Expansion Expansion |
| Existing Client Capacity of Program/Service: | 1,575 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | TBD | Telephone Number: 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 5.0 HCPM II | | | | | |
| 5.0 MH Office Supervisor | | 5.00 | 1.75 | $126,896 | $222,068 |
| 15.0 Health Services Rep | | 5.00 | 1.75 | $86,089 | $150,856 |
| 1.0 Office Specialist II | | 15.00 | 5.25 | $69,412 | $364,415 |
| 1.0 Office Specialist III | | 1.00 | 0.35 | $56,642 | $19,825 |
| 18.5 Psychiatrist III | | 1.00 | 0.35 | $68,265 | $23,893 |
| 22.0 Rehab Counselor | | 16.50 | 5.78 | $221,088 | $1,276,783 |
| 12.5 MFT II | | 22.00 | 7.70 | $98,641 | $759,539 |
| 5.0 MFT I | | 12.50 | 4.38 | $107,568 | $470,700 |
| 1.0 Security Guard | | 5.00 | 1.75 | $97,412 | $170,471 |
| 20.5 Psych Social Worker II | | 1.00 | 0.35 | $68,806 | $24,082 |
| 16.0 Psych Social Worker I | | 20.50 | 7.18 | $110,441 | $792,414 |
| | | 16.00 | 5.60 | $96,257 | $539,039 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 120.50 | 42.18 | | $4,813,885 |
| **B. New Additional Positions** | | | | | Partial Year |
| **(County)** | | | | | |
| 3.00 FTE Health Service Rep | Clerical Support | | | | $0 |
| 24.00 FTE Community Worker | Case Management | 8.40 | 1.05 | $44,752 | $1,305 |
| | | | | $43,897 | $5,121 |
| **(Contract)** | | | | | $0 |
| 0.75 FTE Psychiatrist | | | 0.26 | | $0 |
| 2.00 FTE Therapist | | | 0.70 | | $0 |
| 2.00 FTE Family Peer Partner | | 0.70 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 9.10 | 2.01 | | $6,426 |
| **C. Total Program Positions** | | 129.60 | 44.19 | | $4,820,311 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00404