# Exhibit K
# PART 4

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-02: Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County:  Santa Clara

| | Fiscal Year: | 2005-06 |
|---|---|---|
| | Date: | 12/23/05 |

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions (includes FB)
      b. New Additional Positions     $4,813,885
      c. Employee Benefits     $6,426
      d. Total Personnel Expenditures     $3,653
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures     $130
      e. Rent, Utilities and Equipment     $130
      f. Medication and Medical Supports
      g. Other Operating Expenses     County Provider Startup 10% of Annual Budget     $259
      h. Total Operating Expenditures     $68,950
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known
   6. Total Proposed Program Budget     $26,344
      $4,919,776

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance     $1,691,673
      c. Realignment     $101,014
      d. State General Funds     $1,208,249
      e. County Funds
      f. Grants     $1,765,059
      g. Other Revenue
      h. Total Existing Revenue     $47,890
      $4,813,885
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance     MediCal 27% of Non-Startup Cost     $9,076
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue     $4,822,961

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements     $17,500
E. Percent of Total Funding Requirements for Full Service Partnerships     $114,315

Pena/ 00405

EXHIBIT 33—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan #: C-02 | Date: | 12/23/05 |
| Program Workplan Name: 26 to 59 Behavioral Health Recovery Services | | Page 1 of 1 |
| Type of Funding: 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: TBD | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: 1,575 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: TBD | Telephone Number: | 408 885 6660 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) Includes FB | $4,813,885 | | | $4,813,885 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $363,206 | | | $363,206 |
| c. Employee Benefits | $206,578 | | | $206,578 |
| d. Total Personnel Expenditures | $5,383,669 | $0 | $0 | $5,383,669 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $8,030 | | | $8,030 |
| d. General Office Expenditures | $8,030 | | | $8,030 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $16,061 | | | $16,061 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $32,121 | $0 | $0 | $32,121 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $78,099 | | | $78,099 |
| 6. Total Proposed Program Budget | $5,493,890 | $0 | $0 | $5,493,890 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $1,691,673 | | | $1,691,673 |
| b. Medicare/Patient Fees/Patient Insurance | $101,014 | | | $101,014 |
| c. Realignment | $1,208,249 | | | $1,208,249 |
| d. State General Funds | | | | $0 |
| e. County Funds | $1,764,758 | | | $1,764,758 |
| f. Grants | | | | |
| g. Other Revenue | $47,890 | | | $47,890 |
| h. Total Existing Revenues | $4,813,584 | $0 | $0 | $4,813,584 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $193,675 | | | $193,675 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $193,675 | $0 | $0 | $193,675 |
| 3. Total Revenues | $5,007,259 | $0 | $0 | $5,007,259 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $486,631 | $0 | $0 | $486,631 |
| E. Percent of Total Funding Requirements for Full Service Partnership | | | | |

Exhibit D.6- Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County

Program Workplan #: C-02

Program Workplan Name: 26 to 59 Behavioral Health Recovery Services

Type of Funding: 1. Full Service Partnership

Fiscal Year: 2006-07

Date: 12/23/05

Page 1 of 1

Months of Operation: 12

Proposed Total Client Capacity of Program/Service: TBD

Existing Client Capacity of Program/Service: 1,575

Client Capacity of Program/Service Expanded through MHSA: TBD

New Program/Service or Expansion: Expansion

Prepared by: Martha Paine

Telephone Number: 408 885 8880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (Includes FB in Existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| 5.0 HCPM II | | 5.00 | 1.75 | $126,896 | $222,068 |
| 5.0 MH Office Supervisor | | 5.00 | 1.75 | $86,089 | $150,856 |
| 15.0 Health Services Rep | | 15.00 | 5.25 | $69,412 | $384,416 |
| 1.0 Office Specialist II | | 1.00 | 0.35 | $56,642 | $19,825 |
| 1.0 Office Specialist III | | 1.00 | 0.35 | $68,265 | $23,893 |
| 16.5 Psychiatrist III | | 16.50 | 5.78 | $221,088 | $1,278,783 |
| 22.0 Rehab Counselor | | 22.00 | 7.70 | $98,641 | $759,539 |
| 12.5 MFT II | | 12.50 | 4.38 | $107,568 | $470,700 |
| 5.0 MFT I | | 5.00 | 1.75 | $97,412 | $170,471 |
| 1.0 Security Guard | | 1.00 | 0.35 | $68,806 | $24,082 |
| 20.5 Psych Social Worker II | | 20.50 | 7.18 | $110,441 | $792,414 |
| 16.0 Psych Social Worker I | | 16.00 | 5.60 | $96,257 | $539,039 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 120.50 | 42.18 | | $4,813,885 |
| B. New Additional Positions (County) | | | | | |
| 24.00 FTE Community Worker | Case Management | 8.40 | | $43,897 | $0 $317,522 |
| 3.00 FTE Health Service Rep | Clerical Support | | 1.05 | $44,752 | $45,684 |
| (Contract) | | | | | $0 |
| 0.75 FTE Psychiatrist | | | | | $0 |
| 2.00 FTE Therapist | | | 0.26 | | $0 |
| 2.00 FTE Family Peer Partner | | 0.70 | 0.70 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 9.10 | 2.01 | | $363,206 |
| C. Total Program Positions | | 129.60 | 44.19 | | $5,177,091 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00407

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-02: 16 to 25 Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

| | Fiscal Year: | 2006-07 |
|---|---|---|
| | Date: | 12/23/05 |

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions      $4,813,885
      c. Employee Benefits      $363,206
      d. Total Personnel Expenditures      $206,578
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures      $8,030
      e. Rent, Utilities and Equipment      $8,030
      f. Medication and Medical Supports
      g. Other Operating Expenses      $16,061
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known      $78,099
   6. Total Proposed Program Budget      $5,493,889

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance      $1,691,673
      c. Realignment      $101,014
      d. State General Funds      $1,208,249
      e. County Funds
      f. Grants      $1,764,758
      g. Other Revenue
      h. Total Existing Revenue      $47,890
   2. New Revenues      $4,813,584
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance   MediCal 29% of Cost   $193,675
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue      $193,675
      $5,007,259

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements      $0
E. Percent of Total Funding Requirements for Full Service Partnerships      $486,630

Pena/ 00408

**Exhibit 8a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan #: | C-02 | Date: 12/23/05 |
| Program Workplan Name: | 26 to 59 Behavioral Health Recovery Services | Page 1 of 1 |
| Type of Funding: | 1. Full Service Partnership | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: | TBD | New Program/Service or Expansion: Expansion |
| Existing Client Capacity of Program/Service: | 1,575 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | TBD | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | $4,813,885 | | | $4,813,885 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $415,725 | | | $415,725 |
| c. Employee Benefits | $238,474 | | | $238,474 |
| d. Total Personnel Expenditures | $5,468,084 | $0 | $0 | $5,468,084 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $8,030 | | | $8,030 |
| d. General Office Expenditures | $8,030 | | | $8,030 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $16,061 | | | $16,061 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $32,121 | $0 | $0 | $32,121 |
| 4. Program Management | | | | |
| a. Existing Program Management | ████████ | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $241,430 | | | $241,430 |
| 6. Total Proposed Program Budget | $5,739,635 | $0 | $0 | $5,739,635 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $1,691,573 | | | $1,691,573 |
| b. Medicare/Patient Fees/Patient Insurance | $101,014 | | | $101,014 |
| c. Realignment | $1,208,249 | | | $1,208,249 |
| d. State General Funds | | | | $0 |
| e. County Funds | $1,765,059 | | | $1,765,059 |
| f. Grants | | | | |
| g. Other Revenue | $47,890 | | | $47,890 |
| h. Total Existing Revenues | $4,813,885 | $0 | $0 | $4,813,885 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $263,667 | | | $263,667 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $263,667 | $0 | $0 | $263,667 |
| 3. Total Revenues | $5,077,552 | $0 | $0 | $5,077,552 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $662,083 | $0 | $0 | $662,083 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ████████████████████ | | | |

Exhibit 3 b - Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): **Santa Clara County**

Program Workplan #: **C-02**

Program Workplan Name: **26 to 59 Behavioral Health Recovery Services**

Type of Funding: **1. Full Service Partnership**

Proposed Total Client Capacity of Program/Service: **TBD**

Existing Client Capacity of Program/Service: **1,575**

Client Capacity of Program/Service Expanded through MHSA: **TBD**

Fiscal Year: **2007-08**

Date: **12/23/05**

Page __1__ of __1__

Months of Operation: **12**

New Program/Service or Expansion: **Expansion**

Prepared by: **Martha Paine**

Telephone Number: **408 885 6860**

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ (includes PB in Existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 5.0 HCPM II | | 5.00 | 1.75 | $128,696 | $222,068 |
| 5.0 MH Office Supervisor | | 5.00 | 1.75 | $86,089 | $150,656 |
| 15.0 Health Services Rep | | 15.00 | 5.25 | $69,412 | $364,415 |
| 1.0 Office Specialist II | | 1.00 | 0.35 | $56,642 | $19,825 |
| 1.0 Office Specialist III | | 1.00 | 0.35 | $68,265 | $23,893 |
| 16.5 Psychiatrist III | | 16.50 | 5.78 | $221,066 | $1,276,783 |
| 22.0 Rehab Counselor | | 22.00 | 7.70 | $98,641 | $759,539 |
| 12.5 MFT II | | 12.50 | 4.38 | $107,589 | $470,700 |
| 5.0 MFT I | | 5.00 | 1.75 | $97,412 | $170,471 |
| 1.0 Security Guard | | 1.00 | 0.35 | $68,806 | $24,082 |
| 20.5 Psych Social Worker II | | 20.50 | 7.18 | $110,441 | $792,414 |
| 16.0 Psych Social Worker I | | 16.00 | 5.60 | $96,257 | $539,039 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 120.50 | 42.18 | | $4,813,885 |
| **B. New Additional Positions** | | | | | |
| 24.00 FTE Community Worker | Case Management | 8.40 | | $43,697 | $358,735 |
| 3.00 FTE Health Service Rep | Clerical Support | | 1.05 | $44,752 | $46,990 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.75 FTE Psychiatrist | | | 0.26 | | $0 |
| 2.00 FTE Therapist | | | 0.70 | | $0 |
| 2.00 FTE Family Peer Partner | | 0.70 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 9.10 | 2.01 | | $415,725 |
| **C. Total Program Positions** | | 129.60 | 44.19 | | $5,229,610 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.

b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00410

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-02: Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County:   Santa Clara

|  |  | Fiscal Year: | 2007-08 |
|---|---|---|---|
|  |  | Date: | 12/23/05 |

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions (includes F & B) | | |
| b. New Additional Positions | | $4,813,885 |
| c. Employee Benefits | | $415,724 |
| d. Total Personnel Expenditures | | $236,474 |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | $8,..  |
| e. Rent, Utilities and Equipment | | $8,030 |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | $16,061 |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | | |
| 6. Total Proposed Program Budget | | $241,430 |
| | | $5,739,634 |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | | $1,691,673 |
| c. Realignment | | $101,014 |
| d. State General Funds | | $1,208,249 |
| e. County Funds | | |
| f. Grants | | $1,765,059 |
| g. Other Revenue | | |
| h. Total Existing Revenue | | $47,890 |
| 2. New Revenues | | $4,813,885 |
| a. MediCal (FFP Only) | | |
| b. Medicare/Patient Fees/Patient Insurance | MediCal 29% of Cost | $263,667 |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | |
| | | $5,077,552 |
| C. One-Time CSS Funding Expenditures | | |
| D. Total Funding Requirements | | $0 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | $662,082 |

Pena/ 00411

EXHIBIT 6a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2005-06 | |
| Program Workplan #: C-02 | Date: 12/23/05 | |
| Program Workplan Name: 26 to 59 Behavioral Health Recovery Services | Page _1_ of _1__ | |
| Type of Funding 2. System Development | Months of Operation: 1 | |
| Proposed Total Client Capacity of Program/Service: TBD | New Program/Service or Expansion: Expansion | |
| Existing Client Capacity of Program/Service: 2,925 | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: TBD | Telephone Number: 408 885 6860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | $8,940,072 | | | $8,940,072 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $11,935 | | | $11,935 |
| c. Employee Benefits | $6,784 | | | $6,784 |
| d. Total Personnel Expenditures | $8,958,791 | $0 | $0 | $8,958,791 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $241 | | | $0 |
| d. General Office Expenditures | $241 | | | $241 |
| e. Rent, Utilities and Equipment | | | | $241 |
| f. Medication and Medical Supports | $481 | | | |
| g. Other Operating Expenses (provide description in budget narrative) | $128,050 | | | $481 |
| h. Total Operating Expenditures | $129,012 | $0 | $0 | $128,050 |
| 4. Program Management | | | | $129,012 |
| a. Existing Program Management | ██████████ | | | |
| b. New Program Management | ██████████ | | | $0 |
| c. Total Program Management | ██████████ | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $48,925 | | | $0 |
| 6. Total Proposed Program Budget | $9,136,728 | $0 | $0 | $48,925 |
| | | | | $9,136,728 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $3,141,679 | | | |
| b. Medicare/Patient Fees/Patient Insurance | $187,597 | | | $3,141,679 |
| c. Realignment | $2,243,890 | | | $187,597 |
| d. State General Funds | | | | $2,243,890 |
| e. County Funds | $3,277,967 | | | $0 |
| f. Grants | | | | $3,277,967 |
| g. Other Revenue | $88,939 | | | |
| h. Total Existing Revenues | $8,940,072 | $0 | $0 | $88,939 |
| | | | | $8,940,072 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $16,858 | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $16,858 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $16,858 | | | $0 |
| 3. Total Revenues | $8,956,928 | $0 | $0 | $16,858 |
| **C. One-Time CSS Funding Expenditures** | $32,500 | $0 | $0 | $8,956,928 |
| **D. Total Funding Requirements** | | | | $32,500 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ████████ | █ | █ | ████████ |

## Exhibit 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan #: | C-02 | Date: 12/23/05 |
| Program Workplan Name: | 26 to 59 Behavioral Health Recovery Services | Page _1_ of _1__ |
| Type of Funding | 2. System Development | Months of Operation 1 |
| Proposed Total Client Capacity of Program/Service: | TBD | New Program/Service or Expansion  Expansion |
| Existing Client Capacity of Program/Service: | 2,925 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | TBD | Telephone Number: 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 5.0 HCPM II | | 5.00 | 3.25 | $126,898 | $412,412 |
| 5.0 MH Office Supervisor | | 5.00 | 3.25 | $88,089 | $279,789 |
| 15.0 Health Services Rep | | 15.00 | 9.75 | $69,412 | $676,771 |
| 1.0 Office Specialist II | | 1.00 | 0.65 | $56,642 | $36,817 |
| 1.0 Office Specialist III | | 1.00 | 0.65 | $68,265 | $44,372 |
| 16.5 Psychiatrist III | | 16.50 | 10.73 | $221,088 | $2,371,169 |
| 22.0 Rehab Counselor | | 22.00 | 14.30 | $98,641 | $1,410,572 |
| 12.5 MFT II | | 12.50 | 8.13 | $107,589 | $874,157 |
| 5.0 MFT I | | 5.00 | 3.25 | $97,412 | $316,590 |
| 1.0 Security Guard | | 1.00 | 0.65 | $68,806 | $44,724 |
| 20.5 Psych Social Worker II | | 20.50 | 13.33 | $110,441 | $1,471,628 |
| 18.0 Psych Social Worker I | | 18.00 | 10.40 | $96,257 | $1,001,073 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 120.50 | 78.33 | | $8,940,072 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | Partial Year |
| 24.00 FTE Community Worker | Case Management | 15.50 | | | $0 |
| 3.00 FTE Health Service Rep | Clerical Support | | | $43,697 | $9,511 |
| | | | 1.95 | $44,752 | $2,424 |
| **(Contract)** | | | | | $0 |
| 0.75 FTE Psychiatrist | | | | | $0 |
| 2.00 FTE Therapist | | | 0.49 | | $0 |
| 2.00 FTE Family Peer Partner | | | 1.30 | | $0 |
| | | 1.30 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 16.90 | 3.74 | | $0 |
| **C. Total Program Positions** | | 137.40 | 82.05 | | $11,935 |
| | | | | | $8,952,007 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00413

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
A-02: Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County: Santa Clara

| | | Fiscal Year: | 2005-06 |
|---|---|---|---|
| | | Date: | 12/23/05 |

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions     $8,940,072
        c. Employee Benefits     $11,935
        d. Total Personnel Expenditures     $6,784
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures     $241
        e. Rent, Utilities and Equipment     $241
        f. Medication and Medical Supports
        g. Other Operating Expenses     $481
        h. Total Operating Expenditures     County Provider Startup 10% of Annual Budget     $128,050
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget     $48,925
        $9,136,729

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance     $3,141,679
        c. Realignment     $187,597
        d. State General Funds     $2,243,890
        e. County Funds
        f. Grants     $3,277,967
        g. Other Revenue
        h. Total Existing Revenue     $88,939
    2. New Revenues     $8,940,072
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance     MediCal 27% of Non-Startup Cost     $16,856
        c. State General Funds     0
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue
        $8,956,928

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements     $32,500
E. Percent of Total Funding Requirements for Full Service Partnerships     $212,301

