# Exhibit K
# PART 5

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Program Work Plan #: OA-01 | Fiscal Year: 2006 | Program Work Plan Name: Senior Full Service Partnerships | Estimated Start Date: June 2006 |
|---|---|---|---|---|

| | |
|---|---|
| **Description of Program:** *Describe how this program will help advance the goals of the Mental Health Services Act* | Full service partnerships (FSP) for older adults will meet the comprehensive needs of the seriously mentally ill older adult 60+ years of age. These include mental health issues, homelessness or the risk of homelessness, hospitalization or other institutionalization, and the risk of being harmed physically, financially or psychologically. Examples of FSPs include AB2034 and Assertive Community Treatment (ACT).

The critical factor that indicates a need for an FSP is the extraordinary need for services from multiple domains: physical health, mental health, protection from harm and or relief from isolation through socialization. The foundation of these models is collaboration with other vital community resources that support the client's individual, family/relationships and community needs. Critical to these models is retaining stable housing and needed mental health supports including building life skills for recovery and successful community tenure. Additionally, a broad scope of integrated services will be offered based on the individual's readiness for change. Services for older adults include psychiatric, medical, social supports, self-help and family involvement. Consumers who enter into FSPs will receive the necessary services and supports that assist them in achieving their personal recovery goals. The FSP will utilize a person-centered recovery plan based on the desires and strengths of the individual and their desired changes in life domain areas of personal relationships, living situation, employment/education, health concerns, psychiatric needs, and substance abuse treatment. |
| **Priority Population:** *Describe the situational characteristics of the priority population* | Individuals who are 60 years or older with significant distress or loss of functioning in multiple life domains including but not limited to: mental issues, physical health and well being; living conditions/family/interpersonal relationships; experience isolation and barriers to service access due to immigrant/refugee status, cultural language issues; meaningful activity; and safety from being harmed or harming others in the community. Many have chronic mental illnesses that are exacerbated by aging, long standing self- |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Pena/ 00523

neglect, substance abuse, physical decline and other life circumstances. Others may have initial episodes of severe depression, anxiety or other disabling conditions. Factors that contribute to these conditions include loss of primary relationships, social isolation, feelings of uselessness and loss of purpose, self-neglect, physical isolation, concerns about physical and emotional safety in the community, trauma from victimization, abuse or war. The onset of dementia also has a significant impact on mental health, specifically as a contributor to disabling depression and anxiety. Services will be provided to SMI individuals discharged from hospitals, skilled nursing facilities, IMDs, State hospital, or who have been high users of EPS/crisis residential services with sever co-occurring disorders including physical illness. These individuals have been difficult to engage into mental health services and may have had several failed community placements due to lack of engagement and/or availability of intensive and comprehensive services.

| Describe strategies to be used, Funding Types requested (check all that apply). Age Groups to be served (check all that apply) | Fund Type | | | | Age Group | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Senior Full Service Partnerships – 25 slots | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ |
| System Development Initiative to establish interagency infrastructure, multi-disciplinary assessment, specialized treatment and support services | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ |
| Integrated Mental Health / Substance Abuse Treatment | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 428

Pena/ 00524

**OA-01 Senior Full Service Partnerships**

1. **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

   *Please refer to Exhibit 4 above.*

2. **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

   Older Adult Full Service Partnership programs will provide a full complement of services to older adults with serious mental illness who often have debilitating physical conditions and lack daily social engagement, and will achieve seamless coordination among the providers of those services. Older adult Full Service Partnership programs will achieve the following transformation objectives:
   - Improved partnerships and collaboration among mental health, medical providers, substance abuse, senior service and housing providers.
   - Decreased disparities through improved access for Latino, African American, Asian and Native American clients.
   - Decreased days in homelessness and institutional care (hospital, IMD, residential treatment).
   - Increased access to substance abuse treatment and reduction in substance abuse relapse.
   - Increased client satisfaction with service partnership and involvement of family and primary peers and support network.
   - Increased access to health care and improved management of health and improved consumer management of medical conditions, medications, and treatment.
   - Increased number of providers trained to work with older adults.

3. **Describe any housing or employment services to be provided.**

   Safe stable housing, health services and meaningful daily activity are vital to recovery for older adult mental health consumers. Thus providing independent or congregate housing resources, health care and engagement in daily socialization are central components of the FSP programs. Most of the individuals to be served in this FSP program will come from skilled nursing facilities, IMDs, hospitals, or are at risk of homeless and are thus in need of housing with varying levels of support. Each individual's specific needs will be considered and participants will be placed in permanent, supported or independent housing based on their preference and level of support needed. Linkages with existing in-home services and day socialization programs are an integral part of services. Clients will have the choice of multiple providers who serve a variety of cultures and ethnicities. For those whose recovery warrants, employment programs will also be offered.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 429

Pena/ 00525

4.  **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

    The average cost is estimated to be $20,000 per person/year (total of 25 clients/year).

5.  **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

    This program embraces the concept of person-centered recovery services. Fundamental to this concept is working with the strength and resilience that each individual has acquired in their life experience, and capitalizing on the innate strength of the individual. Secondly, this model embraces the concept of community recovery, which emphasizes the need for the individual to connect with the community and supportive social relationships. It also recognizes that individuals will face challenges and stresses that may impede their path to recovery. At these critical moments, services must be immediately available to ensure continued achievement of the person's recovery and wellness goals. This model normalizes the process of recovery and reduces stigma. By providing a continuum of care through the individual personal service plan, and continuity through the single case manager, the FSP program will ensure that individuals receive age, gender, and culturally appropriate services that are designed to enable participants to:

    - Live in the most independent, least restrictive housing feasible in the local community.
    - Self manage their illness and exert as much control as possible over both the day-to-day and long-term decisions which affect their lives.
    - Reduce or eliminate the distress caused by the symptoms of mental illness.
    - Access necessary physical health care and maintain the best possible physical health.
    - Engage in the highest level of meaningful activity appropriate to their abilities and experience.
    - Obtain an adequate income.
    - Create and maintain a support system consisting of friends, family and participation in community activities.
    - Have freedom from harm by others, and skills to prevent self-neglect.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 430

Pena/ 00526

The purpose is to produce positive, measurable mental health improvement and housing, socialization, and health outcomes that translate into tangible improvements in the quality of people's lives. Plans will contain service strategies that will integrate cultural, linguistic, gender, age and other special needs of the older adult population.

6. **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Currently, the MHD has an AB2034 program that serves approximately 50 clients, only 2 of whom are older adults. The goal is to serve 25 SMI unserved/underserved older adults per year in a Wraparound-type program. Program participants will be supported by a multidisciplinary team with expertise in mental health, case management, socialization, and linkages to medical services including pharmacy consultation, housing resources, legal and protective services.

All services will be driven by client choice and there will be a strong emphasis on engagement in meaningful daily activity. An important focus will be on individuals who are underserved and efforts will be geared toward breaking the cycle of use of emergency hospitalization, inpatient hospitalization, SNF and IMD use. The FSPs will aim to expand outpatient and in-home services to provide an appropriate mix and intensity to maintain individuals in the community and support their efforts to build quality of life through personal goals and achievements. These services will assist in stabilizing individuals with full range of Wraparound support services and behavioral health recovery services. The highest need clients (those with the greatest likelihood of failure in the community settings) will be offered these full services for as long as is necessary to obtain the goals of permanent housing, stabilization of mental health symptoms and achievement of their highest possible functioning. All staff will be trained on the types of benefits available and how to assist unserved and underserved individuals to apply for benefits. A benefits tracking capacity will be built into the existing system so that activities on behalf of the individuals can be closely monitored and followed up in all parts of the system. Benefits and Income specialists will work in coordination with hospital and outpatient staff as well as with other service facilities to make sure that individuals are assisted in applying for benefits and tracking benefits applications status.

7. **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

This program will include peer-to-peer counselors who will be integrated into all aspects of this program. The peer counselors will support participants' stabilization in their residence or re-entry to the community from a hospital or

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 431

Pena/ 00527

skilled nursing facility. The engagement of family and significant others in the recovery plans will be an important component of service. The program will include education and support for family members. Existing self-help centers will be an important resource to consumers of this program by providing support and various activities tailored to the specific needs of the older adult.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

    The program will include both formal intra-county collaborations as well as the development of community and family collaborations. Collaboration with other government agencies, mental health providers, primary and specialty medical providers including pharmacy services, social services, public guardian, law and court systems, housing consortiums and facilities, and the public in general are being strengthened. In addition, through the MHD's extensive in-reach/outreach process, we have initiated strong partnerships with cultural/ethnic communities that are being developed further into formal system partnerships.

9.  **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

    These services will target populations that have been historically underserved by the department. The target population of this program is the most needy of the underserved and unserved. Chart A, "Service Utilization by Race/Ethnicity" indicates in this age group the greatest unmet need is in the White population, consistent with their presence in the older adult population. However, both Latino and Asian populations show a level of under-service that needs to be addressed now and in the coming years as they become equal in proportion to the White population in the 60+ age group. All services will address the linguistic and cultural needs of these populations. Assertive outreach will be initiated to identify and serve ethnic minorities through this program. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board and community advisory committees in reviewing the success at eliminating the disparities in treatment.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

    The program will work with existing community-based agencies with expertise in service to the diverse population of the county. These organizations include

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Pena/ 00528

expertise in language, culture, sexual orientation and gender-specific services. Quarterly meetings will be held with these agencies and organizations to review programs and make recommendations for improvement that will serve the needs of these populations. On going collaboration with existing gender-based organizations (such as the YWCA), and GLBTQ organizations (such as the Billy deFrank Center), to either develop within our programs or provide referral and other assistance to them in order to meet the needs of our consumers. This collaboration will achieve two goals: improved staff awareness of the special needs of and approaches to the LGBT community, and an expanded array of referral sources for mental health and community services.

Community education to reduce the stigma associated with issues such as HIV/AIDS, "coming out", domestic violence, etc., requires creative collaboration with various organizations, (including faith-based) to provide a safe environment for support, therapy, and education for our consumers, family members and friends. . In addition we will further increase our coordination with community centers, churches and other organizations that hold regular groups for men or women, such as Interracial groups for Gay Black Men and Asians. Gender and LGBTQ sensitivity will be achieved through change from within and partnership with established organizations.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

This program will be operated within Santa Clara County, thus individuals need to be present in the county area to participate in the program.

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

County Positions
December -January        Write job descriptions for new positions
February – March        Human Resources approval, Board approval
April - May             Recruitment and hiring of new positions

RFP
December-January        Develop Request for Proposal service elements
February                Publish Request for Proposals, Bidder's Conference
March 30, 2006          Proposals Due

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 433

Pena/ 00529

| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

   a. Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

   b. Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 434

Pena/ 00530

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Support Three Year Plan
Assumptions:    OA-01    60+ Full Service Partnerships

PHASED BUDGET

| | Annual Rate/FTE | Apr | May | Jun | Tal | Funding: | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FSP 100% | SD 0% | O&E 0% | | | Caseload | State 25 | | | Caseload 25 | | | | |
| 1. Full Service Partnerships | | 0 | 0 | 2 | 6 | | 10 | 14 | 18 | 22 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 2 | 25 | 25 |
| CASELOAD | | | | | | | | | | | | | | | | | | | | | |
| EXPENSE CATEGORY | | | | | | | | | | | | | | | | | | | | | |
| Staffing (Contract) | | | | | | | | | | | | | | | | | | | | | |
| 0.25 FTE Program Manager | $100,000 | $0 | $2,083 | $2,083 | $2,083 | | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $4,167 | $25,000 | $25,000 |
| 0.10 FTE Psychiatrist | $260,000 | $0 | $0 | $173 | $520 | | $867 | $1,213 | $1,560 | $1,907 | $2,167 | $2,167 | $2,167 | $2,167 | $2,167 | $2,167 | $2,167 | $2,167 | $173 | $21,233 | $26,000 |
| 0.50 FTE Clinical Lead | $65,000 | $0 | $0 | $217 | $650 | | $1,083 | $1,517 | $1,950 | $2,383 | $2,708 | $2,708 | $2,708 | $2,708 | $2,708 | $2,708 | $2,708 | $2,708 | $217 | $26,542 | $32,500 |
| 1.00 FTE Case Manager | $53,000 | $0 | $0 | $707 | $2,120 | | $3,533 | $4,947 | $6,360 | $7,773 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $707 | $86,567 | $106,000 |
| 1.50 FTE Family/Peer Partner | $53,000 | $0 | $0 | $530 | $1,590 | | $2,650 | $3,710 | $4,770 | $5,830 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $530 | $64,925 | $79,500 |
| 1.00 FTE Admin Support | $44,000 | $0 | $2,083 | $293 | $880 | | $1,467 | $2,053 | $2,640 | $3,227 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $3,667 | $293 | $35,933 | $44,000 |
| | | | | | | | | | | | | | | | | | | | | | |
| Housing Supports | | $0 | $0 | $4,003 | $4,003 | | $11,483 | $15,525 | $19,563 | $23,225 | $26,083 | $26,083 | $26,083 | $26,083 | $26,083 | $26,083 | $26,083 | $26,083 | $4,003 | $240,833 | $333,000 |
| Other Client/Partner Supports | | $0 | $0 | $667 | $2,000 | | $3,333 | $4,667 | $6,000 | $7,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $667 | $81,667 | $100,000 |
| Provider Startup Expenses (10%) | | $0 | $0 | $247 | $740 | | $1,233 | $1,727 | $2,220 | $2,713 | $3,083 | $3,083 | $3,083 | $3,083 | $3,083 | $3,083 | $3,083 | $3,083 | $247 | $30,217 | $37,000 |
| Operating Expenses | | $0 | $50,000 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50,000 | $0 | $0 |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | Revenue | $523 | $240,833 | $50,000 |
| | | | | | | | | | | | | | | | | | | | $57,333 | $412,917 | $503,000 |
| | | | | | | | | | | | | | | | | | | | $2,444 | $137,632 | $166,667 |
| | | | | | | | | | | | | | | | | | | | $54,889 | $275,276 | $333,333 |
| | | | | | | | | | | | | | | | | | | | | | |
| | One-Time Funding | | | | | | | | | | | | | | | | | | $976 | $119,540 | $166,375 |
| 2. Systems Development Initiative | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | 1% | 23% | 24% |
| Consultant Services | | | | | | | | | | | | | | | | | | | | | |
| Training | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | $4,167 | | | |
| | | | | | | | | | | | | | | | | | | | $82,333 | $512,917 | $600,000 |
| | | | | | | | | | | | | | | | | | | | $2,444 | $137,632 | $166,667 |
| | | | | | | | | | | | | | | | | | | | $79,889 | $375,276 | $433,333 |

