# Exhibit K
# PART 6

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan

PROPOSED BUDGET

Pena/ 00649

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |

Program Workplan #  HO-01, FH-01, HC-01, EE-01, LP-01, ST-01

Date:  12/23/05

| Program Workplan Name | Crosscutting Initiatives | Page _ 1_ of _1__ |

Type of Funding  1. Full Service Partnership

Months of Operation  1

Proposed Total Client Capacity of Program/Service:  TBD   New Program/Service or Expansion  New

Existing Client Capacity of Program/Service:  0   Prepared by:  Martha Paine

Client Capacity of Program/Service Expanded through MHSA:  TBD   Telephone Number:  408 885 6860

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $11,355 | | | $11,355 |
| c. Employee Benefits | $6,611 | | | $6,611 |
| d. Total Personnel Expenditures | $17,966 | $0 | $0 | $17,966 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | -$6,945 | | | -$6,945 |
| h. Total Operating Expenditures | -$6,945 | $0 | $0 | -$6,945 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $0 | | | $0 |
| 6. Total Proposed Program Budget | $11,021 | $0 | $0 | $11,021 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | | | | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $105,691 | | | $105,691 |
| D. Total Funding Requirements | $116,712 | $0 | $0 | $116,712 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | ge 554 |

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | | |
|---|---|---|---|
| County(ies): Santa Clara County | | Fiscal Year: | 2005-06 |
| Program Workplan # HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | | Date: | 12/23/05 |
| Program Workplan Name Crosscutting Initiatives | | | Page _1_ of _1_ |
| Type of Funding 1. Full Service Partnership | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | TBD | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | TBD | Telephone Number: | 408 885 6880 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| A. Current Existing Positions | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| B. New Additional Positions | | | | | Partial Year |
| (County) | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.50 | $76,260 | $3,178 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.50 | $76,260 | $3,178 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 1.50 | $40,000 | $5,000 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.05 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.13 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.50 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 1.00 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.75 | 4.18 | | $11,355 |
| C. Total Program Positions | | 0.75 | 4.18 | | $11,355 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00651

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: Full Service Partnerships
(50% of Total Cost)

| County: | Santa Clara | | Fiscal Year: | 2005-06 |
|---|---|---|---|---|
| | | | Date: | 12/23/05 |

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions         $11,355
        c. Employee Benefits         $6,611
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses    One Time Expense Adjustment    ($6,945)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    $11,021
    6. Total Proposed Program Budget    $11,021

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $105,691
D. Total Funding Requirements    $116,712
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00652

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): _Santa Clara County_ 

Program Workplan # _HQ-01, FH-01, HC-01, EE-01, LP-01, ST-01_

Program Workplan Name _Crosscutting Initiatives_

Type of Funding _1. Full Service Partnership_

Proposed Total Client Capacity of Program/Service: _____

Existing Client Capacity of Program/Service: _0_

Client Capacity of Program/Service Expanded through MHSA: _0_

Fiscal Year: _2006-07_

Date: _12/23/05_

Page _1_ of _1_

Months of Operation _12_

New Program/Service or Expansion _New_

Prepared by: _Martha Paine_

Telephone Number: _408 885 6860_

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $136,260 | | | $136,260 |
| c. Employee Benefits | $79,332 | | | $79,332 |
| d. Total Personnel Expenditures | $215,592 | $0 | $0 | $215,592 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$149,467 | | | -$149,467 |
| h. Total Operating Expenditures | -$149,467 | $0 | $0 | -$149,467 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $66,125 | $0 | $0 | $66,125 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $1,420,669 | | | $1,420,669 |
| D. Total Funding Requirements | $1,486,794 | $0 | $0 | $1,486,794 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | 557 |

EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2006-07 |
|---|---|---|---|
| Program Workplan # | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | Date: | 12/23/05 |
| Program Workplan Name | Crosscutting Initiatives | | Page _1_ of _1_ |
| Type of Funding | 1. Full Service Partnership | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 0 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 0 | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| (County) | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.50 | $76,260 | $38,130 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.50 | $76,260 | $38,130 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 1.50 | $40,000 | $60,000 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.05 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.13 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.50 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 1.00 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.75 | 4.18 | | $136,260 |
| **C. Total Program Positions** | | 0.75 | 4.18 | | $136,260 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: Full Service Partnerships
(50% of Total Cost)

| | | | |
|---|---|---|---|
| County: | Santa Clara | Fiscal Year: | 2006-07 |
| | | Date: | 12/23/05 |

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions         $136,260
        c. Employee Benefits         $79,332
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses     One Time Expense Adjustment
        h. Total Operating Expenditures         ($149,467)
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known     $66,125
    6. Total Proposed Program Budget     $66,125

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue     $0

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements     $1,420,669
E. Percent of Total Funding Requirements for Full Service Partnerships     $1,486,794

Pena/ 00655

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(ies): | Santa Clara County | | Fiscal Year: | 2007-08 |
| Program Workplan #: | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | | Date: | 12/23/05 |
| Program Workplan Name | Crosscutting Initiatives | | | Page 1 of 1 |
| Type of Funding 1. Full Service Partnership | | | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | | | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 0 | | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $136,260 | | | $136,260 |
| c. Employee Benefits | $79,332 | | | $79,332 |
| d. Total Personnel Expenditures | $215,592 | $0 | $0 | $215,592 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | -$149,467 | | | -$149,467 |
| h. Total Operating Expenditures | -$149,467 | $0 | $0 | -$149,467 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | $0 | $0 |
| 6. Total Proposed Program Budget | $66,125 | $0 | $0 | $66,125 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $1,375,000 | | | $1,375,000 |
| D. Total Funding Requirements | $1,441,125 | $0 | $0 | $1,441,125 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | e 580 |

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan #: | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | |
| Program Workplan Name: | Crosscutting Initiatives | |
| Type of Funding: | 1. Full Service Partnership | |
| Proposed Total Client Capacity of Program/Service: | 0 | |
| Existing Client Capacity of Program/Service: | 0 | |
| Client Capacity of Program/Service Expanded through MHSA: | 0 | |

| | |
|---|---|
| Fiscal Year: | 2007-08 |
| Date: | 12/23/05 |
| | Page _1_ of _1_ |
| Months of Operation | 12 |
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.50 | $76,260 | $38,130 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.50 | $76,260 | $38,130 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 1.50 | $40,000 | $60,000 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.05 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.13 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.50 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 1.00 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.75 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.75 | 4.18 | | $136,260 |
| **C. Total Program Positions** | | 0.75 | 4.18 | | $136,260 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00657

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: Full Service Partnerships
(50% of Total Cost)

| County: | Santa Clara | | Fiscal Year: | 2006-07 |
|---|---|---|---|---|
| | | | Date: | 12/23/05 |

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions      $136,260
        c. Employee Benefits      $79,332
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses      One Time Expense Adjustment      ($149,467)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known      $66,125
    6. Total Proposed Program Budget      $66,125

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue      $0

C. One-Time CSS Funding Expenditures      $1,375,000
D. Total Funding Requirements      $1,441,125
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00658

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | | |
|---|---|---|
| County(les): | Santa Clara County | Fiscal Year: 2005-06 |
| Program Workplan # | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | Date: 12/23/05 |
| Program Workplan Name | Crosscutting Initiatives | Page _1_ of _1_ |
| Type of Funding | 2. System Development | Months of Operation  1 |
| Proposed Total Client Capacity of Program/Service: | TBD | New Program/Service or Expansion  New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | TBD | Telephone Number: 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | $0 |
| i. Master Leases | | | | |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $5,678 | | | $5,678 |
| c. Employee Benefits | $3,306 | | | $3,306 |
| d. Total Personnel Expenditures | $8,983 | $0 | $0 | $8,983 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | -$3,472 | | | -$3,472 |
| h. Total Operating Expenditures | -$3,472 | $0 | $0 | -$3,472 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | | | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $0 | $0 | $0 | $0 |
| 6. Total Proposed Program Budget | $5,511 | $0 | $0 | $5,511 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | | | | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| | $0 | $0 | | $0 |
| **C. One-Time CSS Funding Expenditures** | $52,846 | | | $52,846 |
| **D. Total Funding Requirements** | $58,357 | $0 | $0 | $58,357 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | .563 |

