# Exhibit K
# PART 7

American, Native American and LGBT. Adults may live with family, independently, in supportive housing, IMDs, or residential care.

II. Research, design and implement system-wide level of care screening, assessment and practice guidelines incorporating evidence based practices to transform the system to a wellness and recovery model. Consumer and family involvement and targeted outreach to underserved communities will be emphasized.

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age-Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Serviced/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 665 Includes 380 current clients, 135 detox and 150 DD over 12 months | I. Unserved and underserved adults 26-59 with serious mental illness and may have co-occurring substance abuse. Special emphasis will be placed on Latino, Asian, African American, Native | 450 | 0 | 500 | 0 | 550 | 0 | 600 | 0 | 665 | 0 |

Pena/ 00735

American and LGBT. Adults may live with family, independently, in supportive housing, IMDs, or residential care.
II. Research, design and implement system-wide level of care screening, assessment and practice guidelines incorporating evidence based practices to transform the system to a wellness and recovery model. Consumer and family Involvement and targeted outreach to underserved communities will be emphasized.

| Outreach and Engagement Services/Strategies. | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

## Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Adults 18-59 years old with serious mental illness and co-occurring substance abuse resulting in incarceration. Upon release many are at high risk of re-offending without mental health and addiction recovery services. Full service partnerships will have AB2034 type intensive case management and a full array of services for mental health, addictions, housing, peer support | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

Pena/ 00737

and community placement. Less intensive services will be made available through Treatment Court, jail aftercare and transitional housing options. Services will target the Latino, African American and Native American populations through assertive outreach in the jails and other parts of the criminal justice system.

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Older Adults | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Adults 18-59 years old with serious mental illness and co-occurring substance abuse resulting in incarceration. Upon release many are at high risk of re-offending without mental health and addiction recovery services. Full service partnerships will have AB2034 type intensive case management and a full array of services for mental health, addictions, housing, peer support | 60 | 0 | 120 | 0 | 178 | 0 | 178 | 0 | 178 | 0 |

Pena/ 00739

and community placement. Less intensive services will be made available through Treatment Court, jail aftercare and transitional housing options. Services will target the Latino, African American and Native American populations through assertive outreach in the jails and other parts of the criminal justice system.

Older Adults

| System Development | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

County: Santa Clara
Program/Work Plan #:
Program/Work Plan Name: Adult Full Service Partnership
Fiscal Year 2007-08
(Dates to complete one per fiscal year)

| Full Service Partnerships Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Adults 18-59 years old with serious mental illness and co-occurring substance abuse resulting in incarceration. Upon release many are at high risk of re-offending without mental health and addiction recovery services. Full service partnerships will have AB2034 type intensive case management and a full array of services for mental health, addictions, housing, peer support | 178 | 0 | 178 | 0 | 178 | 0 | 178 | 0 | 178 | 0 |

Pena/ 00741

and community placement. Less intensive services will be made available through Treatment Court, jail aftercare and transitional housing options. Services will target the Latino, African American and Native American populations through assertive outreach in the jails and other parts of the criminal justice system.

| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Older Adults | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00742

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

County: Santa Clara
Program/Work Plan #: WP04
Program/Work Plan Name: Adult Full Service Partnership Crisis
Support Services
Fiscal Year 2005-06
(Please complete one per fiscal year)

### Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Adults 18+ years old with urgent, but non-emergency mental health needs. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | | | | | | | | | | |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### System Development

| | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Urgent care will be available for individuals who are in immediate need of medication management, crisis intervention and linkage to ongoing outpatient services. Mobile services will provide intervention to | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00743

urgent mental health situations in the community before a situation escalates to a crisis. Services will be provided with local police departments and sheriff's offices, and will serve both consumers and their families, plus refer for ongoing care.

**Outreach and Engagement**

| Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

County:
Program Work Plan:
Program Work Plan Name: Adult Urgent Care and Crisis Support Services
Fiscal Year: 2008
(please complete one per fiscal year)

### Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | | | | | | | | | | |
| Adults | Adults 18+ years old with urgent, but non-emergency mental health needs. | 0 | 0 | 100 | 0 | 400 | 0 | 899 | 0 | 1399 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### System Development

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4197 Visits | Urgent care will be available for individuals who are in immediate need of medication management, crisis intervention and linkage to ongoing outpatient services. Mobile services will provide intervention to | 0 | 0 | 300 | 0 | 1800 | 0 | 2097 | 0 | 4197 | 0 |

urgent mental health situations in the community before a situation escalates to a crisis. Services will be provided with local police departments and sheriff's offices, and will serve both consumers and their families, plus refer for ongoing care.

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00746

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | | | | | | | | | | |
| Adults | Adults 18+ years old with urgent, but non-emergency mental health needs. | 450 | 0 | 450 | 0 | 450 | 0 | 475 | 0 | 1825 | 0 |
| Older Adults | | | | | | | | | | | |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 5475 Visits | Urgent care will be available for individuals who are in immediate need of medication management, crisis intervention and linkage to ongoing outpatient services. Mobile services will provide intervention to | 1200 | 0 | 1400 | 0 | 1300 | 0 | 1575 | 0 | 5475 | 0 |

Pena/ 00747

Outreach and Engagement

urgent mental health situations in the community before a situation escalates to a crisis. Services will be provided with local police departments and sheriff's offices, and will serve both consumers and their families, plus refer for ongoing care.

| Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

County/ADL: Santa Clara
Program/Work Plan #:
Program/Work Plan Name (Consumer & Family Self-Help)
Support:
Fiscal Year 2005/06
(please complete one per fiscal year)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | Unserved and underserved with special attention to Latino, Asian, African American, American Indian and LGBT with mental illness who may also have co-occurring conditions, be homeless or at risk of homelessness or incarceration. | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| Older Adults | | | | | | | | | | | |
| Total Number to | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |

Pena/ 00749

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engage family, significant others, or peers in client support as part of the wellness and recovery model being implemented. Strengthen the Self-Help Centers' programming. | | | | | | | | | | |
| **Outreach and Engagement** Services/Strategies | | | | | | | | | | |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outreach to unserved and underserved populations in cultural and ethnic communities through expanded use of peer counselors, family members and organizations such as NAMI. | | | | | | | | | | |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

County: Santa Clara
Program/Work Plan #: WP A02
Three Year Work Plan Name: Consumer and Family Self-Help
SD:
Fiscal Year: 2008-07
(must complete one per fiscal year)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults (visits) | Unserved and underserved with special attention to Latino, Asian, African American, American Indian and LGBT with mental illness who may also have co-occurring conditions, be homeless or at risk of homelessness or incarceration who have progressed in their recovery | 100 | 0 | 200 | 0 | 300 | 0 | 322 | 0 | 922 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | Qtr 1 | Qtr 2 | Qtr 3 | Qtr 4 | Total |
|---|---|---|---|---|---|
| Total | Services/Strategies | | | | |

| Number to be served | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 922 Visits | Engage family, significant others, or peers in client support as part of the wellness and recovery model being implemented | 100 | 0 | 200 | 0 | 300 | 0 | 322 | 0 | 922 | 0 |

| Total Number to be served | Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 1845 visits or contacts | Outreach to unserved and underserved populations in cultural and ethnic communities through expanded use of peer counselors, family members and organizations such as NAMI. | 200 | 0 | 400 | 0 | 600 | 0 | 645 | 0 | 1845 | 0 |

**EXHIBIT 6:  THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

County: Santa Clara
Program Work Plan #: FA-05
Program Work Plan Name: Gardner Family Self Help Support
Fiscal Year: 2005-2006
(Please complete one table per fiscal year)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults (visits) | Unserved and underserved with special attention to Latino, Asian, African American, American Indian and LGBT with mental illness who may also have co-occurring conditions, be homeless or at risk of homelessness or incarceration. | 280 | 0 | 280 | 0 | 280 | 0 | 285 | 0 | 1125 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00753