Pena/ 00414

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): **Santa Clara County**

Program Workplan #: **C-02**

Program Workplan Name: **26 to 59 Behavioral Health Recovery Services**

Type of Funding: **2. System Development**

Proposed Total Client Capacity of Program/Service: **TBD**

Existing Client Capacity of Program/Service: **2,925**

Client Capacity of Program/Service Expanded through MHSA: **TBD**

Fiscal Year: **2006-07**

Date: **12/23/05**

Page _ 1 _ of _ 1 _

Months of Operation **12**

New Program/Service or Expansion **Expansion**

Prepared by: **Martha Paine**

Telephone Number: **408 885 6860**

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) includes FB | $8,940,072 | | | $8,940,072 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $674,526 | | | $674,526 |
| c. Employee Benefits | $383,645 | | | $383,645 |
| d. Total Personnel Expenditures | $9,998,243 | $0 | $0 | $9,998,243 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $14,913 | | | $0 |
| d. General Office Expenditures | $14,913 | | | $14,913 |
| e. Rent, Utilities and Equipment | | | | $14,913 |
| f. Medication and Medical Supports | $29,827 | | | $29,827 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $59,654 | $0 | $0 | $59,654 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $145,042 | | | $145,042 |
| 6. Total Proposed Program Budget | $10,202,938 | $0 | $0 | $10,202,938 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $3,141,679 | | | $3,141,679 |
| b. Medicare/Patient Fees/Patient Insurance | $187,597 | | | $187,597 |
| c. Realignment | $2,243,890 | | | $2,243,890 |
| d. State General Funds | | | | $0 |
| e. County Funds | $3,277,966 | | | $3,277,966 |
| f. Grants | | | | |
| g. Other Revenue | $88,939 | | | $88,939 |
| h. Total Existing Revenues | $8,940,071 | $0 | $0 | $8,940,071 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $359,682 | | | $359,682 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $359,682 | $0 | $0 | $359,682 |
| 3. Total Revenues | $9,299,753 | $0 | $0 | $9,299,753 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $903,184 | $0 | $0 | $903,184 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

**EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

County(ies): ___Santa Clara County___  
Program Workplan #: ___C-02___  
Program Workplan Name ___26 to 59 Behavioral Health Recovery Services___  
Type of Funding ___2. System Development___  
Proposed Total Client Capacity of Program/Service: ___TBD___  
Existing Client Capacity of Program/Service: ___2,925___  
Client Capacity of Program/Service Expanded through MHSA: ___TBD___  

Fiscal Year: ___2008-07___  
Date: ___12/23/05___  
Page _1_ of _1_  
Months of Operation ___12___  
New Program/Service or Expansion ___Expansion___  
Prepared by: ___Martha Paine___  
Telephone Number: ___408 885 8860___

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 5.0 HCPM II | | 5.00 | 3.25 | $126,896 | $412,412 |
| 5.0 MH Office Supervisor | | 5.00 | 3.25 | $86,089 | $279,789 |
| 15.0 Health Services Rep | | 15.00 | 9.75 | $89,412 | $876,771 |
| 1.0 Office Specialist II | | 1.00 | 0.65 | $58,642 | $38,817 |
| 1.0 Office Specialist III | | 1.00 | 0.65 | $68,265 | $44,372 |
| 16.5 Psychiatrist III | | 16.50 | 10.73 | $221,068 | $2,371,169 |
| 22.0 Rehab Counselor | | 22.00 | 14.30 | $98,641 | $1,410,572 |
| 12.5 MFT II | | 12.50 | 8.13 | $107,589 | $874,157 |
| 5.0 MFT I | | 5.00 | 3.25 | $97,412 | $316,590 |
| 1.0 Security Guard | | 1.00 | 0.65 | $68,806 | $44,724 |
| 20.5 Psych Social Worker II | | 20.50 | 13.33 | $110,441 | $1,471,626 |
| 16.0 Psych Social Worker I | | 16.00 | 10.40 | $96,257 | $1,001,073 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 120.50 | 78.33 | | $8,940,072 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | Partial Year |
| | | | | | $0 |
| 24.00 FTE Community Worker | Case Management | 15.60 | | $43,897 | $589,683 |
| 3.00 FTE Health Service Rep | Clerical Support | | 1.95 | $44,752 | $84,842 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.75 FTE Psychiatrist | | | 0.49 | | $0 |
| 2.00 FTE Therapist | | | 1.30 | | $0 |
| 2.00 FTE Family Peer Partner | | 1.30 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 16.90 | 3.74 | | $874,526 |
| **C. Total Program Positions** | | 137.40 | 82.06 | | $9,814,598 |

a/  Enter the number of FTE positions that will be staffed with clients, family members or caregivers.  
b/  Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00416

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
T-02: 16 to 25 Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County:  Santa Clara

Fiscal Year:  2006-07
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions (includes FB)      $8,940,072
      b. New Additional Positions      $674,526
      c. Employee Benefits      $383,645
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation      $14,913
      d. General Office Expenditures      $14,913
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports      $29,827
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known      $145,042
   6. Total Proposed Program Budget      $10,202,938

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)      $3,141,679
      b. Medicare/Patient Fees/Patient Insurance      $187,597
      c. Realignment      $2,243,890
      d. State General Funds
      e. County Funds      $3,277,966
      f. Grants
      g. Other Revenue      $88,939
      h. Total Existing Revenue      $8,940,071
   2. New Revenues
      a. MediCal (FFP Only)    MediCal 29% of Cost    $359,682
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds    0
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue      $9,299,753

C. One-Time CSS Funding Expenditures      $0
D. Total Funding Requirements      $903,185
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00417

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): _____ Santa Clara County _____       Fiscal Year: ____2007-08____

Program Workplan # _____ C-02 _____       Date: ___12/23/05___

Program Workplan Name _26 to 59 Behavioral Health Recovery Services_       Page _1_ of _1_

Type of Funding _2. System Development_       Months of Operation ___12___

Proposed Total Client Capacity of Program/Service: ____TBD___  New Program/Service or Expansion ___Expansion___

Existing Client Capacity of Program/Service: ____2,925____       Prepared by: _Martha Paine_

Client Capacity of Program/Service Expanded through MHSA: ____TBD____       Telephone Number: _408 685 6860_

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| I. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) include FB | $8,940,072 | | | $8,940,072 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $772,060 | | | $772,060 |
| c. Employee Benefits | $439,165 | | | $439,165 |
| d. Total Personnel Expenditures | $10,151,297 | $0 | $0 | $10,151,297 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $17,319 | | | $17,319 |
| d. General Office Expenditures | $17,319 | | | $17,319 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $34,638 | | | $34,638 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $69,275 | $0 | $0 | $69,275 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $438,750 | | | $438,750 |
| 6. Total Proposed Program Budget | $10,659,322 | $0 | $0 | $10,659,322 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $3,141,679 | | | $3,141,679 |
| b. Medicare/Patient Fees/Patient Insurance | $187,597 | | | $187,597 |
| c. Realignment | $2,243,890 | | | $2,243,890 |
| d. State General Funds | | | | $0 |
| e. County Funds | $3,277,966 | | | $3,277,966 |
| f. Grants | | | | |
| g. Other Revenue | $88,939 | | | $88,939 |
| h. Total Existing Revenues | $8,940,071 | $0 | $0 | $8,940,071 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $489,666 | | | $489,666 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $489,666 | $0 | $0 | $489,666 |
| 3. Total Revenues | $9,429,737 | $0 | $0 | $9,429,737 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $1,229,584 | $0 | $0 | $1,229,584 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ■ | | | |

Pena/ 00418

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan # C-02 | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Behavioral Health Recovery Services | | Page _1_ of _1_ |
| Type of Funding 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: TBD | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: 2,926 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: TBD | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 5.0 HCPM II | | 5.00 | 3.25 | $126,896 | $412,412 |
| 5.0 MH Office Supervisor | | 5.00 | 3.25 | $86,089 | $279,789 |
| 15.0 Health Services Rep | | 15.00 | 9.75 | $69,412 | $676,771 |
| 1.0 Office Specialist II | | 1.00 | 0.65 | $56,642 | $36,817 |
| 1.0 Office Specialist III | | 1.00 | 0.65 | $68,265 | $44,372 |
| 16.5 Psychiatrist III | | 16.50 | 10.73 | $221,068 | $2,371,169 |
| 22.0 Rehab Counselor | | 22.00 | 14.30 | $98,641 | $1,410,572 |
| 12.5 MFT II | | 12.50 | 8.13 | $107,689 | $874,157 |
| 5.0 MFT I | | 5.00 | 3.25 | $97,412 | $316,590 |
| 1.0 Security Guard | | 1.00 | 0.65 | $68,806 | $44,724 |
| 20.5 Psych Social Worker II | | 20.50 | 13.33 | $110,441 | $1,471,626 |
| 16.0 Psych Social Worker I | | 16.00 | 10.40 | $96,257 | $1,001,073 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 120.50 | 78.33 | | $8,940,072 |
| **B. New Additional Positions** | | | | | |
| 24.00 FTE Community Worker | Case Management | 15.60 | | $43,897 | $684,793 |
| 3.00 FTE Health Service Rep | Clerical Support | | 1.95 | $44,752 | $87,266 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.75 FTE Psychiatrist | | | 0.49 | | $0 |
| 2.00 FTE Therapist | | | 1.30 | | $0 |
| 2.00 FTE Family Peer Partner | | 1.30 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 16.90 | 3.74 | | $772,060 |
| **C. Total Program Positions** | | 137.40 | 82.06 | | $9,712,132 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00419

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
A-02: Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(65% of Total Cost)

County: Santa Clara

Fiscal Year:   2007-08
Date:   12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
|     a. Clothing, Food and Hygiene | | |
|     b. Travel and Transportation | | |
|     c. Housing | | |
|     d. Employment and Education Supports | | |
|     e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
|     a. Current Existing Positions (includes FB) | | $8,940,072 |
|     b. New Additional Positions | | $772,060 |
|     c. Employee Benefits | | $439,165 |
|     d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
|     a. Professional Services | | |
|     b. Translation/Interpreter Services | | |
|     c. Travel and Transportation | | $17,319 |
|     d. General Office Expenditures | | $17,319 |
|     e. Rent, Utilities and Equipment | | |
|     f. Medication and Medical Supports | | $34,638 |
|     g. Other Operating Expenses | | |
|     h. Total Operating Expenditures | | |
| 4. Program Management | | |
|     a. Existing Program Management | | |
|     b. New Program Management | | |
|     c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | | $438,750 |
| 6. Total Proposed Program Budget | | $10,659,323 |
| | | |
| B. Revenues | | |
| 1. Existing Revenues | | |
|     a. MediCal (FFP Only) | | $3,141,679 |
|     b. Medicare/Patient Fees/Patient Insurance | | $187,597 |
|     c. Realignment | | $2,243,890 |
|     d. State General Funds | | |
|     e. County Funds | | $3,277,966 |
|     f. Grants | | |
|     g. Other Revenue | | $88,939 |
|     h. Total Existing Revenue | | $8,940,071 |
| 2. New Revenues | | |
|     a. MediCal (FFP Only) | MediCal 29% of Cost | $489,666 |
|     b. Medicare/Patient Fees/Patient Insurance | | |
|     c. State General Funds | | |
|     d. Other Revenue | | |
|     e. Total New Revenue | | |
| 3. Total Revenue | | $9,429,737 |
| | | |
| C. One-Time CSS Funding Expenditures | | $0 |
| D. Total Funding Requirements | | $1,229,586 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

Pena/ 00420

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: Jail Aftercare and Recovery Services |
|---|---|---|
| Program Work Plan # FA-03 | | Estimated Start Date: June 2006 |

| | |
|---|---|
| **Description of Program:** *Describe how this program will help advance the goals of the Mental Health Services Act* | The CJS FULL SERVICE/AFTECARE AND RECOVERY SERVICES program is designed to address the mental health needs of individuals with concurrent mental health and substance abuse problems who are also involved in the criminal justice system (CSJ). These individuals have frequent incarcerations for non-violent crimes and return to jail often due to insufficient primary treatment, stable housing, and aftercare services. The program will provide both full and enhanced services to the CJS including; AB2034, aftercare linkage, case management, and peer support services, initial housing resources, and aftercare medication services. |
| **Priority Population:** *Describe the situational characteristics of the priority population* | These services are available to individuals that are 18 years and older. The CJS statistics indicate 53% Latino, 24% Caucasian, 13% African American and 9% Asian. Women comprise approximately 13% of the total population targeted for these services. Typically these individuals have persistent serious mental illness with co-existing disorders that have resulted in hospitalizations, chronic homelessness, substance abuse, chronic medical conditions leading to frequent use of Emergency Room services and multiple incarcerations. The criminal charges are generally non-violent crimes, which include use or sale of illicit drugs. Key factors in the failure of these individuals to remain stable in the community center around their untreated mental illness and substance abuse, homelessness or unsafe housing, unemployment or lack of qualifications for SSI and other public benefits. The services will be offered to individuals that have been incarcerated for various charges that are in part a result of their mental illness and substance abuse. These individuals are either released to the community from the court system with conditions of release that include obtaining community mental health and substance abuse assessment and treatment services or are released from jail upon serving their sentence. There is inadequate community service for either population. Both populations without intensive treatment, case management services, and housing |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 325

Pena/ 00421

are at risk of re-offending and returning to the criminal justice system. Lack of safe community housing has resulted in a significant number of individuals that are eligible for entering the Mental Health Treatment Court remaining incarcerated. This is due to the high risk of relapse when living in housing that is not substance free and the reluctance of the court to place individuals in such adverse conditions.

| Describe strategies to be used. Funding Types requested (check all that apply). Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Full Services Partnership-AB34-75 slots | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Enhanced Treatment Court Services – 60 slots | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Dual-Diagnosis Jail Aftercare-125 slots | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Expanded Housing Options –75 units | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 326

Pena/ 00422

### A-03 Jail Aftercare and Recovery Services

1.  **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

    *Please refer to Exhibit 4 above.*

2.  **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

**Transformation Objectives for clients served through this program include:**

- Improved access and engagement in service by underserved individuals with dual diagnosis problems;
- Reduced disparities through specific outreach to ethnic minority individuals involved in the criminal justice system;
- Improved partnerships with DADS, Probation, Adult Criminal Justice, Pre-Trial and Court System
- Improved outcomes in life domain objectives (substance abuse, health status, education/employment status, living situation, institutional involvement)
- Decreased homelessness, hospitalization and other institutional involvement
- Reduction in involvement with the criminal justice system
- Reduction in jail time
- Increased family involvement and self-help activities
- Increased adult satisfaction with services

**Full Service Partnership (FSP):** This program will provide 75 slots. FSP for CJS will offer "whatever it takes" to engage the seriously mentally ill adults including those who are dual diagnosed, in a partnership between the department and the CJS to achieve the client's individual wellness and recovery goals. Services will be delivered based on the resiliency strengths of each participant. While the primary focus is to address the behavioral health problems that have contributed to the individual's involvement with CJS, a wide range of strategies and support beyond traditional mental health services will be offered. The goal of this program is to stabilize individuals in the community and reduce the likelihood of their return to CJS. Candidates for the FSP will be referred from the following CJS systems: 1) Mental Health Treatment Court; 2) Pre-trail diversion; 3) Individuals eligible for early discharge from jail; 3) Probation Supervision Unit. This program will be designed and operated to meet the needs of Latino and African American consumers that are over-represented in the CJS and underrepresented in the Mental Health Service System. These FSP services will enhance the current Mental Health Treatment Court system that has demonstrated the effectiveness of providing community services to defendants upon their release or as an option to incarceration. The program will closely follow the philosophies of AB2034 Homeless and Mentally Ill programs that have demonstrated the effectiveness of offering a range of community-based services and supports for the seriously mentally ill individual with co-occurring substance abuse problems and chronic unemployment.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 327

Pena/ 00423

Participants will work with FSP team members to develop individualized recovery and wellness plans. The philosophy found in Motivational Interviewing (MI) will be incorporated into each individualized recovery plan. Central to MI is working with the individual at their stage of readiness. This model is helpful in supporting the principles of cultural competency, recovery and strength-based supports. MI emphasizes working with the consumer in his or her natural environments of family, culture, community, and peer relations.

Staff will be available 24/7 to meet the needs of the participants. A critical first step will be securing permanent safe housing environments for each participant. In this model "housing comes first."

**System Development-Dual Diagnosis Jail Aftercare Services (DDJAS):** Inmates released from jail with behavioral health issues will be offered immediate case management and wellness recovery services. DDJAS services will will serve up to 125 clients per year. These services will include community reintegration case management services, initial safe housing, public assistance, primary health care, mental health and substance abuse services, and assistance in complying with court conditions of release back to the community. An integrated team of staff with both mental health and substance abuse training and expertise will provide services. The services will be culturally competent and address both the disparity and needs of the Latino and African American populations that are over represented in the jail system.

**System Development-Expanded Transitional Housing Units(THU)-45 community beds:** Participants otherwise eligible for the MHTC without housing options available are generally not released early from jail back to the community. This program will offer THU housing to Mental Health Treatment Court (MHTC) participants for up to 180 days. While residing in this housing the residents will be provided case management and treatment services that address their needs and will provide assistance in community stabilization. While in this housing, the resident will be assisted by the case management team in obtaining vocational training, job counseling or employment. Upon discharge from the THU, individuals will move to other types of housing including permanent housing where appropriate. This program addresses chronic homelessness and unsafe living environments that create additional stress on individuals attempting to stabilized their lives within the community setting.

This comprehensive program will address the following specific outcomes that are called forth in the MHSA plan:

- Meaningful use of time and capabilities, including employment, vocational training, education and social and community activities.
  Each individual served by this program will have a recovery and wellness plan that includes their personal goals of how they will achieve self-sufficiency within the community. For some this will mean they will seek public support benefits that they are entitled to others will either enter the workforce or return to job training to learn

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 328

Pena/ 00424

new skills that will lead to a new career. Support services will also assist in the individual acquiring the skills and confidence to utilize available social and community activities. A critical component of wellness and recovery is the sense of connectedness with the social and community environment that the individual resides within.