Housing Support Components (Housing Supports = 25% of Case Managers & Family/Peer Partners)

| Funding Source Recap | FY06 | | | | FY07 | | | | FY08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FSP | SD | O&E | | FSP | SD | O&E | | FSP | SD | O&E | |
| Slots | 25 | 0 | 0 | | 25 | 0 | 0 | | 25 | 0 | 0 | |
| FTEs | 5.35 | | | | 5.35 | | | | 5.35 | | | |
| Total Cost | $82,333 | $0 | $0 | | $512,917 | $0 | $0 | | $600,000 | $0 | 0.00 | |
| One-Time Cost | $25,000 | $0 | $0 | | $100,000 | $0 | $0 | | $100,000 | $0 | $0 | |
| Ongoing Cost | $57,333 | $0 | $0 | | $412,917 | $0 | $0 | | $500,000 | $0 | $0 | |
| Revenue | $2,444 | $0 | $0 | | $137,632 | $0 | $0 | | $166,667 | $0 | $0 | |
| Net Cost with One-Time | $79,889 | $0 | $0 | | $375,276 | $0 | $0 | | $433,333 | $0 | $0 | $433,333 |

Pena/ 00531

**Exhibit 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan #: | OA-01 | Date: 12/23/05 |
| Program Workplan Name: | 60+ Full Service Partnerships | Page 1 of 1 |
| Type of Funding: | 1. Full Service Partnership | Months of Operation 1 |
| Proposed Total Client Capacity of Program/Service: | 25 | New Program/Service or Expansion: New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 25 | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $57,333 | | | $57,333 |
| 6. Total Proposed Program Budget | $57,333 | $0 | $0 | $57,333 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $1,833 | | | $1,833 |
| b. Medicare/Patient Fees/Patient Insurance | $611 | | | $611 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $2,444 | $0 | $0 | $2,444 |
| 3. Total Revenues | $2,444 | $0 | $0 | $2,444 |
| C. One-Time CSS Funding Expenditures | $25,000 | | | $25,000 |
| D. Total Funding Requirements | $79,889 | $0 | $0 | $79,889 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00532

Exhibit 5-3 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan # | OA-01 | | Date: | 12/23/06 |
| Program Workplan Name | 60+ Full Service Partnerships | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | | 25 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 25 | Telephone Number: | 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.25 | | |
| 0.10 FTE Psychiatrist | Medication Support | | 0.10 | | $0 |
| 0.50 FTE Clinical Lead | Clinical Oversight | | 0.50 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 2.00 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 1.50 | | | $0 |
| 1.00 FTE Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.50 | 3.85 | | $0 |
| C. Total Program Positions | | 1.50 | 3.85 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Page 437

Pena/ 00533

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-01: 60+ Full Service Partnerships
(100% of Total Cost)

County: Santa Clara

Fiscal Year:    2005-06
Date:    12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    2 of 25 capacity starts in June, see phased budget    $57,333
    6. Total Proposed Program Budget    $57,333

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 27% of Non-Startup Cost    $1,833
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 27% of Non-Startup Cost    $611
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $2,444

C. One-Time CSS Funding Expenditures    $25,000
D. Total Funding Requirements    $79,889
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00534

Exhibit 6a--Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan #: | OA-01 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Full Service Partnerships | | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 25 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 25 | | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $412,917 | | | $412,917 |
| 6. Total Proposed Program Budget | $412,917 | $0 | $0 | $412,917 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $103,229 | | | $103,229 |
| b. Medicare/Patient Fees/Patient Insurance | $34,410 | | | $34,410 |
| c. State General Funds | | | | |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $137,639 | $0 | $0 | $137,639 |
| 3. Total Revenues | $137,639 | $0 | $0 | $137,639 |
| **C. One-Time CSS Funding Expenditures** | $100,000 | | | $100,000 |
| **D. Total Funding Requirements** | $375,278 | $0 | $0 | $375,278 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | |
|---|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # | OA-01 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Full Service Partnerships | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 25 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 25 | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs [a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | ▉ | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.25 | | |
| 0.10 FTE Psychiatrist | Medication Support | | 0.10 | | $0 |
| 0.50 FTE Clinical Lead | Clinical Oversight | | 0.50 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 2.00 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 1.50 | | | $0 |
| 1.00 FTE Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.50 | 3.85 | ▉ | $0 |
| **C. Total Program Positions** | | 1.50 | 3.85 | ▉ | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00536

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-01: 60+ Full Service Partnerships
(100% of Total Cost)

County:  Santa Clara

Fiscal Year:    2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    2 of 25 capacity starts in June, see phased budget    $412,917
    6. Total Proposed Program Budget    $412,917

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 27% of Non-Startup Cost    $103,229
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 27% of Non-Startup Cost    $34,410
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $137,639

C. One-Time CSS Funding Expenditures    $100,000
D. Total Funding Requirements    $375,278
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00537

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan #: OA-01 | Date: | 12/23/05 |
| Program Workplan Name: 60+ Full Service Partnerships | Page _1_ of _1_ | |
| Type of Funding 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 25 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 25 | Telephone Number: | 408 885 6850 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $500,000 | | | $500,000 |
| 6. Total Proposed Program Budget | $500,000 | $0 | $0 | $500,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $125,000 | | | $125,000 |
| b. Medicare/Patient Fees/Patient Insurance | $41,667 | | | $41,667 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $166,667 | $0 | $0 | $166,667 |
| 3. Total Revenues | $166,667 | $0 | $0 | $166,667 |
| C. One-Time CSS Funding Expenditures | $100,000 | | | $100,000 |
| D. Total Funding Requirements | $433,333 | $0 | $0 | $433,333 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Exhibit 6 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | | 2007-08 |
| Program Workplan # | OA-01 | | Date: | | 12/23/05 |
| Program Workplan Name | 60+ Full Service Partnerships | | | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | | 12 |
| Proposed Total Client Capacity of Program/Service: | | 25 | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 25 | Telephone Number: | | 408 685 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Program Manager | Program Oversight | | 0.25 | | |
| 0.10 FTE Psychiatrist | Medication Support | | 0.10 | | $0 |
| 0.50 FTE Clinical Lead | Clinical Oversight | | 0.50 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 2.00 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 1.50 | | | $0 |
| 1.00 FTE Admin Support | Clerical Support | | 1.00 | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.50 | 3.85 | | $0 |
| C. Total Program Positions | | | | | $0 |
| | | 1.50 | 3.85 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00539

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
OA-01: 60+ Full Service Partnerships
(100% of Total Cost)

County:    Santa Clara

Fiscal Year:   2007-08
Date:   12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | Full Capacity | $500,000 |
| 6. Total Proposed Program Budget | | $500,000 |

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues

| | | |
|---|---|---|
|         a. MediCal (FFP Only) | Medicare/MediCal 27% of Non-Startup Cost | $125,000 |
|         b. Medicare/Patient Fees/Patient Insurance | Medicare/MediCal 27% of Non-Startup Cost | $41,667 |
|         c. State General Funds | | |
|         d. Other Revenue | | |
|         e. Total New Revenue | | |
|     3. Total Revenue | | $166,667 |

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | $100,000 |
| D. Total Funding Requirements | $433,333 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | |

Pena/ 00540

# EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Program Work Plan Name: Senior Behavioral Health Services | |
|---|---|---|
| Fiscal Year: 2006 | Outpatient System Redesign | |
| Program Work Plan #: OA-02 | Estimated Start Date: June, 2006 | |

| Description of Program: *Describe how this program will help advance the goals of the Mental Health Services Act* | This initiative involves a strategic effort to move the current mental health outpatient system to a Behavioral Health model. This transformation will be accomplished through a combination of system redesign and service expansion. The system redesign includes consumer and family member involvement at the various levels of service outreach, engagement, assessment, care planning, and delivery. The redesign embraces a wellness and recovery model in which services are geared to helping consumers develop the necessary skills and support system needed for independent living. The service expansion component addresses specific population disparities in the older adult system, including co-occurring mental health/substance abuse, co-occurring mental health/developmental disability, and ethnic and cultural groups.

The new system will include specialized access and care management systems for older adults served throughout all levels of care. This strategy will involve all providers of the current outpatient mental health system. A collaborative system redesign implementation plan will be designed to accomplish the following transformation goals:

1. Improved design for age-appropriate access, engagement, screening, assessment and level of care system assignment for outpatient services;
2. Training and Staff Development Plans to ensure incorporation of core transformation principles and new intervention models throughout the system;
3. Individual Provider Readiness Needs Assessments and Improvement Plans that address:
   a) Licensed and unlicensed staff resources, competencies and practices
   b) Therapeutic caseload adjustments
   c) Consumer involvement and support staff resources, competencies and practices |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Pena/ 00541

| | | d) Family involvement resources, competencies and practices<br>e) Achieving cultural Competency Plan objectives to address population disparities. |

| Priority Population:<br>*Describe the situational characteristics of the priority population* | This program addresses adults 60 years of age and older who are seriously mentally ill and are physically, linguistically or culturally isolated, homebound or shut-in . They may have some contact with the public mental health system, but are considered unserved or inadequately served because their visits are interrupted by physical illness or lack of means to get to clinic appointments. Many require services from multiple systems (e.g. Social Services, DADS, primary care) due to failing physical health, abuse, neglect (including self neglect), drug abuse (including self medication with prescription or over the counter medications), or the lingering effects of trauma. Although they receive services from multiple providers, very little is done to achieve seamless coordination among providers or to achieve a common set of consumer-driven goals. |

| | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply) | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Improved Treatment Services and Supports | ☒ | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ |
| Mental Health Support to Outpatient Medical Services | ☒ | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ |
| Expanded Day Services | ☒ | ☒ | ☐ | ☐ | ☐ | ☐ | ☒ |

Santa Clara County Mental Health Services Act<br>Community Services and Supports Three Year Expenditure Plan<br>December 30, 2005

Page 446

Pena/ 00542

**OA-02 Senior Behavioral Health Services – Outpatient System Redesign**

1.    **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

      *Please refer to Exhibit 4 above.*

2.    **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

      This program has two distinct components: Improved treatment services and supports and expanded day services. The improved treatment services are consistent with system redesign and include the older adults' primary support system: consumers, friends, family members, primary care givers from physical, mental and social services. Each will be considered for inclusion at various levels of service outreach, engagement, assessment, care planning, and delivery. The redesign also embraces a recovery model in which services are geared towards helping consumers develop the necessary skills and support system needed for independent living. This service strategy will add paid consumer and family member and community workers to the county outpatient programs. These individuals will be involved in a variety of service areas, such as engagement efforts, facilitation, and coordination of services, education and training, rehabilitation, and case management. Most of these individuals will possess ethnic and cultural expertise, especially specific to the Latino, Asian/Pacific Islander, and LGBTQ communities.

      The service enhancement component addresses specific disparities in the older adult system. Consumers with medical issues and medication management problems or dual-diagnosis will have access to primary care and substance abuse or medication management services. Consumers from underserved ethnic and cultural communities, especially Latino, Asian/Pacific Islander, and LGBTQ, are in need of increased access due to historic and growing disparities related to the ethnic and cultural changes in the community.

      This program will address the following specific outcomes that are called forth in the MHSA plan:

      • Meaningful use of time and capabilities, including employment, vocational training, education and social and community activities.
        This program will place a greater emphasis on supporting consumers on developing their life skills so that they can live independently and thrive in the community. The addition of consumer and family member staff in service engagement and delivery will assist individuals in their road to recovery. In the recovery model that will be adopted, transitional age older adults between 55 and 60 will be linked to employment as appropriate, and all will be given

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 447

Pena/ 00543

educational opportunities, and community and social activities to decrease isolation.

- **Safe and Adequate Housing.**
  Older adults will be assessed for their housing needs, particularly for the risk of losing permanent housing associated with declining health, mental capacity or finances. Specific attention will be paid to the older adult requiring temporary hospital or nursing home care who must have permanent housing when discharged from one of these institutions.

- **Network of Supportive relationships.**
  This program creates a more supportive network within the service programs by augmenting services in community senior centers and nutrition sites with mental health services, and employing consumers and family members to work side-by-side with mental health professionals. In addition, there will be an emphasis on linking consumers and family members to community resources, such as the consumer-run Self Help Centers and NAMI. Special programs for older adults will be added to Self help centers, if feasible.

- **Reduction in institutionalization.**
  This program creates opportunities to avoid institutionalization, or minimizing the duration if it occurs, but enhancing support systems that maintain the older adult in their residence, or assure that there is a safe and appropriate residence for them at discharge. This includes locations that have supportive programming as well as accommodations for physical conditions.

3. **Describe any housing or employment services to be provided.**

As noted above, housing services will consist of assuring safe and adequate housing. For the older adult, this will involve securing sufficient housing units that are adapted for their physical, mental and socialization needs. This may also include subsidies or the investment in new housing units. (See H01) Employment services will not be the main focus, although securing employment for transition age older adults will be included with adult programs. Socialization and meaning daily activity will be emphasized through linkages with existing senior centers and the development of programs within the Self Help Centers.

4. **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

N/A

5. **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 448

Pena/ 00544

**you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

Recovery and resiliency are at the foundation of all our programs and strategies. Resiliency may be more applicable to older adults because so many suffer from co-occurring disorders (physical conditions, dementia, Alzheimer's etc.), that affect their mental health and from which they may not "recover". Nevertheless, a combination of the evidence-based practices mentioned above will give the older adults and their families or caregivers the tools to manage their health issues and improve their overall quality of life as the senior progresses through the stages of aging. Fundamental to this concept is working with the strength and resilience that each individual has acquired within their extensive life experiences and capitalize on the innate strength of the individual. Further, this model embraces the concept of community recovery, which emphasizes the need for the individual to connect with community, and social relationships that are not attached with the treatment facility.

Education of therapists, community members, peer counselors and family members will be ongoing to ensure that they use age-approaches to engaging and working with older adults. Additionally, it will assure these caregivers have sufficient information to provide older adults access to resources needed for help. Engagement will recognize that the individual along her or his path to recovery and wellness will confront challenges and stresses and that services must be immediately available at this point to ensure continued achievement of the persons' recovery and wellness goals that they have established for them self. This model normalizes the process of recovery and reduces stigma.

6.   **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

Currently, there is only limited capability for addressing the needs of the older adult. Only two outpatient programs in the county system have specialized staff for working with older adults, and County staff are responsible for the continuity of care between institutions and between institutions and outpatient settings. Further, there are no formal linkages with Social Service agencies, primary care or community-based programs for older adults. This is a new program designed to secure those linkages with the addition of specialized case managers, therapists, nursing or other medical consultation and consumer staff. Two major improvements are anticipated: 1) the infusion of specialized staffing for older adults with an emphasis on consumer, family member, and community worker staff, and 2) the adoption of a wellness and recovery model of care.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 449

Pena/ 00545

7. **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

Consumers, family members and people within the clients' primary support system will be employed in the county outpatient programs. These individuals will participate in the programs by providing a variety of services, such as engagement efforts, facilitation, and coordination of services, education and training, rehabilitation, and case management.