Pena/ 00659

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

County(ies): __Santa Clara County__   Fiscal Year: __2005-06__

Program Workplan #: __HO-01, FH-01, HC-01, EE-01, LP-01, ST-01__   Date: __12/23/05__

Program Workplan Name: __Crosscutting Initiatives__   Page __1_ of __1__

Type of Funding: __2. System Development__   Months of Operation __1__

Proposed Total Client Capacity of Program/Service: __TBD__   New Program/Service or Expansion __New__

Existing Client Capacity of Program/Service: __0__   Prepared by: __Martha Paine__

Client Capacity of Program/Service Expanded through MHSA: __TBD__   Telephone Number: __408 885 8880__

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | Partial Year |
| (County) | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.25 | $76,260 | $1,589 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.25 | $76,260 | $1,589 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 0.75 | $40,000 | $2,500 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.03 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.06 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.25 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.38 | 2.09 | | $5,678 |
| **C. Total Program Positions** | | 0.38 | 2.09 | | $5,678 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: System Development
(25% of Total Cost)

County:            Santa Clara                                    Fiscal Year:   2005-06
                                                                  Date: 12/23/05
A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
     a. Clothing, Food and Hygiene
     b. Travel and Transportation
     c. Housing
     d. Employment and Education Supports
     e. Other Support Expenditures
   2. Personnel Expenditures
     a. Current Existing Positions
     b. New Additional Positions
     c. Employee Benefits                                        $5,678
     d. Total Personnel Expenditures                            $3,306
   3. Operating Expenditures
     a. Professional Services
     b. Translation/Interpreter Services
     c. Travel and Transportation
     d. General Office Expenditures
     e. Rent, Utilities and Equipment
     f. Medication and Medical Supports
     g. Other Operating Expenses        One Time Expense Adjustment        ($3,472)
     h. Total Operating Expenditures
   4. Program Management
     a. Existing Program Management
     b. New Program Management
     c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known      $5,512
   6. Total Proposed Program Budget                              $5,512

B. Revenues
   1. Existing Revenues
     a. MediCal (FFP Only)
     b. Medicare/Patient Fees/Patient Insurance
     c. Realignment
     d. State General Funds
     e. County Funds
     f. Grants
     g. Other Revenue
     h. Total Existing Revenue
   2. New Revenues
     a. MediCal (FFP Only)
     b. Medicare/Patient Fees/Patient Insurance
     c. State General Funds
     d. Other Revenue
     e. Total New Revenue
   3. Total Revenue                                              $0

C. One-Time CSS Funding Expenditures                            $52,846
D. Total Funding Requirements                                   $58,358
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00661

**EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet**

County(ies): _____ Santa Clara County _____     Fiscal Year: __2006-07__

Program Workplan #: _HO-01, FH-01, HC-01, EE-01, LP-01, ST-01_     Date: __12/23/05__

Program Workplan Name: _____ Crosscutting Initiatives _____     Page _1_ of _1_

Type of Funding: 2. System Development     Months of Operation __12__

Proposed Total Client Capacity of Program/Service: _____     New Program/Service or Expansion __New__

Existing Client Capacity of Program/Service: __0__     Prepared by: _Martha Paine_

Client Capacity of Program/Service Expanded through MHSA: __0__     Telephone Number: _408 885 6880_

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $68,130 | | | $68,130 |
| c. Employee Benefits | $39,666 | | | $39,666 |
| d. Total Personnel Expenditures | $107,796 | $0 | $0 | $107,796 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$74,734 | | | -$74,734 |
| h. Total Operating Expenditures | -$74,734 | $0 | $0 | -$74,734 |
| 4. Program Management | | | | |
| a. Existing Program Management | ■■■■ | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | ■■■■ | $0 |
| 6. Total Proposed Program Budget | $33,062 | $0 | $0 | $33,062 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $710,334 | | | $710,334 |
| D. Total Funding Requirements | $743,396 | $0 | $0 | $743,396 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | ■■■■ | | | |

Page 568

Pena/ 00662

EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2006-07 |
| Program Workplan # HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | Date: | 12/23/05 |
| Program Workplan Name Crosscutting Initiatives | | Page _1_ of _1_ |
| Type of Funding 2. System Development | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: 0 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 0 | Telephone Number: | 408 885 6660 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.25 | $76,260 | $19,065 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.25 | $76,260 | $19,065 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 0.75 | $40,000 | $30,000 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.03 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.06 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.25 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.38 | 2.09 | | $88,130 |
| **C. Total Program Positions** | | 0.38 | 2.09 | | $88,130 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00663

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: System Development
(25% of Total Cost)

| County: | Santa Clara | | Fiscal Year: | 2006-07 |
|---|---|---|---|---|
| | | | Date: | 12/23/05 |

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions
      c. Employee Benefits         $68,130
      d. Total Personnel Expenditures    $39,666
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses    One Time Expense Adjustment
      h. Total Operating Expenditures                    ($74,734)
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known
   6. Total Proposed Program Budget         $33,062
                              $33,062

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue                              $0

C. One-Time CSS Funding Expenditures
D. Total Funding Requirements                        $710,334
E. Percent of Total Funding Requirements for Full Service Partnerships    $743,396

Pena/ 00664

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| | |
|---|---|
| County(les): Santa Clara County | Fiscal Year: 2007-08 |
| Program Workplan # HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | Date: 12/23/05 |
| Program Workplan Name Crosscutting Initiatives | Page _1_ of _1_ |
| Type of Funding 2. System Development | Months of Operation 12 |
| Proposed Total Client Capacity of Program/Service: _____ | New Program/Service or Expansion New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 0 | Telephone Number: 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $68,130 | | | $68,130 |
| c. Employee Benefits | $39,666 | | | $39,666 |
| d. Total Personnel Expenditures | $107,796 | $0 | $0 | $107,796 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$74,733 | | | -$74,733 |
| h. Total Operating Expenditures | -$74,733 | $0 | $0 | -$74,733 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $33,063 | $0 | $0 | $33,063 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $687,500 | $0 | $0 | $687,500 |
| D. Total Funding Requirements | $720,563 | $0 | $0 | $720,563 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | 569 | |

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| County(ies): | Santa Clara County |
| Program Workplan #: | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 |
| Program Workplan Name: | Crosscutting Initiatives |
| Type of Funding: | 2. System Development |
| Proposed Total Client Capacity of Program/Service: | 0 |
| Existing Client Capacity of Program/Service: | 0 |
| Client Capacity of Program/Service Expanded through MHSA: | 0 |

| Fiscal Year: | 2007-08 |
| Date: | 12/23/05 |
| | Page _1_ of __1__ |
| Months of Operation | 12 |
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs [a] | Total Number of FTEs | Salary, Wages and Overtime per FTE [b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| **(County)** | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.25 | $76,260 | $19,065 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.25 | $76,260 | $19,065 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 0.75 | $40,000 | $30,000 |
| | | | | | $0 |
| **(Contract)** | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.03 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.06 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.25 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.38 | 2.09 | | $68,130 |
| **C. Total Program Positions** | | 0.38 | 2.09 | | $68,130 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00666

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a – Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: System Development
(25% of Total Cost)

| County: | Santa Clara | | Fiscal Year: | 2007-08 |
| | | | Date: | 12/23/05 |

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions     $68,130
        c. Employee Benefits     $39,666
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses     One Time Expense Adjustment     ($74,733)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known     $33,063
    6. Total Proposed Program Budget     $33,063

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue     $0

C. One-Time CSS Funding Expenditures     $687,500
D. Total Funding Requirements     $720,563
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00667