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 1125 Visits | Engage family, significant others, or peers in client support as part of the wellness and recovery model being implemented | 280 | 0 | 280 | 0 | 280 | 0 | 285 | 0 | 1125 | 0 |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 2250 Visits or contacts | Outreach to unserved and underserved populations in cultural and ethnic communities through expanded use of peer counselors, family members and organizations such as NAMI. | 560 | 0 | 560 | 0 | 560 | 0 | 560 | 0 | 2250 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults 60+ years of age with serious mental illness who may have complications from physical illness, poor living conditions or at risk of homelessness, isolation, limited mobility, self neglect, substance abuse, trauma from victimization, or the onset of dementia. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Serviced/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults 60+ years of age with serious mental illness who may have complications from physical illness, poor living conditions or at risk of homelessness, isolation, limited mobility, self neglect, substance abuse, trauma from victimization, or the onset of dementia. | 10 | 0 | 22 | 0 | 25 | 0 | 25 | 0 | 25 | 0 |

Pena/ 00757

**System Development**

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00758

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

| Full Service Partnerships | Age Group | Description of Initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| | Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Older Adults | Older Adults 60+ years of age with serious mental illness who may have complications from physical illness, poor living conditions or at risk of homelessness, isolation, limited mobility, self neglect, substance abuse, trauma from victimization, or the onset of dementia. | 25 | 0 | 25 | 0 | 25 | 0 | 25 | 0 | 25 | 0 |

Pena/ 00759

## System Development

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Outreach and Engagement

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

County:_____ Sierra Clara_____
Program/Work Plan #:___ SCA-02_____
Program/Work Plan Name:  Older Adult Behavioral Health
Service/Components Treatment System (Redesign)
Fiscal Years:  2005-06
(please complete one per each year)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | I. Research, design and implement system-wide level of care, age appropriate screening, assessment and practice guidelines incorporating evidence based practices to transform the system to a wellness and recovery model. Specialized access and care management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00761

systems will be created for older adults.

II. Unserved and underserved adults 60+ with serious mental illness who may have failing physical health, mismanage medications, be physically, linguistically, or culturally isolated, homebound or shut-in and need coordinated services. Special emphasis is on the Latino, Asian, African American, and Native American communities

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 75 | I. Research, design and implement system-wide level of care, age appropriate screening, assessment and practice guidelines incorporating evidence based practices to transform the system | 16 | 0 | 43 | 0 | 65 | 0 | 75 | 0 | 75 | 0 |

to a wellness and recovery model. Specialized access and care management systems will be created for older adults.

II. Unserved and underserved adults 60+ with serious mental illness who may have failing physical health, mismanage medications, be physically, linguistically, or culturally isolated, homebound or shut-in and need coordinated services. Special emphasis is on the Latino, Asian, African American, and Native American communities

| Total Number to be served | Outreach and Engagement / Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 100 Average stay of 6 months | I. Research, design and implement system-wide level of care, age appropriate screening, assessment and practice guidelines incorporating evidence based practices to transform the system to a wellness and recovery model. Specialized access and care management | 50 | 0 | 50 | 0 | 50 | 0 | 50 | 0 | 100 | 0 |

systems will be created for older adults.

II. Unserved and underserved adults 60+ with serious mental illness who may have failing physical health, mismanage medications, be physically, linguistically, or culturally isolated, homebound or shut-in and need coordinated services. Special emphasis is on the Latino, Asian, African American, and Native American communities

| Outreach and Engagement | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

County: _____
Program/Work Plan #: _____
Program Work Plan Name: _____
(Please complete one form for each program.)
Fiscal Year: 2005/06

## Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults 60+ years of age with serious mental illness who are physically, linguistically or culturally isolated, homebound or shut-in, who may refuse mental health services, or cannot access them in a timely manner. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## System Development

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | Multidisciplinary assessments will be performed for | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

physical, psychological and psychosocial functioning at the clients' residence or community settings. Clients will be Referred for comprehensive case management or targeted outpatient care depending on the outcome of the assessment.

| Outreach and Engagement Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outreach will be tailored to the individual communities, including Latino, Asian, African American and Native American. Outreach will include clients as well as family members and involve community workers, peers and clinicians. | | | | | | | | | | |

Pena/ 00768

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults 60+ years of age with serious mental illness who are physically, linguistically or culturally isolated, homebound or shut-in, who may refuse mental health services, or cannot access them in a timely manner. | 4 | 0 | 15 | 0 | 26 | 0 | 32 | 0 | 107 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 188 | Multidisciplinary assessments will be performed for | 6 | 0 | 29 | 0 | 40 | 0 | 48 | 0 | 123 | 0 |

physical, psychological and psychosocial functioning at the clients' residence or community settings. Clients will be Referred for comprehensive case management or targeted outpatient care depending on the outcome of the assessment.

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 188 | Outreach will be tailored to the individual communities, including Latino, Asian, African American and Native American. Outreach will include clients as well as family members and involve community workers, peers and clinicians. | 6 | 0 | 29 | 0 | 40 | 0 | 48 | 0 | 123 | 0 |

Pena/ 00770

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**

Estimated/Actual Population Served

County: _____
Program Work Plan # _____
Full Service Partnership Name: _____ Older/Mobile Assessment Team
Plan _____
Fiscal Year 2007-08
(Dates of three-year plan fiscal years)

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | | | | | | | | | | |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults 60+ years of age with serious mental illness who are physically, linguistically or culturally isolated, homebound or shut-in, who may refuse mental health services, or cannot access them in a timely manner. | 32 | 0 | 32 | 0 | 32 | 0 | 32 | 0 | 128 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 188 | Multidisciplinary assessments will be performed for | 47 | 0 | 47 | 0 | 47 | 0 | 47 | 0 | 188 | 0 |

Pena/ 00771

physical, psychological and psychosocial functioning at the clients' residence or community settings. Clients will be Referred for comprehensive case management or targeted outpatient care depending on the outcome of the assessment.

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 188 | Outreach will be tailored to the individual communities, including Latino, Asian, African American and Native American. Outreach will include clients as well as family members and involve community workers, peers and clinicians. | 47 | 0 | 47 | 0 | 47 | 0 | 47 | 0 | 188 | 47 |

Pena/ 00772

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults who are homebound or shut-in, suffering from serious mental illness and may have a variety of acute or chronic age-related illnesses, substance abuse or medication management problems. Special focus will be on Latino, Asian, African American and Native American communities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## System Development

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | Counseling support and education to older adults, family and primary networks in small groups or 1:1 in community settings. Education will support understanding of aging, mental illness, and the recovery process. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Outreach and Engagement

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | Outreach will be achieved through community workers, peer counselors and clinicians providing education on aging, mental health signs and symptoms, overcoming stigma, and availability of and access to services. All will be consistent with the language and culture of the communities being served, with a focus on Latino, Asian, African American and Native American. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

Full Service Partnerships

| Age Group | Description of Initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults who are homebound or shut-in, suffering from serious mental illness and may have a variety of acute or chronic age-related illnesses, substance abuse or medication management problems. Special focus will be on Latino, Asian, African American and Native American communities | 7 | 0 | 8 | 0 | 10 | 0 | 10 | 0 | 38 | 0 |

## System Development

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 56 | Counseling support and education to older adults, family and primary networks in small groups or 1:1 in community settings. Education will support understanding of aging, mental illness, and the recovery process. | 12 | 0 | 13 | 0 | 14 | 0 | 15 | 0 | 56 | 0 |

## Outreach and Engagement

| Total Number to be served | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 56 | Outreach will be achieved through community workers, peer counselors and clinicians providing education on aging, mental health signs and symptoms, overcoming stigma, and availability of and access to services. This will be consistent with the language and culture of the communities being served, with a focus on Latino, Asian, African American and Native American. | 12 | 0 | 13 | 0 | 14 | 0 | 15 | 0 | 56 | 0 |

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

Full Service Partnerships

Goals:
Program Work Plan # :
Program Work Plan Name - Service Category:
Subject:
Fiscal Year: 2007-08
(Please complete one per fiscal year)

| Age Group | Description of Initial Populations | Qtr-1 | | Qtr 2 | | Qtr-3 | | Qtr-4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | Older Adults who are homebound or shut-in, suffering from serious mental illness and may have a variety of acute or chronic age-related illnesses, substance abuse or medication management problems.  Special focus will be on Latino, Asian, African American and Native American communities | 38 | 0 | 38 | 0 | 38 | 0 | 38 | 0 | 38 | |

Pena/ 00777

## System Development

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Counseling support and education to older adults, family and primary networks in small groups or 1:1 in community settings. Education will support understanding of aging, mental illness, and the recovery process. | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 | 56 | 0 |

## Outreach and Engagement

| Total Number to be served | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Outreach will be achieved through community workers, peer counselors and clinicians providing education on aging, signs and symptoms of mental illness, overcoming stigma, and availability of and access to services. All will be consistent with the language and culture of the communities being served, with a focus on Latino, Asian, African American and Native American. | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 | 56 | 0 |

Pena/ 00778

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

This work plan is for the development of a coalition to build strategies for increasing the supply of permanent housing for full service partnership clients.   We do not anticipate serving any clients in the first three year cycle.

| Full Service Partnerships | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | | | | | | | | | | | |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | | | | | | | | | | | |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | | | | | | | | | | | |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00779

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

This work plan is for the development of a coalition to build strategies for increasing the supply of permanent housing for full service partnership clients. We do not anticipate serving any clients in the first three year cycle.