- Safe and Adequate Housing
  This program addresses both permanent long term housing in the FSP services as well as developing immediate temporary community housing. Without safe housing the individuals have a poor prognosis for stabilization within the community.

- Network of Supportive relationships;
  The program will employ peer-to-peer support counselors who will work directly with consumers and staff. Their expertise and experience will be utilized by all staff to ensure that services are consumer-centered.

- Timely access to needed help, including times of crisis.
  The FSP services will be 24/7. Clients served in the System Development programs will have the access to 24-hour crisis services offered through the department.

- Reduction in incarceration in jails.
  The Mental Health Treatment Courts has already demonstrated its' ability to obtain early releases from jail as well diversion from jail. This program will expand the ability to admit individual into this program and further decrease the average length of stay within jail as wells increase jail diversions.

3.   **Describe any housing or employment services to be provided.**

Full Service Partnership

Housing and employment services will be offered to every FSP participant as part of the AB2034 package of services. This will include a variety of housing units and payment options, employment training, job placement and job education/readiness courses.
System Development THU Housing and Employment Services

In the system development dollars, wellness and recovery planning will include addressing the housing and employment situation of the client. Where permanent housing cannot be obtained immediately upon the release of the client from incarceration, individuals will be offered transitional housing that is included in this plan. Qualified individuals will be provided housing for between 60 and 180 days. During this initial period, they will be provided employment counseling, initial employment opportunities, and information on enrolling in community education services. While residing in this temporary housing, the

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 329

Pena/ 00425

client, when appropriate, will be encouraged to actively engage in developing job search and interview skills. Case mangers will work with clients in pursuing their goal of securing permanent safe housing and initial employment or entitled public benefits.

4.  **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

    The full service partnership cost per client will average $20,000 per year.

5.  **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

    This program embraces the concept of person centered recovery services. Fundamental to this concept is working with the strength and resilience that each individual has acquired within their life experiences and capitalizes on the innate strength of the individual. Secondly, this model embraces the concept of community recovery, which emphasizes the need for the individual to connect with community and social relationships that are not necessarily attached with the treatment facility. It also recognizes that, as the individual moves along her or his path to recovery and wellness, they will occasionally confront challenges and stresses that may impede the path of recovery. At these critical moments in recovery, services must be immediately available to ensure continued achievement of the persons' recovery and wellness goals. This model normalizes the process of recovery and reduces stigma.

6.  **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

    <u>Full Services Partnership:</u>

    75 Full Service Partnership slots will be available for the jail population.. These services will assist in stabilizing individuals with chronic homelessness and multiple incarcerations with a full range of "wraparound" type support services and behavioral health treatment. The highest need clients (those with greatest likelihood of failure in community settings) will be offered these full services for as long as is necessary to obtain the goals of permanent housing, employment or disability benefits, stabilization of mental health symptoms and substance abuse, and reduction in criminal activities.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 330

Pena/ 00426

Enhanced Treatment Court Services:

The department currently provides 2.5 FTE of case management staff to the Santa Clara County Mental Health Treatment Court. The staff provides assessment and treatment recommendations to the court. Individuals that qualify as Seriously Mentally Ill are referred into the current Mental Health Outpatient treatment system when the individuals meet medical necessity criteria. A majority of the current defendants in the court have non-SMI mental health conditions along with serious substance abuse problems. The expansion of these services with two additional staff will provide integrated mental health and substance abuse treatment to those individuals that fall within the Minkoff Model of "complex mental health and substance abuse symptoms."

Dual Diagnosis Jail Aftercare Services:

These services will be available to individuals being released from jail back to the community. Currently services are not initially available at the time of release. Without these immediate services, clients with mental health and substance abuse problems rapidly deteriorate and return to high-risk behaviors that result in either return to jail or hospital admittance for mental health and substance abuse symptoms. This program will provide immediate case management services for clients upon their release that will assist them in obtaining psychiatric medications, behavioral health counseling, community resources for housing, general assistance, SSI benefits and peer to peer family support services.

Expanding Housing:

The final component is Transitional Housing Units (THU). Currently individuals either returning to the community from the Courts or jail have few resources for immediate housing. They generally are without benefits, funds or a job that will allow them to acquire housing. This lack of housing is both a barrier to courts releasing individuals early from jail back to the community and also results in individuals living in high-risk unsafe environments that are detrimental to wellness and recovery goals upon their release from jail.

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

These programs will include peer-to-peer counselors who will be integrated into all aspects of this program. Peer-to-peer counselors will work with defendants and their family members in the MHTC. The peer counselors will be a resource for the individuals return to the community. They will also participate in the treatment team's review of services to consumers, making recommendations for

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 331

Pena/ 00427

recovery and wellness services and suggestions for how services can better meet the individual's needs from the consumer perspective.

The second important element is the engagement of family and significant others in the recovery plans for individuals served in this program. The programs will include education and support for family members during the reentry of their loved ones from jail to the community. Linkages will be made with community support recovery groups such as Alanon.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

The program will include both formal county collaborations as well as the development of community and family collaborations. The Deputy County Executive has chaired a Jail Population Task Force for several years. The goal of this task force is to develop alternatives to incarceration. Meeting members include the Deputy County Executive, District Attorney, Chief of Corrections, Director of Mental Health, Chief Probation Officer, Director of Pre-Trail Services Public Defender, Associate Director of Acute Psychiatry and Custody Mental Health, Director of Department of Alcohol and Drug Services, Director Public Health, Director Social Services Agency, Presiding Judge of the Superior Court and County Supervisor Board Aides. The task force explores solutions to jail overcrowding and interventions that can divert individuals from the jail. There is fundamental agreement that additional community mental health and substance abuse treatment is a primary strategy for reducing incarcerations. The members support immediate access to assessment and referral to community treatment along with housing. As this program is implemented the department will review its' findings with this task force and seek recommendations that can enhance the use of this program to reduce the need for incarcerations.

The Department will convene an ongoing committee of self-help center coordinators and facilitators, community cultural centers representative including the Indian Health Center, consumers, family members, Mental Health Board members, and interested citizens. The committee will review the outcomes of this program and make recommendations for improving the effectiveness of the program at maintaining individuals in community settings and reducing high-risk behaviors that lead to additional charges and incarceration. The department will also meet with stakeholder partners including Mental Health Treatment Court, Public Health, Department of Alcohol and Drug Services, Probation, Pre-Trail Services, Jail Mental Health and the Social Services Agency to ensure that there are effective service linkages and collaborations. Feedback and recommendations for improvement in the program will be reviewed and implemented by the department where appropriate.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 332

Pena/ 00428

9. **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will target the Latino, Native American and African Americans who have been historically underserved by the department and over represented in the jail populations. All services will address the linguistic and cultural needs of these populations. Assertive outreach both in the Jail and other parts of the CJS will be initiated to identify and serve adult minorities through this program. The Department will work closely with the Minority Advisory Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment and implementing recommendation for system improvements that come from the committee.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The program will work with existing community-based agencies with expertise in service to diverse population of the county. These organizations include expertise in language, culture, sexual orientation, and gender-specific services. Quarterly meetings will be held with these agencies and organization to review program and make recommendations for improvement that will better serve the needs of these populations.

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence,., requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ youth. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations. Under this strategy, special attention will be given to families with very young children to help parents cope with their own sexuality, and create a healthy environment for their young children.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 333

Pena/ 00429

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

These programs are specific to the CJS population within Santa Clara County and will not be made available to individuals incarcerated or under probation in other jurisdictions.

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

County Positions
| | |
|---|---|
| December - January | Write job descriptions for new positions |
| February – March | Human Resources approval, Board approval |
| April - May | Recruitment and hiring of new positions |

RFP
| | |
|---|---|
| December-January | Develop Request for Proposal service elements |
| February | Publish Request for Proposals, Bidder's Conference |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

a. Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 334

Pena/ 00430

b.   Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15.   **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 335

Pena/ 00431

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions:    A-05    26 To 39 )All Full Service Aperture & Recovery

**PHASED BUDGET**

1. Full Service Partnerships
   EXPENSE CATEGORY

3. Intensive Treatment Court Services

3. Dual Diagnosis/Jail Aftercare

4. Transitional Housing Units

Housing Support Component (Housing Supports = THU) = 25% of FSP Case Managers & Family / Peer Partners)

Pena/ 00432

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan # C-03 | Date: 12/23/05 |
| Program Workplan Name 26 to 59 Jail Full Service Aftercare & Recovery | Page 1 of 1 |
| Type of Funding 1. Full Service Partnership | Months of Operation 1 |
| Proposed Total Client Capacity of Program/Service: 177 | New Program/Service or Expansion Expansion |
| Existing Client Capacity of Program/Service: 132 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 45 | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Lease | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | $150,103 | | | $150,103 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $1,271 | | | $1,271 |
| c. Employee Benefits | $572 | | | $572 |
| d. Total Personnel Expenditures | $151,946 | $0 | $0 | $151,946 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $139,472 | | | $139,472 |
| 6. Total Proposed Program Budget | $291,418 | $0 | $0 | $291,418 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $518 | | | $518 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $149,586 | | | $149,586 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $150,104 | $0 | $0 | $150,104 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $2,105 | | | $2,105 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $2,105 | $0 | $0 | $2,105 |
| 3. Total Revenues | $152,209 | $0 | $0 | $152,209 |
| **C. One-Time CSS Funding Expenditures** | $4,500 | | | $4,500 |
| **D. Total Funding Requirements** | $143,718 | $0 | $0 | $143,718 |
| **E. Percent of Total Funding Requirements for Full Service Partnership** | | | | |

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan #: | C-03 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Jail Full Service Aftercare & Recovery | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 177 | | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: | 132 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 45 | | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.30 | $110,476 | $33,143 |
| 1.0 MFT I | Therapy | | 0.60 | $101,527 | $60,916 |
| 1.0 PSW I | Therapy | | 0.60 | $93,406 | $56,044 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 1.50 | | $150,103 |
| **B. New Additional Positions** | | | | | Partial Year |
| **(County)** | | | | | |
| 2.00 FTE LCSW/MFT | Therapy | | 1.20 | $76,260 | $1,271 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.30 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.60 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 1.20 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 4.80 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 3.30 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 1.20 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 3.30 | 9.30 | | $1,271 |
| **C. Total Program Positions** | | 3.30 | 10.80 | | $151,374 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00434

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: Full Service Partnerships
(60% of Total Cost)

County: Santa Clara

Fiscal Year:   2005-06
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions (includes FB)          $150,103
      b. New Additional Positions          $1,271
      c. Employee Benefits          $572
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   8 of 75 capacity begins in June, see phased budget   $139,472
   6. Total Proposed Program Budget          $291,418

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)          $518
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds          $149,586
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue          $150,104
   2. New Revenues
      a. MediCal (FFP Only)       MediCal 6% of Non-Startup Cost   $2,105
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue          $152,209

C. One-Time CSS Funding Expenditures          $4,500
D. Total Funding Requirements          $143,709
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00435

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): Santa Clara County | Fiscal Year: 2006-07 |
|---|---|
| Program Workplan # C-03 | Date: 12/23/05 |
| Program Workplan Name 26 to 59 Jail Full Service Aftercare & Recovery | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: 177 | New Program/Service or Expansion Expansion |
| Existing Client Capacity of Program/Service: 132 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 45 | Telephone Number: 408 885 6860 |

|  | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) Includes FB | $150,103 | | | $150,103 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $78,802 | | | $78,802 |
| c. Employee Benefits | $35,476 | | | $35,476 |
| d. Total Personnel Expenditures | $264,381 | $0 | $0 | $264,381 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ▉ | | | $0 |
| b. New Program Management | ▉ | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $1,162,015 | ▉ | | $1,162,015 |
| 6. Total Proposed Program Budget | $1,426,396 | $0 | $0 | $1,426,398 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $518 | | | $518 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $149,586 | | | $149,586 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $150,104 | $0 | $0 | $150,104 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $90,917 | | | $90,917 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $90,917 | $0 | $0 | $90,917 |
| 3. Total Revenues | $241,021 | $0 | $0 | $241,021 |
| **C. One-Time CSS Funding Expenditures** | $218,700 | | | $218,700 |
| **D. Total Funding Requirements** | $1,404,075 | $0 | $0 | $1,404,075 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ▉ | | ▉ | |

Pena/ 00436

**EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # C-03 | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Jail Full Service Aftercare & Recovery | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 177 | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: 132 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 45 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.30 | $110,478 | $33,143 |
| 1.0 MFT I | Therapy | | 0.60 | $101,527 | $60,916 |
| 1.0 PSW I | Therapy | | 0.60 | $93,406 | $56,044 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | :0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 1.50 | ████████ | $150,103 |
| **B. New Additional Positions** (County) | | | | | Partial Year |
| 2.00 FTE LCSW/MFT | Therapy | | 1.20 | $76,260 | $76,802 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.30 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.60 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 1.20 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 4.80 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 3.30 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 1.20 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 3.30 | 9.30 | ████████ | $76,802 |
| **C. Total Program Positions** | | 3.30 | 10.80 | ████████ | $228,905 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00437

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: Full Service Partnerships
(60% of Total Cost)

County:  Santa Clara

Fiscal Year:  2006-07
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions     $150,103
      b. New Additional Positions     $78,802
      c. Employee Benefits     $35,476
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known    8 of 75 capacity begins in June, see phased budget    $1,162,015
   6. Total Proposed Program Budget     $1,426,396

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)     $518
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds     $149,586
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue     $150,104
   2. New Revenues
      a. MediCal (FFP Only)    MediCal 6% of Non-Startup Cost    $90,917
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue     $241,021

C. One-Time CSS Funding Expenditures     $218,700
D. Total Funding Requirements     $1,404,076
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00438

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): _____Santa Clara County_____

Program Workplan #: _____C-03_____

Program Workplan Name: __28 to 58 Jail Full Service Aftercare & Recovery__

Type of Funding: 1. Full Service Partnership

Proposed Total Client Capacity of Program/Service: _____177_____

Existing Client Capacity of Program/Service: _____132_____

Client Capacity of Program/Service Expanded through MHSA: _____45_____

Fiscal Year: _____2006-07_____

Date: _____12/23/05_____

Page __1_ of _1__

Months of Operation _____12_____

New Program/Service or Expansion    Expansion

Prepared by:    Martha Paine

Telephone Number:    408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) includes FB | $150,103 | | | $150,103 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $91,512 | | | $91,512 |
| c. Employee Benefits | $41,198 | | | $41,198 |
| d. Total Personnel Expenditures | $282,813 | $0 | $0 | $282,813 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $1,363,800 | | | $1,363,800 |
| 6. Total Proposed Program Budget | $1,646,613 | $0 | $0 | $1,646,613 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $518 | | | $518 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $149,585 | | | $149,585 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $150,103 | $0 | $0 | $150,103 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $108,110 | | | $108,110 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $108,110 | $0 | $0 | $108,110 |
| 3. Total Revenues | $258,213 | $0 | $0 | $258,213 |
| C. One-Time CSS Funding Expenditures | $237,800 | | | $237,800 |
| D. Total Funding Requirements | $1,626,000 | $0 | $0 | $1,626,000 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00439

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan #: C-03 | Date: 12/23/05 |
| Program Workplan Name: 26 to 59 Jail Full Service Aftercare & Recovery | Page _1_ of _1_ |
| Type of Funding: 1. Full Service Partnership | Months of Operation: 12 |
| Proposed Total Client Capacity of Program/Service: 177 | New Program/Service or Expansion: Expansion |
| Existing Client Capacity of Program/Service: 132 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 45 | Telephone Number: 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (Includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.60 MFT II | Therapy | | 0.30 | $110,476 | $33,143 |
| 1.0 MFT I | Therapy | | 0.60 | $101,527 | $60,916 |
| 1.0 PSW I | Therapy | | 0.60 | $93,406 | $56,044 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 1.50 | | $150,103 |
| **B. New Additional Positions** | | | | | Partial Year |
| **(County)** | | | | | |
| 2.00 FTE LCSW/MFT | Therapy | | 1.20 | $76,260 | $91,512 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.30 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.60 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 1.20 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 4.80 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 3.30 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 1.20 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 3.30 | 9.30 | | $91,512 |
| **C. Total Program Positions** | | 3.30 | 10.80 | | $241,615 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00440

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: Full Service Partnerships
(60% of Total Cost)

County: Santa Clara

Fiscal Year:    2007-08
Date:    12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions (includes FB)        $150,103
        b. New Additional Positions        $91,512
        c. Employee Benefits        $41,198
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    8 of 75 capacity begins in June, see phased budget    $1,363,800
    6. Total Proposed Program Budget    $1,646,613

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)    $518
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds    $149,585
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue    $150,103
    2. New Revenues
        a. MediCal (FFP Only)    MediCal 6% of Non-Startup Cost    $108,110
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $258,213

C. One-Time CSS Funding Expenditures    $237,600
D. Total Funding Requirements    $1,626,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 345

Pena/ 00441

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(les): _____ Santa Clara County _____