8. **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

The MHD has developed numerous Community Advisory Committees (e.g., Latino, Asian/Pacific Islander, African American, Native American, GLBTQ, consumer and family members, etc.) to address the unique needs of the diverse ethnic and cultural communities throughout the county. These committees were developed during the MHSA planning process and will be formalized into collaborative partnerships. These partnerships will be accessed as the department redesigns the older adult outpatient system and develops additional capacity for specialized groups. In addition, several ongoing system partners (e.g. Social Services, Public Guardian's Office, Department on Aging, Council on Aging, NAMI, Consumer Self Help Centers, pharmacists, and Department of Alcohol and Drug Services etc.) will be involved to collaborate on the redesign process.

9. **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will target the Latino and Asian/Pacific Islander populations that have historically been underserved by the department. All services will address the linguistic and cultural needs of these populations. Assertive outreach through Social Services with an emphasis on Public Guardian and Adult Protective Services, community based senior centers, faith based organizations and the community at large will be initiated to identify and serve ethnic minorities through this program. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 450

Pena/ 00546

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The program will work with existing community-based agencies with expertise in serving the diverse population of the county. These organizations include expertise in language, culture, sexual orientation, and gender-specific services.

Collaborative efforts will be undertaken with existing gender-based organizations and LGBTQ organizations to develop services within existing programs or to provide referral and other assistance in meeting consumers' needs.. The amount of stigma associated with issues such as HIV/AIDS, "coming out", and domestic violence, requires special emphasis to be placed on providing a safe environment for support, therapy and education for our consumers, family members and friends. This includes coordinating more effectively with community centers offering programming and counseling for LGBTQ adults and older adults. Gender and LGBTQ sensitivity will be achieved through system change from within and partnership with established organizations.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

The collaborative redesign of the Older Adult Outpatient Behavioral Health system will benefit clients in skilled nursing facilities both locally and in out of county placements. The emphasis on continuity of care will help maintain a linkage to their home community through therapeutic goals that are developed in collaboration with family, care givers and service providers.

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

<u>County Positions</u>
December -January          Write job descriptions for new positions
February – March          Human Resources approval, Board approval
April - May              Recruitment and hiring of new positions

<u>RFP</u>
December-January          Develop Request for Proposal service elements

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 451

Pena/ 00547

| February Conference | Publish Request for Proposals, Bidder's |
| March 30, 2006 | Proposals Due |
| April 1-15, 2006 | Panel Reviews |
| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

   a. Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

   b. Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 452

Pena/ 00548

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions:   OA-02   60+ Behavioral Health Recovery Services

**PHASED BUDGET**

**1. Improved Treatment Services & Support**
CASELOAD
EXPENSE CATEGORY
Staffing (Contract)
0.25 FTE Psychiatrist
2.00 FTE Case Manager
2.00 FTE Family/Peer Partner
Provider Startup Expenses (10%)
Operating Expenses (10%)

**2. Day Services & Supports**
CASELOAD
EXPENSE CATEGORY
Staffing (Contract)
0.25 FTE Psychiatrist
3.00 FTE Case Manager
3.00 FTE Family/Peer Partner
Provider Startup Expenses (10%)
Operating Expenses (10%)

**3. Outpatient Medical Services Support**
Staffing (Contract)
0.25 FTE Psychiatrist
One-Time Funding
Case Mgr/Liaisons
Other Family/Peer Supports
Provider Startup Expenses (10%)
Operating Expenses (10%)

Funding Source Recap

Page 453

Pena/ 00549

Exhibit F5a - Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): Santa Clara County | | Fiscal Year: | 2005-06 | |
| Program Workplan # OA-02 | | Date: | 12/23/05 | |
| Program Workplan Name 60+ Behavioral Health Recovery Services | | Page _1_ of _1_ | | |
| Type of Funding 1. Full Service Partnership | | Months of Operation 1 | | |
| Proposed Total Client Capacity of Program/Service: 50 | | New Program/Service or Expansion New | | |
| Existing Client Capacity of Program/Service: 0 | | Prepared by: Martha Paine | | |
| Client Capacity of Program/Service Expanded through MHSA: 50 | | Telephone Number: 408 885 6880 | | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $26,273 | | | $26,273 |
| 6. Total Proposed Program Budget | $26,273 | $0 | $0 | $26,273 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $633 | | | $633 |
| b. Medicare/Patient Fees/Patient Insurance | $211 | | | $211 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $844 | $0 | $0 | $844 |
| 3. Total Revenues | $844 | $0 | $0 | $844 |
| **C. One-Time CSS Funding Expenditures** | $9,158 | | | $9,158 |
| **D. Total Funding Requirements** | $34,587 | $0 | $0 | $34,587 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00550

Exhibit D-5 Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | | Fiscal Year: | 2005-06 |
| Program Workplan # | OA-02 | | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Behavioral Health Recovery Services | | | | Page _ 1_ of _1__ |
| Type of Funding | 1. Full Service Partnership | | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | | 50 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 50 | | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs [a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | $0 |
| 0.50 FTE Psychiatrist | | | 0.18 | | $0 |
| 5.00 FTE Case Manager | | | 1.75 | | $0 |
| 3.00 FTE Case Mgr/Liaisons | | | 1.05 | | $0 |
| 5.00 FTE Family/Peer Partner | | 1.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.75 | 2.98 | | $0 |
| C. Total Program Positions | | 1.75 | 2.98 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00551

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-02: 60+ Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

Fiscal Year:   2005-06
Date:   12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    4 of 50 capacity starts in June, see phased budget    $26,273
    6. Total Proposed Program Budget    $26,273

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 37% of Non-Startup Cost    $633
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 37% of Non-Startup Cost    $211
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $844

C. One-Time CSS Funding Expenditures    $9,158
D. Total Funding Requirements    $34,587
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00552

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
| --- | --- | --- | --- |
| Program Workplan # | OA-02 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Behavioral Health Recovery Services | Page _1_ of _1_ | |
| Type of Funding 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 50 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 50 | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
| --- | --- | --- | --- | --- |
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $217,234 | | | $217,234 |
| 6. Total Proposed Program Budget | $217,234 | $0 | $0 | $217,234 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $77,514 | | | $77,514 |
| b. Medicare/Patient Fees/Patient Insurance | $25,838 | | | $25,838 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $103,352 | $0 | $0 | $103,352 |
| 3. Total Revenues | $103,352 | $0 | $0 | $103,352 |
| C. One-Time CSS Funding Expenditures | $61,484 | | | $61,484 |
| D. Total Funding Requirements | $175,366 | $0 | $0 | $175,366 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00553

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2008-07 |
| Program Workplan #: OA-02 | Date: | 12/23/05 |
| Program Workplan Name: 60+ Behavioral Health Recovery Services | | Page _1_ of _1_ |
| Type of Funding: 1. Full Service Partnership | Months of Operation: | 12 |
| Proposed Total Client Capacity of Program/Service: 50 | New Program/Service or Expansion: | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 50 | Telephone Number: | 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.50 FTE Psychiatrist | | | 0.18 | | $0 |
| 5.00 FTE Case Manager | | | 1.75 | | $0 |
| 3.00 FTE Case Mgr/Liaisons | | | 1.05 | | $0 |
| 5.00 FTE Family/Peer Partner | | 1.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 1.75 | 2.98 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 1.75 | 2.98 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00554

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-02: 60+ Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

Fiscal Year:  2006-07
Date: 12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    4 of 50 capacity starts in June, see phased budget    $217,234
    6. Total Proposed Program Budget    $217,234

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 37% of Non-Startup Cost    $77,514
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 37% of Non-Startup Cost    $25,838
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $103,352

C. One-Time CSS Funding Expenditures    $61,454
D. Total Funding Requirements    $175,336
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00555

Exhibit 3a—Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | OA-02 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Behavioral Health Recovery Services | | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 60 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 50 | | Telephone Number: | 408 885 6880 |

|  | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $245,000 | | | $245,000 |
| 6. Total Proposed Program Budget | $245,000 | $0 | $0 | $245,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $87,500 | | | $87,500 |
| b. Medicare/Patient Fees/Patient Insurance | $29,167 | | | $29,167 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $116,667 | $0 | $0 | $116,667 |
| 3. Total Revenues | $116,667 | $0 | $0 | $116,667 |
| C. One-Time CSS Funding Expenditures | $78,000 | | | $78,000 |
| D. Total Funding Requirements | $196,333 | $0 | $0 | $196,333 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00556

Exhibit 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | OA-02 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Behavioral Health Recovery Services | | | Page _ 1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 50 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 50 | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.50 FTE Psychiatrist | | | 0.18 | | $0 |
| 5.00 FTE Case Manager | | | 1.75 | | $0 |
| 3.00 FTE Case Mgr/Liaisons | | | 1.05 | | $0 |
| 5.00 FTE Family/Peer Partner | | 1.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 1.75 | 2.98 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 1.75 | 2.98 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00557

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-02: 60+ Behavioral Health Recovery Services
Funding Source: Full Service Partnerships
(35% of Total Cost)

County: Santa Clara

Fiscal Year:   2007-08
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    4 of 50 capacity starts in June, see phased budget    $245,000
    6. Total Proposed Program Budget    $245,000

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 37% of Non-Startup Cost    $87,500
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 37% of Non-Startup Cost    $29,167
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $116,667

C. One-Time CSS Funding Expenditures    $70,000
D. Total Funding Requirements    $198,333
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00558

Exhibit 64—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): Santa Clara County | | | Fiscal Year: | 2005-06 |
| Program Workplan # OA-02 | | | Date: | 12/23/05 |
| Program Workplan Name 80+ Behavioral Health Recovery Services | | | | Page 1 of 1 |
| Type of Funding 2. System Development | | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: 50 | | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: 0 | | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 50 | | Telephone Number: | | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $46,793 | | | $46,793 |
| 6. Total Proposed Program Budget | $46,793 | $0 | $0 | $46,793 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $1,175 | | | $1,175 |
| b. Medicare/Patient Fees/Patient Insurance | $392 | | | $392 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $1,567 | $0 | $0 | $1,567 |
| 3. Total Revenues | $1,567 | $0 | $0 | $1,567 |
| **C. One-Time CSS Funding Expenditures** | $17,008 | | | $17,008 |
| **D. Total Funding Requirements** | $64,234 | $0 | $0 | $64,234 |
| **E. Percent of Total Funding Requirements for Full Service Partnership** | | | | |

EXHIBIT 9b - Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | | Fiscal Year: | 2005-06 |
| Program Workplan #: | OA-02 | | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Behavioral Health Recovery Services | | | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | | | Months of Operation | 1 |

| Proposed Total Client Capacity of Program/Service: | 50 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 50 | Telephone Number: | 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | $0 |
| 0.50 FTE Psychiatrist | Medication Support | | 0.33 | | $0 |
| 5.00 FTE Case Manager | Case Management | | 3.25 | | $0 |
| 3.00 FTE Case Mgr/Liaisons | Case Management/Liaison | | 1.95 | | $0 |
| 5.00 FTE Family/Peer Partner | Family/Peer Support | 3.25 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.25 | 5.53 | | $0 |
| C. Total Program Positions | | 3.25 | 5.53 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00560

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-02: 60+ Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County: Santa Clara

Fiscal Year:  2005-06
Date:  12/23/05

A. Expenditures
  1. Client, Family Member and Caregiver Support Expenditures
    a. Clothing, Food and Hygiene
    b. Travel and Transportation
    c. Housing
    d. Employment and Education Supports
    e. Other Support Expenditures
  2. Personnel Expenditures
    a. Current Existing Positions
    b. New Additional Positions
    c. Employee Benefits
    d. Total Personnel Expenditures
  3. Operating Expenditures
    a. Professional Services
    b. Translation/Interpreter Services
    c. Travel and Transportation
    d. General Office Expenditures
    e. Rent, Utilities and Equipment
    f. Medication and Medical Supports
    g. Other Operating Expenses
    h. Total Operating Expenditures
  4. Program Management
    a. Existing Program Management
    b. New Program Management
    c. Total Program Management

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | 4 of 50 capacity starts in June, see phased budget | $48,793 |
| 6. Total Proposed Program Budget | | $48,793 |

B. Revenues
  1. Existing Revenues
    a. MediCal (FFP Only)
    b. Medicare/Patient Fees/Patient Insurance
    c. Realignment
    d. State General Funds
    e. County Funds
    f. Grants
    g. Other Revenue
    h. Total Existing Revenue
  2. New Revenues

| | | |
|---|---|---|
| a. MediCal (FFP Only) | Medicare/MediCal 37% of Non-Startup Cost | $1,175 |
| b. Medicare/Patient Fees/Patient Insurance | Medicare/MediCal 37% of Non-Startup Cost | $392 |
| c. State General Funds | | |
| d. Other Revenue | | |
| e. Total New Revenue | | |
| 3. Total Revenue | | $1,567 |

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | |
| D. Total Funding Requirements | $17,008 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | $64,234 |

Pena/ 00561

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): _____Santa Clara County_____  Fiscal Year: __2006-07__

Program Workplan #: _____OA-02_____  Date: __12/23/05__

Program Workplan Name: __60+ Behavioral Health Recovery Services__  Page _1_ of _1_

Type of Funding: 2. System Development  Months of Operation __12__

Proposed Total Client Capacity of Program/Service: __50__  New Program/Service or Expansion __New__

Existing Client Capacity of Program/Service: __0__  Prepared by: __Martha Paine__

Client Capacity of Program/Service Expanded through MHSA: __50__  Telephone Number: __408 885 8860__

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ▇▇▇ | | | $0 |
| b. New Program Management | ▇▇▇ | | | $0 |
| c. Total Program Management | ▇▇▇ | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $403,434 | ▇▇▇ | | $403,434 |
| 6. Total Proposed Program Budget | $403,434 | $0 | $0 | $403,434 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $143,955 | | | $143,955 |
| b. Medicare/Patient Fees/Patient Insurance | $47,985 | | | $47,985 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $191,940 | $0 | $0 | $191,940 |
| 3. Total Revenues | $191,940 | $0 | $0 | $191,940 |
| **C. One-Time CSS Funding Expenditures** | $114,129 | | | $114,129 |
| **D. Total Funding Requirements** | $325,623 | $0 | $0 | $325,623 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ▇▇▇ | ▇▇▇ | ▇▇▇ | |

Pena/ 00562

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | OA-02 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Behavioral Health Recovery Services | | | Page _ 1_ of _1__ |
| Type of Funding | 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 50 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 50 | | Telephone Number: | 408 885 5880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.50 FTE Psychiatrist | Medication Support | | 0.33 | | $0 |
| 5.00 FTE Case Manager | Case Management | | 3.25 | | $0 |
| 3.00 FTE Case Mgr/Liaisons | Case Management/Liaison | | 1.95 | | $0 |
| 5.00 FTE Family/Peer Partner | Family/Peer Support | 3.25 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.25 | 5.53 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 3.25 | 5.53 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00563

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-02: 60+ Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County: Santa Clara

Fiscal Year:    2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    4 of 50 capacity starts in June, see phased budget    $403,434
    6. Total Proposed Program Budget    $403,434