**EXHIBIT 5a--Mental Health Services Act Community Services and Supports Budget Worksheet**

| County(Iea): | Santa Clara County | Fiscal Year: | 2005-06 |
| Program Workplan # | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | Date: | 12/23/05 |
| Program Workplan Name | Crosscutting Initiatives | | Page _ 1_ of _1_ |
| Type of Funding 3. Outreach and Engagement | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | TBD | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | TBD | Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $5,678 | | | $5,678 |
| c. Employee Benefits | $3,306 | | | $3,306 |
| d. Total Personnel Expenditures | $8,983 | $0 | $0 | $8,983 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$3,472 | | | -$3,472 |
| h. Total Operating Expenditures | -$3,472 | $0 | $0 | -$3,472 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | $0 | | | $0 |
| 6. Total Proposed Program Budget | $5,511 | $0 | $0 | $5,511 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $52,846 | | | $52,846 |
| **D. Total Funding Requirements** | $58,357 | $0 | $0 | $58,357 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | see 572 |

**EXHIBIT 5 b--Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| County(ies): | Santa Clara County | | Fiscal Year: | 2005-06 |
|---|---|---|---|---|
| Program Workplan # | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | | Date: | 12/23/05 |
| Program Workplan Name | Crosscutting Initiatives | | | Page _1_ of __1__ |
| Type of Funding | 3. Outreach and Engagement | | Months of Operation | 1 |
| Proposed Total Client Capacity of Program/Service: | | TBD | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | | TBD | Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | Partial Year |
| (County) | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.25 | $76,260 | $1,589 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.25 | $76,260 | $1,589 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 0.75 | $40,000 | $2,500 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.03 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.06 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.25 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.38 | 2.09 | | $5,678 |
| **C. Total Program Positions** | | 0.38 | 2.09 | | $5,678 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00669

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: Outreach & Engagement
(25% of Total Cost)

County:            Santa Clara                                     Fiscal Year:   2005-06
                                                                  Date:  12/23/05

A. Expenditures
   1. Client, Family Member and Caregiver Support Expenditures
      a. Clothing, Food and Hygiene
      b. Travel and Transportation
      c. Housing
      d. Employment and Education Supports
      e. Other Support Expenditures
   2. Personnel Expenditures
      a. Current Existing Positions
      b. New Additional Positions                                    $5,678
      c. Employee Benefits                                            $3,306
      d. Total Personnel Expenditures
   3. Operating Expenditures
      a. Professional Services
      b. Translation/Interpreter Services
      c. Travel and Transportation
      d. General Office Expenditures
      e. Rent, Utilities and Equipment
      f. Medication and Medical Supports
      g. Other Operating Expenses          One Time Expense Adjustment      ($3,472)
      h. Total Operating Expenditures
   4. Program Management
      a. Existing Program Management
      b. New Program Management
      c. Total Program Management
   5. Estimated Total Expenditures When Provider is Not Known         $5,512
   6. Total Proposed Program Budget                                  $5,512

B. Revenues
   1. Existing Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. Realignment
      d. State General Funds
      e. County Funds
      f. Grants
      g. Other Revenue
      h. Total Existing Revenue
   2. New Revenues
      a. MediCal (FFP Only)
      b. Medicare/Patient Fees/Patient Insurance
      c. State General Funds
      d. Other Revenue
      e. Total New Revenue
   3. Total Revenue                                                  $0

C. One-Time CSS Funding Expenditures                                 $52,846
D. Total Funding Requirements                                        $58,358
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00670

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): | Santa Clara County | |
| Program Workplan # | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | |
| Program Workplan Name | Crosscutting Initiatives | |
| Type of Funding | 3. Outreach and Engagement | |
| Proposed Total Client Capacity of Program/Service: | | |
| Existing Client Capacity of Program/Service: | 0 | |
| Client Capacity of Program/Service Expanded through MHSA: | 0 | |

| | |
|---|---|
| Fiscal Year: | 2006-07 |
| Date: | 12/23/05 |
| Page | 1 of 1 |
| Months of Operation | 12 |
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6880 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| A. Expenditures | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $68,130 | | | $68,130 |
| c. Employee Benefits | $39,666 | | | $39,666 |
| d. Total Personnel Expenditures | $107,796 | $0 | $0 | $107,796 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | $0 |
| f. Medication and Medical Supports | | | | |
| g. Other Operating Expenses (provide description in budget narrative) | -$74,734 | | | -$74,734 |
| h. Total Operating Expenditures | -$74,734 | $0 | $0 | -$74,734 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | |
| b. New Program Management | | | | $0 |
| c. Total Program Management | | $0 | $0 | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $33,062 | $0 | $0 | $33,062 |
| B. Revenues | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | $0 |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| C. One-Time CSS Funding Expenditures | $710,334 | | | $710,334 |
| D. Total Funding Requirements | $743,396 | $0 | $0 | $743,396 |
| E. Percent of Total Funding Requirements for Full Service Partnerships | | | | e 575 |

Pena/ 00671

**EXHIBIT 5 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet**

| County(ies): | Santa Clara County | | Fiscal Year: | 2006-07 |
| Program Workplan # | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | | Date: | 12/23/05 |
| Program Workplan Name | Crosscutting Initiatives | | | Page _1_ of _1_ |
| Type of Funding | 3. Outreach and Engagement | | Months of Operation | 12 |

| | |
|---|---|
| Proposed Total Client Capacity of Program/Service: | 0 |
| Existing Client Capacity of Program/Service: | 0 |
| Client Capacity of Program/Service Expanded through MHSA: | 0 |

| | |
|---|---|
| New Program/Service or Expansion | New |
| Prepared by: | Martha Paine |
| Telephone Number: | 408 885 6860 |

| Classification | Function | Client, FM & CG FTEs[a] | Total Number of FTEs | Salary, Wages and Overtime per FTE[b] | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total Current Existing Positions | 0.00 | 0.00 | | $0 |
| **B. New Additional Positions** | | | | | |
| (County) | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.25 | $76,260 | $19,065 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.25 | $76,260 | $19,065 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 0.75 | $40,000 | $30,000 |
| | | | | | |
| (Contract) | | | | | |
| 0.10 FTE Psychiatrist | Medication Support | | 0.03 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.06 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.25 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | Total New Additional Positions | 0.38 | 2.09 | | $68,130 |
| **C. Total Program Positions** | | 0.38 | 2.09 | | $68,130 |

a/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00672

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: Outreach & Engagement
(25% of Total Cost)

| | | | |
|---|---|---|---|
| County: | Santa Clara | Fiscal Year: | 2006-07 |
| | | Date: | 12/23/05 |

A. Expenditures

    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions         $68,130
        c. Employee Benefits         $39,666
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses    One Time Expense Adjustment    ($74,734)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider Is Not Known    $33,062
    6. Total Proposed Program Budget    $33,062

B. Revenues

    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $710,334
D. Total Funding Requirements    $743,396
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00673