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00780

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

This work plan is for the development of a coalition to build strategies for increasing the supply of permanent housing for full service partnership clients. We do not anticipate serving any clients in the first three year cycle.

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| | | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | | | | | | | | | | |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| | | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | Services/Strategies | | | | | | | | | | |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
### Estimated/Actual Population Served

This work plan will develop a structure and approach to system wide education and training for staff, consumers, family, peers and the community. We do not anticipate any direct service to clients in the first three year cycle.

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| | Services/Strategies | Qtr 1 Target | Actual | Qtr 2 Target | Actual | Qtr 3 Target | Actual | Qtr 4 Target | Actual | Total Target | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| | Services/Strategies | Qtr 1 Target | Actual | Qtr 2 Target | Actual | Qtr 3 Target | Actual | Qtr 4 Target | Actual | Total Target | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:     THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

This work plan will develop a structure and approach to system wide education and training for staff, consumers, family, peers and the community. We do not anticipate any direct service to clients in the first three year cycle.

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served: 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00783

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

This work plan will develop a structure and approach to system wide education and training for staff, consumers, family, peers and the community. We do not anticipate any direct service to clients in the first three year cycle.

**Full-Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | | | | | | | | | | |
| TAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served | | 0 | | 0 | | 0 | | 0 | | 0 | |
| 0 | | | | | | | | | | | |

**System Development**

| | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | | | | | | | | | | |

**Outreach and Engagement**

| | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | | | | | | | | | | |

**EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

This work plan will develop a structure and approach to system wide interface between mental health and primary health care for all age groups. We do not anticipate any direct service to clients in the first three year cycle.

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

This work plan will develop a structure and approach to system wide interface between mental health and primary health care for all age groups. We do not anticipate any direct service to clients in the first three year cycle.

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transition Age Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | | | | | | | | | | |

| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | | | | | | | | | | |

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
**Estimated/Actual Population Served**

This work plan will develop a structure and approach to system wide interface between mental health and primary health care for all age groups. We do not anticipate any direct service to clients in the first three year cycle.

### Full Service Partnerships

| Age Group | Description of initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### System Development

| | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Outreach and Engagement

| | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

This work plan will develop a structure and approach to system of care for survivors of torture, including both domestic refugee groups of all ages.  We do not anticipate any direct service to clients in the first three year cycle.

**Full Service Partnerships**

| Age Group | Description of Initial Populations | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**System Development**

| | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Outreach and Engagement**

| | Services/Strategies | Qtr 1 Target | Qtr 1 Actual | Qtr 2 Target | Qtr 2 Actual | Qtr 3 Target | Qtr 3 Actual | Qtr 4 Target | Qtr 4 Actual | Total Target | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 6:   THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT**
Estimated/Actual Population Served

This work plan will develop a structure and approach to system wide interface between mental health and primary health care for all age groups.  We do not anticipate any direct service to clients in the first three year cycle.

| Full Service Partnerships | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Age Group | Description of Initial Populations | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| System Development | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outreach and Engagement | | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
| Total Number to be served | Services/Strategies | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Pena/ 00789

EXHIBIT 6:    THREE-YEAR PLAN – QUARTERLY PROGRESS GOALS AND REPORT
Estimated/Actual Population Served

This work plan will develop a structure and approach to system wide interface between mental health and primary health care for all age groups.  We do not anticipate any direct service to clients in the first three year cycle.

| Full Service Partnerships | Description of Initial Populations | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Age Group | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Child/Youth | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Older Adults | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Number to be served | | | | | | | | | | | |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| System Development | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Outreach and Engagement | Services/Strategies | Qtr 1 | | Qtr 2 | | Qtr 3 | | Qtr 4 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Target | Actual | Target | Actual | Target | Actual | Target | Actual | Target | Actual |
| Total Number to be served | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| | | | |
|---|---|---|---|
| County | Santa Clara | Date | NA |
| MHSA Component | Comm. Services and Supports | Fiscal Year | 2005-06 |
| | | Quarter | 1st (July - Sept) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

| | |
|---|---|
| Signature | _____ |
| Name and Title | _____ |
| E-Mail Address | _____ |
| Telephone Number | _____ |

Exhibit 7_Cash Balance

# Mental Health Services Act Cash Balance Quarterly Report

| | | | |
|---|---|---|---|
| County | Santa Clara | Date | 3/28/2006 |
| MHSA Component Planning Component (Extension) | | Fiscal Year | 2005-06 |
| | | Quarter | 2nd (October - December |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | ($54,869) |
| 2. Quarterly advance from State DMH (insert as positive number) | $0 |
| 3. Total cash available (sum of lines 1 and 2) | ($54,869) |
| 4. Actual expenditures (insert as a negative number) | ($130,470) |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | $0 |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | ($185,339) |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred in next quarter | $0 |
| **C. Cash on Hand for On-Going Operations** | ($185,339) |

## COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

Signature

Name and Title    Martha Paine, Director of General Fund Financial Services

E-Mail Address    Martha.Paine@hhs.co.santa-clara.ca.us

Telephone Number (408) 885-6860

# Mental Health Services Act Cash Balance Quarterly Report

| | | | |
|---|---|---|---|
| County | Santa Clara | Date | 5/2/2006 |
| MHSA Component Planning Component (Extension) | | Fiscal Year | 2005-06 |
| | | Quarter | 3rd (January - March) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | ($185,339) |
| 2. Quarterly advance from State DMH (insert as positive number) | $0 |
| 3. Total cash available (sum of lines 1 and 2) | ($185,339) |
| 4. Actual expenditures (insert as a negative number) | ($223,389) |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | $0 |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | ($408,728) |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred in next quarter | $0 |
| **C. Cash on Hand for On-Going Operations** | ($408,728) |

## COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

Signature _____

Name and Title    Martha Paine, Director, General Fund Financial Services

E-Mail Address    Martha.Paine@hhs.co.santa-clara.ca.us

Telephone Number (408) 885-6860

Pena/ 00793

## EXHIBIT 7—Mental Health Services Act Cash Balance Quarterly Report

| County | Santa Clara | | Date | TBD* |
|---|---|---|---|---|
| MHSA Component | Comm. Services and Supports | | Fiscal Year | 2005-06 |
| | | | Quarter | 4th (Apr - June) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

Signature _____

Name and Title _____

E-Mail Address _____

Telephone Number _____

*Please note:   Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

Pena/ 00794

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| County | Santa Clara | | Date | TBD* |
|---|---|---|---|---|
| MHSA Component | Comm. Services and Supports | | Fiscal Year | 2006-07 |
| | | | Quarter | 1st (July - Sept) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

| Signature | |
|---|---|
| Name and Title | |
| E-Mail Address | |
| Telephone Number | |

*Please note:   Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| | | | |
|---|---|---|---|
| County | Santa Clara | Date | TBD* |
| MHSA Component | Comm. Services and Supports | Fiscal Year | 2006-07 |
| | | Quarter | 2nd (Oct - Dec) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (Insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