Program Workplan # _____ C-03 _____

Program Workplan Name _ 26 to 59 Jall Full Service Aftercare & Recovery _

Type of Funding 2. System Development

Proposed Total Client Capacity of Program/Service: _____ 59 _____

Existing Client Capacity of Program/Service: _____ 44 _____

Client Capacity of Program/Service Expanded through MHSA: _____ 15 _____

Fiscal Year: _____ 2005-06 _____

Date: _____ 12/23/05 _____

Page _ 1 _ of _ 1 _

Months of Operation _____ 1 _____

New Program/Service or Expansion _____ Expansion _____

Prepared by: _ Martha Palne _

Telephone Number: _ 408 885 6960 _

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| i. Subsidies | | | | $0 |
| ii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) Includes FB | $50,034 | | | $50,034 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $424 | | | $424 |
| c. Employee Benefits | $191 | | | $191 |
| d. Total Personnel Expenditures | $50,649 | $0 | $0 | $50,649 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | $0 | $0 | | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $46,490 | | | $46,490 |
| 6. Total Proposed Program Budget | $97,139 | $0 | $0 | $97,139 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $173 | | | $173 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $49,861 | | | $49,861 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $50,033 | $0 | $0 | $50,033 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $702 | | | $702 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $702 | $0 | $0 | $702 |
| 3. Total Revenues | $50,735 | $0 | $0 | $50,735 |
| C. One-Time CSS Funding Expenditures | $1,500 | | | $1,500 |
| D. Total Funding Requirements | $47,903 | $0 | $0 | $47,903 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

**EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan # | C-03 | Date: 12/23/05 |
| Program Workplan Name | 26 to 59 Jail Full Service Aftercare & Recovery | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation: 1 |
| Proposed Total Client Capacity of Program/Service: | 59 | New Program/Service or Expansion: Expansion |
| Existing Client Capacity of Program/Service: | 44 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 15 | Telephone Number: 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (Includes FB) | Total Salaries, Wages and Overtime (Includes FB) |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.10 | $110,478 | $11,048 |
| 1.0 MFT I | Therapy | | 0.20 | $101,527 | $20,305 |
| 1.0 PSW I | Therapy | | 0.20 | $93,406 | $18,681 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 0.50 | | $50,034 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | Partial Year |
| 2.00 FTE LCSW/MFT | Therapy | | 0.40 | $76,260 | $424 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.10 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.20 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.40 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 1.60 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 1.10 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.40 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 1.10 | 3.10 | | $424 |
| **C. Total Program Positions** | | 1.10 | 3.60 | | $50,458 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00443

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: System Development
(20% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

A. Expenditures
  1. Client, Family Member and Caregiver Support Expenditures
    a. Clothing, Food and Hygiene
    b. Travel and Transportation
    c. Housing
    d. Employment and Education Supports
    e. Other Support Expenditures
  2. Personnel Expenditures
    a. Current Existing Positions (includes FB)   $50,034
    b. New Additional Positions   $424
    c. Employee Benefits   $191
    d. Total Personnel Expenditures
  3. Operating Expenditures
    a. Professional Services
    b. Translation/Interpreter Services
    c. Travel and Transportation
    d. General Office Expenditures
    e. Rent, Utilities and Equipment
    f. Medication and Medical Supports
    g. Other Operating Expenses
    h. Total Operating Expenditures
  4. Program Management
    a. Existing Program Management
    b. New Program Management
    c. Total Program Management
  5. Estimated Total Expenditures When Provider Is Not Known   8 of 75 capacity begins in June, see phased budget   $46,490
  6. Total Proposed Program Budget   $97,139

B. Revenues
  1. Existing Revenues
    a. MediCal (FFP Only)   $173
    b. Medicare/Patient Fees/Patient Insurance
    c. Realignment
    d. State General Funds
    e. County Funds   $49,861
    f. Grants
    g. Other Revenue
    h. Total Existing Revenue   $50,033
  2. New Revenues
    a. MediCal (FFP Only)   MediCal 6% of Non-Startup Cost   $702
    b. Medicare/Patient Fees/Patient Insurance
    c. State General Funds
    d. Other Revenue
    e. Total New Revenue
  3. Total Revenue   $50,735

C. One-Time CSS Funding Expenditures   $1,500
D. Total Funding Requirements   $47,904
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00444

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: 2006-07 |
| Program Workplan # | C-03 | Date: 12/23/05 |
| Program Workplan Name | 26 to 59 Jail Full Service Aftercare & Recovery | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: | 59 | New Program/Service or Expansion Expansion |
| Existing Client Capacity of Program/Service: | 44 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 15 | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) Includes FB | $50,034 | | | $50,0... |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $26,267 | | | $26,267 |
| c. Employee Benefits | $11,825 | | | $11,825 |
| d. Total Personnel Expenditures | $88,126 | $0 | $0 | $88,126 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $387,339 | | | $387,339 |
| 6. Total Proposed Program Budget | $475,465 | $0 | $0 | $475,465 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $173 | | | $173 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $49,861 | | | $49,861 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $50,033 | $0 | $0 | $50,033 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $30,306 | | | $30,306 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $30,306 | $0 | $0 | $30,306 |
| 3. Total Revenues | $80,339 | $0 | $0 | $80,339 |
| **C. One-Time CSS Funding Expenditures** | $72,900 | | | $72,900 |
| **D. Total Funding Requirements** | $468,026 | $0 | $0 | $468,026 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan #: C-03 | Date: 12/23/05 |
| Program Workplan Name: 26 to 59 Jail Full Service Aftercare & Recovery | Page _1_ of _1_ |
| Type of Funding: 2. System Development | Months of Operation: 12 |
| Proposed Total Client Capacity of Program/Service: 59 | New Program/Service or Expansion: Expansion |
| Existing Client Capacity of Program/Service: 44 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 15 | Telephone Number: 408 885 6980 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.10 | $110,476 | $11,048 |
| 1.0 MFT I | Therapy | | 0.20 | $101,527 | $20,305 |
| 1.0 PSW I | Therapy | | 0.20 | $93,406 | $18,681 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.50 | | $50,034 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | Partial Year |
| 2.00 FTE LCSW/MFT | Therapy | | 0.40 | $76,260 | $26,267 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.10 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.20 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.40 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 1.60 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 1.10 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.40 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.10 | 3.10 | | $26,267 |
| **C. Total Program Positions** | | 1.10 | 3.60 | | $76,301 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00446

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: System Development
(20% of Total Cost)

County: Santa Clara

Fiscal Year:    2006-07
Date:    12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions (includes FB)     $50,034
      b. New Additional Positions     $26,267
      c. Employee Benefits     $11,825
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known    8 of 75 capacity begins in June, see phased budget    $387,339
   6. Total Proposed Program Budget     $475,465

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)     $173
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants     $49,861
      g. Other Revenue
      h. Total Existing Revenue     $50,033
   2. New Revenues
      a. MediCal (FFP Only)    MediCal 6% of Non-Startup Cost    $30,306
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue     $80,339

C. One-Time CSS Funding Expenditures     $72,900
D. Total Funding Requirements     $468,026
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00447

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan # C-03 | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Jail Full Service Aftercare & Recovery | Page _1_ of _1_ | |
| Type of Funding 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 59 | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: 44 | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 15 | Telephone Number: 408 885 6860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) includes FB | $50,034 | | | $50,034 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $30,504 | | | $30,504 |
| c. Employee Benefits | $13,733 | | | $13,733 |
| d. Total Personnel Expenditures | $94,271 | $0 | $0 | $94,271 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $454,600 | | | $454,600 |
| 6. Total Proposed Program Budget | $548,871 | $0 | $0 | $548,871 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $173 | | | $173 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $49,861 | | | $49,861 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $50,033 | $0 | $0 | $50,033 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $36,037 | | | $36,037 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $36,037 | $0 | $0 | $36,037 |
| 3. Total Revenues | $86,070 | $0 | $0 | $86,070 |
| C. One-Time CSS Funding Expenditures | $79,200 | | | $79,200 |
| D. Total Funding Requirements | $542,001 | $0 | $0 | $542,001 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00448

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | | Fiscal Year: | 2007-08 |
|---|---|---|---|---|---|
| Program Workplan # | C-03 | | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Jail Full Service Aftercare & Recovery | | | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 59 | | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: | | 44 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 15 | | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (includes FB in existing) | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.10 | $110,476 | $11,048 |
| 1.0 MFT I | Therapy | | 0.20 | $101,527 | $20,305 |
| 1.0 PSW I | Therapy | | 0.20 | $93,406 | $18,681 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.50 | | $50,034 |
| **B. New Additional Positions** | | | | | Partial Year |
| **(County)** | | | | | |
| 2.00 FTE LCSW/MFT | Therapy | | 0.40 | $76,260 | $30,504 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.10 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.20 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.40 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 1.60 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 1.10 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.40 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.10 | 3.10 | | $30,504 |
| **C. Total Program Positions** | | 1.10 | 3.60 | | $80,538 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00449

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: System Development
(20% of Total Cost)

County: Santa Clara

Fiscal Year:  2007-08
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions (includes FB)    $50,034
      b. New Additional Positions    $30,504
      c. Employee Benefits    $13,733
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   *8 of 75 capacity begins in June, see phased budget*   $454,600
   6. Total Proposed Program Budget   $548,871

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)    $173
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds    $49,861
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue    $50,033
   2. New Revenues
      a. MediCal (FFP Only)    MediCal 6% of Non-Startup Cost    $36,037
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue    $86,070

C. One-Time CSS Funding Expenditures    $79,200
D. Total Funding Requirements    $542,001
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00450

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan #: C-03 | Date: 12/23/05 |
| Program Workplan Name: 26 to 59 Jail Full Service Aftercare & Recovery | Page 1 of 1 |
| Type of Funding: 3. Outreach and Engagement | Months of Operation: 1 |
| Proposed Total Client Capacity of Program/Service: 59 | New Program/Service or Expansion: Expansion |
| Existing Client Capacity of Program/Service: 44 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 15 | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| I. Master Leases | | | | $0 |
| I. Subsidies | | | | $0 |
| III. Vouchers | | | | $0 |
| IV. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) Includes FB | $50,034 | | | $50,034 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $424 | | | $424 |
| c. Employee Benefits | $191 | | | $191 |
| d. Total Personnel Expenditures | $50,649 | $0 | $0 | $50,649 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $46,490 | | | $46,490 |
| 6. Total Proposed Program Budget | $97,139 | $0 | $0 | $97,139 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $173 | | | $173 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $49,861 | | | $49,861 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $50,033 | $0 | $0 | $50,033 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $702 | | | $702 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $702 | $0 | $0 | $702 |
| 3. Total Revenues | $50,735 | $0 | $0 | $50,735 |
| **C. One-Time CSS Funding Expenditures** | $1,500 | | | $1,500 |
| **D. Total Funding Requirements** | $47,903 | $0 | $0 | $47,903 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00451

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
|---|---|---|---|
| Program Workplan # | C-03 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Jail Full Service Aftercare & Recovery | | Page _ 1_ of __1__ |
| Type of Funding | 3. Outreach and Engagement | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 59 | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: | 44 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 15 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ (Includes FB) | Total Salaries, Wages and Overtime (Includes FB) |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.10 | $110,478 | $11,048 |
| 1.0 MFT I | Therapy | | 0.20 | $101,527 | $20,305 |
| 1.0 PSW I | Therapy | | 0.20 | $93,406 | $18,681 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 0.50 | | $50,034 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | Partial Year |
| 2.00 FTE LCSW/MFT | Therapy | | 0.40 | $78,250 | $424 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.10 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.20 | | $0 |
| 2.00 FTE Clinical Leads | Clinical Oversight | | 0.40 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 1.60 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 1.10 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.40 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 1.10 | 3.10 | | $424 |
| **C. Total Program Positions** | | 1.10 | 3.60 | | $50,458 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00452

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: Outreach & Engagement
(20% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

| | | |
|---|---|---|
| A. Expenditures | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | |
| a. Clothing, Food and Hygiene | | |
| b. Travel and Transportation | | |
| c. Housing | | |
| d. Employment and Education Supports | | |
| e. Other Support Expenditures | | |
| 2. Personnel Expenditures | | |
| a. Current Existing Positions (includes FB) | | $50,034 |
| b. New Additional Positions | | $424 |
| c. Employee Benefits | | $191 |
| d. Total Personnel Expenditures | | |
| 3. Operating Expenditures | | |
| a. Professional Services | | |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | |
| e. Rent, Utilities and Equipment | | |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | | |
| h. Total Operating Expenditures | | |
| 4. Program Management | | |
| a. Existing Program Management | | |
| b. New Program Management | | |
| c. Total Program Management | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 8 of 75 capacity begins in June, see phased budget | $46,490 |
| 6. Total Proposed Program Budget | | $97,139 |
| | | |
| B. Revenues | | |
| 1. Existing Revenues | | |
| a. MediCal (FFP Only) | | $173 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. Realignment | | |
| d. State General Funds | | |
| e. County Funds | | $49,861 |
| f. Grants | | |
| g. Other Revenue | | |
| h. Total Existing Revenue | | $50,033 |
| 2. New Revenues | | |
| a. MediCal (FFP Only) | MediCal 6% of Non-Startup Cost | $702 |
| b. Medicare/Patient Fees/Patient Insurance | | |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $50,735 |
| | | |
| C. One-Time CSS Funding Expenditures | | $1,500 |
| D. Total Funding Requirements | | $47,904 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | |

Pena/ 00453

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # C-03 | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Jail Full Service Aftercare & Recovery | Page 1 of 1 | |
| Type of Funding 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 59 | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: 44 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 15 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) include FB | $50,034 | | | $50,034 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $26,267 | | | $26,267 |
| c. Employee Benefits | $11,825 | | | $11,825 |
| d. Total Personnel Expenditures | $88,126 | $0 | $0 | $88,126 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $387,339 | | | $387,339 |
| 6. Total Proposed Program Budget | $475,465 | $0 | $0 | $475,465 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $173 | | | $173 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $49,861 | | | $49,861 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $50,033 | $0 | $0 | $50,033 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $30,306 | | | $30,306 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $30,306 | $0 | $0 | $30,306 |
| 3. Total Revenues | $80,339 | $0 | $0 | $80,339 |
| **C. One-Time CSS Funding Expenditures** | $72,900 | | | $72,900 |
| **D. Total Funding Requirements** | $468,025 | $0 | $0 | $468,025 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | | 2007-08 |
| Program Workplan # | C-03 | | Date: | | 12/23/05 |
| Program Workplan Name | 26 to 59 Jail Full Service Aftercare & Recovery | | | | Page _ 1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | | Months of Operation | | 12 |
| Proposed Total Client Capacity of Program/Service: | | 59 | New Program/Service or Expansion | | Expansion |
| Existing Client Capacity of Program/Service: | | 44 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 15 | Telephone Number: | | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (includes FB) | Total Salaries, Wages and Overtime (includes FB) |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.10 | $110,476 | $11,048 |
| 1.0 MFT I | Therapy | | 0.20 | $101,527 | $20,305 |
| 1.0 PSW I | Therapy | | 0.20 | $93,406 | $18,681 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.50 | | $50,034 |
| **B. New Additional Positions** | | | | | Partial Year |
| **(County)** | | | | | |
| 2.00 FTE LCSW/MFT | Therapy | | 0.40 | $76,260 | $25,287 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.10 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.20 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.40 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 1.60 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 1.10 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.40 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.10 | 3.10 | | $25,287 |
| **C. Total Program Positions** | | 1.10 | 3.60 | | $76,301 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00455

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: Outreach & Engagement
(20% of Total Cost)

County: Santa Clara                                                    Fiscal Year:    2007-08
                                                                       Date:    12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions                                               $50,034
        b. New Additional Positions                                                 $26,267
        c. Employee Benefits                                                        $11,825
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    8 of 75 capacity begins in June, see phased budget    $387,339
    6. Total Proposed Program Budget                                            $425,431

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)                                                       $173
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds                                                             $49,861
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue                                                   $50,033
    2. New Revenues
        a. MediCal (FFP Only)                      MediCal 6% of Non-Startup Cost       $30,306
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue                                                            $30,306

C. One-Time CSS Funding Expenditures                                        $72,900
D. Total Funding Requirements                                               $468,025
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00456

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): | Santa Clara County | Fiscal Year: | 2007-08 |
|---|---|---|---|
| Program Workplan # | C-03 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Jail Full Service Aftercare & Recovery | Page | 1 of 1 |
| Type of Funding | 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 69 | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: | 44 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 15 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) includes FB | $50,034 | | | $50,034 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $30,504 | | | $30,504 |
| c. Employee Benefits | $13,733 | | | $13,733 |
| d. Total Personnel Expenditures | $94,271 | $0 | $0 | $94,271 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $454,600 | | | $454,600 |
| 6. Total Proposed Program Budget | $548,871 | $0 | $0 | $548,871 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | $173 | | | $173 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | $49,862 | | | $49,862 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $50,034 | $0 | $0 | $50,034 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $36,037 | | | $36,037 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $36,037 | $0 | $0 | $36,037 |
| 3. Total Revenues | $86,071 | $0 | $0 | $86,071 |
| **C. One-Time CSS Funding Expenditures** | $79,200 | | | $79,200 |
| **D. Total Funding Requirements** | $542,000 | $0 | $0 | $542,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00457