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 37% of Non-Startup Cost    $143,955
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 37% of Non-Startup Cost    $47,985
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $191,940

C. One-Time CSS Funding Expenditures    $114,129
D. Total Funding Requirements    $325,623
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00564

| | | | |
|---|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan # | OA-02 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Behavioral Health Recovery Services | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 50 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 50 | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $455,000 | | | $455,000 |
| 6. Total Proposed Program Budget | $455,000 | $0 | $0 | $455,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $162,500 | | | $162,500 |
| b. Medicare/Patient Fees/Patient Insurance | $54,167 | | | $54,167 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $216,666 | $0 | $0 | $216,666 |
| 3. Total Revenues | $216,666 | $0 | $0 | $216,666 |
| C. One-Time CSS Funding Expenditures | $130,000 | | | $130,000 |
| D. Total Funding Requirements | $368,334 | $0 | $0 | $368,334 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00565

**EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan #: OA-02 | Date: | 12/23/05 |
| Program Workplan Name: 60+ Behavioral Health Recovery Services | | Page _1_ of _1_ |
| Type of Funding: 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 50 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 50 | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 0.50 FTE Psychiatrist | Medication Support | | 0.33 | | $0 |
| 5.00 FTE Case Manager | Case Management | | 3.25 | | $0 |
| 3.00 FTE Case Mgr/Liaisons | Case Management/Liaison | | 1.95 | | $0 |
| 5.00 FTE Family/Peer Partner | Family/Peer Support | 3.25 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 3.25 | 5.53 | | $0 |
| | | | | | $0 |
| C. Total Program Positions | | 3.25 | 5.53 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00566

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-02: 60+ Behavioral Health Recovery Services
Funding Source: System Development
(65% of Total Cost)

County: Santa Clara

Fiscal Year:   2007-08
Date:   12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   Full capacity of 50          $455,000
   6. Total Proposed Program Budget                           $455,000

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)          Medicare/MediCal 37% of Non-Startup Cost   $162,500
      b. Medicare/Patient Fees/Patient Insurance   Medicare/MediCal 37% of Non-Startup Cost   $54,167
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue                            $216,667

C. One-Time CSS Funding Expenditures                 $130,000
D. Total Funding Requirements                      $368,333
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00567

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: Senior Mobile Assessment and Outreach |
| --- | --- | --- |
| Program Work Plan #: OA-03 | | Estimated Start Date: June 2006 |

| Description of Program: *Describe how this program will help advance the goals of the Mental Health Services Act* | Outreach is recognized as one of the most important factors in transforming the mental health system to serve the older adult more effectively. Multiple levels of outreach are required and that outreach needs to be tailored to the individual communities in the County. This will be an approach that includes outreach to families and primary support systems as well as to older adults themselves, that uses community workers and peers to promote engagement, that addresses the physical health, psychosocial and psychological needs of the older adult, that goes to the older adult in community settings, and that is culturally appropriate to older adult's language, social and acculturation situation. The initiation of the Mobile Assessment and Outreach Team will provide a vital service, short of taking an individual to EPS. By working collaboratively with the primary team of medical, psychosocial and psychological professionals, there will be sufficient information to direct clients to appropriate care and a new option to placing a client under the 5150 hold. This alternative assists in reducing the stigma of mental illness for the community and the individual. |
| Priority Population: *Describe the situational characteristics of the priority population* | This program addresses adults 60 years of age and older with seriously mentally illness who are physically, linguistically or culturally isolated, homebound or shut-in, and who may also refuse mental health services due to severe psychiatric symptoms and stigma. They may have some contact with the public mental health system, but are considered unserved or inadequately served because their visits are interrupted by physical illness or lack of means to get to clinic appointments. Many require services from multiple systems (e.g. Social Services, DADS, primary care) due to failing physical health, abuse, neglect (including self neglect), drug abuse (including self medication with prescription or over the counter medications), or the lingering effects of trauma. |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 472

Pena/ 00568

| Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply) | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Mobile Assessment and Outreach Team Response | ☒ | ☒ | ☒ | ☐ | ☐ | ☐ | ☒ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 473

Pena/ 00569

**OA-03 Senior Mobile Assessment and Outreach**

1.  **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

    *Please refer to Exhibit 4 above.*

2.  **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

    The Mobile Assessment and Outreach Program will consist of a multidisciplinary team with a point person that will mobilize resources to bring appropriate services to clients. Assessments will be conducted by a team that can determine medical, psychosocial and mental health service needs. A full time coordinator will bring the resources together as needed through a virtual team of physicians or nurses, social workers and therapists. Another important feature of the team will be use of community liaisons to bridge the cultural gaps between health or mental health professionals and potential clients.

    A second function of this team will be to reduce barriers to the recognition of mental health problems by older adults, their families and primary support systems. This will be accomplished through outreach to individuals and organizations that have regular contact with seniors. While all communities are important, underserved ethnic and cultural communities, especially Latino, Asian/Pacific Islander, and LGBTQ, are in need of increased attention due to historic and growing disparities related to the ethnic and cultural changes in the community.

    The Mobile Assessment and Outreach Program will accomplish the following transformation objectives:

    *   Reduce barriers to entry into mental caused by lack of symptom recognition, lack of knowledge about available resources, lack of transportation and lack of mobility due to physical limitations;
    *   Reduce disparities in access due to language, cultural or location by assuring the appropriate composition and training of outreach and assessment teams; and
    *   Improve assessment and triage through a multidisciplinary team approach that examines physical, mental and psychosocial circumstances.

3.  **Describe any housing or employment services to be provided.**

    As noted previously, housing services will consist of assuring safe and adequate housing. For the older adult, this will involve securing sufficient housing units that are adapted for their physical, mental and socialization needs. This may

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 474

Pena/ 00570

also include subsidies or the investment in new housing units. (See H01). Employment services will not the main focus, although securing employment for transition age older adults will be included with adult programs. Socialization and meaning daily activity will be emphasized through linkages with existing senior centers and the development of programs within the Self Help Centers.

4.  **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

    N/A

5.  **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

    This program advances the goal of recovery by assisting clients to get the help they need in a timely manner and to help them link with a full continuum of services to address their mental illness and other support needs. It reduces the special barriers to access of the older adult with limited mobility and poor access to transportation. This outreach component of the program will normalize the process of recovery and reduce stigma, thereby reducing these perceived barriers to accessing care.

6.  **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

    This program will create a new service for older adults in Santa Clara County.

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

    Peer counselors, family members and community liaisons will be integral members of the mobile assessment and outreach program. Each will be trained to to be part of the mobile team and function in an interdependent manner, appropriate to their role in the assessment process. Family and peers will be vital to recognizing the difference between a brief episode of depression or anxiety and severe episodes of these conditions. Community liaisons will work within these teams to facilitate reaching individual cultures, to de-stigmatize mental illness and encourage care.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 475

Pena/ 00571

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

Mobile assessment and outreach will require formal linkages with primary care, numerous Social Service agencies, designated mental health professionals throughout the system, the public guardian's office and the justice system. Additionally, both formal and informal linkages will be established with the cultural and ethnic communities to assure their representation. Special attention will be given to assuring that Latino and Asian/Pacific Island communities are partners in this effort.

9.  **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

These services will target the Latino and Asian/Pacific Islander populations that have historically been underserved by the department. All services will address the linguistic and cultural needs of these populations. Assertive outreach through Social Services with an emphasis on Public Guardian and Adult Protective Services, community based senior centers, faith based organizations and the community at large will be initiated to identify and serve ethnic minorities through this program. The Department will work closely with the Ethnic Minority Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The program will work with existing community-based agencies with expertise in serving the diverse population of the county. These organizations include expertise in language, culture, sexual orientation, and gender-specific services. Quarterly meetings will be held with these agencies and organization to review program and make recommendations for improvement that will serve the needs of these populations.

On-going collaboration will be developed with existing gender-based organizations (such as the YWCA), and GLBTQ organizations (such as the Billy deFrank Center). Community education will be offered to reduce the stigma associated with issues such as HIV/AIDS, "coming out", domestic violence, etc., through collaboration with various organizations. In addition coordination with community centers will be increased, along with churches and other

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 476

Pena/ 00572

organizations that hold regular groups for men or women, such as interracial groups for Gay Black Men and Asians.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

   N/A

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

   N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

   County Positions
   December –January        Write job descriptions for new positions
   February – March         Human Resources approval, Board approval
   April - May              Recruitment and hiring of new positions

   RFP
   December-January         Develop Request for Proposal service elements
   February                     Publish Request for Proposals, Bidder's
   Conference
   March 30, 2006               Proposals Due
   April 1-15, 2006             Panel Reviews
   April 30, 2006               Notice of awards of RFP
   May 1-15, 2006               Contract development
   May 16, 2006                 Prepare Board Transmittal
   June 1, 2006             Contracts services begin

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

   a.   Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 477

Pena/ 00573

population and may not necessarily be part of another program for a priority population.

b.  Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15.  **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 478

Pena/ 00574

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions: OA-03  60+ Mobile Assessment & Outreach

**PHASED BUDGET**

| | Annual Rate/FTE | FSP 25% | SD 38% | OAE 38% | | Overhead | Slide NA | Clients 500 | | | | | | | | | | | FY06 | FY07 | FY08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Feb | Mar | Apr | May | Jun | Jul | | | | | | |
| **CASELOAD** | | | | | | | | | | | | | | | | | | 5 | 500 | 500 |

**EXPENSE CATEGORY**

Staffing (Contract):
- 0.25 FTE Psychiatrist — $260,000
- 0.25 FTE RN — $187,200
- 2.00 FTE Clinician — $57,000
- 2.00 FTE Family Prov/Case Mgr — $53,000
- Other Client/Partner Supports
- Provider Startup Expenses
- Operating Expenses (10%)

**Funding Source Recap**

| FY06 | FSP | SD | OAE |
|---|---|---|---|
| Clients | 125 | 188 | 188 |
| FTE | 1.13 | 1.69 | 1.69 |
| Total Cost | $10,592 | $16,468 | $16,468 |
| Revenue | $222 | $333 | $333 |
| Net Cost | $10,770 | $16,155 | $16,155 |
| | | | $43,079 |

| FY07 | FSP | SD | OAE |
|---|---|---|---|
| Clients | 125 | 188 | 188 |
| FTE | 1.13 | 1.69 | 1.69 |
| Total Cost | $76,389 | $114,583 | $114,583 |
| Revenue | $24,194 | $33,114 | $33,114 |
| Net Cost | $50,926 | $76,389 | $76,389 |
| | | | $203,704 |

| FY08 | FSP | SD | OAE |
|---|---|---|---|
| Clients | 125 | 188 | 188 |
| FTE | 1.13 | 1.69 | 1.69 |
| Total Cost | $100,000 | $150,000 | $150,000 |
| Revenue | $33,333 | $50,000 | $50,000 |
| Net Cost | $66,667 | $100,000 | $100,000 |
| | | | $266,667 |

Pena/ 00575

EXHIBIT 5a–Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | OA-03 | |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | |
| Type of Funding 1. Full Service Partnership | | |

| | | |
|---|---|---|
| Fiscal Year: | 2005-06 | |
| Date: | 12/23/05 | |
| | Page _1_ of _1_ | |
| Months of Operation | 1 | |

| | | |
|---|---|---|
| Proposed Total Client Capacity of Program/Service: | 125 | New Program/Service or Expansion ___ New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 125 | Telephone Number: 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $10,992 | | | $10,992 |
| 6. Total Proposed Program Budget | $10,992 | $0 | $0 | $10,992 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $167 | | | $167 |
| b. Medicare/Patient Fees/Patient Insurance | $56 | | | $56 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $222 | $0 | $0 | $222 |
| 3. Total Revenues | $222 | $0 | $0 | $222 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $10,770 | $0 | $0 | $10,770 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Page 480

Pena/ 00576

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | OA-03 | |
| Program Workplan Name | 80+ Mobile Assessment & Outreach | |
| Type of Funding | 1. Full Service Partnership | |
| Proposed Total Client Capacity of Program/Service: | 125 | |
| Existing Client Capacity of Program/Service: | 0 | |
| Client Capacity of Program/Service Expanded through MHSA: | 125 | |

| | |
|---|---|
| Fiscal Year: | 2005-06 |
| Date: | 12/23/05 |
| | Page _1_ of __1__ |
| Months of Operation | 1 |
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total Current Existing Positions** | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.06 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.06 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.50 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| **Total New Additional Positions** | | 0.50 | 0.63 | | $0 |
| **C. Total Program Positions** | | 0.50 | 0.63 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00577

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year:    2005-06
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   5 of 500 client capacity starts in June   $10,992
   6. Total Proposed Program Budget   See phased budget   $10,992

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)   Medicare/MediCal 33% of Non-Startup Cost   $167
      b. Medicare/Patient Fees/Patient Insurance   Medicare/MediCal 33% of Non-Startup Cost   $56
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue   $222

C. One-Time CSS Funding Expenditures   $0
D. Total Funding Requirements   $10,769
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00578

Exhibit 6a--Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | OA-03 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |

| | | |
|---|---|---|
| Proposed Total Client Capacity of Program/Service: | 125 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 125 | Telephone Number: | 408 885 8860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | ■ | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $100,000 | | | $100,000 |
| 6. Total Proposed Program Budget | $100,000 | $0 | $0 | $100,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $25,000 | | | $25,000 |
| b. Medicare/Patient Fees/Patient Insurance | $8,333 | | | $8,333 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $33,333 | $0 | $0 | $33,333 |
| 3. Total Revenues | $33,333 | $0 | $0 | $33,333 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $66,667 | $0 | $0 | $66,667 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | ■ | | | |

Page 483

Pena/ 00579

Exhibit 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | | 2007-08 |
| Program Workplan # | OA-03 | | Date: | | 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | | | Page _ 1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | | 12 |
| Proposed Total Client Capacity of Program/Service: | | 125 | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 125 | Telephone Number: | | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total Current Existing Positions** | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.06 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.06 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.50 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | **Total New Additional Positions** | 0.50 | 0.63 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 0.50 | 0.63 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00580

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year:  2007-08
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known    5 of 500 client capacity starts in June    $100,000
   6. Total Proposed Program Budget    See phased budget    $100,000

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)    Medicare/MediCal 33% of Non-Startup Cost    $25,000
      b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 33% of Non-Startup Cost    $8,333
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue    $33,333

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $66,667
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00581

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
|---|---|---|---|
| Program Workplan # | OA-03 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 125 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 125 | | Telephone Number: | 408 885 5880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $76,389 | | | $76,389 |
| 6. Total Proposed Program Budget | $76,389 | $0 | $0 | $76,389 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $19,097 | | | $19,097 |
| b. Medicare/Patient Fees/Patient Insurance | $6,366 | | | $6,366 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $25,463 | $0 | $0 | $25,463 |
| 3. Total Revenues | $25,463 | $0 | $0 | $25,463 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $50,926 | $0 | $0 | $50,926 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00582