EXHIBIT 5a—Mental Health Services Act Community Services and Supports Budget Worksheet

| | | |
|---|---|---|
| County(ies): Santa Clara County | Fiscal Year: | 2007-08 |
| Program Workplan # HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | Date: | 12/23/05 |
| Program Workplan Name Crosscutting Initiatives | Page _1_ of _1_ | |
| Type of Funding 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: 0 | Telephone Number: | 408 885 6860 |

| | County Mental Health Department | Other Governmental Agencies | Community Mental Health Contract Providers | Total |
|---|---|---|---|---|
| **A. Expenditures** | | | | |
| 1. Client, Family Member and Caregiver Support Expenditures | | | | |
| a. Clothing, Food and Hygiene | | | | $0 |
| b. Travel and Transportation | | | | $0 |
| c. Housing | | | | |
| i. Master Leases | | | | $0 |
| ii. Subsidies | | | | $0 |
| iii. Vouchers | | | | $0 |
| iv. Other Housing | | | | $0 |
| d. Employment and Education Supports | | | | $0 |
| e. Other Support Expenditures (provide description in budget narrative) | | | | $0 |
| f. Total Support Expenditures | $0 | $0 | $0 | $0 |
| 2. Personnel Expenditures | | | | |
| a. Current Existing Personnel Expenditures (from Staffing Detail) | | | | $0 |
| b. New Additional Personnel Expenditures (from Staffing Detail) | $68,130 | | | $68,130 |
| c. Employee Benefits | $39,666 | | | $39,666 |
| d. Total Personnel Expenditures | $107,796 | $0 | $0 | $107,796 |
| 3. Operating Expenditures | | | | |
| a. Professional Services | | | | $0 |
| b. Translation and Interpreter Services | | | | $0 |
| c. Travel and Transportation | | | | $0 |
| d. General Office Expenditures | | | | $0 |
| e. Rent, Utilities and Equipment | | | | |
| f. Medication and Medical Supports | | | | $0 |
| g. Other Operating Expenses (provide description in budget narrative) | -$74,733 | | | -$74,733 |
| h. Total Operating Expenditures | -$74,733 | $0 | $0 | -$74,733 |
| 4. Program Management | | | | |
| a. Existing Program Management | | | | $0 |
| b. New Program Management | | | | $0 |
| c. Total Program Management | $0 | $0 | | $0 |
| 5. Estimated Total Expenditures when service provider is not known | | | | $0 |
| 6. Total Proposed Program Budget | $33,063 | $0 | $0 | $33,063 |
| **B. Revenues** | | | | |
| 1. Existing Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. Realignment | | | | $0 |
| d. State General Funds | | | | $0 |
| e. County Funds | | | | $0 |
| f. Grants | | | | |
| g. Other Revenue | | | | $0 |
| h. Total Existing Revenues | $0 | $0 | $0 | $0 |
| 2. New Revenues | | | | |
| a. Medi-Cal (FFP only) | | | | $0 |
| b. Medicare/Patient Fees/Patient Insurance | | | | $0 |
| c. State General Funds | | | | $0 |
| d. Other Revenue | | | | $0 |
| e. Total New Revenue | $0 | $0 | $0 | $0 |
| 3. Total Revenues | $0 | $0 | $0 | $0 |
| **C. One-Time CSS Funding Expenditures** | $687,500 | | | $687,500 |
| **D. Total Funding Requirements** | $720,563 | $0 | $0 | $720,563 |
| **E. Percent of Total Funding Requirements for Full Service Partnerships** | | | | Page 578 |

Pena/ 00674

EXHIBIT 6 b—Mental Health Services Act Community Services and Supports Staffing Detail Worksheet

| County(ies): | Santa Clara County | Fiscal Year: | 2007-08 |
|---|---|---|---|
| Program Workplan # | HO-01, FH-01, HC-01, EE-01, LP-01, ST-01 | Date: | 12/23/05 |
| Program Workplan Name | Crosscutting Initiatives | | Page _ 1_ of __1__ |
| Type of Funding | 3. Outreach and Engagement | Months of Operation | 12 |
| Proposed Total Client Capacity of Program/Service: | 0 | New Program/Service or Expansion | New |
| Existing Client Capacity of Program/Service: | 0 | Prepared by: | Martha Paine |
| Client Capacity of Program/Service Expanded through MHSA: | 0 | Telephone Number: | 408 885 8860 |

| Classification | Function | Client, FM & CG FTEs a/ | Total Number of FTEs | Salary, Wages and Overtime per FTE b/ | Total Salaries, Wages and Overtime |
|---|---|---|---|---|---|
| **A. Current Existing Positions** | | | | | |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total Current Existing Positions | | 0.00 | 0.00 | | $0 |
| | | | | | $0 |
| **B. New Additional Positions** | | | | | |
| (County) | | | | | $0 |
| 1.00 FTE LCSW/MFT | Primary Care Service Coordinator | | 0.25 | $76,260 | $19,085 |
| 1.00 FTE LCSW/MFT | Educ/Employ/Self Suff Coordinator | | 0.25 | $76,260 | $19,065 |
| 3.00 FTE Benefits Cnslrs | Educ/Employ/Self Suff Workers | | 0.75 | $40,000 | $30,000 |
| | | | | | $0 |
| (Contract) | | | | | $0 |
| 0.10 FTE Psychiatrist | Medication Support | | 0.03 | | $0 |
| 0.25 FTE Clinical Lead | Clinical Oversight | | 0.06 | | $0 |
| 1.00 FTE Clinician | Therapy | | 0.25 | | $0 |
| 2.00 FTE Case Manager | Case Management | | 0.50 | | $0 |
| 1.50 FTE Family/Peer Partner | Family/Peer Support | 0.38 | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| | | | | | $0 |
| Total New Additional Positions | | 0.38 | 2.09 | | $68,130 |
| **C. Total Program Positions** | | 0.38 | 2.09 | | $68,130 |

b/ Enter the number of FTE positions that will be staffed with clients, family members or caregivers.
b/ Include any bi-lingual pay supplements (if applicable). Round each amount to the nearest whole dollar.

Pena/ 00675

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
Crosscutting Initiatives (HO-01, FH-01, HC-01, EE-01, LP-01, ST-01)
Funding Source: Outreach & Engagement
(25% of Total Cost)

| County: | Santa Clara | | Fiscal Year: | 2007-08 |
| | | | Date: | 12/23/05 |

A. Expenditures
    1. Client, Family Member and Caregiver Support Expenditures
        a. Clothing, Food and Hygiene
        b. Travel and Transportation
        c. Housing
        d. Employment and Education Supports
        e. Other Support Expenditures
    2. Personnel Expenditures
        a. Current Existing Positions
        b. New Additional Positions        $68,130
        c. Employee Benefits        $39,666
        d. Total Personnel Expenditures
    3. Operating Expenditures
        a. Professional Services
        b. Translation/Interpreter Services
        c. Travel and Transportation
        d. General Office Expenditures
        e. Rent, Utilities and Equipment
        f. Medication and Medical Supports
        g. Other Operating Expenses    One Time Expense Adjustment    ($74,733)
        h. Total Operating Expenditures
    4. Program Management
        a. Existing Program Management
        b. New Program Management
        c. Total Program Management
    5. Estimated Total Expenditures When Provider is Not Known    $33,063
    6. Total Proposed Program Budget    $33,063

B. Revenues
    1. Existing Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. Realignment
        d. State General Funds
        e. County Funds
        f. Grants
        g. Other Revenue
        h. Total Existing Revenue
    2. New Revenues
        a. MediCal (FFP Only)
        b. Medicare/Patient Fees/Patient Insurance
        c. State General Funds
        d. Other Revenue
        e. Total New Revenue
    3. Total Revenue    $0

C. One-Time CSS Funding Expenditures    $687,500
D. Total Funding Requirements    $720,563
E. Percent of Total Funding Requirements for Full Service Partnerships

Pena/ 00676

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
Community Services & Supports Three Year Plan