Signature _____

Name and Title _____

E-Mail Address _____

Telephone Number _____

*Please note:   Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| | | | |
|---|---|---|---|
| County | Santa Clara | Date | TBD* |
| MHSA Component | Comm. Services and Supports | Fiscal Year | 2006-07 |
| | | Quarter | 3rd (Jan - Mar) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

| | |
|---|---|
| Signature | |
| Name and Title | |
| E-Mail Address | |
| Telephone Number | |

*Please note:   Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| County | Santa Clara | | Date | TBD* |
|---|---|---|---|---|
| MHSA Component | Comm. Services and Supports | | Fiscal Year | 2006-07 |
| | | | Quarter | 4th (Apr - June) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

## COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

| | |
|---|---|
| Signature | |
| Name and Title | |
| E-Mail Address | |
| Telephone Number | |

*Please note:  Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

Pena/ 00798

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| | | | |
|---|---|---|---|
| County | Santa Clara | Date | TBD* |
| MHSA Component | Comm. Services and Supports | Fiscal Year | 2007-08 |
| | | Quarter | 1st (July – Sept) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

Signature _____

Name and Title _____

E-Mail Address _____

Telephone Number _____

*Please note:   Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

Pena/ 00799

**EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report**

| County | Santa Clara | | Date | TBD* |
|---|---|---|---|---|
| MHSA Component | Comm. Services and Supports | | Fiscal Year | 2007-08 |
| | | | Quarter | 2nd (Oct - Dec) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (Insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

## COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

| Signature | |
|---|---|
| Name and Title | |
| E-Mail Address | |
| Telephone Number | |

*Please note:  Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| County | Santa Clara | | Date | TBD* |
|---|---|---|---|---|
| MHSA Component | Comm. Services and Supports | | Fiscal Year | 2007-08 |
| | | | Quarter | 3rd (Jan - Mar) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

| | |
|---|---|
| Signature | |
| Name and Title | |
| E-Mail Address | |
| Telephone Number | |

*Please note: Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

Pena/ 00801

## EXHIBIT 7--Mental Health Services Act Cash Balance Quarterly Report

| | | | |
|---|---|---|---|
| County | Santa Clara | Date | TBD* |
| MHSA Component | Comm. Services and Supports | Fiscal Year | 2007-08 |
| | | Quarter | 4th (Apr - June) |

| | |
|---|---|
| **A. Cash Flow Activity** | |
| 1. Cash on hand at beginning of quarter (line 6 from prior Quarterly Report) | |
| 2. Quarterly advance from State DMH (insert as positive number) | |
| 3. Total cash available (sum of lines 1 and 2) | $0 |
| 4. Actual expenditures (insert as a negative number) | |
| 5. Adjustments of prior quarters (insert as negative or positive number, as appropriate) | |
| 6. Cash on hand at end of quarter (report on line 1 for next Quarterly Report) | $0 |
| **B. Reserved Cash on Hand at End of Quarter (enter as negative numbers)** | |
| 1. Anticipated one-time expenditures to be incurred during quarter | |
| **C. Cash on Hand for On-Going Operations** | $0 |

### COUNTY CERTIFICATION

I HEREBY CERTIFY, to the best of my knowledge and belief, under penalty of perjury, that this report is correct and complete and that all expenditures have been made in accordance with the Mental Health Services Act requirements.

Signature _____

Name and Title _____

E-Mail Address _____

Telephone Number _____

*Please note:   Quarterly reports will be completed as soon as possible after the close of the quarter

Exhibit 7_Cash Balance

Pena/ 00803

# MENTAL HEALTH DEPARTMENT – FY2006 OVERVIEW (7/6/05)

## Mental Health Department
$190,511,528*
18,000 est. Unduplicated

*Mental Health Budget Includes:
- $68365,805 (36%) General Fund
- $122,145.723 (64%) State/Federal/Grant Revenue

### Family & Children's Services
Budget: $48,388,101
Percent: 27%
Clients: 5,000

- Inpatient
- Residential/CTF
- Wraparound
- JPD Hall/Ranches
- Children's Shelter
- School Day Tx
- Specialized OP
- Special Ed
- CalWORKS

### Adult & Older Adult Services
Budget: $66,683,525
Percent: 37%
Clients: 10,000

- State Hospital
- Inpatient
- IMD/SNF/OBS
- Residential Tx
- Supplement RCF
- Day Rehab
- Outpatient Teams
- Vocational
- Rep Payee
- Self Help
- Legal Advocacy
- Drug TX Court
- 24_hour Care

### Administrative, Support & Pharmacy Services
Budget: $40,150,959
Percent: 17%**
Clients: NA

- QI & Staff Dev
- Utilization Review
- Pharmacy
- Compliance
- Managed Care
- Contracts Admin
- Multi-Cultural Svs.
- Mental Health Board
- Call Center
- Gateway
- Program Plan & Dev
- Suicide Prevention
- Suicide Hot Line
- Disaster Response

### Acute & Custody Mental Health Services
Budget: $37,223.034
Percent: 16%
Clients: 3,000

- Emergency Psych
- Inpatient BAP
- Inpatient Jail
- Outpatient Jail

Pena/ 00804

Pena/ 00805

# Appendix B

# CSS Process Planning Map

Pena/ 00806



Pena/ 00807

Pena/ 00808

# Appendix C

## Sample Surveys

- *Spanish*
- *Chinese*
- *Vietnamese*
- *English*

Pena/ 00809

Pena/ 00810

## SCVHHS Mental Health Department
## Survey on Community Mental Health Needs
## Your Voice is Very Important to Us!

**Dear Consumer, Family Member and Community Member:**

Thank you for completing this survey. In November 2004 California voters passed a law to provide funding to expand mental health services in the community. These funds are to be used to address the biggest concerns in our community related to people suffering from untreated mental health problems. We are asking community members what they see as the most important mental health needs for youth, adults and seniors in Santa Clara County, and what services they think are most needed to address those needs.

1.  **Are you**    ☐ Current Client    ☐ Family of a Client    ☐ Mental Health Provider
    ☐ Other (specify) _____

2.  **Your Country of Birth:** _____    3. **Ethnicity:** _____

4.  **Preferred language** _____    5. **Age:** _____

6.  **Gender:**   ☐ Male   ☐ Female

7.  **Sexual Preference:**   ☐ Straight   ☐ Gay   ☐ Lesbian   ☐ Bisexual   ☐ Transsexual/Transgender

8.  **Kids 0-18 years old** – Which of these are the most important problems for children and teens in your community? Have you or someone in your family experienced those problems?

    | | | | |
    |---|---|---|---|
    | a. | Sadness and depression | ☐ In my community | ☐ In myself or my family |
    | b. | Isolation & loneliness | ☐ In my community | ☐ In myself or my family |
    | c. | Not going to school | ☐ In my community | ☐ In myself or my family |
    | d. | Failing in school | ☐ In my community | ☐ In myself or my family |
    | e. | Disobey parents/teachers | ☐ In my community | ☐ In myself or my family |
    | f. | In trouble with the law or police | ☐ In my community | ☐ In myself or my family |
    | g. | Being in a psychiatric hospital | ☐ In my community | ☐ In myself or my family |
    | h. | Abuse by parents/others | ☐ In my community | ☐ In myself or my family |
    | i. | Removed from home | ☐ In my community | ☐ In myself or my family |
    | j. | Homelessness/runaway | ☐ In my community | ☐ In myself or my family |
    | k. | Drug or alcohol abuse | ☐ In my community | ☐ In myself or my family |
    | l. | Memories of trauma from the past | ☐ In my community | ☐ In myself or my family |
    | m. | Other: _____ | ☐ In my community | ☐ In myself or my family |

9.  **What help do you think children and teens need most for these problems?**

    a. ☐  More mental health services in my culture and language
    b. ☐  More mental health services in schools
    c. ☐  More mental health services in doctor/pediatrician offices
    d. ☐  More services in mental health clinics
    e. ☐  More information about mental health and kids in my community
    f. ☐  More education about improving family relationships
    g. ☐  More after school programs
    h. ☐  Counseling in places of worship (church, synagogue, temple, mosque)
    i. ☐ Other: _____