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan # C-03 | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Jail Full Service Aftercare & Recovery | | Page _1_ of _ |
| Type of Funding 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 59 | New Program/Service or Expansion | Expansion |
| Existing Client Capacity of Program/Service: 44 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 15 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] (includes FB) | Total Salaries, Wages and Overtime (includes FB) |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| 0.50 MFT II | Therapy | | 0.10 | $110,476 | $11,048 |
| 1.0 MFT I | Therapy | | 0.20 | $101,527 | $20,305 |
| 1.0 PSW I | Therapy | | 0.20 | $93,406 | $18,681 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.50 | | $50,034 |
| **B. New Additional Positions** | | | | | Partial Year |
| **(County)** | | | | | |
| 2.00 FTE LCSW/MFT | Therapy | | 0.40 | $76,260 | $30,504 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.50 FTE Program Manager | Program Oversight | | 0.10 | | $0 |
| 1.00 FTE Psychiatrist | Medication Support | | 0.20 | | $0 |
| 2.00 FTE Clinical Lead | Clinical Oversight | | 0.40 | | $0 |
| 8.00 FTE Case Manager | Case Management | | 1.60 | | $0 |
| 5.50 FTE Family/Peer Partner | Family/Peer Support | 1.10 | | | $0 |
| 2.00 FTE Admin Support | Clerical Support | | 0.40 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 1.10 | 3.10 | | $30,504 |
| **C. Total Program Positions** | | 1.10 | 3.60 | | $80,538 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00458

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-03: 26 to 59 Jail Full Service Aftercare & Recovery
Funding Source: Outreach & Engagement
(20% of Total Cost)

County:  Santa Clara

Fiscal Year:  2007-08
Date:  12/23/05

**A. Expenditures**

1. Client, Family Member and Caregiver Support Expenditures
   a. Clothing, Food and Hygiene
   b. Travel and Transportation
   c. Housing
   d. Employment and Education Supports
   e. Other Support Expenditures
2. Personnel Expenditures
   a. Current Existing Positions (includes FB)          $50,034
   b. New Additional Positions                           $30,504
   c. Employee Benefits                                  $13,733
   d. Total Personnel Expenditures
3. Operating Expenditures
   a. Professional Services
   b. Translation/Interpreter Services
   c. Travel and Transportation
   d. General Office Expenditures
   e. Rent, Utilities and Equipment
   f. Medication and Medical Supports
   g. Other Operating Expenses
   h. Total Operating Expenditures
4. Program Management
   a. Existing Program Management
   b. New Program Management
   c. Total Program Management
5. Estimated Total Expenditures When Provider is Not Known   8 of 75 capacity begins in June, see phased budget   $454,600
6. Total Proposed Program Budget                             $548,871

**B. Revenues**

1. Existing Revenues
   a. MediCal (FFP Only)                                 $173
   b. Medicare/Patient Fees/Patient Insurance
   c. Realignment
   d. State General Funds
   e. County Funds                                       $49,862
   f. Grants
   g. Other Revenue
   h. Total Existing Revenue                             $50,034
2. New Revenues
   a. MediCal (FFP Only)          MediCal 6% of Non-Startup Cost   $36,037
   b. Medicare/Patient Fees/Patient Insurance
   c. State General Funds
   d. Other Revenue
   e. Total New Revenue
3. Total Revenue                                         $86,071

C. One-Time CSS Funding Expenditures                     $79,200
D. Total Funding Requirements                            $542,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 363

Pena/ 00459

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Program Work Plan Name: Adult Urgent Care and Crisis Support Services |
|---|---|
| Fiscal Year: 2006 | |
| Program Work Plan #: A-04 | Estimated Start Date: June 2006 |

**Description of Program:**
*Describe how this program will help advance the goals of the Mental Health Services Act*

This program will establish Urgent Care and Mobile Crisis support services near the Santa Clara County Valley Medical Center Emergency Psychiatric Service (EPS) and Mobile Crisis support serving the north and south county areas. These new programs will respond to individuals who are in immediate need of medication management, crisis intervention, and linkage to community based outpatient services. The programs will provide an important alternative to locked psychiatric evaluation and stabilization currently provided through EPS, and thereby provide a missing component in the current service continuum that is designed to address urgent, non-emergent mental health needs. Presently this gap results in individuals entering EPS who, if urgent care services were available, would be able to remain in the community. This component will reduce both the expense of unnecessary emergency services and provide less restrictive service for consumers in crisis. The program will provide immediate treatment or triage for voluntary individuals suffering from emotional crisis or symptoms of acute psychiatric illness, including symptoms induced by substance abuse, and will provide brief crisis treatment and medication for clients who can remain in the community with medication support for up to 60 days. The program will also provide 5150 assessments and link consumers to psychiatric inpatient hospital care thru EPS, as needed. In addition to community follow-up and treatment, family and peer support staff will offer additional services and connection to community resources and supports.

This program will also provide mobile crisis services. Interventions for urgent mental health situations in the community will be provided in the field before the situation escalates to a crisis point. Staff will work closely with the local Police Departments and the Sheriff's office to make the determination of the appropriate level of care and whether an involuntary hold is warranted.  Support will be provided to consumers and family members during this critical time.  Referral and linkage will be provided to outpatient

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 364

Pena/ 00460

| | | |
|---|---|
| | mental health services in clients' communities. The north and south county programs will be available to clients of all ages, while the central county service will be available to adult consumers. |
| Priority Population: *Describe the situational characteristics of the priority population* | The target population of this program is individuals 18 and over who have urgent, non-emergent mental health needs. Common problems are family conflicts, housing and job stressors, depression, anxiety, medication concerns, combined mental health and substance abuse issues, grief, sudden losses and other stress reactions. Currently, approximately 30% of the clients at EPS are on voluntary status, and some of them use EPS to obtain medications if they lose insurance or are new to the area and do not have a psychiatrist. Since the wait time for an initial appointment with an outpatient psychiatrist can be several weeks, the Urgent Care clinic will provide timely psychiatric services to avert a profound crisis |

| Describe strategies to be used, Funding Types requested (check all that apply). Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Urgent /Crisis and Mobile Response and Crisis Services – Central County | ☒ | ☒ | ☐ | ☒ | ☒ | ☒ | ☒ |
| Urgent /Crisis and Mobile Response and Crisis Services – South County | ☒ | ☒ | ☐ | ☒ | ☒ | ☒ | ☒ |
| Urgent /Crisis and Mobile Response and Crisis Services – North County | ☒ | ☒ | ☐ | ☒ | ☒ | ☒ | ☒ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 365

Pena/ 00461

**A-04 Adult Urgent Care and Crisis Support Services**

1.    **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

*Please refer to Exhibit 4 above.*

2.    **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

Multi-disciplinary and culturally proficient staff at close proximity to EPS (central Santa Clara County) will offer an alternative to immediate placement of clients at EPS. This service will be available to individuals that walk in for assistance and receive services that may include crisis counseling, referral services, education, medications as well as follow-up in the community by an intensive team for a short period of time. Once the immediate crisis is resolved, support systems will be established to augment rather than duplicate other outpatient services. Secondly the center will serve as a triage service for individuals who are brought in by law enforcement for further assessment and determination if outpatient services can ameliorate the mental health symptoms that were observed by the police or if an EPS referral and intake is appropriate. Services will be offered at set, optimum hours to the community and serve as a linkage to community providers and mobile service capability. On call staff will be able to be mobilized within minutes.

Mobile response attached to the urgent care service will have on-call consultation to law enforcement to respond to critical incidents. Mobile response staff will coordinate with the police as they are called out to highly emotionally charged situations such as response to suicidal individuals or domestic violence situations. Staff will also be available to police Crisis Intervention Team (CIT) officers who need telephone consultation when they respond to mentally ill person in crisis.

Multi-disciplinary and culturally proficient on-call staff will be available in both North and South County to be mobilized within minutes. Part of the mobile response will be to have on-call consultation to law enforcement to respond to critical incidents. Mobile response staff will coordinate with the police as they are called out to highly emotionally charged situations such as response to suicidal individuals or domestic violence situations. These staff will also be available to Crisis Intervention Team (CIT) trained officers who need telephone consultation when they respond to mentally ill person in crisis.

This initiative is designed to transform the current mental health system by addressing urgent needs at the earliest point in time, and by avoiding the need for more restrictive and costly hospital based care. Specific objectives are:

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 366

Pena/ 00462

- To improve access to voluntary care and reduce utilization of unnecessary, locked emergency psychiatric treatment
- To improve partnerships with Acute Psychiatric Services, Emergency Medical Services, Drug and Alcohol Services, and Law Enforcement
- To decrease homelessness, hospitalization and other institutional involvement
- To increase and support family involvement and self-help activities
- To increase client and family satisfaction with services
- To further integrate mental health and substance abuse services.

3.  **Describe any housing or employment services to be provided.**

Referrals to housing, benefits, and employment services will be made. Consumers will be linked to supportive networks and services providing housing, benefits, educational and employment services and to supportive community resources, such as consumer operated Self Help Centers and NAMI.

4.  **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

N/A

5.  **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

This program advances the goal of recovery by assisting clients to get the help they need in a crisis or a situation requiring urgent service in a timely manner. It will help link them with a full continuum of services to address their mental illness and other support needs. This program recognizes that individuals occasionally confront challenges and stresses that impede the path of recovery and that services must be immediately available to assist in continued achievement of the person's recovery and wellness goals. This program normalizes the process of recovery and reduces stigma by improving the availability and accessibility of services and giving the consumer greater control of their entry into care.

6.  **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

This program will create a new mobile crisis response program available to consumers throughout the county and a new urgent care service as an alternative to emergency psychiatric care.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 367

Pena/ 00463

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

Peer counselors, including those who have expertise in substance abuse counseling, will be integral members of the urgent care clinic. Staff from the Consumer Self Help Centers will orient clients utilizing the urgent care services to the range of recovery-oriented programs that are offered and encourage their participation in these programs. Clients will also be oriented to the Wellness and Recovery Action Plan (WRAP) and are encouraged to complete their own plans.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

This program will collaborate with a number of key stakeholders including police and sheriff departments, county and contract agencies, psychiatric emergency services, medical emergency services, drug and alcohol services, primary care, client organizations including Self Help Centers, NAMI, ethnic specific family resource centers, criminal justice systems. This collaboration will be designed to achieve improved communication among organizations, provide more options for accessing mental health services, and result in more appropriate and comprehensive care for consumers.

9.  **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will target populations that have been underserved by the department. All services will address the linguistic and cultural needs of the populations being served, with special focus on the Asian and Latino populations who have historically had the greatest difficulty accessing mental health services . The department will work closely with the Ethnic Minority Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The program will work with existing community-based agencies with the expertise in service to the diverse population of the county. These organizations

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 368

Pena/ 00464

include expertise in language, culture, sexual orientation and gender-specific services. Quarterly meeting will be held with these agencies and organizations to review programs and make recommendations for improvement that will serve the needs of these populations.

On-going collaboration will be developed with existing gender-based organizations (such as the YWCA), and LGBTQ organizations (such as the Billy deFrank Center). This collaboration will achieve two goals: improved staff awareness of the special needs of and approaches to the LGBT community, and an expanded array of referral sources for mental health and community services Community education will be offered to reduce the stigma associated with issues such as HIV/AIDS, "coming out", domestic violence, etc., through collaboration with various organizations including local faith-based organizations. In addition increased coordination with community centers, churches and other organizations that hold regular groups for men or women, such as interracial groups for Gay Black Men and Asians will be integrated into the implementation of this service.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

   N/A

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

   N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

   <u>County Positions</u>
   | December -January | Write job descriptions for new positions |
   | February – March | Human Resources approval, Board approval |
   | April - May | Recruitment and hiring of new positions |

   <u>RFP</u>
   | December-January | Develop Request for Proposal service elements |
   | February | Publish Request for Proposals, Bidder's Conference |
   | March 30, 2006 | Proposals Due |
   | April 1-15, 2006 | Panel Reviews |
   | April 30, 2006 | Notice of awards of RFP |
   | May 1-15, 2006 | Contract development |
   | May 16, 2006 | Prepare Board Transmittal |
   | June 1, 2006 | Contracts services begin |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Pena/ 00465

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

    a.   Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

    b.   Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 370

Pena/ 00466

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan

**PHASED BUDGET**

Assumptions:    A-04    26-59 Urgent Care & Crisis Support

**1. Central Location**

$3,050,000 Ongoing and $750,000 One-Time

**2. South County Location**

$300,000 Ongoing and $250,000 and $375,000 One-Time Funding

**3. North County Location**

100% One-Time Funding

Pena/ 00467

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2005-06 |
| Program Workplan # A-04 | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Urgent Care and Crisis Support | Page _1_ of _1_ | |
| Type of Funding 1. Full Service Partnership | Months of Operation 1 | |
| Proposed Total Client Capacity of Program/Service: 500 | New Program/Service or Expansion New | |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Marthe Palna | |
| Client Capacity of Program/Service Expanded through MHSA: 500 | Telephone Number: 408 885 6860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | $1,138 | | | $1,138 |
| b. Travel and Transportation | $1,138 | | | $1,138 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $2,276 | $0 | $0 | $2,276 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $5,914 | | | $5,914 |
| c. Employee Benefits | $3,060 | | | $3,060 |
| d. Total Personnel Expenditures | $8,974 | $0 | $0 | $8,974 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $625 | | | $625 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $625 | | | $625 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $12,500 | $0 | $0 | $12,500 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $33,086 | | | $33,086 |
| 6. Total Proposed Program Budget | $100,625 | $0 | $0 | $100,625 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $1,042 | | | $1,042 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $1,042 | $0 | $0 | $1,042 |
| 3. Total Revenues | $1,042 | $0 | $0 | $1,042 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $99,583 | $0 | $0 | $99,583 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00468

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
|---|---|---|---|
| Program Workplan #: | A-04 | Date: | 12/23/05 |
| Program Workplan Name: | 26 to 59 Urgent Care and Crisis Support | | Page _1_ of _1_ |
| Type of Funding: | 1. Full Service Partnership | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 500 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 500 | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | Partial Year |
| 1.50 FTE Psychiatrist | Medication Support | | 0.38 | $168,104 | $0 |
| 5.00 FTE LCSW/MFT | Therapy | | 1.25 | $78,260 | $1,730 |
| 3.00 FTE Community Worker | Case Management | 0.75 | | $43,897 | $2,648 |
| 2.00 FTE Admin Support | Clerical Support | | 0.50 | $44,752 | $915 |
| | | | | | $621 |
| **(Contract)** | | | | | $0 |
| 2.00 FTE Psychiatrist | Medication Support | | 0.50 | | $0 |
| 6.00 FTE Clinicians | Therapy | | 1.50 | | $0 |
| 4.00 FTE Case Managers | Case Management | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 0.75 | 5.13 | | $5,914 |
| **C. Total Program Positions** | | 0.75 | 5.13 | | $5,914 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 3a - Budget Narrative
A-04: 26 to 59 Urgent Care & Crisis Support
Funding Source: Full Service Partnerships
(75% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene       $1,138
      b. Travel and Transportation       $1,138
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions     25% of 23.5 FTEs phased over the year; see phased budget     $5,914
      c. Employee Benefits     Different for each position given fixed health & retirement amounts     $3,060
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures       $625
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports       $625
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known     2 contract sites, see phased budget     $33,086
   6. Total Proposed Program Budget       $45,586

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)     MediCal 5% of Non-Startup Cost     $1,042
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue       $1,042

C. One-Time CSS Funding Expenditures       $55,039
D. Total Funding Requirements       $99,583
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00470

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | C-04 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Urgent Care and Crisis Support | | Page _1_ of _1_ | |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 500 | New Program/Service or Expansion | New | |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: | 500 | Telephone Number: | 408 885 8860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | $39,832 | | | $39,832 |
| b. Travel and Transportation | $39,832 | | | $39,832 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $79,664 | $0 | $0 | $79,664 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $207,001 | | | $207,001 |
| c. Employee Benefits | $107,085 | | | $107,085 |
| d. Total Personnel Expenditures | $314,087 | $0 | $0 | $314,087 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $21,875 | | | $21,875 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $21,875 | | | $21,875 |
| g. Other Operating Expenses (provide description in budget narrative) | -$450,000 | | | -$450,000 |
| h. Total Operating Expenditures | -$406,250 | $0 | $0 | -$406,250 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $286,548 | | | $286,548 |
| 6. Total Proposed Program Budget | $274,048 | $0 | $0 | $274,048 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $34,478 | | | $34,478 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $34,478 | $0 | $0 | $34,478 |
| 3. Total Revenues | $34,478 | $0 | $0 | $34,478 |
| **C. One-Time CSS Funding Expenditures** | $450,000 | | | $450,000 |
| **D. Total Funding Requirements** | $689,570 | $0 | $0 | $689,570 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | | Fiscal Year: | 2006-07 |
| Program Workplan #: | C-04 | | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Urgent Care and Crisis Support | | | | Page 1 of 1 |
| Type of Funding | 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 500 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 500 | | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | $0 |
| 1.50 FTE Psychiatrist | Medication Support | | 0.38 | $166,104 | $60,559 |
| 5.00 FTE LCSW/MFT | Therapy | | 1.25 | $76,260 | $92,687 |
| 3.00 FTE Community Worker | Case Management | 0.75 | | $43,897 | $32,008 |
| 2.00 FTE Admin Support | Clerical Support | | 0.50 | $44,752 | $21,747 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 2.00 FTE Psychiatrist | Medication Support | | 0.50 | | $0 |
| 6.00 FTE Clinicians | Therapy | | 1.50 | | $0 |
| 4.00 FTE Case Managers | Case Management | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.75 | 5.13 | | $207,001 |
| **C. Total Program Positions** | | 0.75 | 5.13 | | $207,001 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00472

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-04: 26 to 59 Urgent Care & Crisis Support
Funding Source: Full Service Partnerships
(75% of Total Cost)