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
|---|---|---|---|
| Program Workplan # | OA-03 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 125 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 125 | Telephone Number: | 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.06 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.06 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.50 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.50 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.50 | 0.63 | | $0 |
| C. Total Program Positions | | 0.50 | 0.63 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00583

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year:   2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    5 of 500 client capacity starts in June    $76,389
    6. Total Proposed Program Budget    See phased budget    $76,389

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 33% of Non-Startup Cost    $19,097
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 33% of Non-Startup Cost    $6,366
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $25,463

C. One-Time CSS Funding Expenditures    $0
D. Total Funding Requirements    $50,926
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00584

**EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County

| | |
|---|---|
| Program Workplan # | OA-03 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach |
| Type of Funding | 2. System Development |
| Proposed Total Client Capacity of Program/Service: | 188 |
| Existing Client Capacity of Program/Service: | 0 |
| Client Capacity of Program/Service Expanded through MHSA: | 188 |

| | |
|---|---|
| Fiscal Year: | 2005-06 |
| Date: | 12/23/05 |
| | Page _1_ of _1_ |
| Months of Operation | 1 |
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $16,488 | | | $16,488 |
| 6. Total Proposed Program Budget | $16,488 | $0 | $0 | $15,488 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $250 | | | $250 |
| b. Medicare/Patient Fees/Patient Insurance | $83 | | | $83 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $333 | $0 | $0 | $333 |
| 3. Total Revenues | $333 | $0 | $0 | $333 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $16,155 | $0 | $0 | $16,155 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00585

Exhibit 6—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | | Fiscal Year: | 2005-06 |
| Program Workplan # | OA-03 | | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | | | Page _1_ of __1__ |
| Type of Funding | 2. System Development | | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | | 168 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 168 | | Telephone Number: | 408 885 8880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.09 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.75 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New, Additional Positions | 0.75 | 0.94 | | $0 |
| **C. Total Program Positions** | | 0.75 | 0.94 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00586

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: System Development
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:    2005-06
Date: 12/23/05

A. Expenditures
  1. Client, Family Member and Caregiver Support Expenditures
    a. Clothing, Food and Hygiene
    b. Travel and Transportation
    c. Housing
    d. Employment and Education Supports
    e. Other Support Expenditures
  2. Personnel Expenditures
    a. Current Existing Positions
    b. New Additional Positions
    c. Employee Benefits
    d. Total Personnel Expenditures
  3. Operating Expenditures
    a. Professional Services
    b. Translation/Interpreter Services
    c. Travel and Transportation
    d. General Office Expenditures
    e. Rent, Utilities and Equipment
    f. Medication and Medical Supports
    g. Other Operating Expenses
    h. Total Operating Expenditures
  4. Program Management
    a. Existing Program Management
    b. New Program Management
    c. Total Program Management

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | 5 of 500 client capacity starts in June | $16,488 |
| 6. Total Proposed Program Budget | See phased budget | $16,488 |

B. Revenues
  1. Existing Revenues
    a. MediCal (FFP Only)
    b. Medicare/Patient Fees/Patient Insurance
    c. Realignment
    d. State General Funds
    e. County Funds
    f. Grants
    g. Other Revenue
    h. Total Existing Revenue
  2. New Revenues

| | | |
|---|---|---|
|     a. MediCal (FFP Only) | Medicare/MediCal 33% of Non-Startup Cost | $250 |
|     b. Medicare/Patient Fees/Patient Insurance | Medicare/MediCal 33% of Non-Startup Cost | $83 |
|     c. State General Funds | | |
|     d. Other Revenue | | |
|     e. Total New Revenue | | |
|   3. Total Revenue | | $333 |

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | $0 |
| D. Total Funding Requirements | $16,155 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | |

Pena/ 00587

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | Fiscal Year: 2006-07 |
| Program Workplan # | OA-03 | Date: 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | Page _1_ of _1_ |
| Type of Funding 2. System Development | | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: | 188 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 188 | Telephone Number: 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■■■ | | | $0 |
| b. New Program Management | ■■■ | | | $0 |
| c. Total Program Management | ■■■ | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $114,583 | ■■■ | | $114,583 |
| 6. Total Proposed Program Budget | $114,583 | $0 | $0 | $114,583 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $28,645 | | | $28,645 |
| b. Medicare/Patient Fees/Patient Insurance | $9,549 | | | $9,549 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $38,194 | $0 | $0 | $38,194 |
| 3. Total Revenues | $38,194 | $0 | $0 | $38,194 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $76,389 | $0 | $0 | $76,389 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | ■■■■■■ | | | |

Page 492

Exhibit 9 5-Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | OA-03 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | | Page _1_ of _1_ |
| Type of Funding | 2_System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 188 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 188 | Telephone Number: | 408 885 5860 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.09 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.75 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.75 | 0.94 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 0.75 | 0.94 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00589

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: System Development
(37.5% of Total Cost)

County Santa Clara

Fiscal Year:   2006-07
Date: 12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   5 of 500 client capacity starts in June   $114,583
   6. Total Proposed Program Budget   See phased budget   $114,583

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)   Medicare/MediCal 33% of Non-Startup Cost   $28,646
      b. Medicare/Patient Fees/Patient Insurance   Medicare/MediCal 33% of Non-Startup Cost   $9,549
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue   $38,195

C. One-Time CSS Funding Expenditures   $0
D. Total Funding Requirements   $76,388
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00590

**EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan # OA-03 | Date: 12/23/05 |
| Program Workplan Name 60+ Mobile Assessment & Outreach | Page 1 of 1 |
| Type of Funding 2. System Development | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: 188 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 188 | Telephone Number: 408 885 5880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $150,000 | | | $150,000 |
| 6. Total Proposed Program Budget | $150,000 | $0 | $0 | $150,000 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $37,500 | | | $37,500 |
| b. Medicare/Patient Fees/Patient Insurance | $12,500 | | | $12,500 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $50,000 | $0 | $0 | $50,000 |
| 3. Total Revenues | $50,000 | $0 | $0 | $50,000 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $100,000 | $0 | $0 | $100,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Page 405

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan # OA-03 | Date: | 12/23/05 |
| Program Workplan Name 60+ Mobile Assessment & Outreach | | Page 1 of 1 |
| Type of Funding 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 188 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 188 | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.09 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.75 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.75 | 0.94 | | $0 |
| C. Total Program Positions | | 0.75 | 0.94 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00592

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: System Development
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:  2007-08
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management

| | | |
|---|---|---|
| 5. Estimated Total Expenditures When Provider is Not Known | 5 of 500 client capacity starts in June | $150,000 |
| 6. Total Proposed Program Budget | See phased budget | $150,000 |

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues

| | | |
|---|---|---|
|   a. MediCal (FFP Only) | Medicare/MediCal 33% of Non-Startup Cost | $37,500 |
|   b. Medicare/Patient Fees/Patient Insurance | Medicare/MediCal 33% of Non-Startup Cost | $12,500 |
|   c. State General Funds | | |
|   d. Other Revenue | | |
|   e. Total New Revenue | | |
|  3. Total Revenue | | $50,000 |

| | |
|---|---|
| C. One-Time CSS Funding Expenditures | $0 |
| D. Total Funding Requirements | $100,000 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | |

Pena/ 00593

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | | |
|---|---|---|---|---|
| County(ies): **Santa Clara County** | | Fiscal Year: | | **2005-06** |
| Program Workplan #: **OA-03** | | Date: | | **12/23/05** |
| Program Workplan Name: **60+ Mobile Assessment & Outreach** | | Page _1_ of _1_ | | |
| Type of Funding: **3. Outreach and Engagement** | | Months of Operation: **1** | | |
| Proposed Total Client Capacity of Program/Service: **188** | | New Program/Service or Expansion: **New** | | |
| Existing Client Capacity of Program/Service: **0** | | Prepared by: **Martha Paine** | | |
| Client Capacity of Program/Service Expanded through MHSA: **188** | | Telephone Number: **408 885 5880** | | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | $0 | $0 | | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $16,488 | | | $16,488 |
| 6. Total Proposed Program Budget | $16,488 | $0 | $0 | $16,488 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $250 | | | $250 |
| b. Medicare/Patient Fees/Patient Insurance | $83 | | | $83 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $333 | $0 | $0 | $333 |
| 3. Total Revenues | $333 | $0 | $0 | $333 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $16,155 | $0 | $0 | $16,155 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00594

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
| Program Workplan # | OA-03 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 188 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 188 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a/] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b/] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | |
| 0.25 FTE Reg Nurse | Medical Support | | 0.09 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.75 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.75 | 0.94 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 0.75 | 0.94 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00595

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: Outreach & Engagement
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:  2005-06
Date: 12/23/05

A. Expenditures
  1. Client, Family Member and Caregiver Support Expenditures
    a. Clothing, Food and Hygiene
    b. Travel and Transportation
    c. Housing
    d. Employment and Education Supports
    e. Other Support Expenditures
  2. Personnel Expenditures
    a. Current Existing Positions
    b. New Additional Positions
    c. Employee Benefits
    d. Total Personnel Expenditures
  3. Operating Expenditures
    a. Professional Services
    b. Translation/Interpreter Services
    c. Travel and Transportation
    d. General Office Expenditures
    e. Rent, Utilities and Equipment
    f. Medication and Medical Supports
    g. Other Operating Expenses
    h. Total Operating Expenditures
  4. Program Management
    a. Existing Program Management
    b. New Program Management
    c. Total Program Management
  5. Estimated Total Expenditures When Provider is Not Known    5 of 500 client capacity starts in June    $16,488
  6. Total Proposed Program Budget    See phased budget    $16,488

B. Revenues
  1. Existing Revenues
    a. MediCal (FFP Only)
    b. Medicare/Patient Fees/Patient Insurance
    c. Realignment
    d. State General Funds
    e. County Funds
    f. Grants
    g. Other Revenue
    h. Total Existing Revenue
  2. New Revenues
    a. MediCal (FFP Only)    Medicare/MediCal 33% of Non-Startup Cost    $250
    b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 33% of Non-Startup Cost    $83
    c. State General Funds
    d. Other Revenue
    e. Total New Revenue
  3. Total Revenue    $333

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements    $0
E. Percent of Total Funding Requirements for Full Service Partnerships    $16,155

Pena/ 00596

**EXHIBIT 5a–Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan #: OA-03 | Date: | 12/23/05 |
| Program Workplan Name: 60+ Mobile Assessment & Outreach | Page _1_ of _1_ | |
| Type of Funding: 3. Outreach and Engagement | Months of Operation: | 12 |
| Proposed Total Client Capacity of Program/Service: 188 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 188 | Telephone Number: 408 885 6860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $114,583 | | | $114,583 |
| 6. Total Proposed Program Budget | $114,583 | $0 | $0 | $114,583 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $28,646 | | | $28,646 |
| b. Medicare/Patient Fees/Patient Insurance | $9,549 | | | $9,549 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $38,194 | $0 | $0 | $38,194 |
| 3. Total Revenues | $38,194 | $0 | $0 | $38,194 |
| **C. One-Time CSS Funding Expenditures** | | | | $0 |
| **D. Total Funding Requirements** | $76,389 | $0 | $0 | $76,389 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

Pena/ 00597

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # | OA-03 | Date: | 12/23/06 |
| Program Workplan Name | 60+ Mobile Assessment & Outreach | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 186 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 186 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.00 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.09 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.75 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.75 | 0.84 | | $0 |
| | | | | | $0 |
| C. Total Program Positions | | 0.75 | 0.84 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00598

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: Outreach & Engagement
(37.5% of Total Cost)

County Santa Clara

Fiscal Year:   2006-07
Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   5 of 500 client capacity starts in June   $114,583
   6. Total Proposed Program Budget   See phased budget   $114,583

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)   Medicare/MediCal 33% of Non-Startup Cost   $28,646
      b. Medicare/Patient Fees/Patient Insurance   Medicare/MediCal 33% of Non-Startup Cost   $9,549
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue   $38,195

C. One-Time CSS Funding Expenditures   $0
D. Total Funding Requirements   $76,388
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00599

EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet

County(ies): _____ Santa Clara County _____

Program Workplan #: _____ OA-03 _____

Program Workplan Name: _____ 60+ Mobile Assessment & Outreach _____

Type of Funding: 3. Outreach and Engagement

Proposed Total Client Capacity of Program/Service: _____ 188 _____

Existing Client Capacity of Program/Service: _____ 0 _____

Client Capacity of Program/Service Expanded through MHSA: _____ 188 _____

Fiscal Year: _____ 2007-08 _____

Date: _____ 12/23/05 _____

Page _1_ of _1_

Months of Operation: _____ 12 _____

New Program/Service or Expansion: _____ New _____

Prepared by: _____ Martha Paine _____

Telephone Number: _____ 408 885 6830 _____

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $150,000 | | | $150,000 |
| 6. Total Proposed Program Budget | $150,000 | $0 | $0 | $150,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenue | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | $37,500 | | | $37,500 |
| b. Medicare/Patient Fees/Patient Insurance | $12,500 | | | $12,500 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $50,000 | $0 | $0 | $50,000 |
| 3. Total Revenues | $50,000 | $0 | $0 | $50,000 |
| C. One-Time CSS Funding Expenditures | | | | $0 |
| D. Total Funding Requirements | $100,000 | $0 | $0 | $100,000 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

Pena/ 00600

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): __Santa Clara County__ | Fiscal Year: | __2007-08__ |
| Program Workplan # __OA-03__ | Date: | __12/23/06__ |
| Program Workplan Name __60+ Mobile Assessment & Outreach__ | | Page _1_ of _1_ |
| Type of Funding _3. Outreach and Engagement_ | Months of Operation | __12__ |
| Proposed Total Client Capacity of Program/Service: __188__ | New Program/Service or Expansion | __New__ |
| Existing Client Capacity of Program/Service: __0__ | Prepared by: | __Martha Paine__ |
| Client Capacity of Program/Service Expanded through MHSA: __188__ | Telephone Number: | __408 885 8860__ |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | Medication Support | | 0.09 | | $0 |
| 0.25 FTE Reg Nurse | Medical Support | | 0.08 | | $0 |
| 2.00 FTE Clinician | Therapy | | 0.75 | | $0 |
| 2.00 FTE Family Ptr/Case Mgr | Family Support/Case Management | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.75 | 0.94 | | $0 |
| **C. Total Program Positions** | | 0.75 | 0.94 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
OA-03 Mobile Assessment & Outreach
Funding Source: Outreach & Engagement
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:  2007-08
Date: 12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    Full capacity of 500 Clients    $150,000
    6. Total Proposed Program Budget    See phased budget    $150,000

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)    Medicare/MediCal 33% of Non-Startup Cost    $37,500
        b. Medicare/Patient Fees/Patient Insurance    Medicare/MediCal 33% of Non-Startup Cost    $12,500
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $50,000