Assumptions:    AD-01    Administration

**PHASED BUDGET**

| EXPENSE CATEGORY Staffing (Count) | Annual Rate/FTE | | | Funding | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY06 | FY07 | FY08 |
| 2.00 FTE P14 MDPS PSP Coord | $125,497 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $20,583 | $82,331 | $346,994 | $346,994 |
| 1.00 FTE P14 MDPS Training Coord | $123,497 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $10,291 | $41,166 | $123,497 | $123,497 |
| 1.00 FTE Y41 LCSW CD/UM | $191,392 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $18,432 | $73,728 | $221,184 | $221,184 |
| 1.00 FTE B3X HCA II UM Analyst | $110,268 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $9,189 | $36,756 | $110,268 | $110,268 |
| 1.00 FTE Y41 LCSW Qult Comp | $110,592 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $9,216 | $36,864 | $110,592 | $110,592 |
| | | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $67,711 | $270,843 | $912,535 | $912,535 |
| Office Supplies @ 15% of Personnel Cost | $116,577 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $10,157 | $40,627 | $136,892 | $136,892 |
| Provider Startup Expense (10%) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Contribution to Overhead | $1,749 | $115,795 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $23,608 | $115,571 | $283,227 | $283,227 |
| | | $5,344 | | | | | | | | | | | | | | | | $474,385 | $1,217,712 | $1,217,712 |
| | | | | | | | | | | | | | | | | | | $529,851 | $220,866 | $220,866 |
| | | | | | | | | | | | | | | MAA & UR Medi-Cal Revenue | | $394,760 | $946,846 | $946,846 |

| Funding Source Recap | FY06 | | | | FY07 | | | | FY08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PSP | SD | Othr | | PSP | SD | Othr | | PSP | SD | Othr | |
| FTE | 3.50 | 1.75 | 1.75 | | 3.50 | 1.75 | 1.75 | | 3.50 | 1.75 | 1.75 | |
| Total Cost | $227,192 | $115,596 | $116,596 | | $608,851 | $304,425 | $304,425 | | $608,851 | $304,425 | $304,425 | |
| Revenue | $99,296 | $119,782 | $116,682 | | $272,041 | $337,371 | $337,377 | | $272,041 | $337,371 | $337,377 | |
| Net Cost | $107,597 | $94,558 | | | $470,623 | $236,712 | | | $470,623 | $236,712 | | |
| | | | $394,760 | | | | $946,846 | | | | $946,846 | |

Pena/ 00677

**EXHIBIT 5c—Mental Health Services Act Community Services and Supports Administration Budget Worksheet**

County(ies): _____ Santa Clara _____

Fiscal Year: ___2005-06___

Date: ___1/23/05___

| | Client, Family Member and Caregiver FTEs | Total FTEs | Budgeted Expenditures |
|---|---|---|---|
| A. Expenditures | | | |
| 1. Personnel Expenditures | | | |
| a. MHSA Coordinator(s) | | | |
| b. MHSA Support Staff | | | |
| c. Other Personnel (list below) | | | |
| i. Full Service Partnership Coordinators | | 2.00 | $57,500 |
| ii. Training Coordinator | | 1.00 | $28,750 |
| iii. QI/UR Coordinators | | 2.00 | $50,840 |
| iv. UM Analyst | | 1.00 | $25,334 |
| v. Cultural Competency Coordinator | | 1.00 | $25,420 |
| vi. | | | |
| vii. | | | |
| d. Total FTEs/Salaries | 0.00 | 7.00 | $187,844 |
| e. Employee Benefits | | | $83,001 |
| f. Total Personnel Expenditures | | | $270,845 |
| 2. Operating Expenditures | | | |
| a. Professional Services | | | |
| b. Travel and Transportation | | | |
| c. General Office Expenditures | | | $40,627 |
| d. Rent, Utilities and Equipment | | | |
| e. Other Operating Expenses (provide description in budget narrative) | | | |
| f. Total Operating Expenditures | | | $40,627 |
| 3. County Allocated Administration | | | |
| a. Countywide Administration (A-87) | | | |
| b. Other Administration (provide description in budget narrative) | | | $162,913 |
| c. Total County Allocated Administration | | | $162,913 |
| 4. Total Proposed County Administration Budget | | | $474,385 |
| B. Revenues | | | |
| 1. New Revenues | | | |
| a. Medi-Cal (FFP only) | | | $79,591 |
| b. Other Revenue | | | |
| 2. Total Revenues | | | $79,591 |
| C. Start-up and One-Time Implementation Expenditures | | | |
| D. Total County Administration Funding Requirements | | | $384,793 |

## COUNTY CERTIFICATION

I HEREBY CERTIFY under penalty of perjury that I am the official responsible for the administration of Community Mental Health Services in and for said County; that I have not violated any of the provisions of Section 5891 of the Welfare and Institution Code in that all identified funding requirements (in all related program budgets and this administration budget) represent costs related to the expansion of mental health services since passage of the MHSA and do not represent supplanting of expenditures; that fiscal year 2004-05 funds required to be incurred on mental health services will be used in providing such services; and that to the best of my knowledge and belief this administration budget and all related program budgets in all respects are true, correct, and in accordance with the law.

Date: _____

Signature _____

Local Mental Health Director

Executed at _____, California _____ August 1, 2005

Page 582

Pena/ 00678

**EXHIBIT 5c–Mental Health Services Act Community Services and Supports Administration Budget Worksheet**

County(ies): _____ Santa Clara _____

Fiscal Year: _____ 2006-07 _____

Date: _____ 1/23/05 _____

| | Client, Family Member and Caregiver FTEs | Total FTEs | Budgeted Expenditures |
|---|---|---|---|
| **A. Expenditures** | | | |
| 1. Personnel Expenditures | | | |
| a. MHSA Coordinator(s) | | | |
| b. MHSA Support Staff | | | |
| c. Other Personnel (list below) | | | |
| i. Full Service Partnership Coordinators | | 2.00 | $172,500 |
| ii. Training Coordinator | | 1.00 | $88,250 |
| iii. QI/UR Coordinators | | 2.00 | $152,520 |
| iv. UM Analyst | | 1.00 | $76,003 |
| v. Cultural Competency Coordinator | | 1.00 | $76,260 |
| vi. | | | |
| vii. | | | |
| d. Total FTEs/Salaries | 0.00 | 7.00 | $563,533 |
| e. Employee Benefits | | | $249,002 |
| f. Total Personnel Expenditures | | | $812,535 |
| 2. Operating Expenditures | | | |
| a. Professional Services | | | |
| b. Travel and Transportation | | | |
| c. General Office Expenditures | | | $121,880 |
| d. Rent, Utilities and Equipment | | | |
| e. Other Operating Expenses (provide description in budget narrative) | | | |
| f. Total Operating Expenditures | | | $121,880 |
| 3. County Allocated Administration | | | |
| a. Countywide Administration (A-87) | | | |
| b. Other Administration (provide description in budget narrative) | | | $283,297 |
| c. Total County Allocated Administration | | | $283,297 |
| 4. Total Proposed County Administration Budget | | | $1,217,712 |
| **B. Revenues** | | | |
| 1. New Revenues | | | |
| a. Medi-Cal (FFP only) | | | $270,866 |
| b. Other Revenue | | | |
| 2. Total Revenues | | | $270,866 |
| **C. Start-up and One-Time Implementation Expenditures** | | | |
| **D. Total County Administration Funding Requirements** | | | $946,846 |

## COUNTY CERTIFICATION

I HEREBY CERTIFY under penalty of perjury that I am the official responsible for the administration of Community Mental Health Services in and for said County; that I have not violated any of the provisions of Section 5891 of the Welfare and Institution Code in that all identified funding requirements (in all related program budgets and this administration budget) represent costs related to the expansion of mental health services since passage of the MHSA and do not represent supplanting of expenditures; that fiscal year 2004-05 funds required to be incurred on mental health services will be used in providing such services; and that to the best of my knowledge and belief this administration budget and all related program budgets in all respects are true, correct, and in accordance with the law.