10. **What qualities in yourself, your culture or community help children and youth cope with these problems?**

    _____
    _____

**** CONTINUED ON NEXT PAGE ****

English

Pena/ 00811

**11.** **Adults** - Which of these problems are the biggest results of emotional or psychological problems for adults in your community? Have you or someone in your family experienced those problems?:

| | | |
|---|---|---|
| a. Sadness, depression, suicide | ☐ In my community | ☐ In myself or my family |
| a. Isolation and loneliness | ☐ In my community | ☐ In myself or my family |
| b. Anxiety and fear | ☐ In my community | ☐ In myself or my family |
| c. Violence in the home | ☐ In my community | ☐ In myself or my family |
| d. Violence in the community | ☐ In my community | ☐ In myself or my family |
| e. Homelessness | ☐ In my community | ☐ In myself or my family |
| f. Unable to care for family | ☐ In my community | ☐ In myself or my family |
| g. Unable to work | ☐ In my community | ☐ In myself or my family |
| h. In trouble with the law or police | ☐ In my community | ☐ In myself or my family |
| i. Going to a psychiatric hospital | ☐ In my community | ☐ In myself or my family |
| j. Drug or alcohol abuse | ☐ In my community | ☐ In myself or my family |
| k. Memories of trauma | ☐ In my community | ☐ In myself or my family |
| l. Other: _____ | ☐ In my community | ☐ In myself or my family |

**12.** What help do you think adults need most for these problems?

a. ☐ More mental health services in my culture and language
b ☐ More mental health services in primary care doctors offices
c. ☐ .More mental health services in mental health clinics
d. ☐ More information about mental health and mental illnesses
e. ☐ More information about improving family relationships
f. ☐ More help with housing and finances
g .☐ More social activily and recreation with friends
h. ☐ Counseling in places of worship (church, synagogue, temple, mosque)
i. ☐ Other: _____

**13.** What qualities in yourself, your culture or community help adults cope with these problems?

_____
_____

**14.** **Seniors** - Which of these problems are the biggest results of emotional or psychological problems for older adults in your community? Have you or someone in your family experienced these problems?

| | | |
|---|---|---|
| a. Sadness, depression, suicide | ☐ In my community | ☐ In myself or my family |
| b. Shut in at home and isolation | ☐ In my community | ☐ In myself or my family |
| c. Anxiety and fear | ☐ In my community | ☐ In myself or my family |
| d. Grief and loss of loved one | ☐ In my community | ☐ In myself or my family |
| e. Medical problems | ☐ In my community | ☐ In myself or my family |
| f. Going to a psychiatric hospital | ☐ In my community | ☐ In myself or my family |
| g. In trouble with the police/law | ☐ In my community | ☐ In myself or my family |
| h. Violence in the family | ☐ In my community | ☐ In myself or my family |
| i. Homelessness | ☐ In my community | ☐ In myself or my family |
| j. Drug or alcohol abuse | ☐ In my community | ☐ In myself or my family |
| k. Memories of trauma | ☐ In my community | ☐ In myself or my family |
| l. Other: _____ | ☐ In my community | ☐ In myself or my family |

**15.** What help do you think seniors need most for these problems?

a. ☐ More mental health services in my culture and language
b. ☐ More mental health services in primary care doctors offices
c. ☐ More services in mental health clinics
d. ☐ More information about mental health and mental illnesses
e. ☐ More help with housing and finances
f. ☐ More social and recreational activities
g. ☐ Counseling in places of worship (church, synagogue, temple, mosque)
h. ☐ Other: _____

**16.** What qualities in yourself, your culture or community help older adults cope with these problems?

_____
_____

**THANK YOU!**

SCVHHS 精神健康部門
社區精神健康需求問卷調查
您的意見對我們非常重要

的消費者、家庭和社區成員:

感謝您填寫這份問卷。2004年十一月,加州投票通過一項法案,計畫提供資金,來擴充社區的精神健康服務。這些資金是針對社區中,一群尚未得到治療,而正為其精神健康問題受痛的人,我們提出這項問卷,旨在調查聖塔克拉拉郡中,什麼是青少年、成年和菁英最重要的精神健康需求,並進一步了解什麼樣的服務,最能滿足這樣的需求。

1. 您是  □ 病患  □ 病患家屬  □ 精神健康服務提供者

   □ 其他 (說明) _____

2. 出生地: _____   種族: _____

3. 語言偏好: _____

4. 年齡: _____   □ 男性  □ 女性

5. 孩童(0 – 18 歲): 在您社區中,就以下所列,何者是小孩及青少年最嚴重的問題? 您或您的家人是否也經歷過這些問題?

   | | | |
   |---|---|---|
   | a. 傷心及憂鬱 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | b. 孤立與疏離 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | c. 拒絕上學 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | d. 課業表現不佳 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | e. 反抗家長/老師 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | f. 法律或刑事糾紛 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | g. 精神病院住診 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | h. 被父母/其他人虐待 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | i. 被寄養家庭 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | j. 無家可歸/逃家 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | k. 酗酒/嗑藥 | □ 在我所居住的社區 | □ 自己或家庭成員 |
   | l. 過去創傷的記憶 | □ 在我所居住的社區 | □ 自己或家庭成員 |

6. 您覺得,孩童及青少年面對上述問題時,最需要以下何項服務?

   a. □ 增強與自己文化/語言有關的精神健康服務
   b. □ 增強學校的精神健康服務
   c. □ 增加一般/兒科診所的精神健康服務
   d. □ 增強精神健康服務診所
   e. □ 加強有關精神健康及社區孩童的資訊
   f. □ 加強改善家庭關係的教育
   g. □ 增加課後輔導服務
   h. □ 設立輔導於各禮拜處所 (教會、猶太教會堂、寺廟、清真寺)
   i. □ 其他: _____

7. 在幫助孩子和青少年因應以上的問題時,在您自己、您的文化、或您的社區,有些什麼樣的特性品質?

   _____

   _____

   _____

\* \* \* \* \* \* \*請翻頁\* \* \* \* \* \* \*

Pena/ 00813

8. 成人 – 在您的社區中，就以下所列，何者是來自於成人的情緒或心理問題而造成的最嚴重結果？您或您的家人是否也曾經歷過這些問題？

a. 傷心、憂鬱、自殺  ☐ 在我所居住的社區  ☐ 自己或家庭成員
b. 孤立和寂寞  ☐ 在我所居住的社區  ☐ 自己或家庭成員
c. 焦慮及恐懼  ☐ 在我所居住的社區  ☐ 自己或家庭成員
d. 家庭暴力  ☐ 在我所居住的社區  ☐ 自己或家庭成員
e. 社區暴力  ☐ 在我所居住的社區  ☐ 自己或家庭成員
f. 無家可歸  ☐ 在我所居住的社區  ☐ 自己或家庭成員
g. 無法照料家庭  ☐ 在我所居住的社區  ☐ 自己或家庭成員
h. 無法工作  ☐ 在我所居住的社區  ☐ 自己或家庭成員
i. 法律或刑事糾紛  ☐ 在我所居住的社區  ☐ 自己或家庭成員
j. 精神病院住診  ☐ 在我所居住的社區  ☐ 自己或家庭成員
k. 酗酒/嗑藥  ☐ 在我所居住的社區  ☐ 自己或家庭成員
l. 創傷的記憶  ☐ 在我所居住的社區  ☐ 自己或家庭成員
m. 其他：_____  ☐ 在我所居住的社區  ☐ 自己或家庭成員

9. 您覺得，成人面對上述問題時，最需要以下何項服務？

a. ☐ 加強與自己文化/語言有關的精神健康服務
b. ☐ 加強家庭醫師的精神健康服務
c. ☐ 增加精神健康服務診所
d. ☐ 加強有關精神健康及精神疾病的資訊
e. ☐ 加強改善家庭關係的資訊
f. ☐ 加強住屋及財政方面的幫助
g. ☐ 加強社交和朋友的娛樂活動
h. ☐ 設立輔導於個體拜處所 (教會、猶太教會堂、寺廟、清真寺)
i. ☐ 其他：_____