County:  Santa Clara

Fiscal Year:  2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene                                                        $39,832
        b. Travel and Transportation                                             $39,832
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions     25% of 23.5 FTEs phased over the year; see phased budget     $207,001
        c. Employee Benefits     Different for each position given fixed health & retirement amounts     $107,085
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures                                          $21,875
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports                                 $21,875
        g. Other Operating Expenses     One-Time Funding Adjustment     ($450,000)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known     2 contract sites, see phased budget     $286,548
    6. Total Proposed Program Budget                                          $274,048

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)     MediCal 5% of Non-Startup Cost     $34,478
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue                                          $34,478

C. One-Time CSS Funding Expenditures     $450,000
D. Total Funding Requirements     $689,570
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00473

Exhibit 6a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan #: C-04 | Date: | 12/23/05 |
| Program Workplan Name: 26 to 59 Urgent Care and Crisis Support | Page 1 of 1 | |
| Type of Funding: 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 500 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 500 | Telephone Number: | 408 885 5860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | $40,970 | | | $40,970 |
| c. Housing | $40,970 | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $81,940 | $0 | $0 | $81,940 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $212,905 | | | $212,905 |
| c. Employee Benefits | $110,156 | | | $110,156 |
| d. Total Personnel Expenditures | $323,061 | $0 | $0 | $323,061 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $22,500 | | | $22,500 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $22,500 | | | $22,500 |
| g. Other Operating Expenses (provide description in budget narrative) | -$450,000 | | | -$450,000 |
| h. Total Operating Expenditures | -$405,000 | $0 | $0 | -$405,000 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | |
| 5. Estimated Total Expenditures when service provider is not known | $337,500 | | | $337,500 |
| 6. Total Proposed Program Budget | $337,500 | $0 | $0 | $337,500 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $37,500 | | | $37,500 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $37,500 | $0 | $0 | $37,500 |
| 3. Total Revenues | $37,500 | $0 | $0 | $37,500 |
| **C. One-Time CSS Funding Expenditures** | $450,000 | | | $450,000 |
| **D. Total Funding Requirements** | $750,000 | $0 | $0 | $750,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Exhibit 6 b - Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | | Fiscal Year: | 2007-08 |
| Program Workplan # | C-04 | | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Urgent Care and Crisis Support | | | | Page _1_ of __1__ |
| Type of Funding | 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 500 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 500 | | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| (County) | | | | | Partial Year |
| | | | | | $0 |
| 1.50 FTE Psychiatrist | Medication Support | | 0.38 | $166,104 | $62,289 |
| 5.00 FTE LCSW/MFT | Therapy | | 1.25 | $76,260 | $95,325 |
| 3.00 FTE Community Worker | Case Management | 0.75 | | $43,897 | $32,923 |
| 2.00 FTE Admin Support | Clerical Support | | 0.50 | $44,752 | $22,368 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 2.00 FTE Psychiatrist | Medication Support | | 0.50 | | $0 |
| 6.00 FTE Clinicians | Therapy | | 1.50 | | $0 |
| 4.00 FTE Case Managers | Case Management | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.75 | 5.13 | | $212,905 |
| **C. Total Program Positions** | | 0.75 | 5.13 | | $212,905 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00475

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-04: 26 to 59 Urgent Care & Crisis Support
Funding Source: Full Service Partnerships
(75% of Total Cost)

County:  Santa Clara

| | | Fiscal Year: | 2007-08 |
|---|---|---|---|
| | | Date: | 12/23/05 |
| A. Expenditures | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | |
| a. Clothing, Food and Hygiene | | | $40,970 |
| b. Travel and Transportation | | | $40,970 |
| c. Housing | | | |
| d. Employment and Education Supports | | | |
| e. Other Support Expenditures | | | |
| 2. Personnel Expenditures | | | |
| a. Current Existing Positions | | | |
| b. New Additional Positions | | | $212,905 |
| c. Employee Benefits | Different for each position given fixed health & retirement amounts | | $110,156 |
| d. Total Personnel Expenditures | | | |
| 3. Operating Expenditures | | | |
| a. Professional Services | | | |
| b. Translation/Interpreter Services | | | |
| c. Travel and Transportation | | | |
| d. General Office Expenditures | | | $22,500 |
| e. Rent, Utilities and Equipment | | | |
| f. Medication and Medical Supports | | | $22,500 |
| g. Other Operating Expenses | | | ($450,000) |
| h. Total Operating Expenditures | | | |
| 4. Program Management | | | |
| a. Existing Program Management | | | |
| b. New Program Management | | | |
| c. Total Program Management | | | |
| 5. Estimated Total Expenditures When Provider is Not Known | | | $337,500 |
| 6. Total Proposed Program Budget | | | $337,501 |
| | | | |
| B. Revenues | | | |
| 1. Existing Revenues | | | |
| a. MediCal (FFP Only) | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | |
| c. Realignment | | | |
| d. State General Funds | | | |
| e. County Funds | | | |
| f. Grants | | | |
| g. Other Revenue | | | |
| h. Total Existing Revenue | | | |
| 2. New Revenues | | | |
| a. MediCal (FFP Only) | MediCal 5% of Non-Startup Cost | | $37,500 |
| b. Medicare/Patient Fees/Patient Insurance | | | |
| c. State General Funds | | | |
| d. Other Revenue | | | |
| e. Total New Revenue | | | |
| 3. Total Revenue | | | $37,500 |
| | | | |
| C. One-Time CSS Funding Expenditures | | | $450,000 |
| D. Total Funding Requirements | | | $750,001 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | |

Pena/ 00476

**Exhibit 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
|---|---|---|---|
| Program Workplan # | C-04 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Urgent Care and Crisis Support | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 1,500 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 1,500 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | $3,414 | | | $3,414 |
| b. Travel and Transportation | $3,414 | | | $3,414 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $6,828 | $0 | $0 | $6,828 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $17,742 | | | $17,742 |
| c. Employee Benefits | $9,180 | | | $9,180 |
| d. Total Personnel Expenditures | $26,922 | $0 | $0 | $26,922 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $1,875 | | | $1,875 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $1,875 | | | $1,875 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $3,750 | $0 | $0 | $3,750 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $99,259 | | | $99,259 |
| 6. Total Proposed Program Budget | $136,759 | $0 | $0 | $136,759 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $3,125 | | | $3,125 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $3,125 | $0 | $0 | $3,125 |
| 3. Total Revenues | $3,125 | $0 | $0 | $3,125 |
| **C. One-Time CSS Funding Expenditures** | $165,116 | | | $165,116 |
| **D. Total Funding Requirements** | $298,750 | $0 | $0 | $298,750 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
|---|---|---|---|
| Program Workplan # | C-04 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Urgent Care and Crisis Support | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 1,500 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 1,500 | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | $0 |
| 1.50 FTE Psychiatrist | Medication Support | | 1.13 | $166,104 | $5,191 |
| 5.00 FTE LCSW/MFT | Therapy | | 3.75 | $76,260 | $7,944 |
| 3.00 FTE Community Worker | Case Management | 2.25 | | $43,897 | $2,744 |
| 2.00 FTE Admin Support | Clerical Support | | 1.50 | $44,752 | $1,864 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 2.00 FTE Psychiatrist | Medication Support | | 1.50 | | $0 |
| 6.00 FTE Clinicians | Therapy | | 4.50 | | $0 |
| 4.00 FTE Case Managers | Case Management | | 3.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 2.25 | 15.38 | | $17,742 |
| **C. Total Program Positions** | | 2.25 | 15.38 | | $17,742 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00478

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-04: 26 to 59 Urgent Care & Crisis Support
Funding Source: System Development
(25% of Total Cost)

County:  Santa Clara

Fiscal Year:   2005-06
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation                                                    $3,414
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions         25% of 23.5 FTEs phased over the year; see phased budget    $17,742
      c. Employee Benefits            Different for each position given fixed health & retirement an  $9,180
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures                                     $1,875
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports                             $1,875
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   2 contract sites, see phased budget   $99,259
   6. Total Proposed Program Budget                                    $136,759

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)                MediCal 5% of Non-Startup Cost     $3,125
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue                                           $3,125

C. One-Time CSS Funding Expenditures                              $165,116
D. Total Funding Requirements                                    $298,750
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00479

County(ies): Santa Clara County
Program Workplan #: C-04
Program Workplan Name: 26 to 59 Urgent Care and Crisis Support
Type of Funding: 2. System Development

Fiscal Year: 2006-07
Date: 12/23/05
Page _1_ of _1_
Months of Operation: 12

Proposed Total Client Capacity of Program/Service: 1,500
Existing Client Capacity of Program/Service: 0
Client Capacity of Program/Service Expanded through MHSA: 1,500

New Program/Service or Expansion: New
Prepared by: Martha Paine
Telephone Number: 408 885 6660

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | $119,495 | | | $119,495 |
| b. Travel and Transportation | $119,495 | | | $119,495 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $238,991 | $0 | $0 | $238,991 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $621,003 | | | $621,003 |
| c. Employee Benefits | $321,258 | | | $321,258 |
| d. Total Personnel Expenditures | $942,260 | $0 | $0 | $942,260 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $65,625 | | | $65,625 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | $65,625 | | | $65,625 |
| g. Other Operating Expenses (provide description in budget narrative) | -$1,350,000 | | | -$1,350,000 |
| h. Total Operating Expenditures | -$1,218,750 | $0 | $0 | -$1,218,750 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $859,644 | | | $859,644 |
| 6. Total Proposed Program Budget | $822,144 | $0 | $0 | $822,144 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $103,435 | | | $103,435 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $103,435 | $0 | $0 | $103,435 |
| 3. Total Revenues | $103,435 | $0 | $0 | $103,435 |
| C. One-Time CSS Funding Expenditures | $1,350,000 | | | $1,350,000 |
| D. Total Funding Requirements | $2,068,709 | $0 | $0 | $2,068,709 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Exhibit 4 Mental Health Services Act Community Services and Supports Staffing Detail Worksheets

| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
|---|---|---|---|---|
| Program Workplan # | C-04 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Urgent Care and Crisis Support | | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 1,500 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 1,500 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | $0 |
| 1.50 FTE Psychiatrist | Medication Support | | 1.13 | $168,104 | $181,676 |
| 5.00 FTE LCSW/MFT | Therapy | | 3.75 | $76,260 | $278,062 |
| 3.00 FTE Community Worker | Case Management | 2.25 | | $43,897 | $96,025 |
| 2.00 FTE Admin Support | Clerical Support | | 1.50 | $44,752 | $65,240 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 2.00 FTE Psychiatrist | Medication Support | | 1.50 | | $0 |
| 6.00 FTE Clinicians | Therapy | | 4.50 | | $0 |
| 4.00 FTE Case Managers | Case Management | | 3.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 2.25 | 15.38 | | $621,003 |
| **C. Total Program Positions** | | 2.25 | 15.38 | | $621,003 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00481

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-04: 26 to 59 Urgent Care & Crisis Support
Funding Source: System Development
(25% of Total Cost)

County: Santa Clara

| | | Fiscal Year: | 2006-07 |
|---|---|---|---|
| | | Date: | 12/23/05 |

**A. Expenditures**

| | | | |
|---|---|---|---|
| 1. Client, Family Member and Caregiver Support Expenditures | | | |
| a. Clothing, Food and Hygiene | | | $119,495 |
| b. Travel and Transportation | | | $119,495 |
| c. Housing | | | |
| d. Employment and Education Supports | | | |
| e. Other Support Expenditures | | | |
| 2. Personnel Expenditures | | | |
| a. Current Existing Positions | | | |
| b. New Additional Positions | 25% of 23.5 FTEs phased over the year; see phased budget | | $621,003 |
| c. Employee Benefits | Different for each position given fixed health & retirement amounts | | $321,256 |
| d. Total Personnel Expenditures | | | |
| 3. Operating Expenditures | | | |
| a. Professional Services | | | |
| b. Translation/Interpreter Services | | | |
| c. Travel and Transportation | | | |
| d. General Office Expenditures | | | $65,625 |
| e. Rent, Utilities and Equipment | | | |
| f. Medication and Medical Supports | | | $65,625 |
| g. Other Operating Expenses | One Time Expense Adjustment | | ($1,350,000) |
| h. Total Operating Expenditures | | | |
| 4. Program Management | | | |
| a. Existing Program Management | | | |
| b. New Program Management | | | |
| c. Total Program Management | | | |
| 5. Estimated Total Expenditures When Provider is Not Known | 2 contract sites, see phased budget | | $859,644 |
| 6. Total Proposed Program Budget | | | $822,143 |

**B. Revenues**

| | | | |
|---|---|---|---|
| 1. Existing Revenues | | | |
| a. MediCal (FFP Only) | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | |
| c. Realignment | | | |
| d. State General Funds | | | |
| e. County Funds | | | |
| f. Grants | | | |
| g. Other Revenue | | | |
| h. Total Existing Revenue | | | |
| 2. New Revenues | | | |
| a. MediCal (FFP Only) | MediCal 5% of Non-Startup Cost | | $103,435 |
| b. Medicare/Patient Fees/Patient Insurance | | | |
| c. State General Funds | | | |
| d. Other Revenue | | | |
| e. Total New Revenue | | | |
| 3. Total Revenue | | | $103,435 |

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | $1,350,000 |
| D. Total Funding Requirements | $2,068,708 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | |

Pena/ 00482

Exhibit 5a: Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | | Fiscal Year: | 2007-08 |
| Program Workplan # | C-04 | | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Urgent Care and Crisis Support | | | Page 1 of 1 |
| Type of Funding 2. System Development | | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 1,500 | | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 1,500 | | | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
|   1. Client, Family Member and Caregiver Support Expenditures | | | | |
|     a. Clothing, Food and Hygiene | | | | $0 |
|     b. Travel and Transportation | $122,909 | | | $122,909 |
|     c. Housing | $122,909 | | | $122,909 |
|       i. Master Leases | | | | $0 |
|       ii. Subsidies | | | | $0 |
|       iii. Vouchers | | | | $0 |
|       iv. Other Housing | | | | $0 |
|     d. Employment and Education Supports | | | | $0 |
|     e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
|     f. Total Support Expenditures | $245,818 | $0 | $0 | $245,818 |
|   2. Personnel Expenditures | | | | |
|     a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
|     b. New Additional Personnel Expenditures (from Staffing Detail) | $638,714 | | | $638,714 |
|     c. Employee Benefits | $330,467 | | | $330,467 |
|     d. Total Personnel Expenditures | $969,182 | $0 | $0 | $969,182 |
|   3. Operating Expenditures | | | | |
|     a. Professional Services | | | | $0 |
|     b. Translation and Interpreter Services | | | | $0 |
|     c. Travel and Transportation | | | | $0 |
|     d. General Office Expenditures | $67,500 | | | $67,500 |
|     e. Rent, Utilities and Equipment | | | | |
|     f. Medication and Medical Supports | $67,500 | | | $67,500 |
|     g. Other Operating Expenses (provide description in budget narrative) | -$1,350,000 | | | -$1,350,000 |
|     h. Total Operating Expenditures | -$1,215,000 | $0 | $0 | -$1,215,000 |
|   4. Program Management | | | | |
|     a. Existing Program Management | | | | $0 |
|     b. New Program Management | | | | $0 |
|     c. Total Program Management | | $0 | $0 | $0 |
|   5. Estimated Total Expenditures when service provider is not known | $1,012,500 | | | $1,012,500 |
|   6. Total Proposed Program Budget | $1,012,500 | $0 | $0 | $1,012,500 |
| **B. Revenues** | | | | |
|   1. Existing Revenues | | | | |
|     a. Medi-Cal (FFP only) | | | | $0 |
|     b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
|     c. Realignment | | | | $0 |
|     d. State General Funds | | | | $0 |
|     e. County Funds | | | | $0 |
|     f. Grants | | | | |
|     g. Other Revenue | | | | $0 |
|     h. Total Existing Revenues | $0 | $0 | $0 | $0 |
|   2. New Revenues | | | | |
|     a. Medi-Cal (FFP only) | $112,500 | | | $112,500 |
|     b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
|     c. State General Funds | | | | $0 |
|     d. Other Revenue | | | | $0 |
|     e. Total New Revenue | $112,500 | $0 | $0 | $112,500 |
|   3. Total Revenues | $112,500 | $0 | $0 | $112,500 |
| **C. One-Time CSS Funding Expenditures** | $1,350,000 | | | $1,350,000 |
| **D. Total Funding Requirements** | $2,250,000 | $0 | $0 | $2,250,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00483

EXHIBIT 1 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
|---|---|---|---|---|

Program Workplan # : C-04  
Program Workplan Name : 26 to 59 Urgent Care and Crisis Support  
Type of Funding : 2. System Development  
Date: 12/23/05  
Page _1_ of _1_  
Months of Operation : 12  

Proposed Total Client Capacity of Program/Service: 1,500  
Existing Client Capacity of Program/Service: 0  
Client Capacity of Program/Service Expanded through MHSA: 1,500  

New Program/Service or Expansion : New  
Prepared by: Martha Paine  
Telephone Number: 408 885 6860

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| (County) | | | | | $0 |
| 1.50 FTE Psychiatrist | Medication Support | | 1.13 | $166,104 | $186,867 |
| 5.00 FTE LCSW/MFT | Therapy | | 3.75 | $76,260 | $285,975 |
| 3.00 FTE Community Worker | Case Management | 2.25 | | $43,897 | $98,768 |
| 2.00 FTE Admin Support | Clerical Support | | 1.50 | $44,752 | $67,104 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 2.00 FTE Psychiatrist | Medication Support | | 1.50 | | $0 |
| 6.00 FTE Clinicians | Therapy | | 4.50 | | $0 |
| 4.00 FTE Case Managers | Case Management | | 3.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 2.25 | 15.38 | | $638,714 |
| **C. Total Program Positions** | | 2.25 | 15.38 | | $638,714 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.  
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00484