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements    $0
E. Percent of Total Funding Requirements for Full Service Partnerships    $100,000

Pena/ 00602

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Program Work Plan Name: Senior Family and Caregiver Support | |
|---|---|---|
| Program Work Plan #: OA-4 | Fiscal Year: 2006 | |
| | Estimated Start Date: June 2006 | |
| Description of Program:<br><br>*Describe how this program will help advance the goals of the Mental Health Services Act* | Older adults experiencing mental as well as physical illnesses are dependent on family, peers and caregivers for both psychological support and maintenance of their physical vitality. This increased dependency can create increased stress for the client, family and caregiver. It can also create opportunities for enhancing relationships between seniors and family or their primary support network. Counseling support and education to older adults, their family and the primary networks (that may include residential care providers, friends, service providers and significant others) on aging and mental health issues will be achieved through a mix of small group or one-to-one conversations. It may take place at the senior's residence; place of worship, or in community gathering places. Seniors' peer-to-peer relationships can be as important in recovery as those with family and care givers. The importance of this support cannot be understated in meeting the long-term needs of the senior. | |
| Priority Population:<br><br>*Describe the situational characteristics of the priority population* | The focus will be on those seniors who are home-bound or shut-in, suffering from a variety of acute or chronic age-related illnesses, with co-occurring mental disorders such as severe anxiety, depression and schizophrenia with or without co-occurring substance abuse or medication management. The priority populations to be served through expansion of consumer and family services are the underserved and unserved cultural and ethnic populations, particularly those in the Asian, and Latino communities, with attention also given to<br>African American and American Indian populations and the LGBT community. | |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 507

Pena/ 00603

| Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply). | Fund Type | | | Age Group | | | |
|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| Enhanced Peer Support Services | ☒ | ☒ | ☒ | ☐ | ☐ | ☐ | ☒ |
| Family/Primary Network Support & Education | ☒ | ☒ | ☒ | ☐ | ☐ | ☐ | ☒ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 508

Pena/ 00604

1. **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

   *Please refer to Exhibit 4 above.*

2. **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

   This program will develop and support consumer and family integration into the recovery process. It will achieve the following transformation goals:
   - Increased family involvement and self-help activities
   - Increased client and family satisfaction with services
   - Improved access and engagement in service by underserved ethnic minority and LGBTQ adults
   - Transformation of care to person-centered wellness and recovery Increased peer to peer support
   - Increased peer to peer support
   - Sustained motivation for recovery
   - Culturally appropriate social support for achieving recovery goals and preventing institutionalization
   - Improved family and caregivers knowledge to support the client through recovery and recognize early signs and symptoms of deterioration that will bring the client into a higher level of care in a timely manner

   A fundamental concept of wellness and recovery is the development of a broad range of support services that are provided by peers. Services that are provided by peers have been very well accepted and are becoming a cornerstone of recovery. For seniors, this is a concept that requires training for peer counseling from the various cultures and ethnicities in the community. It also requires support for peer counselors including locating them in places familiar to the clients, providing transportation to reach the client at home or in a hospital or other institution, and professional backup.

   Community, culture and language specific services are critical to engaging the older adult. The team of clinicians must recognize the culture of aging first, then superimpose the client's ethnic or racial cultural beliefs and behaviors in order to be effective.

   The theory of Connectedness teaches about the need to enhance the knowledge of family members in their understanding of mental illness and how it affects loved ones. This knowledge can assist in the recovery of the individual as well as provide the family member with signs and symptoms that may assist in the early intervention with the client and stabilization prior to the need for higher levels of care and hospitalization. Further, family member members can contribute to assisting in the development of an individualized recovery plan for the client. The following items enhance these services:

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 509

Pena/ 00605

- Dedicated staff to act as liaison between consumers and family members, provide education on resource and care options, and facilitate support groups for families.
- Development of a Senior Family Advisory Committee that would give input into county plans and policies regarding older adult care.
- Sufficient training for providers to help them engage and work with families.

3.  **Describe any housing or employment services to be provided.**

Through outreach and engagement by peers, family and caregivers, it is anticipated that housing issues will be identified before they become crises. Additionally, the transition from a hospital or nursing home will be facilitated, and will result in housing in the least restrictive setting available for the required level of care. Family and peer counselors will be

Employment for this population will involve providing a range of volunteer opportunities within the community, as well as re-employment for those who wish to return to a full- or part-time job. Consumers, family members and others will serve as liaisons between mental health and the community to provide community, family and caregiver education and improve access to volunteer and employment opportunities.

4.  **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

    N/A

5.  **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

This program embraces the concept of person centered recovery services. Fundamental to this concept is working with the strength and resilience that each individual has acquired within his or her life experiences and capitalizes on the innate strength of the individual. Secondly, this model embraces the concept of community recovery, which emphasizes the need for the individual to connect with community, and social relationships that are not attached with the treatment facility. It also recognizes that the individual along her or his path to recovery and wellness will confront challenges and stresses that will impede the path of recovery and that services must be immediately available at this point to ensure continued achievement of the persons' recovery and wellness goals that they have established for them self. This model normalizes the process of recovery and reduces stigma.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 510

Pena/ 00606

Specific models of recovery that may be expanded or introduced include 12-step, Health Realization, the Wellness and Recovery Action Program, Eastern practices including meditation, Tai Chi, Yoga, and other holistic models of personal recovery.

This program advances the goal of recovery by assisting clients to get the help they need in a timely manner and to help them link with a full continuum of services to address their mental illness and other support needs. It reduces the special barriers to access of the older adult with limited mobility and poor access to transportation. This outreach component of the program will normalize the process of recovery and reduce stigma, thereby reducing these perceived barriers to accessing care.

6. **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

This is a new program that will be introduced through the Self Help Centers. Programs will be modified and augmented to meet the unique needs of older adults, their family members and caregivers. The Centers individual peer counseling, support groups, 12-step meetings and social events will be tailored to the older adult and promoted in the senior communities including senior's residences, day activity centers and the faith community. Special attention will be given to bringing more Latino and Asian families and peers into the programs to increase participation within these populations.

7. **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

A primary goal of MHSA is to elevate the importance of consumer and family driven services and partnerships in the wellness and recovery of every client. During the planning process, consumers and family members identified the importance of improving the partnership between family and treatment partners to achieve treatment success. There was universal support to expand and strengthen Self-Help, and Wellness and Recovery Programs. Community input indicated that such partnerships could decrease social, cultural and linguistic isolation, the lack of meaningful activities or social skills, the inability to manage independence, the lack of social supports, substance abuse, grief and loss, and trouble with the law and a general disassociation from the community at large. Ethnic communities specifically indicated concerns about stigma, accessing the system of care, knowledge about rights and self-advocacy, the cultural gap in service delivery, low self-esteem, the lack of support groups, a loss of cultural traditions, financial, and employment issues that will be addressed through the effective use of family and peers

Enhanced Peer Support and Family and Network Education strategies come directly from the input of our older adults as both resolutions to existing barriers, and ways of taking advantage of the strengths within the Older Adult community. Consumer-driven services will mean that rather than requiring seniors to come to clinics and

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 511

Pena/ 00607

Self Help Centers, staff, family and peers will be reaching out to them in their own community settings as we work more closely with existing community centers, spiritual centers, and housing. These groups also identified certain strengths within our Older Adult population, which include: independence and strong coping skills, self-acceptance, perspective, strong family bonds, cultural identity, and activities available at existing senior centers.

Peer counselors and family members will be hired and specially trained to work with older adults. The staffing for these positions is integrated into the adult peer and family programs at this time, in order to maximize the training resources and facilitate integration into care teams.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

The CSS planning process involved significant collaboration focusing on the special needs of seniors. Meetings were held with senior stakeholders including caregivers, senior advocacy groups and service providers to assure the voice of the older adult was heard. This laid the foundation for ongoing relationships that will continue through program implementation. Together with the Ethnic and Cultural Advisory Committee, the Mental Health Department will solidify relationships with Social Services Agencies and primary care physicians to facilitate a comprehensive system of care for our older adults. Through incorporation of culturally and age-sensitive practice and the engagement of family members, peers, and other supports we believe we will be able to create a system that is more attractive to our older adults.

9.  **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

The Department will work closely with the Ethnic Services Committee of the Mental Health Board in reviewing the success at eliminating the disparities in treatment. The Self-Help and Family Advisory committees will be formed and meet regularly with this committee to review goals and accomplishment and make recommendations for improvement in the linkage of older adult services with other departmental operations. Although current demographics indicate that the White population is the most underserved, this will not impede efforts to enhance the access and engagement process to reduce other disparities, especially in the Latino and Asian communities.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 512

Pena/ 00608

10.  **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

The department will work with the existing gender-based organizations (such as the YWCA), and GLBTQ organizations (such as the Billy DeFrank Center), to develop internal programs as well as link with existing community programs to meet the needs of these consumers. The amount of stigma associated with issues such as HIV/AIDS, "coming out", domestic violence, etc., requires the department to work creatively with various organizations, (including faith-based) to provide a safe environment for support, therapy, and education for our consumers, family members and friends. Linkages with churches that offer programming and counseling for our GLBTQ youth, including creative dramatic events that deal with depression, HIV/AIDS and other issues will be a key strategy. Community centers, churches and other organizations that hold regular groups for men or women, such as interracial groups for Gay Black Men and Asians, will be outreached to and ask to join in dialogue and planning with the department on an ongoing basis to raise the issues and find solutions to engaging these communities in the further development of services. Gender and LGBTQ sensitivity will be achieved through organizational change from within and partnership with established organizations.

11.  **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

N/A

12.  **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

N/A

13.  **Please provide a timeline for this work plan, including all critical implementation dates.**

County Positions
December - January       Write job descriptions for new positions
February – March         Human Resources approval, Board approval
April - May              Recruitment and hiring of new positions

RFP
December-January         Develop Request for Proposal service elements
February                 Publish Request for Proposals, Bidder's Conference
March 30, 2006           Proposals Due
April 1-15, 2006         Panel Reviews

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 513

Pena/ 00609

| April 30, 2006 | Notice of awards of RFP |
| May 1-15, 2006 | Contract development |
| May 16, 2006 | Prepare Board Transmittal |
| June 1, 2006 | Contracts services begin |

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

    a.    Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

    b.    Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15. **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 514

Pena/ 00610

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan
Assumptions:    OA-44    60+ Family/Caregiver Support

**PHASED BUDGET**

| | Annual Rate/FTE | Apr | May | Jun | Jul | Aug FSP 25% | Sep FSP 35% | Oct O&E 38% | Nov | Dec | Caseload | Jan | Slots 25 | Clients 50 | Feb | Mar | Apr | May | Jun | FY06 2 | FY07 26 | FY08 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASELOAD** | | 0 | 0 | 2 | 6 | 10 | 14 | 18 | 22 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 2 | 26 | 26 |
| **EXPENSE CATEGORY** | | | | | | | | | | | | | | | | | | | | | | |
| Staffing (Contract) | | | | | | | | | | | | | | | | | | | | | | |
| 0.25 FTE Clinical Lead | $65,000 | $0 | $0 | $108 | $325 | $542 | $758 | $975 | $1,192 | $1,354 | $1,354 | $1,354 | $1,354 | $1,354 | $1,354 | $1,354 | $1,354 | $1,354 | $108 | $13,271 | $16,250 |
| 2.00 FTE Case Manager | $53,000 | $0 | $0 | $707 | $2,120 | $3,533 | $4,947 | $6,360 | $7,773 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $8,833 | $707 | $86,567 | $106,000 |
| 1.50 FTE Family/Peer Partner | $53,000 | $0 | $0 | $530 | $1,590 | $2,650 | $3,710 | $4,770 | $5,830 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $6,625 | $530 | $64,925 | $79,500 |
| Provider Startup Expenses (10%) | | $0 | $25,000 | $3,345 | $0 | $5,675 | $9,415 | $12,105 | $14,795 | $16,813 | $16,813 | $16,813 | $16,813 | $16,813 | $16,813 | $16,813 | $16,813 | $16,813 | $1,345 | $164,763 | $201,750 |
| Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 | $0 | $0 |
| | | $0 | $0 | $322 | $965 | $1,608 | $2,252 | $2,895 | $3,538 | $4,021 | $4,021 | $4,021 | $4,021 | $4,021 | $4,021 | $4,021 | $4,021 | $4,021 | $322 | $39,464 | $48,250 |
| **One Time Allocations** | | | | | | | | | | | | | | | | | | | $322 | | $250,000 |
| 15 Family Stipends | $55,000 | $0 | $0 | $2,885 | $4,167 | $4,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $6,250 | $2,083 | $72,917 | $75,000 |
| Training | | $0 | $0 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $20,000 | $20,000 |
| Educational Materials | | $0 | $0 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $1,667 | $20,000 | $20,000 |
| Travel | | $0 | $0 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $10,000 | $10,000 |
| Other Service/Supplies | | $0 | $0 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $833 | $10,000 | $10,000 |
| Operating Cost (10%) | | $0 | $0 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $15,000 | $15,000 |
| | | | | | | | | | | | | | | | | | | | $8,333 | $147,917 | $150,000 |

**Funding Source Recap**

| FY06 | FSP | SD | O&E | |
|---|---|---|---|---|
| Slots | 6 | 9 | 9 | |
| FTE | 0.94 | 1.41 | 1.41 | |
| Total Cost | $98,750 | $13,125 | $13,125 | |
| One Time Cost | $98,083 | $13,125 | $13,125 | |
| Ongoing Cost | $6,667 | $10,000 | $10,000 | |
| Revenue | $0 | $0 | $0 | |
| Net Cost with One Time | $98,750 | $13,125 | $13,125 | |

| FY07 | FSP | SD | O&E | |
|---|---|---|---|---|
| Slots | 6 | 9 | 9 | |
| FTE | 0.94 | 1.41 | 1.41 | |
| Total Cost | $88,021 | $132,021 | $132,021 | |
| One Time Cost | $88,021 | $132,021 | $132,021 | |
| Ongoing Cost | $53,042 | $55,443 | $55,443 | |
| Revenue | $0 | $0 | $0 | |
| Net Cost with One Time | $88,021 | $132,021 | $132,021 | |

| FY08 | FSP | SD | O&E | |
|---|---|---|---|---|
| Slots | 6 | 9 | 9 | |
| FTE | 0.94 | 1.41 | 1.41 | |
| Total Cost | $100,000 | $150,000 | $150,000 | |
| One Time Cost | $100,000 | $150,000 | $150,000 | |
| Ongoing Cost | $77,500 | $56,250 | $56,250 | |
| Revenue | $0 | $0 | $0 | |
| Net Cost with One Time | $100,000 | $150,000 | $150,000 | |