Date: _____

Signature _____

Local Mental Health Director

Executed at _____, California    August 1, 2005

Pena/ 00679

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
AD-01 Administration

County: Santa Clara

FY: 2006-07
Date: 12/23/05

| | | FTEs | Sal/FTE | FB/FTE | Tot/FTE | |
|---|---|---|---|---|---|---|
| **A. Expenditures** | | | | | | |
| 1. Personnel Expenditures | | | | | | |
| a. MHSA Coordinator(s) | Funded by Planning Allocation | | | | | |
| b. MHSA Support Staff | Funded by Planning Allocation | | | | | |
| c. Other Personnel (list below) | | FTEs | Sal/FTE | FB/FTE | Tot/FTE | |
| i. Full Service Partnership Coordinators (MH Program Spec II) | | 2.00 | 86,250 | 37,247 | 123,497 | $172,500 |
| ii. Training Coordinator (MH Program Specialist II) | | 1.00 | 86,250 | 37,247 | 123,497 | $86,250 |
| iii. QI/UR Coordinators (LCSW/MFT II) | | 2.00 | 76,260 | 34,332 | 110,592 | $152,520 |
| iv. UM Analyst (Health Care Program Analyst II) | | 1.00 | 76,003 | 34,265 | 110,268 | $76,003 |
| v. Cultural Competency Coordinator (LCSW/MFT II) | | 1.00 | 76,260 | 34,332 | 110,592 | $76,260 |
| d. Total FTEs/Salaries | | | | | | $563,533 |
| e. Employee Benefits | | | | | | $249,002 |
| f. Total Personnel Expenditures | | | | | | $812,535 |
| 2. Operating Expenditures | | | | | | |
| a. Professional Services | | | | | | |
| b. Travel and Transportation | | | | | | |
| c. General Office Expenditures | 15% of Personnel Cost | | | | | $121,880 |
| d. Rent, Utilities and Equipment | | | | | | |
| e. Other Operating Expenses | | | | | | |
| f. Total Operating Expenditures | | | | | | |
| 3. County Allocated Administration | | | | | | |
| a. Countywide Administration (A-87) | | | | | | |
| b. Other Administration (provide description in budget narrative) County, SCVHHS & MHD Admin | | | | | | $283,297 |
| c. Total County Allocated Administration | | | | | | |
| 4. Total Proposed County Administration Budget | | | | | | $1,217,712 |
| **B. Revenues** | | | | | | |
| 1. New Revenues | | | | | | |
| a. Medi-Cal (FFP only) | MAA (6%) and UR (75%, 50%) Revenue | | | | | $270,866 |
| b. Other Revenue | | | | | | |
| 2. Total Revenues | | | | | | |
| **C. Start-up and One-Time Implementation Expenditures** | | | | | | |
| **D. Total County Administration Funding Requirements** | | | | | | $946,846 |

Pena/ 00680

**EXHIBIT 5c—Mental Health Services Act Community Services and Supports Administration Budget Worksheet**

County(les): _____ Santa Clara _____

Fiscal Year: ___ 2007-08 ___

Date: ___ 1/23/05 ___

| | Client, Family Member and Caregiver FTEs | Total FTEs | Budgeted Expenditures |
|---|---|---|---|
| **A. Expenditures** | | | |
| 1. Personnel Expenditures | | | |
| a. MHSA Coordinator(s) | | | |
| b. MHSA Support Staff | | | |
| c. Other Personnel (list below) | | | |
| i. Full Service Partnership Coordinators | | 2.00 | $172,500 |
| ii. Training Coordinator | | 1.00 | $86,250 |
| iii. QI/UR Coordinators | | 2.00 | $152,520 |
| iv. UM Analyst | | 1.00 | $76,003 |
| v. Cultural Competency Coordinator | | 1.00 | $76,260 |
| vi. | | | |
| vii. | | | |
| d. Total FTEs/Salaries | 0.00 | 7.00 | $563,533 |
| e. Employee Benefits | | | $249,002 |
| f. Total Personnel Expenditures | | | $812,535 |
| 2. Operating Expenditures | | | |
| a. Professional Services | | | |
| b. Travel and Transportation | | | |
| c. General Office Expenditures | | | $121,880 |
| d. Rent, Utilities and Equipment | | | |
| e. Other Operating Expenses (provide description in budget narrative) | | | |
| f. Total Operating Expenditures | | | $121,880 |
| 3. County Allocated Administration | | | |
| a. Countywide Administration (A-87) | | | |
| b. Other Administration (provide description in budget narrative) | | | $283,297 |
| c. Total County Allocated Administration | | | $283,297 |
| 4. Total Proposed County Administration Budget | | | $1,217,712 |
| **B. Revenues** | | | |
| 1. New Revenues | | | |
| a. Medi-Cal (FFP only) | | | $270,866 |
| b. Other Revenue | | | |
| 2. Total Revenues | | | $270,866 |
| **C. Start-up and One-Time Implementation Expenditures** | | | |
| **D. Total County Administration Funding Requirements** | | | $946,846 |

## COUNTY CERTIFICATION

I HEREBY CERTIFY under penalty of perjury that I am the official responsible for the administration of Community Mental Health Services in and for said County; that I have not violated any of the provisions of Section 5891 of the Welfare and Institution Code in that all identified funding requirements (in all related program budgets and this administration budget) represent costs related to the expansion of mental health services since passage of the MHSA and do not represent supplanting of expenditures; that fiscal year 2004-05 funds required to be incurred on mental health services will be used in providing such services; and that to the best of my knowledge and belief this administration budget and all related program budgets in all respects are true, correct, and in accordance with the law.

Date: _____

Signature _____

Local Mental Health Director

Executed at _____, California

August 1, 2005

Pena/ 00681

SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM
MENTAL HEALTH DEPARTMENT
COMMUNITY SERVICES & SUPPORT THREE YEAR EXPENDITURE PLAN

Exhibit 5a - Budget Narrative
AD-01 Administration

County: Santa Clara

FY: 2007-08
Date: 12/23/05

| | FTEs | Sal/FTE | FB/FTE | Tot/FTE | |
|---|---|---|---|---|---|
| **A. Expenditures** | | | | | |
| 1. Personnel Expenditures | | | | | |
| a. MHSA Coordinator(s) | Funded by Planning Allocation | | | | |
| b. MHSA Support Staff | Funded by Planning Allocation | | | | |
| c. Other Personnel (list below) | FTEs | Sal/FTE | FB/FTE | Tot/FTE | |
| i. Full Service Partnership Coordinators (MH Program Spec II) | 2.00 | 86,250 | 37,247 | 123,497 | $172,500 |
| ii. Training Coordinator (MH Program Specialist II) | 1.00 | 86,250 | 37,247 | 123,497 | $86,250 |
| iii. QI/UR Coordinators (LCSW/MFT II) | 2.00 | 76,260 | 34,332 | 110,592 | $152,520 |
| iv. UM Analyst (Health Care Program Analyst II) | 1.00 | 76,003 | 34,265 | 110,268 | $76,003 |
| v. Cultural Competency Coordinator (LCSW/MFT II) | 1.00 | 76,260 | 34,332 | 110,592 | $76,260 |
| d. Total FTEs/Salaries | | | | | $563,533 |
| e. Employee Benefits | | | | | $249,002 |
| f. Total Personnel Expenditures | | | | | $812,535 |
| 2. Operating Expenditures | | | | | |
| a. Professional Services | | | | | |
| b. Travel and Transportation | | | | | |
| c. General Office Expenditures | 15% of Personnel Cost | | | | $121,880 |
| d. Rent, Utilities and Equipment | | | | | |
| e. Other Operating Expenses | | | | | |
| f. Total Operating Expenditures | | | | | |
| 3. County Allocated Administration | | | | | |
| a. Countywide Administration (A-87) | | | | | |
| b. Other Administration (provide description in budget narrative) County, SCVHHS & MHD Admin | | | | | $283,297 |
| c. Total County Allocated Administration | | | | | |
| 4. Total Proposed County Administration Budget | | | | | $1,217,712 |
| **B. Revenues** | | | | | |
| 1. New Revenues | | | | | |
| a. Medi-Cal (FFP only) | MAA (6%) and UR (75%, 50%) Revenue | | | | $270,866 |
| b. Other Revenue | | | | | |
| 2. Total Revenues | | | | | |
| **C. Start-up and One-Time Implementation Expenditures** | | | | | |
| **D. Total County Administration Funding Requirements** | | | | | $946,846 |