10. 在幫助成人因應以上問題時，您自己、您的文化、或您的社區，有些什麼樣的特性品質？

_____
_____

11. 老年人 – 在您的社區中，就以下所列，何者是來自於老年人的情緒或心理問題所造成的最嚴重結果？您或您的家人是否也經歷過這些問題？

a. 傷心、憂鬱、自殺  ☐ 在我所居住的社區  ☐ 自己或家庭成員
b. 關閉在家和孤立  ☐ 在我所居住的社區  ☐ 自己或家庭成員
c. 焦慮及恐懼  ☐ 在我所居住的社區  ☐ 自己或家庭成員
d. 悲慟和喪偶  ☐ 在我所居住的社區  ☐ 自己或家庭成員
e. 健康問題  ☐ 在我所居住的社區  ☐ 自己或家庭成員
f. 精神病院住診  ☐ 在我所居住的社區  ☐ 自己或家庭成員
g. 法律/刑事糾紛  ☐ 在我所居住的社區  ☐ 自己或家庭成員
h. 家庭暴力  ☐ 在我所居住的社區  ☐ 自己或家庭成員
i. 無家可歸  ☐ 在我所居住的社區  ☐ 自己或家庭成員
j. 酗酒嗑藥  ☐ 在我所居住的社區  ☐ 自己或家庭成員
k. 創傷的記憶  ☐ 在我所居住的社區  ☐ 自己或家庭成員

12. 您覺得，老年人面對上述問題時，最需要以下何項服務？

a. ☐ 加強與自己文化/語言有關的精神健康服務
b. ☐ 加強家庭醫師的精神健康服務
c. ☐ 增加精神健康服務診所
d. ☐ 加強有關精神健康及精神疾病的資訊
e. ☐ 加強住屋及財政方面的幫助
f. ☐ 加強社交及休閒娛樂活動
g. ☐ 設立輔導於個體拜處所 (教會、猶太教會堂、寺廟、清真寺)
h. ☐ 其他：_____

13. 在幫助老年人因應以上問題時，您自己、您的文化或您的社區，有些什麼樣的特性品質？

_____
_____

謝謝您 1



## SCVHHS Departamento de Salud Mental
### Encuesta Sobre Las Necesidades de Servicios de Salud Mental En La Communidad
### Su Voz es Muy Importante Para Nosotros!

**Estimado Paciente, Miembro de Familia de Paciente o Miembro de la Communidad:**
Gracias por llenar esta encuesta. En Noviembre de 2004 los votantes de California aprobaron una ley para proveer fondos para aumentar servicios de salud mental en la comunidad. Estos fondos se usarán para tratar las preocupaciones más grandes en nuestra comunidad acerca de personas que sufren de problemas de salud mental sin tratamiento. Estamos preguntando miembros de la comunidad lo que ellos consideran las necesidades de salud mental más importantes para los jóvenes, adultos y personas de mayor edad en el Condado de Santa Clara, y que servicios ellos piensan que son los más necesarios para tratar estos problemas.

1. Es usted    ☐ Un Paciente    ☐ Familia de un paciente
               ☐ Proveedor de servicios de salud mental   ☐ Otro (especifique)_____
2. Su País Natal:_____    Grupo Etnico:_____
3. Idioma Preferido: _____
4. Edad: _____    ☐ Hombre    ☐ Mujer

5. **Ninos 0-18 anos** – Cuáles de los siguientes problemas son los más importantes para niños y adolescentes en su comunidad? Usted o alguien en su familia ha pasado por estos problemas:

| | | |
|---|---|---|
| a. Tristeza y depresión | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| b. Aislamiento y soledad | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| c. Falta de asistir a la escuela | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| d. Fallando en la escuela | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| e. Desobedeciendo padres/maestros | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| f. Problemas con la ley o la policía | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| g. Internado en un hospital psiquiátrico | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| h. Abuso por los padres/otros | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| i. Han quitado los niños de la casa | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| j. Sin hogar/fujitivo | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| k. Abuso de drogas o alcohol | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| l. Memorias de trauma en el pasado | ☐ En mi comunidad | ☐ Para mi o en mi familia |
| m. Otros problemas: _____ | ☐ En mi comunidad | ☐ Para mi o en mi familia |

6. **Que tipo de ayuda piensa que los ninos y adolescentes necesitan mas para estos problemas?**
   a. ☐ Más servicios de salud mental en mi cultura y idioma
   b. ☐ Más servicios de salud mental en las escuelas
   c. ☐ Más servicios de salud mental en las oficinas del doctor/pediatra
   d. ☐ Más servicios en las clínicas de salud mental
   e. ☐ Más información sobre salud mental y niños en mi comunidad
   f. ☐ Más educación sobre como mejorar relaciones familiares
   g. ☐ Más programas después de la escuela
   h. ☐ Consejería en lugares religiosos (la iglesia, el templo)
   i. ☐ Otro:_____

   _____

**Spanish**

Pena/ 00815

7.  Que cualidades de su cultura y su comunidad ayudan a los niños y adolescentes a superar estos problemas?

_____

8.  **Adultos** - Cuáles de estos problemas son los resultados más grandes de problemas emocionales o psicológicos para adultos en su comunidad? Usted o alguien en su familia ha pasado por estos problemas:

a.  Tristeza, depresión, suicidio     🞏 En mi comunidad     🞏 Para mi o en mi familia
a.  Aislamiento y soledad     🞏 En mi comunidad     🞏 Para mi o en mi familia
b.  Ansiedad y temor     🞏 En mi comunidad     🞏 Para mi o en mi familia
c.  Violencia en la casa     🞏 En mi comunidad     🞏 Para mi o en mi familia
d.  Violencia en la comunidad     🞏 En mi comunidad     🞏 Para mi o en mi familia
e.  Sin hogar     🞏 En mi comunidad     🞏 Para mi o en mi familia
f.  No poder cuidar a su familia     🞏 En mi comunidad     🞏 Para mi o en mi familia
g.  No poder trabajar     🞏 En mi comunidad     🞏 Para mi o en mi familia
h.  Problemas con la ley o con la policía     🞏 En mi comunidad     🞏 Para mi o en mi familia
i.  Internado en un hospital psiquiátrico     🞏 En mi comunidad     🞏 Para mi o en mi familia
j.  Abuso de alcohol o drogas     🞏 En mi comunidad     🞏 Para mi o en mi familia
k.  Memorias de trauma     🞏 En mi comunidad     🞏 Para mi o en mi familia
l.  Otro problemas_____ 🞏 En mi comunidad     🞏 Para mi o en mi familia

9.  Que tipo de ayuda piensa Usted que adultos necesitan más para estos problemas?

a.  🞏 Más servicios de salud mental en mi cultura y idioma
a.  🞏 Más servicios de salud mental en la oficina de mi doctor
b.  🞏 Más servicios de salud mental en las clínicas de salud mental
c.  🞏 Más información sobre salud mental y enfermedades mentales
d.  🞏 Más información sobre como mejorar relaciones familiares
e.  🞏 Más ayuda con viviendas o finanzas
f.  🞏 Más actividades sociales y recreacionales con amigos
g.  🞏 Consejería en lugares religiosos (la iglesia, el templo)
h.  🞏 Otro: _____

10.  Que cualidades de su cultura y su comunidad ayudan a adultos a superar estos problemas?

_____

11.  **Personas de Mayor Edad** – Cuáles de estos problemas son los resultados más grandes de problemas emocionales o psicológicos para personas de mayor edad en su comunidad? Usted o alguien en su familia ha pasado por estos problemas:

a.  Tristeza, depresión, suicidio     🞏 En mi comunidad     🞏 Para mi o en mi familia
a.  Encerrado en su casa y aislamiento     🞏 En mi comunidad     🞏 Para mi o en mi familia
b.  Ansiedad y temor     🞏 En mi comunidad     🞏 Para mi o en mi familia
c.  Sufrimiento y pérdida de un ser querido     🞏 En mi comunidad     🞏 Para mi o en mi familia
d.  Problemas médicas     🞏 En mi comunidad     🞏 Para mi o en mi familia
e.  Internado en un hospital psiquiátrico     🞏 En mi comunidad     🞏 Para mi o en mi familia
f.  Problemas con la ley o la policía     🞏 En mi comunidad     🞏 Para mi o en mi familia
g.  Violencia en la familia     🞏 En mi comunidad     🞏 Para mi o en mi familia
h.  Sin hogar     🞏 En mi comunidad     🞏 Para mi o en mi familia
i.  Abuso de drogas y alcohol     🞏 En mi comunidad     🞏 Para mi o en mi familia
j.  Memorias de trauma     🞏 En mi comunidad     🞏 Para mi o en mi familia
k.  Otros problemas: _____ 🞏 En mi comunidad     🞏 Para mi o en mi familia