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-04: 26 to 59 Urgent Care & Crisis Support
Funding Source: System Development
(25% of Total Cost)

County: Santa Clara

|  |  | Fiscal Year: | 2007-08 |
|---|---|---|---|
|  |  | Date: | 12/23/05 |

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation                                         $122,909
        c. Housing                                              $122,909
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions         25% of 23.5 FTEs phased over the year; see phased budget     $638,714
        c. Employee Benefits         Different for each position given fixed health & retirement amounts    $330,467
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures                                     $67,500
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses         One Time Expense Adjustment         $67,500
        h. Total Operating Expenditures                          ($1,350,000)
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known   2 contract sites, see phased budget    $1,012,500
    6. Total Proposed Program Budget                             $1,012,499

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)         MediCal 5% of Non-Startup Cost     $112,500
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue                            $112,500

C. One-Time CSS Funding Expenditures                  $1,350,000
D. Total Funding Requirements                     $2,249,999
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00485

# EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Program Work Plan Name: Consumer and Family Self-help Support |
|---|---|
| Fiscal Year: 2006 | |
| Program Work Plan #: A-05 | Estimated Start Date: June 2006 |

| | |
|---|---|
| **Description of Program:**<br>*Describe how this program will help advance the goals of the Mental Health Services Act* | This plan will increase the engagement of family, significant others and peers in the support of the individualized wellness and recovery plan that each consumer will receive in the transformed system of care. A primary strategy is to hire Program Managers for Consumer Affairs and Family Support and Education. These formal management positions will ensure that consumer and self-help services are robust and integrated into the strategic planning of the department. This plan will emphasize the recruitment of additional consumer staff to work with the self-help centers as well as having an active role at clinics to work as advocates, peer counselors, and family liaisons. The focus will be to outreach to underserved ethnic and cultural communities, which include SMI, Dual Diagnosed, Court-involved, and homeless/at-risk of homelessness adults |
| **Priority Population:**<br>*Describe the situational characteristics of the priority population* | The priority populations to be served through expansion of our consumer and family wellness and recovery services are the underserved and unserved populations, particularly those in the Asian, Latino, African American and American Indian populations and the LGBT community who suffer dual-diagnoses and/or are homeless or at-risk of becoming homeless. The Consumer Advisory Committee, the Manager of Consumer Affairs, and the Manager of Family Relations will work closely with the Ethnic and Cultural Advisory Committees to establish programming that is sensitive to the needs of these populations. |

| Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Self-help Development and Peer Support Services | ☒ | ☒ | ☒ | ☐ | ☐ | ☒ | ☐ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Pena/ 00486

☐
☒
☐
☐
☒
☒
☒

Family/Primary Network Support & Education

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 391

Pena/ 00487

**A-05 Consumer and Family Self-Help Support**

1.   **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

     *Please refer to Exhibit 4 above*

2.   **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

     This program will develop and support consumer and family integration into the recovery process.  It will achieve the following transformation goals:
     - Increased family involvement and self-help activities
     - Increased adult and family satisfaction with services
     - Improved access and engagement in service by underserved ethnic minority and LGBTQ adults
     - Person centered wellness and recovery
     - Increased peer to peer support

     A primary goal of MHSA is to provide consumer and family driven services that elevate the importance of such service and partnerships in the wellness and recovery of every individual.  During the planning phase of the CSS implementation, the department's planning process identified several critical improvements from consumer and family member that addressed improving the partnership between family and treatment partners.  There was universal support in further expansion and strengthening of the Self-Help, and Wellness and Recovery Programs of the department.  Among the critical concerns, are: a lack of meaningful activities or social skills, inability to manage independence, isolation, lack of social supports, substance abuse, grief and loss, and trouble with the law and a general disassociation from the community at large.  Ethnic communities specifically indicated concerns about stigma, accessing the system of care, knowledge about rights and self-advocacy, the cultural gap in service delivery, low self-esteem, the lack of support groups, a loss of cultural traditions, financial, and employment issues.  Strengths identified by consumers and ethnic groups in particular included spirituality, family support, cultural adaptability, and educational values.  Barriers to well-being included a lack of good nutrition, cultural isolation, and stigma.  Solutions identified by consumers and other stakeholders included safe sexual education for sexually active consumers, expansion of Familia a Familia classes, education about client rights (legal, tenant etc.), a public campaign against stigma, support groups, an ethnic mental health conference, developing a strong relationship with the spiritual community and establishment of social networks.

     Self-Help and Wellness Recovery center expansion can address in whole or in part, all of these concerns, strengths, barriers and solutions through program

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 392

Pena/ 00488

development, strategic partnership (including partnership with educational institutions, primary care facilities; local businesses etc.), and investment in additional human and other capital resources. The department's self-help centers and staff have successfully collaborated with ethnic communities through hosting or participating in events celebrating important holidays. These have included Rosh Hashanah and Ramadan, Thanksgiving and others events. With additional resources and staff more partnerships and events can be successfully developed.

The department together with consumers, family members, community partners, and consultants will meet to design and implement plans, develop capital and operational budgets, mission and vision statements, programs. for the emerging Self-Help Wellness Recovery Program. The department will continue to leverage with NAMI Santa Clara and the California Network of Mental Health Clients among others to determine best practices within the Wellness and Recovery model. In order to accomplish this, the MHD will hire a Manager of Consumer Affairs and a Manager of Family Relations to work with the Self Help Centers and support the county and contract clinics in making best use of peer counselors and family partners.

3.   **Describe any housing or employment services to be provided.**

The plan will increase housing information and resources for consumers. Educational meetings will be held with vocational workers, housing specialists, living skills experts and the client-housing network to provide information, education, and skill to the consumer that will improve their ability to secure safe, affordable housing units.

4.   **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

N/A

5.   **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

This program embraces the concept of person centered recovery services. Fundamental to this concept is working with the strength and resilience that each individual has acquired within his or her life experiences and capitalizes on the innate strength of the individual. Secondly, this model embraces the concept of community recovery, which emphasizes the need for the individual to connect with community, and social relationships that are not attached with the treatment facility. It also recognizes that the individual along her/his path to recovery and

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 393

Pena/ 00489

wellness will occasionally confront challenges and stresses that will impede the path of recovery and that services must be immediately available at this point to ensure continued achievement of the persons' recovery and wellness goals that they have established for them self. This model normalizes the process of recovery and reduces stigma.

Specific models of recovery that will be expanded or introduced within the Self Help and Recovery Centers include 12-step, Health Realization, the Wellness and Recovery Action Program, along with Eastern practices including meditation, Yoga, and other holistic models of personal recovery. The Centers provide a place to continually learn and practice the models that include a network of support, including mentorship and sponsorship.

6.    **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Currently, the County funds three Self-Help Centers in the Northern, Central and Southern parts of the County. The Centers are staffed by consumers on personal service agreements and are open from 8 to 24 hours per week. Programs expand and contract depending on availability of funding, volunteers and other resources constraints. The vision of the centers was developed as a result of a consumer conference in 1999. Following is a version of the vision and mission statements, which will be revisited during this process.

The *vision* is to meet the many unmet needs of clients in our county, such as affordable housing, peer support, meaningful jobs, and other needs. We shall demand and embody respect, dignity, and caring as we work through the difficult issues that will arise.

Our *mission* is to create an emotionally and physically safe place, where Mental Health clients/consumers/ survivors can gather to heal one another; to network with each other; to reach out to our family and friends; to advocate for just and truly helpful treatments and to support one another in creative ways.
The proposal will assist in reaching out to various communities (ethnic, LGBTQ, women's etc.) that have historically not participated. This plan will leverage from strategic partnerships and investment in Full Service and System Development throughout our CSS proposal to provide a central place for consumers and family members to access the system and walk their path toward recovery. It will also expand significantly the hours of operation to better accommodate the needs and desires of the community and offer a more extensive range of services and supports including trauma support groups, emergency financial assistance, locating housing, and other recreational and social activities.

With the hiring of managers for both consumer affairs and family relations, the MHD is making a commitment to more formally support its self help programs

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 394

Pena/ 00490

and solidify its commitment to consumer and family involvement throughout the system.

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

Consumer Program Coordinators at each center, working under personal service agreements, are responsible for, program development, event planning, outreach and assisting the facilitators with day-to-day operations. Paid or volunteer consumers and family members currently facilitate groups at the Centers. A Manager of Consumer Affairs will oversee the Centers' program coordinators as they organize activities at the Self-Help Wellness and Recovery Centers, outreach with the community; develop critical partnerships (including development activities). The manager will also be responsible for the investigation into non-profit status for the centers. . A Manager of Family Relations will outreach to families and work to develop a strong partnership with other family support networks in the county. Both positions will play a strong role in the education of county and contract staff, peer and family members on client and family-centered recovery models. Self-Help Center Consumer Peer Counselors will also work throughout the Mental Health System to coordinate usage of the Centers by consumers, particularly when they are transitioning from locked-facilities (jail, prison, IMD, etc.) or crisis residential situations.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

The current self-help staff has been working with mental health service teams, particularly those involved with vocational education, to identify consumers who are ready for work and could benefit from pre-employment/employment support groups, social skills or other types of support offered through the Center. There have been additional collaborations with Adult Probation as it expanded the Jail After-Care program "Family of Friends". This program has been successful in providing ongoing support to consumers involved with the adult probation system. It is based on the philosophy of wellness and recovery and has assisted individuals in successful reentry into the community and reduction of high-risk behaviors that can lead to additional criminal charges. The department has provided for consumer staff, trainings including conflict resolution, sexual harassment, and computer skills development. The department has supported self-help staff in reaching out to the private sector to both educate them on the issues of mental health that can lead to a reduction in stigma and unfounded beliefs about individuals with mental illness as well to provide support and resources to further build the Self-Help Centers and relationship with the larger

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 395

Pena/ 00491

community. The Self-Help Centers are also experimenting with a partnership with the Chambers of Commerce to expand networking to the available job base and are talking with local community colleges and universities to develop training and certificate programs, access to studies, and mental health education. The centers are working with housing organizations who are developing holistic solutions for the homeless mentally ill that include supported housing, medical and mental health care and other essential supports that facilitate self sufficiency.

9.  **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will target the Latino, African American and Asian/Pacific Islander populations who have been historically underserved in the mental health and over represented in the criminal justice populations. All services will address the linguistic and cultural needs of these populations. The Department will work closely with the Minority Advisory Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment. The Self-help and Family Advisory committees will meet regularly with this committee to review goals and accomplishment and make recommendations for improvement in the linkage of these services to other departmental operations. By strengthening client and family services, with emphasis on the unique needs of the ethnic and cultural communities to be served, barriers to access will be reduced, providing consumers will more appropriate linkages with system resources.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The department will work with the existing gender-based organizations (such as the YWCA), and LGBTQ organizations (such as the Billy DeFrank Center), to develop internal programs as well as link with existing community programs to meet the needs of these consumers. The amount of stigma associated with issues such as HIV/AIDS, "coming out", domestic violence, etc., requires the department to work creatively with various organizations, (including faith-based) to provide a safe environment for support, therapy, and education for our consumers, family members and friends. Linkages with churches that offer programming and counseling for our LGBTQ youth, including creative dramatic events that deal with depression, HIV/AIDS and other issues will be a key strategy. Community centers, churches and other organizations that hold regular groups for men or women, such as interracial groups for Gay Black Men and Asians, will be outreached to and ask to join in dialogue and planning with the department on an ongoing basis to raise the issues and find solutions to engaging these communities in the further development of services. Gender and

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 396

Pena/ 00492

LGBTQ sensitivity will be achieved through organizational change from within and partnership with established organizations.

On-going collaboration will be developed with existing gender-based organizations (such as the YWCA), and LGBTQ organizations (such as the Billy deFrank Center). This collaboration will achieve two goals: improved staff awareness of the special needs of and approaches to the LGBT community, and an expanded array of referral sources for mental health and community services. Community education will be offered to reduce the stigma associated with issues such as HIV/AIDS, "coming out", domestic violence, etc., through collaboration with various organizations including local faith-based organizations. In addition increased coordination with community centers, churches and other organizations that hold regular groups for men or women, such as interracial groups for Gay Black Men and Asians will be integrated into the implementation of this service.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

   N/A

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

   N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

   | County Positions | |
   |---|---|
   | December -January | Write job descriptions for new positions |
   | February – March | Human Resources approval, Board approval |
   | April - May | Recruitment and hiring of new positions |

   | RFP | |
   |---|---|
   | December-January | Develop Request for Proposal service elements |
   | February | Publish Request for Proposals, Bidder's Conference |
   | March 30, 2006 | Proposals Due |
   | April 1-15, 2006 | Panel Reviews |
   | April 30, 2006 | Notice of awards of RFP |
   | May 1-15, 2006 | Contract development |
   | May 16, 2006 | Prepare Board Transmittal |
   | June 1, 2006 | Contracts services begin |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 397

Pena/ 00493

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

   a. Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

   b. Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 398

Pena/ 00494

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions    A-05    26-59 Consumer & Family Self Help

**PHASED BUDGET**

1. Self Help Development & Peer Support    Includes $50,000 One-Time Funding
CASELOAD
EXPENSE CATEGORY
Staffing (County)

| | Annual Rate/FTE |
|---|---|
| 1.0 FTE CM4 Program Mgr I | $117,650 |
| 1.0 FTE BS7 Community Worker | $68,890 |
| Consumer Stipends (15) | $5,000 |
| Facility Rental | |
| Consultant Services | |
| Training | |
| Furniture | |
| Other/Service/Surplus | |
| Operating Expenses (10%) | |

2. Family/Primary Network Support & Education
CASELOAD
EXPENSE CATEGORY
Staffing (County)

| | Annual Rate/FTE |
|---|---|
| 1.0 FTE CM4 Program Mgr I | $117,650 |
| 1.0 FTE BS7 Community Worker | $68,890 |
| Other/Service/Surplus | |
| Provider Startup Expenses (10%) | |
| Operating Expenses (10%) | |

Pena/ 00495

Exhibit 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | A-05 | |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | |
| Type of Funding 1. Full Service Partnership | | |

| | | |
|---|---|---|
| Fiscal Year: | 2005-06 |
| Date: | 12/23/05 |
| | Page _1_ of _1_ |
| Months of Operation | 1 |

| | | | |
|---|---|---|---|
| Proposed Total Client Capacity of Program/Service: | 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 100 | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $7,178 | | | $7,178 |
| c. Employee Benefits | $3,184 | | | $3,184 |
| d. Total Personnel Expenditures | $10,362 | $0 | $0 | $10,362 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $4,563 | | | $4,563 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | $8,333 | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | $7,897 | | | $7,897 |
| h. Total Operating Expenditures | $20,793 | $0 | $0 | $20,793 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $31,154 | $0 | $0 | $31,154 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $31,154 | $0 | $0 | $31,154 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Page 400

Pena/ 00496

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan # | A-05 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 100 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 100 | | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions (County)** | | | | | Partial Year |
| | | | | | $0 |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.25 | | $81,749 | $3,406 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.25 | | $81,749 | $3,406 |
| 4.00 FTE Community Worker | Case Management | 1.00 | | $43,897 | $366 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.50 | 0.00 | | $7,178 |
| **C. Total Program Positions** | | 1.50 | 0.00 | | $7,178 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00497

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: Full Service Partnerships
(25% of Total Cost)

County:  Santa Clara

Fiscal Year:  2005-06
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions    25% of 6 positions phasing in; see phased budget
        c. Employee Benefits    Different for each position given fixed health/retirement amounts    $7,178
        d. Total Personnel Expenditures    $3,184
    3. Operating Expenditures
        a. Professional Services    25% of phased in consumer stipends (15), consultants, training
        b. Translation/Interpreter Services    $4,563
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment    25% of rent and furniture    $1,647
        f. Medication and Medical Supports    $8,333
        g. Other Operating Expenses    25% of provider startup budget 10% of Family Affairs budget
        h. Total Operating Expenditures    $6,250
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget    $31,154

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements    $0
E. Percent of Total Funding Requirements for Full Service Partnerships    $31,154

Pena/ 00498

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
|---|---|---|---|
| Program Workplan # | A-05 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 100 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $71,602 | | | $71,602 |
| c. Employee Benefits | $35,346 | | | $35,346 |
| d. Total Personnel Expenditures | $106,948 | $0 | $0 | $106,948 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $34,750 | | | $34,750 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | $25,000 | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$54,154 | | | -$54,154 |
| h. Total Operating Expenditures | $5,595 | $0 | $0 | $5,595 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $112,543 | $0 | $0 | $112,543 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $87,500 | | | $87,500 |
| **D. Total Funding Requirements** | $200,043 | $0 | $0 | $200,043 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00499

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | |
|---|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # | A-05 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 100 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions (County)** | | | | | $0 |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.25 | | $81,749 | $20,437 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.25 | | $81,749 | $20,437 |
| 4.00 FTE Community Worker | Case Management | 1.00 | | $43,897 | $30,728 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.50 | 0.00 | | $71,602 |
| **C. Total Program Positions** | | 1.50 | 0.00 | | $71,602 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00500

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: Full Service Partnerships
(25% of Total Cost)

County:   Santa Clara                                             Fiscal Year:    2006-07
                                                                 Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions    25% of 6 positions phasing in; see phased budget    $71,602
      c. Employee Benefits    Different for each position given fixed health/retirement amounts    $35,346
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services    25% of phased in consumer stipends (15), consultants, training    $34,750
      b. Translation/Interpreter Services
      c. Travel and Transportation    $16,673
      d. General Office Expenditures    $16,673
      e. Rent, Utilities and Equipment    25% of rent and furniture    $25,000
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management    One Time Expense Adjustment    ($87,500)
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known
   6. Total Proposed Program Budget    $112,543