Pena/ 00611

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
|---|---|---|---|---|
| Program Workplan # | OA-04 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | | 8 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 8 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | $0 | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $8,667 | | | $8,667 |
| 6. Total Proposed Program Budget | $8,667 | $0 | $0 | $8,667 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $2,083 | | | $2,083 |
| **D. Total Funding Requirements** | $8,750 | $0 | $0 | $8,750 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
|---|---|---|---|
| Program Workplan # | OA-04 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 6 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 6 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | | | 0.06 | | $0 |
| 2.00 FTE Case Manager | | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.38 | 0.56 | | $0 |
| C. Total Program Positions | | 0.38 | 0.56 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00613

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year:   2005-06
Date: 12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known   2 of 25 capacity starts in June, see phased budget   $6,667
   6. Total Proposed Program Budget   $6,667

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue   $0

C. One-Time CSS Funding Expenditures   $2,083
D. Total Funding Requirements   $8,750
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00614

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): _Santa Clara County_     Fiscal Year: _2006-07_

Program Workplan # _OA-04_     Date: _12/23/05_

Program Workplan Name _60+ Family & Caregiver Support_     Page _1_ of _1_

Type of Funding _1. Full Service Partnership_     Months of Operation _12_

Proposed Total Client Capacity of Program/Service: _6_     New Program/Service or Expansion _New_

Existing Client Capacity of Program/Service: _0_     Prepared by: _Martha Paine_

Client Capacity of Program/Service Expanded through MHSA: _6_     Telephone Number: _408 885 6880_

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | ■ | | | $0 |
| c. Total Program Management | ■ | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $51,042 | ■ | | $51,042 |
| 6. Total Proposed Program Budget | $51,042 | $0 | $0 | $51,042 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $36,979 | | | $36,979 |
| D. Total Funding Requirements | $88,021 | $0 | $0 | $88,021 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | ■ | | | |

EXHIBIT 8 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): _Santa Clara County_     Fiscal Year: _2006-07_

Program Workplan #: _OA-04_     Date: _12/23/05_

Program Workplan Name: _60+ Family & Caregiver Support_     Page _1_ of _1_

Type of Funding: _1. Full Service Partnership_     Months of Operation: _12_

Proposed Total Client Capacity of Program/Service: _8_     New Program/Service or Expansion: _New_

Existing Client Capacity of Program/Service: _0_     Prepared by: _Martha Paine_

Client Capacity of Program/Service Expanded through MHSA: _8_     Telephone Number: _408 885 8860_

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | | | 0.06 | | |
| 2.00 FTE Case Manager | | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.38 | 0.56 | | $0 |
| | | | | | $0 |
| C. Total Program Positions | | 0.38 | 0.56 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00616

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara

Fiscal Year:    2006-07
Date:    12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures *When Provider is Not Known*   2 of 25 capacity starts in June, see phased budget   $51,042
   6. Total Proposed Program Budget   $51,042

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue   $0

C. One-Time CSS Funding Expenditures   $36,979
D. Total Funding Requirements   $88,021
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00617

**EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): Santa Clara County  
Program Workplan #: OA-04  
Program Workplan Name: 60+ Family & Caregiver Support  
Type of Funding 1. Full Service Partnership  
Proposed Total Client Capacity of Program/Service: 8  
Existing Client Capacity of Program/Service: 0  
Client Capacity of Program/Service Expanded through MHSA: 8  

Fiscal Year: 2007-08  
Date: 12/23/05  
Page _1_ of _1_  
Months of Operation: 12  
New Program/Service or Expansion: New  
Prepared by: Martha Paine  
Telephone Number: 408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | ■ | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $62,500 | | | $62,500 |
| 6. Total Proposed Program Budget | $62,500 | $0 | $0 | $62,500 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $37,500 | | | $37,500 |
| **D. Total Funding Requirements** | $100,000 | $0 | $0 | $100,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ■ | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | OA-04 | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | | Page _ 1_ of __1__ |
| Type of Funding | 1. Full Service Partnership | | Months of Operation | 12 |

| | | |
| Proposed Total Client Capacity of Program/Service: | 6 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 6 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | | | 0.06 | | |
| 2.00 FTE Case Manager | | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.38 | 0.56 | | $0 |
| | | | | | $0 |
| **C. Total Program Positions** | | 0.38 | 0.56 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00619

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: Full Service Partnerships
(25% of Total Cost)

County: Santa Clara                                          Fiscal Year:    2007-08
                                                            Date:    12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known    2 of 25 capacity starts in June, see phased budget    $62,500
   6. Total Proposed Program Budget                                                                                                $62,500

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue                                                                            $0

C. One-Time CSS Funding Expenditures                                      $37,500
D. Total Funding Requirements                                                $100,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00620

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2005-06 |
| Program Workplan # OA-04 | Date: | 12/23/05 |
| Program Workplan Name 60+ Family & Caregiver Support | Page _1_ of _1_ |
| Type of Funding 2. System Development | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: 9 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 9 | Telephone Number: | 408 885 8860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $10,000 | | | $10,000 |
| 6. Total Proposed Program Budget | $10,000 | $0 | $0 | $10,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $3,125 | | | $3,125 |
| D. Total Funding Requirements | $13,125 | $0 | $0 | $13,125 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2005-06 |
| Program Workplan # | OA-04 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | 9 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 9 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | | | 0.09 | | $0 |
| 2.00 FTE Case Manager | | | 0.75 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.56 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.56 | 0.84 | | $0 |
| C. Total Program Positions | | 0.56 | 0.84 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 1, 2005

Pena/ 00622

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: System Development
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:   2005-06
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known   2 of 25 capacity starts in June, see phased budget   $10,000
    6. Total Proposed Program Budget   $10,000

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue   $0

C. One-Time CSS Funding Expenditures   $3,125
D. Total Funding Requirements   $13,125
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00623

**EXHIBIT 8a~Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # | OA-04 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | Page _1_ of _1_ |
| Type of Funding 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 9 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 9 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $76,563 | | | $76,563 |
| 6. Total Proposed Program Budget | $76,563 | $0 | $0 | $76,563 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $55,469 | | | $55,469 |
| **D. Total Funding Requirements** | $132,032 | $0 | $0 | $132,032 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
|---|---|---|---|
| Program Workplan # | OA-04 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | Page _ 1_ of __1__ |
| Type of Funding | 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 9 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 9 | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | | | 0.09 | | $0 |
| 2.00 FTE Case Manager | | | 0.75 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.56 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.56 | 0.84 | | $0 |
| C. Total Program Positions | | 0.56 | 0.84 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

August 5, 2005

Pena/ 00625

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: System Development
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:    2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    2 of 25 capacity starts in June, see phased budget    $76,563
    6. Total Proposed Program Budget    $76,563

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $55,469
D. Total Funding Requirements    $132,032
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00626

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan #: OA-04 | Date: 12/23/05 |
| Program Workplan Name: 60+ Family & Caregiver Support | Page 1 of 1 |
| Type of Funding 2. System Development | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: 9 | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 9 | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $93,750 | | | $93,750 |
| 6. Total Proposed Program Budget | $93,750 | $0 | $0 | $93,750 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $56,250 | | | $56,250 |
| D. Total Funding Requirements | $150,000 | $0 | $0 | $150,000 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | 0 | | |

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan # | OA-04 | | Date: | 12/23/06 |
| Program Workplan Name | 60+ Family & Caregiver Support | | | Page _ 1_ of __1__ |
| Type of Funding | 2. System Development | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 9 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expended through MHSA: | | 9 | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | | | 0.09 | | $0 |
| 2.00 FTE Case Manager | | | 0.75 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.56 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.56 | 0.84 | | $0 |
| C. Total Program Positions | | 0.56 | 0.84 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00628

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: System Development
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:    2007-08
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    Full capacity of 25 slots    $93,750
    6. Total Proposed Program Budget    $93,750

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $56,250
D. Total Funding Requirements    $150,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00629

### EXHIBIT 5a–Mental Health Services Act Community Services and Supports Budget Worksheet

| | |
|---|---|
| County(ies): Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan #: OA-04 | Date: 12/23/05 |
| Program Workplan Name: 60+ Family & Caregiver Support | Page _1_ of _1_ |
| Type of Funding 3. Outreach and Engagement | Months of Operation: 1 |
| Proposed Total Client Capacity of Program/Service: 9 | New Program/Service or Expansion: New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 9 | Telephone Number: 408 885 8880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $10,000 | | | $10,000 |
| 6. Total Proposed Program Budget | $10,000 | $0 | $0 | $10,000 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $3,125 | | | $3,125 |
| D. Total Funding Requirements | $13,125 | $0 | $0 | $13,125 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | |

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): Santa Clara County
Program Workplan #: OA-04
Program Workplan Name: 60+ Family & Caregiver Support
Type of Funding: 3. Outreach and Engagement
Proposed Total Client Capacity of Program/Service: 9
Existing Client Capacity of Program/Service: 0
Client Capacity of Program/Service Expanded through MHSA: 8

Fiscal Year: 2005-06
Date: 12/23/05
Page 1 of 1
Months of Operation: 1
New Program/Service or Expansion: New
Prepared by: Martha Paine
Telephone Number: 408 885 8880

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | $0 |
| 0.25 FTE Psychiatrist | | | 0.09 | | $0 |
| 2.00 FTE Case Manager | | | 0.75 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.56 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.56 | 0.84 | | $0 |
| C. Total Program Positions | | 0.56 | 0.84 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00631

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: Outreach & Engagement
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year: 2005-06
Date: 12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known   2 of 25 capacity starts in June, see phased budget   $10,000
    6. Total Proposed Program Budget   $10,000

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue   $0

C. One-Time CSS Funding Expenditures   $3,125
D. Total Funding Requirements   $13,125
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00632

Pena/ 00639

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | | |
|---|---|---|---|
| County(ies): Santa Clara County | | Fiscal Year: 2006-07 | |
| Program Workplan #: OA-04 | | Date: 12/23/05 | |
| Program Workplan Name: 60+ Family & Caregiver Support | | Page 1 of 1 | |
| Type of Funding: 3. Outreach and Engagement | | Months of Operation: 12 | |
| Proposed Total Client Capacity of Program/Service: 9 | | New Program/Service or Expansion: New | |
| Existing Client Capacity of Program/Service: 0 | | Prepared by: Martha Paine | |
| Client Capacity of Program/Service Expanded through MHSA: 9 | | Telephone Number: 408 885 8860 | |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■ | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $76,563 | ■ | | $76,563 |
| 6. Total Proposed Program Budget | $76,563 | $0 | $0 | $76,563 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $56,469 | | | $56,469 |
| **D. Total Funding Requirements** | $132,032 | $0 | $0 | $132,032 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | ■ | | | |

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | | | | |
|---|---|---|---|---|---|
| County(ies): | Santa Clara County | | Fiscal Year: | | 2006-07 |
| Program Workplan # | OA-04 | | Date: | | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | | Months of Operation | | 12 |
| Proposed Total Client Capacity of Program/Service: | | 9 | New Program/Service or Expansion | | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 9 | Telephone Number: | | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| 0.25 FTE Psychiatrist | | | 0.09 | | $0 |
| 2.00 FTE Case Manager | | | 0.76 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.56 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.56 | 0.84 | | $0 |
| **C. Total Program Positions** | | 0.56 | 0.84 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00634

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: Outreach & Engagement
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:    2006-07
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    2 of 25 capacity starts in June, see phased budget    $76,562
    6. Total Proposed Program Budget    $76,562

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $55,469
D. Total Funding Requirements    $132,031
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00635

EXHIBIT 6a--Mental Health Services Act Community Services and Supports Budget Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2007-08 |
|---|---|---|---|
| Program Workplan # | OA-04 | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | Months of Operation | 12 |

| | | | |
|---|---|---|---|
| Proposed Total Client Capacity of Program/Service: | 9 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 9 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | | | | $0 |
| c. Employee Benefits | | | | $0 |
| d. Total Personnel Expenditures | $0 | $0 | $0 | $0 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | | | | $0 |
| h. Total Operating Expenditures | $0 | $0 | $0 | $0 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $93,750 | | | $93,750 |
| 6. Total Proposed Program Budget | $93,750 | $0 | $0 | $93,750 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $56,250 | | | $56,250 |
| **D. Total Funding Requirements** | $150,000 | $0 | $0 | $150,000 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | |

ge 540

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(les): | Santa Clara County | | | Fiscal Year: | 2007-08 |
|---|---|---|---|---|---|
| Program Workplan # | OA-04 | | | Date: | 12/23/05 |
| Program Workplan Name | 60+ Family & Caregiver Support | | | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | 9 | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | 9 | | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | |
| 0.25 FTE Psychiatrist | | | 0.09 | | $0 |
| 2.00 FTE Case Manager | | | 0.75 | | $0 |
| 1.50 FTE Family/Peer Partner | | 0.56 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.56 | 0.84 | | $0 |
| C. Total Program Positions | | 0.56 | 0.84 | | $0 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00637

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
OA-04 Family/Caregiver Support
Funding Source: Outreach & Engagement
(37.5% of Total Cost)

County: Santa Clara

Fiscal Year:   2007-08
Date:  12/23/05

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions
        c. Employee Benefits
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known     Full capacity of 25 slots       $93,750
    6. Total Proposed Program Budget       $93,750

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue       $0

C. One-Time CSS Funding Expenditures       $56,250
D. Total Funding Requirements       $150,000
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00638

## EXHIBIT 4: COMMUNITY SERVICES AND SUPPORTS WORK PLAN SUMMARY

| County: Santa Clara | Fiscal Year: 2006 | Program Work Plan Name: Cross-Cutting Program |
|---|---|---|
| Program Work Plan #: CC-01 | | Estimated Start Date: June 2006 |

**Description of Program:** *Describe how this program will help advance the goals of the Mental Health Services Act*

These programs are non-age specific and both foundational and supplemental in nature. Education and employment of consumers, housing, outreach and engagement, training in best practices and support for survivors of torture are critical for many of our stakeholders of all ages. Successful implementation of our programs will require the hiring of additional administrative staff to support the delivery of training, analysis of results, support for full service programs, etc. Although many of these elements are included within each of the age-based work plans, it is clear that the transformation of the system requires a life-span approach to these strategies. These initiatives are primarily supported through **one-time funding** and will provide increased access to affordable housing, education, and employment for consumers and provide catalyst funding for partnerships with affordable housing, primary care, education and other community partners.

**Priority Population:** *Describe the situational characteristics of the priority population*

Across the age groups, the priority populations in this Plan are the unserved and underserved consumers of Santa Clara County, particularly those that face situations including homelessness, risk of homelessness, co-occurring disorders, abuse and involvement with the criminal justice system. These cross-cutting strategies are intended to address common barriers to the goals set forth in all the preceding programs and achieve the underlying goal of narrowing the disparity gap throughout our mental health system.