Pena/ 00682

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

County: Santa Clara
Program/Work Plan #:
Program/Work Plan Name: Children's Full Service Partnership
Partner #:
Fiscal Year: FY 06-07
(Please submit one for each fiscal year)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | Unserved and underserved seriously emotionally disturbed youth 0-15 years of age, with special focus on Latinos, African Americans and Native Americans in the juvenile probation or foster care systems or any who have had frequent hospitalizations. Clients will receive wraparound type services. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00684

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

| Full Service Partnerships | | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| Age Group | Description of Initial Populations | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | Unserved and underserved seriously emotionally disturbed youth 0-15 years of age, with special focus on Latinos, African Americans and Native Americans in the juvenile probation or foster care systems or any who have had frequent hospitalizations. Clients will receive wraparound type services. | | 15 | 0 | 30 | 0 | 30 | 0 | 30 | | 30 | |
| Transition Age Youth | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00685

| System Development | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Services/Strategies | | | | | | | | | | |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Services/Strategies | | | | | | | | | | |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00686

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

**Full Service Partnerships**
County: Santa Clara
Program Work Plan Name/Number: Full Service Partnership #1
Please complete one for each Work Plan.

| Age Group | Description of Initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | Unserved and underserved seriously emotionally disturbed youth 0-15 years of age, with special focus on Latinos, African Americans and Native Americans in the juvenile probation or foster care systems or any who have had frequent hospitalizations. Clients will receive wraparound type services. | 30 | 0 | 30 | 0 | 30 | 0 | 30 | 0 | 30 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00687

## System Development

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Outreach and Engagement

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

County: Santa Clara
Program Work Plan #: HC-02...
Program Work Plan Name: HC-02 – System Development
Fiscal Year: 2005-06...
Months of operation (calendar year):

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | I. Children 0-5 at risk of unhealthy emotional or behavioral development due to multiple and cumulative health and/or sociocultural risk factors, with special focus on unserved and underserved Latino and Asian children | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00689

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| | and their families | | | | | | | | | | |
| | II. Establish and maintain an interagency infrastructure to develop multidisciplinary screening, assessment, access to specialized treatment, family support training and linkages among services. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served | | | | | | | | | | | |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

County = Santa Clara
Program Work Plan # =
Program Work Plan Name – Zero – 5 System Development
Fiscal Year 2006-07
Please complete one form per...

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 20 | I. Children 0-5 at risk of unhealthy emotional or behavioral development due to multiple and cumulative health and/or sociocultural risk factors, with special focus on | 4 | 0 | 10 | 0 | 16 | 0 | 20 | 0 | 20 | 0 |

Pena/ 00691

| | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| unserved and underserved Latino and Asian children and their families<br><br>II. Establish and maintain an interagency infrastructure to develop multidisciplinary screening, assessment, access to specialized treatment, family support training and linkages among services | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outreach and Engagement** | Services/Strategies | | | | | | | | | | |
| Total Number to be served | | | | | | | | | | | |

Pena/ 00692

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

[gray illegible box containing County, Program Workplan Name, Fiscal Year, Date Completed fields]

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | I. Children 0-5 at risk of unhealthy emotional or behavioral development due to multiple and cumulative health and/or sociocultural risk factors, with special focus on unserved and underserved Latino and Asian children | 20 | 0 | 20 | 0 | 20 | 0 | 20 | 0 | 20 | 0 |

Pena/ 00693

and their families

II. Establish and maintain an interagency infrastructure to develop multidisciplinary screening, assessment, access to specialized treatment, family support training and linkages among services

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

County – Santa Clara ...
Program/Work Plan ...
Program Work Plan Name ... Children & Family Behavioral
Health Services, Outreach & System Development ...
Fiscal Year: 2005-06 ...
(please complete one per fiscal year)

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | I. Unserved and underserved youth 0-15 years with serious emotional disorders. Special emphasis will be on improving access and care for Latinos and African Americans in the Juvenile Probation and Foster Care | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00695

systems.

II. Research, design and implementation of system-wide level of care screening, assessment and practice guidelines consistent with evidence based practices, and collaboration with Social Services, Education and Juvenile Justice.

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 100 w/ average length of stay =< 1 yr | 1. Unserved and underserved youth 0-15 years with serious emotional disorders. Special emphasis will be on improving access and care for Latinos and African Americans in the Juvenile Probation and Foster Care | 20 | 0 | 50 | 0 | 80 | 0 | 100 | 0 | 100 | 0 |

Pena/ 00697

systems.

II. Research, design and implementation of system-wide level of care screening, assessment and practice guidelines consistent with evidence based practices and collaboration with Social Services, Education and Juvenile Justice.

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00698

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

County: Santa Clara
Program/Work Plan #: 03-
Program/Work Plan Name: Children's Behavioral
Health Services – Outpatient System Development
Fiscal Year: FY 2007/08
Please complete one (1) form per work plan.

### Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### System Development

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 w/ average length of stay < 1 yr | I. Unserved and underserved youth 0-15 years with serious emotional disorders. Special emphasis will be on improving access and care for Latinos and African Americans in the Juvenile Probation and Foster Care | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 |

Pena/ 00699

systems.

II. Research, design and implementation of system-wide level of care screening, assessment and practice guidelines consistent with evidence based practices and collaboration with Social Services, Education and Juvenile Justice.

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

| Full Service Partnerships | | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | Unserved and underserved youth and young adults 16-25 years of age, with special focus on Latinos, African Americans, Asians and Native Americans in, or aging out of, the juvenile dependency system, delinquency courts or special education with mental health and co-occurring conditions. A wraparound type program, combined with a Transition to Independence program will serve the multiple needs of this population. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## System Development

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Services/Strategies | | | | | | | | | | |

## Outreach and Engagement

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Services/Strategies | | | | | | | | | | |

Pena/ 00702

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

County: Santa Clara
Program Workplan Number: ___
Program Workplan Name: FSP – Full Service Partnerships
Fiscal Year: 2005/06
Dates of operation (MM/DD/YYYY - MM/DD/YYYY): ___

Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | 3 Total Target | 3 Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | Unserved and underserved youth and young adults 16-25 years of age, with special focus on Latinos, African Americans, Asians and Native Americans in, or aging out of, the juvenile dependency system, delinquency courts or special education with mental health and co-occurring conditions. A wraparound type program, combined with a Transition to Independence program will serve the multiple needs of this population. | 15 | 0 | 30 | 0 | 30 | 0 | 30 | 0 | 30 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

County: _____
Program/Work Plan #: _____
Proposed Work Plan Name: _____
Fiscal Year 200__ to 200__: _____
(Please complete one per fiscal year)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | Unserved and underserved youth and young adults 16-25 years of age, with special focus on Latinos, African Americans, Asians and Native Americans in, or aging out of, the juvenile dependency system, delinquency courts or special education with mental health and co-occurring conditions. A wraparound type program, combined with a Transition to Independence program will serve the multiple needs of this population. | 30 | 0 | 30 | 0 | 30 | 0 | 30 | 0 | 30 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00705

| System Development | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00706

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

County: Santa Clara
Program Work Plan #:
Program Work Plan Name:
Name of Behavioral Health Services or Integrated System Program:
Fiscal Year:
Dates covering the three year fiscal plan:

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Research, design and Unserved and underserved youth and young adults 16-25 years of age, with special focus on groups in, or aging out of, the juvenile dependency system, delinquency courts or special education with mental health and co- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00707

occurring conditions. Specialized services will be offered to the LGBT community and those experiencing a first psychotic break. Implement system-wide level of care screening, assessment and practice guidelines incorporating evidence based practices. This will include specialized services for first onset of a psychotic illness and services tailored to LGBT young adults, and diverse ethnic and cultural communities.