12. **Que tipo de ayuda piensa Usted que necesitan las personas de mayor edad para estos problemas?**

   a. ☐  Más servicios de salud mental en mi cultura y idioma
   b. ☐  Más servicios de salud mental en la oficina de mi doctor
   c. ☐  Más servicios en las clínicas de salud mental
   d. ☐  Más informacion sobre salud mental y enfermedades mentales
   e. ☐  Más ayuda con viviendas y finanzas
   f. ☐  Más actividades sociales y recreacionales
   g. ☐  Consejería en lugares religiosos (la Iglesia, el templo)
   h. ☐  Otro: _____

   _____

13. **Que cualidades de su cultura y su comunidad ayudan a las personas de mayor edad a superar estos problemas?**

   _____
   _____
   _____
   _____

**GRACIAS!**



**Sở Y Tế Sức Khỏe Tâm Trí Quận Hạt Santa Clara**
# BẢN THAM KHẢO Ý KIẾN VỀ NHU CẦU SỨC KHỎE TINH THẦN
### Tiếng nói của quí vị rất quan trọng đối với chúng tôi!

***Thưa quí vị cùng thân nhân và thành viên trong cộng đồng***

Xin cảm ơn thời gian quí vị đã bỏ ra để điền bản tham khảo ý kiến này. Vào tháng 11 năm 2004 tại California, luật mới về phát triển thêm dịch vụ y tế phục vụ sức khỏe tinh thần trong cộng đồng đã được thông qua. Ngân sách từ tiểu bang sẽ giúp giải quyết mối quan tâm lâu nay trong cộng đồng liên quan đến sức khỏe tinh thần, đặc biệt đối với những người có bệnh nhưng chưa được chữa trị. Vì lý do quan trọng đó, chúng tôi xin được nghe ý kiến của quí vị về những nhu cầu, và dịch vụ cần thiết nhất đối với sức khỏe tinh thần của trẻ em và người lớn hiện đang cư ngụ tại quận hạt Santa Clara.

1.    Bạn hiện là  ☐ Khách hàng đang tiếp nhận dịch vụ sức khỏe tinh thần

☐ Thân nhân

☐ Nhân viên cung cấp dịch vụ sức khỏe tinh thần

☐ Với tư cách khác (xin đề cập)


2.    Nơi sinh (quốc gia): _____    Chủng tộc: _____

3.    Ngôn ngữ thường dùng: _____

4.    Tuổi: _____    ☐ Nam    ☐ Nữ

5.    **Về trẻ em (0-18 tuổi)** – Những điểm nào sau đây là vấn đề quan trọng nhất đối với trẻ em và thanh thiếu niên trong cộng đồng của quí vị? Bản thân quí vị hay người thân có từng trải qua những vấn đề sau đây không?

| | Trong cộng đồng | Bản thân, gia đình |
|---|---|---|
| a.  Buồn bã và phiền muộn | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| b.  Cô đơn, tách biệt với mọi người | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| c.  Không đến trường | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| d.  Thất bại trong việc học | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| e.  Không vâng lời cha mẹ, thầy cô | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| f.  Gặp rắc rối với cảnh sát, luật pháp | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| g.  Đi chữa ở bệnh viện tâm thần | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| h.  Bị cha mẹ hoặc ai đó ngược đãi | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| i.  Bị tách ra khỏi gia đình | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| j.  Vô gia cư, bỏ nhà đi | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| k.  Nghiện ngập rượu, thuốc | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| l.  Đã trải qua chấn động ảnh hưởng đến thần kinh | ☐ Trong cộng đồng | |

m.  Vấn đề khác: _____

Những ưu điểm nào của bạn, của nền văn hóa, và của sinh hoạt của cộng đồng người Việt có thể giúp con em quí vị đối phó với những vấn đề trên:

_____

_____

Vietnamese

Santa Clara Co. 03/05

6.   Để giải quyết những vấn đề trên, trợ giúp nào sau đây là cần thiết nhất đối với trẻ em và thanh thiếu niên

   a.  ☐  Tăng thêm dịch vụ chăm sóc sức khỏe tinh thần phù hợp với tập quán và ngôn ngữ
   b.  ☐  Tăng thêm dịch vụ chăm sóc sức khỏe tinh thần ở trường học.
   c.  ☐  Tăng thêm dịch vụ chăm sóc sức khỏe tinh thần ở văn phòng bác sĩ gia đình, nhi khoa
   d.  ☐  Tăng thêm dịch vụ ở các trung tâm khám sức khỏe và chữa bệnh tâm trí
   e.  ☐  Tăng thêm thông tin về sức khỏe tinh thần và trẻ em trong cộng đồng
   f.  ☐  Tăng cường giáo dục nhằm cải thiện mối quan hệ gia đình
   g.  ☐  Tăng thêm chương trình dạy thêm ở trường sau giờ học
   h.  ☐  Dịch vụ tư vấn ở những địa điểm tôn giáo (chùa chiền, nhà thờ)
   i.  ☐  Dịch vụ khác: _____

7.   Về người lớn – Những vấn đề tâm lý, tình cảm nào sau đây quan trọng nhất đối với người lớn trong cộng đồng
     của quí vị? Bản thân quí vị hay người thân đã từng trải qua những vấn đề sau đây không?

   a.  Buồn bã, phiền muộn, tự tử                    ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   b.  Cô đơn, tách biệt với mọi người              ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   c.  Lo lắng, sợ sệt                              ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   d.  Bao hành trong gia đình                       ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   e.  Bạo lực trong cộng đồng                       ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   f.  Vô gia cư                                    ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   g.  Không có khả năng chăm sóc gia đình          ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   h.  Không có khả năng làm việc                    ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   i.  Gặp rắc rối với cảnh sát, luật pháp          ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   j.  Đi chữa ở bệnh viện tâm thần                 ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   k.  Nghiện ngập rượu, thuốc                       ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   l.  Chấn động ảnh hưởng đến thần kinh            ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   m. Vấn đề khác: _____

   Những ưu điểm nào của bạn, của nền văn hóa, và của sinh hoạt của cộng đồng người Việt có thể giúp quí vị
   đối phó với những vấn đề trên:

   _____
   _____

8.   **Để giải quyết những vấn đề trên, trợ giúp nào sau đây là cần thiết nhất đối với người lớn?**

   a.  ☐  Tăng thêm dịch vụ chăm sóc sức khỏe tinh thần phù hợp với tập quán và ngôn ngữ
   b.  ☐  Tăng thêm dịch vụ chăm sóc sức khỏe tinh thần ở văn phòng bác sĩ gia đình
   c.  ☐  Tăng thêm dịch vụ ở các trung tâm khám sức khỏe và chữa bệnh tâm trí
   d.  ☐  Tăng thêm thông tin về sức khỏe tinh thần và bệnh tâm trí
   e.  ☐  Tăng thêm thông tin về cách cải thiện mối quan hệ gia đình
   f.  ☐  Tăng thêm trợ giúp về nhà cửa và tài chánh
   g.  ☐  Tăng thêm hoạt động xã hội, giải trí với bạn bè
   h.  ☐  Dịch vụ tư vấn ở những địa điểm tôn giáo (chùa chiền, nhà thờ)
   i.  ☐  Dịch vụ khác: _____

9.   Người lớn tuổi - Những vấn đề tâm lý, tình cảm nào sau đây quan trọng nhất đối với người lớn tuổi trong cộng
     đồng của quí vị? Bản thân quí vị hay người thân đã từng trải qua những vấn đề này không?