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $87,500
D. Total Funding Requirements    $200,043
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00501

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan # A-05 | Date: 12/23/05 |
| Program Workplan Name 26 to 59 Consumer & Family Self Help | Page 1 of 1 |
| Type of Funding 1. Full Service Partnership | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: 100 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 100 | Telephone Number: 408 885 6660 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $84,772 | | | $84,772 |
| c. Employee Benefits | $42,844 | | | $42,844 |
| d. Total Personnel Expenditures | $127,615 | | $0 | $127,615 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $24,760 | | | $24,760 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | $25,000 | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$39,865 | | | -$39,865 |
| h. Total Operating Expenditures | $9,865 | $0 | $0 | $9,885 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $137,500 | $0 | $0 | $137,500 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $87,500 | | | $87,500 |
| **D. Total Funding Requirements** | $225,000 | $0 | $0 | $225,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 6 9--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | | Fiscal Year: | 2007-08 |
| Program Workplan # | A-05 | | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | | | Page __1__ of __1__ |
| Type of Funding | 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 100 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 100 | | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions (County)** | | | | | $0 |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.25 | | $81,749 | $20,437 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.25 | | $81,749 | $20,437 |
| 4.00 FTE Community Worker | Case Management | 1.00 | | $43,897 | $43,897 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.50 | 0.00 | | $84,772 |
| **C. Total Program Positions** | | 1.50 | 0.00 | | $84,772 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable).  Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00503

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: Full Service Partnerships
(25% of Total Cost)

County:   Santa Clara

Fiscal Year:   2007-08
Date:   12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions      25% of 6 positions phasing in; see phased budget     $84,772
        c. Employee Benefits      Different for each position given fixed health/retirement amounts     $42,844
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services      25% of phased in consumer stipends (15), consultants, training     $24,750
        b. Translation/Interpreter Services
        c. Travel and Transportation      $23,817
        d. General Office Expenditures      $23,817
        e. Rent, Utilities and Equipment      25% of rent and furniture     $25,000
        f. Medication and Medical Supports
        g. Other Operating Expenses      One Time Funding Adjustment     ($87,500)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget      $137,500

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue      $0

C. One-Time CSS Funding Expenditures      $87,500
D. Total Funding Requirements      $225,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00504

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
|---|---|---|---|
| Program Workplan # | A-05 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | Page _1_ of _1_ | |
| Type of Funding 2. System Development | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 100 | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $7,178 | | | $7,178 |
| c. Employee Benefits | $3,184 | | | $3,184 |
| d. Total Personnel Expenditures | $10,362 | $0 | $0 | $10,362 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $4,563 | | | $4,563 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | $1,647 | | | $1,647 |
| e. Rent, Utilities and Equipment | $8,333 | | | $8,333 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | $6,250 | | | $6,250 |
| h. Total Operating Expenditures | $20,792 | $0 | $0 | $20,792 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $31,154 | $0 | $0 | $31,154 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenue | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $31,154 | $0 | $0 | $31,154 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00505

Exhibit 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | | Fiscal Year: | 2005-06 |
| Program Workplan # | A-05 | | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | | 100 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 100 | | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions (County)** | | | | | Partial Year |
| | | | | | $0 |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.25 | | $81,749 | $3,406 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.25 | | $81,749 | $3,406 |
| 4.00 FTE Community Worker | Case Management | 1.00 | | $43,897 | $366 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 1.50 | 0.00 | | $7,178 |
| **C. Total Program Positions** | | 1.50 | 0.00 | | $7,178 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00506

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: System Development
(25% of Total Cost)

County:  Santa Clara

Fiscal Year:  2005-06
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions     25% of 6 positions phasing in; see phased budget     $7,178
        c. Employee Benefits     Different for each position given fixed health/retirement     $3,184
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services     25% of phased in consumer stipends (15), consultants, tr     $4,563
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures     $1,647
        e. Rent, Utilities and Equipment     25% of rent and furniture     $8,333
        f. Medication and Medical Supports
        g. Other Operating Expenses     25% of provider startup budget 10% of Family Affairs bu     $6,250
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget     $31,154

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue     $0

C. One-Time CSS Funding Expenditures     $0
D. Total Funding Requirements     $31,154
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00507

**Exhibit 54 Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # A-05 | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Consumer & Family Self Help | | Page : 1 of 1 |
| Type of Funding 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 100 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $71,602 | | | $71,602 |
| c. Employee Benefits | $35,346 | | | $35,346 |
| d. Total Personnel Expenditures | $106,948 | $0 | $0 | $106,948 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $34,750 | | | $34,750 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | $25,000 | | | $0 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$54,155 | | | -$54,155 |
| h. Total Operating Expenditures | $5,595 | $0 | $0 | $5,595 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $112,543 | $0 | $0 | $112,543 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $87,500 | | | $87,500 |
| **D. Total Funding Requirements** | $200,043 | $0 | $0 | $200,043 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00508

| County(ies): | Santa Clara County | | | Fiscal Year: | | 2006-07 |
|---|---|---|---|---|---|---|
| Program Workplan # | A-05 | | | Date: | | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | | | | Page _ 1_ of _1__ |
| Type of Funding | 2. System Development | | | Months of Operation | | 12 |
| Proposed Total Client Capacity of Program/Service: | | 100 | | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 100 | | Telephone Number: | | 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions (County) | | | | | $0 |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.25 | | $81,749 | $20,437 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.25 | | $81,749 | $20,437 |
| 4.00 FTE Community Worker | Case Management | 1.00 | | $43,897 | $30,728 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.50 | 0.00 | | $71,602 |
| C. Total Program Positions | | 1.50 | 0.00 | | $71,602 |

a/  Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/  Include any bi-lingual pay supplements (if applicable).  Round each amount to the nearest whole dollar.

Annual 1 2005

Pena/ 00509

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: System Development
(25% of Total Cost)

County:  Santa Clara

Fiscal Year:  2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions        25% of 6 positions phasing in; see phased budget    $71,602
        c. Employee Benefits        Different for each position given fixed health/retirement amounts    $35,346
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services        25% of phased in consumer stipends (15), consultants, training    $34,750
        b. Translation/Interpreter Services
        c. Travel and Transportation    $16,673
        d. General Office Expenditures    $16,673
        e. Rent, Utilities and Equipment        25% of rent and furniture    $25,000
        f. Medication and Medical Supports
        g. Other Operating Expenses        One Time Funding Adjustment    ($87,500)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget    $112,543

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $87,500
D. Total Funding Requirements    $200,043
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00510

**Exhibit 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan #: A-05 | Date: | 12/23/05 |
| Program Workplan Name: 26 to 59 Consumer & Family Self Help | Page 1 of 1 | |
| Type of Funding 2. System Development | Months of Operation: 12 | |
| Proposed Total Client Capacity of Program/Service: 100 | New Program/Service or Expansion: New | |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 100 | Telephone Number: 408 885 6860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $84,772 | | | $84,772 |
| c. Employee Benefits | $42,844 | | | $42,844 |
| d. Total Personnel Expenditures | $127,616 | $0 | $0 | $127,616 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $24,750 | | | $24,750 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | $23,817 | | | $23,817 |
| d. General Office Expenditures | $23,817 | | | $23,817 |
| e. Rent, Utilities and Equipment | $25,000 | | | $25,000 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$87,500 | | | -$87,500 |
| h. Total Operating Expenditures | $9,884 | $0 | $0 | $9,884 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $137,500 | $0 | $0 | $137,500 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $87,500 | | | $87,500 |
| **D. Total Funding Requirements** | $225,000 | $0 | $0 | $225,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00511

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan #: | A-05 | | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 100 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions (County)** | | | | | $0 |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.25 | | $81,749 | $20,437 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.25 | | $81,749 | $20,437 |
| 4.00 FTE Community Worker | Case Management | 1.00 | | $43,897 | $43,897 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.50 | 0.00 | | $84,772 |
| **C. Total Program Positions** | | 1.50 | 0.00 | | $84,772 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00512

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: System Development
(25% of Total Cost)

County: Santa Clara

Fiscal Year: 2007-08
Date: 12/23/05

A. Expenditures
  1. Client, Family Member and Caregiver Support Expenditures
    a. Clothing, Food and Hygiene
    b. Travel and Transportation
    c. Housing
    d. Employment and Education Supports
    e. Other Support Expenditures
  2. Personnel Expenditures
    a. Current Existing Positions
    b. New Additional Positions    25% of 6 positions phasing in; see phased budget    $84,772
    c. Employee Benefits    Different for each position given fixed health/retirement amounts    $42,844
    d. Total Personnel Expenditures
  3. Operating Expenditures
    a. Professional Services    25% of phased in consumer stipends (15), consultants, training    $24,750
    b. Translation/Interpreter Services
    c. Travel and Transportation
    d. General Office Expenditures    $23,817
    e. Rent, Utilities and Equipment    25% of rent and furniture    $23,817
    f. Medication and Medical Supports    $25,000
    g. Other Operating Expenses    One Time Expense Adjustment    ($87,500)
    h. Total Operating Expenditures
  4. Program Management
    a. Existing Program Management
    b. New Program Management
    c. Total Program Management
  5. Estimated Total Expenditures When Provider is Not Known
  6. Total Proposed Program Budget    $137,500

B. Revenues
  1. Existing Revenues
    a. MediCal (FFP Only)
    b. Medicare/Patient Fees/Patient Insurance
    c. Realignment
    d. State General Funds
    e. County Funds
    f. Grants
    g. Other Revenue
    h. Total Existing Revenue
  2. New Revenues
    a. MediCal (FFP Only)
    b. Medicare/Patient Fees/Patient Insurance
    c. State General Funds
    d. Other Revenue
    e. Total New Revenue
  3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $87,500
D. Total Funding Requirements    $225,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00513

**EXHIBIT 5e--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | | |
|---|---|---|---|
| County(ies): Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan #: A-05 | | Date: | 12/23/05 |
| Program Workplan Name: 26 to 59 Consumer & Family Self Help | | Page _1_ of _1_ | |
| Type of Funding 3. Outreach and Engagement | | Months of Operation: 1 | |
| Proposed Total Client Capacity of Program/Service: 100 | | New Program/Service or Expansion: New | |
| Existing Client Capacity of Program/Service: 0 | | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 100 | | Telephone Number: 408 885 6860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $14,356 | | | $14,356 |
| c. Employee Benefits | $6,368 | | | $6,368 |
| d. Total Personnel Expenditures | $20,724 | $0 | $0 | $20,724 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $9,125 | | | $9,125 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | $16,666 | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | $15,794 | | | $15,794 |
| h. Total Operating Expenditures | $41,585 | $0 | $0 | $41,585 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | $0 | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $62,309 | $0 | $0 | $62,309 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | | | | |
| **D. Total Funding Requirements** | $62,309 | $0 | $0 | $62,309 |
| **E. Percent of Total Funding Requirements for Full Service Partnership** | | | | |

| County(ies): | Santa Clara County | | | Fiscal Year: | | 2005-06 |
| Program Workplan # | A-05 | | | Date: | | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | | | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | | | Months of Operation | | 1 |

| Proposed Total Client Capacity of Program/Service: | 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 100 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions (County) | | | | | Partial Year |
| | | | | | $0 |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.50 | | $81,749 | $8,812 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.50 | | $81,749 | $8,812 |
| 4.00 FTE Community Worker | Case Management | 2.00 | | $43,897 | $732 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.00 | 0.00 | | $14,356 |
| C. Total Program Positions | | 3.00 | 0.00 | | $14,356 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00515

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: Outreach & Engagement
(50% of Total Cost)

County:    Santa Clara

Fiscal Year:    2005-06
Date:    12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions

| | | |
|---|---|---|
| b. New Additional Positions | 50% of 6 positions phasing in; see phased budget | $14,356 |
| c. Employee Benefits | Different for each position given fixed health/retirement amounts | $6,368 |
| d. Total Personnel Expenditures | | |

    3. Operating Expenditures

| | | |
|---|---|---|
| a. Professional Services | 50% of phased in consumer stipends (15), consultants, training | $9,125 |
| b. Translation/Interpreter Services | | |
| c. Travel and Transportation | | |
| d. General Office Expenditures | | $3,294 |
| e. Rent, Utilities and Equipment | 50% of rent and furniture | $16,666 |
| f. Medication and Medical Supports | | |
| g. Other Operating Expenses | 50% of provider startup budget 10% of Family Affairs budget | $12,500 |
| h. Total Operating Expenditures | | |

    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget            $62,309

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue            $0

C. One-Time CSS Funding Expenditures            $0
D. Total Funding Requirements            $62,309
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00516

**Exhibit 6 - Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan #: A-05 | Date: | 12/23/05 |
| Program Workplan Name: 26 to 59 Consumer & Family Self Help | Page 1 of 1 | |
| Type of Funding 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 100 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $143,205 | | | $143,205 |
| c. Employee Benefits | $70,691 | | | $70,691 |
| d. Total Personnel Expenditures | $213,896 | $0 | $0 | $213,896 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $69,500 | | | $69,500 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | $50,000 | | | $0 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$20,810 | | | -$20,810 |
| h. Total Operating Expenditures | $98,690 | $0 | $0 | $98,690 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $312,586 | $0 | $0 | $312,586 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $87,500 | | | $87,500 |
| D. Total Funding Requirements | $400,086 | $0 | $0 | $400,086 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Exhibit 6--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | | 2006-07 |
| Program Workplan # | A-05 | | Date: | | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | | Months of Operation | | 12 |
| | Proposed Total Client Capacity of Program/Service: | 100 | New Program/Service or Expansion | | New |
| | Existing Client Capacity of Program/Service: | 0 | Prepared by: | | Martha Paine |
| | Client Capacity of Program/Service Expanded through MHSA: | 100 | Telephone Number: | | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions (County) | | | | | |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.50 | | $81,749 | $0 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.50 | | $81,749 | $40,875 |
| 4.00 FTE Community Worker | Case Management | 2.00 | | $43,897 | $40,875 |
| | | | | | $61,456 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.00 | 0.00 | | $143,205 |
| C. Total Program Positions | | 3.00 | 0.00 | | $143,205 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00518

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: Outreach & Engagement
(50% of Total Cost)

County: Santa Clara

Fiscal Year:  2006-07
Date: 12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions — 50% of 6 positions phasing in; see phased budget — $143,205
        c. Employee Benefits — Different for each position given fixed health/retirement amounts — $70,691
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services — 50% of phased in consumer stipends (15), consultants, training — $69,500
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures — $66,690
        e. Rent, Utilities and Equipment — 50% of rent and furniture — $50,000
        f. Medication and Medical Supports
        g. Other Operating Expenses — One Time Expense Adjustment — ($87,500)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known
    6. Total Proposed Program Budget — $312,586

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue — $0

C. One-Time CSS Funding Expenditures — $87,500
D. Total Funding Requirements — $400,086
E. Percent of Total Funding Requirements for Full Service Partnerships

Page 423

Pena/ 00519

Exhibit 5a–Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): Santa Clara County | | | Fiscal Year: | 2007-08 |
| Program Workplan # A-05 | | | Date: | 12/23/05 |
| Program Workplan Name 26 to 59 Consumer & Family Self Help | | | | Page 1 of 1 |
| Type of Funding 3. Outreach and Engagement | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 100 | | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: 0 | | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 100 | | Telephone Number: | | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $169,543 | | | $169,543 |
| c. Employee Benefits | $85,687 | | | $85,687 |
| d. Total Personnel Expenditures | $255,230 | $0 | $0 | $255,230 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | $49,500 | | | $49,500 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | $50,000 | | | $50,000 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$79,730 | | | -$79,730 |
| h. Total Operating Expenditures | $19,770 | $0 | $0 | $19,770 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $275,000 | $0 | $0 | $275,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $175,000 | | | $175,000 |
| D. Total Funding Requirements | $450,000 | $0 | $0 | $450,000 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Exhibit 3 1 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | |
|---|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan # | A-05 | Date: | 12/23/05 |
| Program Workplan Name | 26 to 59 Consumer & Family Self Help | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 100 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 100 | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries. Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions (County)** | | | | | |
| 1.00 FTE Program Manager I | Director of Consumer Affairs | 0.50 | | $81,749 | $40,875 |
| 1.00 FTE Program Manager I | Director of Family Relations | 0.50 | | $81,749 | $40,875 |
| 4.00 FTE Community Worker | Case Management | 2.00 | | $43,897 | $87,794 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.00 | 0.00 | | $169,543 |
| **C. Total Program Positions** | | 3.00 | 0.00 | | $169,543 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00521

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
A-05 Consumer & Family Self Help
Funding Source: Outreach & Engagement
(50% of Total Cost)

County: Santa Clara

Fiscal Year:   2007-08
Date:   12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions     50% of 6 positions phasing in; see phased budget     $169,543
      c. Employee Benefits     Different for each position given fixed health/retirement amounts     $85,687
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services     50% of phased in consumer stipends (15), consultants, training     $49,500
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures           $95,270
      e. Rent, Utilities and Equipment     50% of rent and furniture     $50,000
      f. Medication and Medical Supports
      g. Other Operating Expenses     One Time Expense Adjustment     ($175,000)
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known
   6. Total Proposed Program Budget           $275,000

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue           $0

C. One-Time CSS Funding Expenditures           $175,000
D. Total Funding Requirements           $450,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00522