Describe strategies to be used, Funding Types requested (check all that apply), Age Groups to be served (check all that apply)

| | Fund Type | | | | Age Group | | | |
|---|---|---|---|---|---|---|---|---|
| | FSP | Sys Dev | OE | CY | TAY | A | OA |
| HO-01 Housing Options | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ |
| FH-01 Community & Family Outreach and Engagement Initiative | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Pena/ 00639

| Service | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC-01 Behavioral & Primary Health Care Partnership | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ |
| EE-01 Education, Employment and Self-Sufficiency Behavioral Health Recovery Services | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ |
| LP-01 Behavioral Health Learning Partnership | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ |
| ST-01 Regional Survivors of Torture Services | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ |
| AD-01 2 MHPS FSP Coordination, Monitoring and Tracking, 1 Sr. MHPS Training and Evidenced Based Practice Implementation, 2 LCSW/MFT QI/UR Coordinators for Training, Utilization Management, 1 HCA UM Analyst for Access and Service Utilization Monitoring, 1 LCSW Cultural Competency, Ethnic Services Advisory/Contracts Monitoring Service/Supplies | ☒ | ☒ | ☒ | | | | |
| AD-02 Ongoing Planning | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ |

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 544

Pena/ 00640

**Cross Cutting Programs**

1.    **Complete Exhibit 4 (as required under Section IV response). Using the format found in Exhibit 4, please provide the following summary:**

*Please refer to Exhibit 4 above.*

2.    **Please describe in detail the proposed program for which you are requesting MHSA funding and how that program advances the goals of the MHSA.**

HO-01 Housing

Early in the development of the plan the importance of stable housing was recognized in the recovery of mental health consumers. Across all age categories, the homeless and those at risk of homelessness were identified as among the most in need in the unserved and underserved population. The cost of housing in Santa Clara County is among the highest in the nation, causing a burden to those far above the 200% of poverty group. As a result it was recognized that a strong collaborative effort between the County and various housing organizations would be essential in the design of a creative portfolio of housing options.

During the process of outreach it became clear that consumers want "choice" when it comes to supportive housing. Programs like Section 8 and Shelter-Plus care, though effective, do not meet the degree of need in the County, where some 7000 people are homeless at any time. African-Americans and Latinos are overrepresented in this population (as they are in the Criminal Justice System and Emergency Rooms). Therefore as the Plan addresses the homeless mentally ill community, 17 to 40 % of whom suffer some type of mental illness (Santa Clara County Homeless Census and Survey, 2004), it will be necessary to begin to narrow the disparity gap in mental health treatment.

Over the last year an interdisciplinary team was formed consisting of housing and mental health experts including homeless advocates, homeless providers, and the local housing authorities. The team has been working together to determine the best options to provide the widest array and largest amount of permanent supportive and transitional housing that can be provided within budget constraints. More than 25% of the CSS and one-time funding resources has been dedicated to supportive housing, and the Santa Clara County Office of Affordable Housing has made a commitment to match $2 million of our funding. This approach is very collaborative and aggressive and will make a large impact as toward the elimination of chronic homelessness in the County, particularly among the mentally ill.

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 545

Pena/ 00641

**FH-01 Community & Family Outreach**

During the planning process ethnic and cultural advisory committees were created to inform the Department on the issues of cultural competency and client focus. Advisory committees have been formed in the African-American, Chinese, Latino, Vietnamese, Filipino, Native American, and African Immigrant and Refugee communities that have met frequently and provided valuable advice to the Department. Additional advisory committees representing the interests of Consumers and Families, and the LGBTQ community will be formed in the near future.

There are several ways that these committees will be engaged over the next 3 years of the CSS plan, particularly during the implementation phase when their advice will be sought on funding applications.

We have also committed to building two new management positions for Consumers and Family members, a Manager of Consumer Affairs, and a Manager of Family Relations.. Together with the 30 or more new positions throughout the system designed for consumers and family members, these managers will help us to move toward a more consumer-centered model of mental health recovery services.

**HC-01 Behavioral & Primary Care Partnership**

Throughout the CSS planning process and across all age groups, the importance of an improved interface with primary care services has been a priority. There is a need for improved access to and coordination of basic health care for mental health clients served in the current system as well as for those new clients enrolled through MHSA programs. The African Advisory Committee suggested the inclusion of primary care doctors at mental health clinics; an idea also supported by the Institute of Medicine in their most recent "Crossing the Quality Chasm" report. A survey done by Applied Survey Research on homelessness in Santa Clara County (2004), indicated that 26.2% of homeless used Emergency Rooms for medical needs. Partnership with primary care is essential if we are to reduce frequent ER usage. The Mental Health Director will seek a partnership with a local primary care provider using CSS one-time funds. It has also been proposed by many of our advisory committees that other types of healers be incorporated into our mental health clinics to provide culturally competent, holistic care addressing the mind, body and spirit of consumers.

**EE-01 Education, Employment and Self-Sufficiency Behavioral Health Recovery Services**

All of the stakeholder groups recognized the importance of developing strong collaborative partnerships with education and employment partners. Consumers

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 546        Pena/ 00642

in particular have consistently supported the belief that education and employment are critical to success in recovery. A primary reason that many children of the homeless do not attend school is based on parents concerns about Child Protective Services (Homeless Survey, 2004) placing them in foster care. The same survey found an estimated 39.3% of homeless had no high school diploma (compared to 13.9% of the general population) and only 2.4% had a B.A. (compared with 24.7% of the general population). A relationship with local community colleges will be established to provide support for mental health consumers to obtain their high school diploma in an alternative high school setting (middle college), and then if they so desire, continue their education in community college or university.

Another concern of consumers is the complexity of obtaining benefits, including General Assistance (G.A.), SSI, SSDI etc. Additional complexity is added when consumers choose to begin work or school on a full-time basis. Benefit specialists will be added to our service teams to assist consumers who wish to center their recovery on meaningful work and school.

## LP-01 Behavioral Health Learning Partnership

The bedrock of system transformation depends on continuing the learning process that began in the planning phase of MHSA. The success in implementing new strategies requires that training be provided in various healing practices to consumers, family members, system partners, and clinical and non-clinical staff. A training center will be funded that will include, technical support, training and consultation to ensure ongoing education is available to all stakeholders. Fidelity to treatment models requires this level of attention to continual education support.

## AD-01 Administrative Support

Additional administrative support will be put in place to help steer the Department in new directions including analysts, training managers, and new management positions for consumers and family members. These positions will be essential to assure the necessary infrastructure for program development, implementation and outcome measurement.

## ST-01 – Survivors of Torture Specialized Treatment and Support Services

As described earlier, it is estimated that up to 35,000 refugees reside in Santa Clara County, and many are suffering from the physical and emotional trauma of war and politically related torture and abuse in their native counties. These consumers require specialized services from professional and paraprofessional staff with training and experience in working with these victims. It is proposed that one-time funding be utilized to develop this specialized service in the Bay Area, using the expertise of current specialists in Santa Clara County. These

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 547

Pena/ 00643

services will be offered to other Bay Area counties through cooperative agreements. Services will include psychiatric and psycho-social assessment and treatment, case management, linkage to medical services, family support and education, and linkage to self-help through the Refugee and Immigrant Forum Ethnic Community Advisory Committee.

3.   **Describe any housing or employment services to be provided.**

As described above, housing and employment are fundamental to meeting the wellness and recovery needs of our clients. We have already collaborated with key system partners in housing and employment to develop models that will include a variety of supportive housing models, education, and benefit and employment counseling.

4.   **Please provide the average cost for each Full Service Partnership participant including all fund types and fund sources for each Full Service Partnership proposed program.**

N/A

5.   **Describe how the proposed program will advance the goals of recovery for adults and older adults or resiliency for children and youth. Explain how you will ensure the values of recovery and resiliency are promoted and continually reinforced.**

Choice is central to recovery and resiliency. Supportive housing choices, which will include integrated substance abuse recovery, Single-Room-Occupancy, and various forms of community living, supported through subsidies and master-leases will provide the safe living situation that is essential to recovery. Employment and education opportunities, living and wellness skills training and benefits counseling complete the holistic treatment of the physical needs of consumers and family members. We will continue to revisit treatment strategies, curriculum, and celebrate success. In so doing the momentum of taking care of the basic needs of consumers and providing a strong platform for them to reach their own goals can be assured.

In particular, the immediate housing needs of consumers who are coming out of mental health institutions, off the streets, out of prison or jail will be addressed in a way that will allow them to have a good chance to sustain independent living and not return to more restrictive environments.

6.   **If expanding an existing program or strategy, please describe your existing program and how that will change under this proposal.**

A variety of programs including "cooperatives" with the State Department of Rehabilitation, homeless programs, board and cares etc., have been established

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 548

Pena/ 00644

that help meet the basic needs of our clients.  The County's AB2034 type of services will serve as the foundation on which expansion will take place to serve more clients.  The challenge will be to figure out how to provide these basic services to many more current and future clients than current CSS funding can support. Clinical practice is greatly enhanced when clients have a hope of achieving their short and long-term goals that may include housing, employment and education.

7.  **Describe which services and supports clients and/or family members will provide. Indicate whether clients and/or families will actually run the service or if they are participating as a part of a service program, team or other entity.**

Clients and family members, including new managers of Consumer Affairs and Family Relations, r, together with Ethnic and Cultural Advisory Committees (composed of clinical staff, consumers and family members), will continue to lead outreach and engagement of the community.  The critical concerns and focal populations outlined in the CSS plan represent in large part the contribution of these groups.

Many consumers and family members are the experts in navigating the current system – social services, housing, transportation, mental health services, benefits, employment, etc.  Many of these individuals will be employed throughout the system to work with their peers who need support in any of these areas.

8.  **Describe in detail collaboration strategies with other stakeholders that have been developed or will be implemented for this program and priority population, including those with tribal organizations. Explain how they will help improve system services and outcomes for individuals.**

In terms of housing, a strong partnership with housing advocates throughout the County has been developed. The team includes the affordable housing and homeless coordinators for Santa Clara County and the City of San Jose, and the Santa Clara County Collaborative on Affordable Housing, that is helping the team understand how to align efforts to reduce homelessness among the mentally ill with the effort to end chronic homelessness in the county. Several members of the mental health management team participated in the countywide Homeless Task Force that explored the extent of need and recommended strategies to alleviate it.  More recently discussions have been started with the Corporation for Supportive Housing to assist the Department in developing the optimal plan for CSS funds dedicated to supportive housing which amount to more than 25% of the County's CSS 3 year .

One of the key members of the Stakeholder Leadership team is a mental health consumer and professor at a local community college.  Santa Clara County's

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 549

Pena/ 00645

partnership with San Jose State University and San Jose City College is reflected throughout this plan, particularly in terms of what is called Education-Based Recovery. Intern programs at these and other institutions will be expanded, supporting the efforts of consumers and family members that wish to pursue education, particularly in mental health related fields. We are committed to offering education as an option to our consumers as part of their personal recovery.

Similarly, the Plan includes a commitment to increasing employment opportunities for our consumers. Certainly the partnerships with educational institutions will help in reaching that goal. There remains a continuing need to develop stronger partnerships with employers in the community so that we can address stigma, discrimination, benefits and other issues in the hiring of consumers.

Finally, our Behavioral Health Learning Partnership is the beginning of a commitment to comprehensive information sharing and access among all of our stakeholders — clinicians, clerical staff, system partners, community members, families, and consumers.

9. **Discuss how the chosen program/strategies will be culturally competent and meet the needs of culturally and linguistically diverse communities. Describe how your program and strategies address the ethnic disparities identified in Part II Section II of this plan and what specific strategies will be used to meet their needs.**

The CSS plan describes the early stages of developing an infrastructure to ensure cultural competency in all practices. A number of Ethnic and Cultural Advisory Committees have already been established. and clinical partners are being strongly urged to establish consumer and family advisory committees. The Department will also be supporting the hiring of consumers and family members throughout the system. Finally the extensive community input process that began during our planning phase will continue throughout implementation. Through these and other yet undiscovered strategies, the Department will remain in an analytical learning mode, always testing that the results address the critical concerns and needs of the ethnic populations served by the Department.

10. **Describe how services will be provided in a manner that is sensitive to sexual orientation, gender-sensitive and reflect the differing psychologies and needs of women and men, boys and girls.**

In Santa Clara County there is an awareness and acknowledgement of the diversity of our population which includes a large Gay, Lesbian, Transgender, Transsexual, Queer and Questioning community. An informal partnership has been formed with an LGBTQ community center. This will serve as a starting point from which to strengthen connections with similar organizations so that we

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Pena/ 00646

can meet the needs of this special population. TAY in particular face enormous mental health issues along with dual stigma as they seek to live freely and happily with their choice of identity. We have not yet formed any specific relationships with women's group but we have informal ties with the League of Women's Voters and will likely work with other organizations such as the YWCA, Planned Parenthood, and others in the areas of women's issues.

11. **Describe how services will be used to meet the service needs for individuals residing out-of-county.**

   N/A

12. **If your county has selected one or more strategies to implement with MHSA funds that are not listed in Section IV, please describe those strategies in detail including how they are transformational and how they will promote the goals of the MHSA.**

   N/A

13. **Please provide a timeline for this work plan, including all critical implementation dates.**

   <u>County Positions</u>
   December –January        Write job descriptions for new positions
   February – March         Human Resources approval, Board approval
   April - May              Recruitment and hiring of new positions

   <u>RFP</u>
   December-January         Develop Request for Proposal service elements
   February                 Publish Request for Proposals, Bidder's Conference
   March 30, 2006           Proposals Due
   April 1-15, 2006         Panel Reviews
   April 30, 2006           Notice of awards of RFP
   May 1-15, 2006           Contract development
   May 16, 2006             Prepare Board Transmittal
   June 1, 2006             Contracts services begin

14. **Develop Budget Requests: Exhibit 5 provides formats and instructions for developing the Budget and Staffing Detail Worksheets and Budget Narrative associated with each program work plan. Budgets and Staffing Detail Worksheets and Budget Narratives are required for each program work plan for which funds are being requested.**

   a.   Work plans and most budget/staffing worksheets are required at the program level. Consistent with the balance of the work plans, some

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 551

Pena/ 00647

services may not be part of a comprehensive program and should be budgeted as a stand-alone program and work plan. An example of this is Mobile Crisis. It is a countywide service available to a broad service population and may not necessarily be part of another program for a priority population.

b.    Information regarding strategies is requested throughout the Program and Expenditure Plan Requirements. Strategies are approaches to provide a program/service. Multiple strategies may be used as an approach for a single service. No budget detail is required at the strategy level. Examples of strategies include self-directed care plans, integrated assessments for co-occurring disorders, on-site services in child welfare shelters, and self-help support.

15.    **A Quarterly Progress Report (Exhibit 6) is required to provide estimated population to be served. This form will be required to be updated quarterly specifying actual population served. Additionally, a Cash Balance Quarterly Report (Exhibit 7) is required to provide information about the cash flow activity and remaining cash on hand. All progress reports are to be submitted to the DMH County Operations analyst assigned to the County within 30 days after the close of the quarter.**

Santa Clara County Mental Health Services Act
Community Services and Supports Three Year Expenditure Plan
December 30, 2005

Page 552

Pena/ 00648