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00708

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

**Full-Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Actual | Qtr 2 Target | Actual | Qtr 3 Target | Actual | Qtr 4 Target | Actual | Total Target | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Total Number to be served | Services/Strategies | Qtr 1 Target | Actual | Qtr 2 Target | Actual | Qtr 3 Target | Actual | Qtr 4 Target | Actual | Total Target | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 1. Unserved and underserved youth and young adults 16-25 years of age, with special focus on groups in, or aging out of, the juvenile dependency system, delinquency courts or special education with mental health and co-occurring conditions. | 40 | 0 | 100 | 0 | 160 | 0 | 224 | 0 | 224 | 0 |

Pena/ 00709

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Services/Strategies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served | | | | | | | | | | |

Specialized services will be offered to the LGBT community and those experiencing a first psychotic break.

II. Research, design and implement system-wide level of care screening, assessment and practice guidelines incorporating evidence based practices. This will include specialized services for first onset of a psychotic illness and services tailored to LGBT young adults, and diverse ethnic and cultural communities.

Pena/ 00710

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 224 | I. Unserved and underserved youth and young adults 16-25 years of age, with special focus on groups in, or aging out of, the juvenile dependency system, delinquency courts or special education with mental health and co-occurring conditions. | 224 | 0 | 224 | 0 | 224 | 0 | 224 | 0 | 224 | 0 |

Specialized services will be offered to the LGBT community and those experiencing a first psychotic break.

II. Research, design and implement system-wide level of care screening, assessment and practice guidelines incorporating evidence based practices

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Services/Strategies | | | | | | | | | | |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

County: Santa Clara
Program Work Plan #: AT-1 (03-13)
Program Work Plan Name: Crisis & Drop-In Services and Support
Fiscal Year: 2005-06
[Complete three years/one per year]

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Age Group** | **Description of Initial Populations** | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | Adolescents and young adults needing mental health support, crisis intervention, linkage to appropriate services for behavioral and emotional distress related to mental health and co-occurring conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Number to be served** | **Services/Strategies** | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | 24-hour drop in youth center for crisis intervention, self-help, peer support, case management and facilitated access to | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

other needed services. The center will be an alternative to the street or adult shelters. The service will also include A 24-hour crisis and information/referral phone line.

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | The program will operate in partnership with one or more youth-oriented services currently operating in the community as a means of becoming known to the at-risk populations and cultures. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00714

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | | | | | | | | | | |
| Transition Age Youth | Adolescents and young adults needing mental health support, crisis intervention, linkage to appropriate services for behavioral and emotional distress related to mental health and co-occurring conditions | 3 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 30 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 136 | 24-hour drop in youth center for crisis intervention, self-help, peer support, case management and facilitated access to | 14 | 0 | 40 | 0 | 41 | 0 | 41 | 0 | 136 | 0 |

Pena/ 00715

other needed services. The center will be an alternative to the street or adult shelters. The service will also include A 24 hour crisis and information/referral phone line.

## Outreach and Engagement

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 136 | The program will operate in partnership with one or more youth-oriented services currently operating in the community as a means of becoming known to the at-risk populations and cultures. | 14 | 0 | 40 | 0 | 41 | 0 | 41 | 0 | 136 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

**Full-Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | | | | | | | | | | |
| Transition Age Youth | Adolescents and young adults needing mental health support, crisis intervention, linkage to appropriate services for behavioral and emotional distress related to mental health and co-occurring conditions | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 36 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | 24-hour drop in youth center for crisis intervention, self-help, peer support, case management and facilitated access to | 41 | 0 | 41 | 0 | 41 | 0 | 41 | 0 | 164 | 0 |

|  | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| other needed services. The center will be an alternative to the street or adult shelters. The service will also include a 24 hour crisis and information/referral phone line. | | | | | | | | | | | |
| **Outreach and Engagement** | | | | | | | | | | | |
| **Total Number to be served** | **Services/Strategies** | | | | | | | | | | |
| 164 | The program will operate in partnership with one or more youth-oriented services currently operating in the community as a means of becoming known to the at-risk populations and cultures. | 41 | 0 | 41 | 0 | 41 | 0 | 41 | 0 | 164 | 0 |

Pena/ 00718

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | Adolescents and young adults with mental illness who desire to complete high school or community college. Many will have had contact with the Juvenile Dependency and Delinquency Courts, Special Education or have co-occurring conditions. | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |

Pena/ 00719

| be served: | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | A specialized recovery through education program implemented in partnership with a local community college, the Dept. of Rehabilitation and potential employers to provide education support, mental health services, peer support, job training and placement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00720

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | Adolescents and young adults with mental illness who desire to complete high school or community college. Many will have had contact with the Juvenile Dependency and Delinquency Courts, Special Education or have co-occurring conditions. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## System Development

|  | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0<br><br>One time funding for development only. When operational, program will serve 50% FSP, 50% SD clients | A specialized recovery through education program implemented in partnership with a local community college, the Dept. of Rehabilitation and potential employers to provide education support, mental health services, peer support, job training and placement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Outreach and Engagement

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00722

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

County: Santa Clara
Program/Workplan Name:
Full Service Partnership
Fiscal Year: 2005-2006
Three-Year Program

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | Adolescents and young adults with mental illness who desire to complete high school or community college. Many will have had contact with the Juvenile Dependency and Delinquency Courts, Special Education or have co-occurring conditions. | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| One time funding for development only. When operational, program will serve 50% FSP, 50% SD clients | A specialized recovery through education program implemented in partnership with a local community college, the Dept. of Rehabilitation and potential employers to provide education support, mental health services, peer support, job training and placement. | | | | | | | | | | |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00724

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | | | | | | | | | | |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Adults with serious mental illness with additional needs including severe co-occurring disorders, recent discharge from an IMD, high users of EPS or crisis residential services, criminal justice involvement, homeless or at risk of homelessness or failing previous community placements. Clients will receive AB2034 type comprehensive services. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00725

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# EXHIBIT 6: THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
## Estimated/Actual Population Served

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Adults with serious mental illness with additional needs including severe co-occurring disorders, recent discharge from an IMD, high users of EPS or crisis residential services, criminal justice involvement, homeless or at risk of homelessness or failing previous community placements. Clients will receive AB2034 type comprehensive services. | 28 | 0 | 58 | 0 | 75 | 0 | 75 | 0 | 75 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Services/Strategies | | | | | | | | | | |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Services/Strategies | | | | | | | | | | |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00728

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Adults with serious mental illness with additional needs including severe co-occurring disorders, recent discharge from an IMD, high users of EPS or crisis residential services, criminal justice involvement, homeless or at risk of homelessness or failing previous community placements. Clients will receive AB2034 type comprehensive services. | 75 | 0 | 75 | 0 | 75 | 0 | 75 | 0 | 75 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00729

**System Development**

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | | | | | | | | | |
| Services/Strategies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Services/Strategies | | | | | | | | | | |

Pena/ 00730

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

| Full Service Partnerships | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Age Group / Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | | | | | | | | | |
| Adults | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served / Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | | | | | | | | | | |
| 1. Unserved and underserved adults 26-59 with serious mental illness and may have co-occurring substance abuse. Special emphasis will be placed on Latino, Asian, African American, Native American and LGBT. Adults may live with | 0 | | 0 | | 0 | | 0 | | 0 | |

Pena/ 00731

family, independently, in supportive housing, IMDs, or residential care.

II. Research, design and implement system-wide level of care screening, assessment and practice guidelines incorporating evidence based practices to transform the system to a wellness and recovery model. Consumer and family involvement and targeted outreach to underserved communities will be emphasized.

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | | | | | | | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

County: Santa Clara
Program/Work Plan
Proposed Work Plan Name: Adult/Employment/Health Services (Multi-Service Integrated Service)
Phase Completion Date: ( date is 3 year plan)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 4 | 0 | 12 | 0 | 16 | 0 | 20 | 0 | 20 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 597 Includes 340 current clients, 120 detox and 135 DD over 12 months | I. Unserved and underserved adults 26-59 with serious mental illness and may have co-occurring substance abuse or a developmental disability. Special emphasis will be placed on Latino, Asian, African | 80 | 0 | 240 | 0 | 400 | 0 | 597 | 0 | 597 | 0 |