   a.  Buồn bã, phiền muộn, tự tử                    ☐ Trong cộng đồng        ☐ Bản thân, gia đình
   b.  Cô đơn, tách biệt với mọi người              ☐ Trong cộng đồng        ☐ Bản thân, gia đình

| | | |
|---|---|---|
| c. Lo lắng, sợ sệt | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| d. Đau buồn vì người thân qua đời | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| e. Vấn đề sức khỏe | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| f. Đi chữa ở bệnh viện tâm thần | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| g. Gặp rắc rối với cảnh sát, luật pháp | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| h. Bạo hành trong gia đình | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| i. Vô gia cư | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| j. Nghiện ngập rượu, thuốc | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| k. Chấn động ảnh hưởng đến thần kinh | ☐ Trong cộng đồng | ☐ Bản thân, gia đình |
| l. Vấn đề khác: _____ | | |

Những ưu điểm nào của bạn, của nền văn hóa, và của sinh hoạt của cộng đồng người Việt có thể giúp người lớn tuổi đối phó với những vấn đề trên:

_____
_____

10.  Để giải quyết những vấn đề trên, trợ giúp nào sau đây là cần thiết nhất đối với người lớn tuổi?

a.  ☐ Tăng thêm dịch vụ chăm sóc sức khỏe tinh thần phù hợp với tập quán và ngôn ngữ

b.  ☐ Tăng thêm dịch vụ chăm sóc sức khỏe tinh thần ở văn phòng bác sĩ gia đình

c.  ☐ Tăng thêm dịch vụ ở các trung tâm khám sức khỏe và chữa bệnh tâm trí

d.  ☐ Tăng thêm thông tin về sức khỏe tinh thần và bệnh tâm trí

e.  ☐ Tăng thêm trợ giúp về nhà cửa và tài chánh

f.  ☐ Tăng thêm hoạt động xã hội, giải trí

g.  ☐ Dịch vụ tư vấn ở những địa điểm tôn giáo (chùa chiền, nhà thờ)

h.  ☐ Dịch vụ khác: _____

**XIN CÁM ƠN**

Pena/ 00822

# Appendix D

# Strategy Team Evaluation Criteria

Pena/ 00824

Santa Clara County MHSA Strategy Teams
## PRACTICE STRATEGY EVALUATION WORKSHEET

Focal Population: _____

Please use a rating scale of 1 to 10, with 10 as the highest rating, for each of the criteria below.

**Note:** At this phase, only intervention strategies will be evaluated, not prevention or early intervention strategies.

| Criteria for Evaluating Practice Strategies | Practice Strategy ( ) | Practice Strategy ( ) | Practice Strategy ( ) | Practice Strategy ( ) |
|---|---|---|---|---|
| *The Practice Strategy will:* | | | | |
| 1. Relate to the most basic human needs (safety, physical health, housing, primary relationships, meaningful school/work/activity); | | | | |
| 2. Reduce ethnic disparities in accessibility, availability and appropriateness of mental health services, and **barriers related to** language and developmental age; | | | | |
| 3. Increase the network of supportive relationships (connectedness); | | | | |
| 4. Reduce the need or and impact of **incarceration or involuntary** services (including institutionalization and out of home placements), **and court involvement;** | | | | |
| 5. Ensure timely access to needed help, including routine and crisis care; | | | | |
| *Through a Process that will:* | | | | |
| 6. Increase the level of active participation of clients and families in all aspects of the public mental health system; | | | | |
| 7. Increase services that **are client and family operated** and/or **client and family driven;** | | | | |
| 8. Include a focus on **wellness, recovery and resiliency;** | | | | |
| 9. Provide an integrated service experience for clients and their families throughout their interactions across systems; | | | | |
| 10. Emphasize the role of the community and involve **community** collaboration that supports systemic change to achieve an integrated system of services | | | | |
| **TOTAL SCORE:** | | | | |
| *Potentially appropriate for other focal populations (check)* | ☐ | ☐ | ☐ | ☐ |

7/28/05

# Appendix E

### Leadership Committee
### Strategy Teams
### MHSA Cultural & Specialty Advisors to Strategy Teams
### MHSA Workgroup Participants

Pena/ 00827

# MHSA STAKEHOLDER LEADERSHIP COMMITTEE
## 2005

| | | |
|---|---|---|
| 1. | Nancy Peña, Ph.D.,Chair | Mental Health Department |
| 2. | Georgè Vizvary, Esq., Co-Chair | Mental Health Board |
| 3. | Sandra Nathan, Ph.D., Co-Chair | Deputy County Executive |
| 4. | Vic Ojakian | Palo Alto City Council |
| 5. | Rick Callender | SJ Silicon Valley NAACP |
| 6. | Michael Ray Mathews | PACT |
| 7. | Herman Vasquez | La Raza Roundtable |
| 8. | Olivia Mendiola | MACSA |
| 9. | Hon. Catherine Galleghar | Superior Court |
| 10. | Hon. Stephen Manley | Superior Court |
| 11. | Mary Greenwood | Public Defender |
| 12. | Jose Rangel | Coalition for Justice & Accountability |
| 13. | Barry Fultonberg | MHD-Office of Consumer Empowerment |
| 14. | Doug Murphy | MHD – Self Help Coordinator/MH Admin |
| 15. | Jennifer Jones | MHD – Self Help Coordinator |
| 16. | Hope Holland | Self |
| 17. | Patrick Dwyer | Justice System Consulting |
| 18. | Michael Haberecht, M.D. | LGBTQ Community |
| 19. | Patrick Soricone | LGBTQ Community |
| 20. | Lien Cao | Vietnamese Community Leaders |
| 21. | Gabrielle Antolovich | NCADD |
| 22. | Veronica Tincher | MHB System Planning & Fiscal |
| 23. | Toni Ensunsa | United Way |
| 24. | Mary Hiland | Silicon Valley Council of Non-Profits |
| 25. | Nell Jenkins | Dept of Rehab |
| 26. | Roger Mateo, M.D. | MHD – North County Mental Health |
| 27. | Deb Baucox | EMQ |
| 28. | Louisa Perez | NAMI-Spanish Speaking |
| 29. | Mary Ellen Peterson | Parents Helping Parents |
| 30. | Chunyu Pu, Ph.D. | Chinese Mental Health Network |
| 31. | Sherry Holm Lebow | Hospital Council of Northern California |
| 32. | Guadalupe Olivas, Ph.D., | Public Health Department |
| 33. | Rhonda McClinton-Brown | Community Health Partnerships |
| 34. | Marjorie Matthews | Office of Affordable Housing |
| 35. | Ray Tovar | City of San Jose Homeless Coordinator |
| 36. | Karita Hummer | Immigrant & Refugee Forum |
| 37. | Lydia Torres | Local 715 |
| 38. | Navah Statman | Family Member |
| 39. | Mimi Kinderlehrer | San Andreas Regional Center |
| 40. | Margo Maida | Community Outreach Services - SCVHHS |
| 41. | Maryann Barry | VMC Acute Psychiatric and Custody Health Services |
| 42. | Ed Flores | Department of Corrections |
| 43. | Captain Ed Laverone | SCC Sheriff |
| 44. | Officer Gregory Sancier, Ph.D. | SJ Police-CIT |
| 45. | Kurt Kumli | District Attorney-Juvenile |
| 46. | Dana Overstreet | District Attorney-Adult |
| 47. | Stacy Goss | Pre-Trial Services |
| 48. | Will Lightbourne | Social Service Administration |
| 49. | Mary Patterson | Social Service Administration |
| 50. | Dana Bunnett | Kids In Common-Health Partnership |
| 51. | Erin O'Brien | Domestic Violence Council |
| 52. | Jolene Smith | First 5 Commission |
| 53. | Vonza Thompson | AMHCA |
| 54. | Sheila Mitchell | Probation |
| 55. | Bob Garner | DADS |
| 56. | Robert Cecil | Public Guardian |
| 57. | Chris Ferry | Custody Mental Health |

Pena/ 00829