# EXHIBIT Q

# California
# Prisoners
# &
# Parolees
# 2006

California Department of Corrections and Rehabilitation
Offender Information Services
Estimates and Statistical Analysis Section
Data Analysis Unit

Garner/ 00011

# CALIFORNIA
# PRISONERS AND PAROLEES
# 2006

**Summary Statistics**

**On**

**Adult**

**Felon Prisoners and Parolees,**

**Civil Narcotic Addicts and Outpatients**

**and**

**Other Populations**

**Department of Corrections and Rehabilitation**

**Offender Information Services Branch**

**Estimates and Statistical Analysis Section**

**Data Analysis Unit**

Sacramento, California  95811

2007

Garner/ 00012

This page intentionally left blank.

Garner/ 00013

# STATE OF CALIFORNIA

## Arnold Schwarzenegger
*Governor*

## DEPARTMENT OF CORRECTIONS AND REHABILITATION

**JAMES E. TILTON**
*Secretary*

**DAVID L. RUNNELS**
*Undersecretary, Operations*

**KATHRYN P. JETT**
*Undersecretary, Programs*

**STEPHEN W. KESSLER**
*Undersecretary, Administration*

## ADULT OPERATIONS

**SCOTT KERNAN**
*Chief Deputy Secretary, Adult Operations*

**SUZAN L. HUBBARD**
*Director, Division of Adult Institutions*

**THOMAS G. HOFFMAN**
*Director, Division of Adult Parole Operations*

Garner/ 00014

This page intentionally left blank.

Garner/ 00015

# OFFENDER INFORMATION SERVICES BRANCH

**L.J. CARR, Ph.D.**
*Chief*
*Offender Information Services Branch*

**JAY ATKINSON**
*Research Manager II*
*Estimates and Statistical Analysis Section*

♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦

*Data Analysis Unit*

**LORI ASUNCION**
*Staff Services Manager I*

**STEPHEN KRIMETZ**                      **DAVID WEISHAHN**
*Associate Information Systems Analyst*        *Assistant Information Systems Analyst*

**CYNTHIA SMITH**                         **CINDY WAGSTAFF**
*Research Analyst II*                        *Research Analyst II*

♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦♦

1515 S STREET                 SACRAMENTO, CA 95811              TELEPHONE (916) 445-1310

Garner/ 00016

This page intentionally left blank.

Garner/ 00017

# PREFACE

*California Prisoners and Parolees, 2006,* is a presentation of statistical data about the adult felons, civil narcotic addicts and other populations under the jurisdiction of the California Department of Corrections and Rehabilitation (CDCR). Statistical data on felons in CDCR have been published since 1950 when the first issue of *California Prisoners,* covering the years 1945 through 1949, was released. Statistical data on civil narcotic addicts have been published since 1967 when the first issue of *Summary Statistics, Civil Commitment Program for Narcotic Addicts,* covering the years 1961 through 1966, was published. Beginning in 1981, the two were combined into one publication.

This publication is organized into seven sections containing information on different types of populations under CDCR jurisdiction. The Reference Guide provides a list of prisons by name and location; maps identifying counties, areas of commitment, and parole regions; and a glossary of terms and acronyms used throughout the publication.

The Chief Deputy Secretary of Adult Operations administered 33 prisons, four detention centers, four parole regions, and 42 camps during 2006. The types of commitments received by CDCR are felons, civil narcotic addicts, County Diagnostic Cases (under Penal Code Section 1203.03), some Juvenile Justice commitments, safekeepers, federal prisoners, and prisoners from other states. This publication contains only a portion of the data available in report format. If you have a request for additional data or have any questions regarding the presentation of these data, we can be contacted using:

Internet:
*http://www.cdcr.ca.gov/ReportsResearch/OffenderInfoServices/OffenderInformation.html*
Intranet:  *http://intranet/PED/Offender-Information/Reports/OffenderInformation.asp*
E-mail:  *http://www.cdcr.ca.gov/ReportsResearch/OffenderInfoServices/contactDAU.asp*

Telephone:    (916) 445-1310        FAX:  (916) 327-5836

Garner/ 00018

This page intentionally left blank.

Garner/ 00019

# TABLE OF CONTENTS

**SECTION 1 - California Department of Corrections and Rehabilitation**

Page

Highlights....................................................................................................................................1

Table 1    California Department of Corrections and Rehabilitation Population ........................5

Table 2    Institution Population by Location and Design Capacity..........................................6

Table 3    Institution Population, Design Bed Capacity and Rate of Occupancy ........................7

Table 4A   Total Institution Population Movements ....................................................................8

Table 4B   Male Institution Population Movements....................................................................9

Table 4C   Female Institution Population Movements ..............................................................10

Table 5A   Total Felon New Admissions and Parole Violators Returned With a New Term,
           Number and Rate per 100,000 County Population, by County and Area of Commitment .......11

Table 5B   Male Felon New Admissions and Parole Violators Returned With a New Term,
           Number and Rate per 100,000 County Population, by County and Area of Commitment .......13

Table 5C   Female Felon New Admissions and Parole Violators Returned With a New Term,
           Number and Rate per 100,000 County Population, by County and Area of Commitment .......15

**SECTION 2 - Institution Population**

Table 6     Institution Population, Rate per 100,000 California Population ..............................18

Table 7     Institution Population by Arrival Status, Commitment Type and Sex ......................19

Table 8     Institution Population by Commitment Type and Sex ............................................20

Table 9     Institution Population by Offense and Sex ............................................................21

Table 10    Institution Population by County of Commitment ................................................22

Table 11    Institution Population by Racial/Ethnic Group and Sex........................................23

CALIFORNIA PRISONERS AND PAROLEES

## TABLE OF CONTENTS

**SECTION 2 - Institution Population (Continued)**

                                                                                            **Page**

Table 12    Institution Population by Age Group, Mean Age and Sex ........................................................**23**

Table 13    Felon Institution Population by Offense Category and Sex .........................................................**24**

Table 14    Felon Institution Population by Racial/Ethnic Group and Sex..................................................**25**

Table 15    Felon Institution Population by Age Group, Mean Age and Sex ..............................................**26**

Table 16    Civil Narcotic Addict Institution Population by Sex.................................................................**27**

Table 17    Civil Narcotic Addict Institution Population by Racial/Ethnic Group and Sex.......................**28**

Table 18    Civil Narcotic Addict Institution Population by Age Group, Mean Age and Sex ...................**29**

Table 19    Community Correctional Center Population by Program Type ................................................**30**

Table 20    Community Correctional Center Population by Racial/Ethnic Group and Sex .......................**31**

Table 21    Community Correctional Center Population by Age Group, Mean Age and Sex.....................**32**

**SECTION 3 - Behavior of Inmates in Institutions**

Table 22    Number and Type of Inmate Incidents, Rate per 100 Average Daily Population (ADP) ........**34**

Table 23    Assaults on Staff in Institutions and Camps, Rate per 100 Average Daily Population (ADP) With and Without Use of Weapon ..................................................................................**35**

Table 24    Assault Incidents on Inmates in Institutions and Camps, Rate per 100 Average Daily Population (ADP) With and Without Use of Weapon.............................................................**36**

Table 25    Number of Escapes from Institutions and Camps, Rate per 100 Average Daily Population (ADP) ........................................................................................................................**37**

Table 26    Number of Escapes from Community Based Programs, Rate per 100 Population at Risk ....................................................................................................................**38**

Garner/ 00021

# TABLE OF CONTENTS

## SECTION 4 - Felon New Admissions

**Page**

Table 27    Felon New Admissions, Commitment Rate per 100,000 California Population, by Sex  ....................................................................................................................40

Table 28    Felon New Admissions by Offense and Sex  ...........................................................41

Table 29    Felon New Admissions by Offense Category and Sex  .............................................43

Table 30    Felon New Admissions by Racial/Ethnic Group and Sex  .......................................44

Table 31    Male Felon New Admissions by Age Group and Median Age...............................45

Table 32    Female Felon New Admissions by Age Group and Median Age............................46

## SECTION 5 – Felon Parole Violators Returned With a New Term

Table 33    Felon Parole Violators Returned With a New Term, Number and Rate per 100 Average Daily Felon Parolee and Parolee-at-Large (PAL) Population (ADP), by Sex  ..........48

Table 34    Felon Parole Violators Returned With a New Term (PV-WNT) by Offense and Sex  ............49

Table 35    Felon Parole Violators Returned With a New Term by Offense Category and Sex  ...............51

Table 36    Felon Parole Violators Returned With a New Term by Racial/Ethnic Group and Sex  ..........52

Table 37    Felon Parole Violators Returned With a New Term by Age Group, Median Age and Sex   ...53

## SECTION 6 – Felon Parole Violators Returned to Custody

Table 38    Felon Parole Violators Returned to Custody (PV-RTC) by Sex  ...............................................55

Table 39    Felon Parole Violators Returned to Custody (PV-RTC), Number and Rate per 100 Average Daily Felon Parolee and Parolee-at-Large (PAL) Population (ADP), by Sex  ..........56

CALIFORNIA PRISONERS AND PAROLEES

# TABLE OF CONTENTS

**SECTION 6 – Felon Parole Violators Returned to Custody (Continued)**

                                                     **Page**

Table 40   Felon Parole Violators Returned to Custody (PV-RTC) by Racial/Ethnic Group and Sex.........................................................................................................**57**

Table 41   Felon Parole Violators Returned to Custody (PV-RTC) by Age Group, Median Age and Sex ...............................................................................................**58**

**SECTION 7 – Parole and Outpatient Population**

Table 42   Total Parole and Outpatient Population ..............................................................**60**

Table 43   Parole and Outpatient Population Supervised in California, Rate per 100,000 California Population ..........................................................................................**61**

Table 44   Felon Parole Movements by Sex ........................................................................**62**

Table 45A  Total Felons Paroled and Reparoled from an Institution, by Region and County of Parole .................................................................................................**63**

Table 45B  Male Felons Paroled and Reparoled from an Institution, by Region and County of Parole .................................................................................................**66**

Table 45C  Female Felons Paroled and Reparoled from an Institution, by Region and County of Parole .................................................................................................**69**

Table 46   Felons Paroled from Institutions and Change Since Previous Year by Sex ...........................**72**

Table 47A  Total Felons First Releases to Parole by Offense and Time Served on Prison Sentence ........**73**

Table 47B  Male Felons First Releases to Parole by Offense and Time Served on Prison Sentence ......**75**

Table 47C  Female Felons First Releases to Parole by Offense and Time Served on Prison Sentence .....**77**

Table 48   Felon Parolees-at-Large (PALs) by Sex ..............................................................**79**

Table 49   Civil Narcotic Addict Releasees-at-Large (RALs) by Sex ......................................**79**

CALIFORNIA PRISONERS AND PAROLEES

Garner/ 00023

# TABLE OF CONTENTS

## SECTION 7 – Parole and Outpatient Population (Continued)

Page

Table 50    California Felon Parolees Supervised by the California Department of Corrections and Rehabilitation by Offense and Sex ............................................................................80

Table 51    California Felon Parolees Supervised by the California Department of Corrections and Rehabilitation by Offense Category and Sex ....................................................................81

Table 52    California Felon Parolees Supervised by the California Department of Corrections and Rehabilitation by Racial/Ethnic Group and Sex ...................................................................82

Table 53    California Felon Parolees Supervised by the California Department of Corrections and Rehabilitation by Age Group, Median Age and Sex .................................................................83

Table 54    Recidivism Rates within One and Two Year Follow-up Periods for Felons Paroled To California Supervision, California Department of Corrections and Rehabilitation, First Released to Parole in 2004 by Principal Commitment Offense .................................................84

Table 54A  Definitions and Formulas for Recidivism Rates for Felons Paroled to California Supervision, California Department of Corrections and Rehabilitation, First Released to Parole in 2004.........................................................................................................85

### Reference Guide

Institution Acronyms, Names and Locations.........................................................................87

County and Area of Commitment Map ...................................................................................90

County and Region of Parole Map .........................................................................................91

Glossary of Terms and Acronyms ..........................................................................................92

Garner/ 00024

This page intentionally left blank.

Garner/ 00025

# Section 1

# California Department of Corrections and Rehabilitation

This page intentionally left blank.

Garner/ 00027

# *HIGHLIGHTS*

On December 31, 2006, the total California Department of Corrections and Rehabilitation population was 317,562.

On December 31, 2006, there were 121,808 felons and civil narcotic addicts on parole in California, a 5.9% increase from 2005.

The institution population on December 31, 2006 was 172,528. There was a 2.6% increase from the previous year.

There were 48,639 felon new admissions to prison during CY 2006, a .09% increase from CY 2005.

The design bed capacity of CDCR institutions and camps on December 31, 2006, was 83,551. The population was 199.2% of the design capacity.

Garner/ 00028

This page intentionally left blank.

Garner/ 00029

## TOTAL CDCR POPULATION

### TOTAL CDCR POPULATION

**The total California Department of Corrections and Rehabilitation (CDCR) population reached 317,562 on December 31, 2006.**

- The institution population included:

    166,445 in the institutions and camps.

    5,648 in Community Correctional Centers.

    205 in the Department of Mental Health (DHM) State Hospitals.

    230 in out-of-state institutions

- The California supervised parole population included:

    120,279 California felons and civil narcotic outpatients.

    1,529 parolees from other states being supervised in California through the Interstate Compact Agreement (Cooperative Cases).

- Other populations totaling 21,343, included:

    19,195 felons and civil addicts who absconded from parole supervision (PALs/RALs).

    1,916 felons and civil addicts temporarily released to other jurisdictions.

    232 inmates on escape status.

- There were 1,883 California offenders supervised by other jurisdictions, including:

    1,281 California parolees supervised under the jurisdiction of other states.

    602 inmates and parolees supervised by federal, juvenile, and other state jurisdictions.

**Total CDCR Population**

December 31, 2006



Source: Table 1

NOTE: Percentages may not add to 100% due to rounding.

Garner/ 00030

CALIFORNIA PRISONERS AND PAROLEES

## TOTAL CDCR POPULATION

### ARRIVALS

**During calendar year 2006, there were 401,081 inmate arrivals at institutions. Of these, 239,816 were transfers between CDCR institutions.**

- Admissions accounted for 50,645. There were:

    48,640 felon new admissions.

    1,024 county diagnostic cases.

    875 civil narcotic addict admissions.

    79 admissions from federal jurisdiction, California Youth Authority (CYA) and other states.

    27 admissions of safekeepers.

- Parole returns accounted for 90,660. There were:

    69,133 felon parole violators returned to custody (PV-RTCs) (including those pending revocation hearings and psychiatric returns) for violations of parole conditions.

    20,750 felon parole violators returned with new terms (PV-WNTs).

    777 civil narcotic addict outpatient returns.

    132 were returned from other jurisdictions (federal, other state or CYA).

- Returns from temporary releases (court, jail, hospital/medical or others) accounted for 19,785.

    43 were returned from escape status.

**Type of Arrival**

**Calendar Year 2006**



Arrivals

Source: Table 4A

Garner/ 00031

CALIFORNIA PRISONERS AND PAROLEES

## TOTAL CDCR POPULATION

### DEPARTURES

During calendar year 2006, there were 396,538 departures from CDCR institutions, including 239,816 institution transfers and:

- 129,261 offenders paroled. Of these:

    65,412 were felons first released to parole.

    62,405 felons were reparoled.*

    1,444 civil narcotic addicts were released to outpatient status.

- 23,801 temporary releases for court appearance, jail, medical treatment, or other types of departures.

- 3,220 discharges.

- 34 escapes.

- 252 offenders died.

- 154 releases to other jurisdictions to serve their prison term (federal, other states, and CYA).

**Type of Departure**

Calendar Year 2006



Departures

Source: Table 4A

---

* Offenders may be counted more than one time when they are reparoled.

Garner/ 00032

This page intentionally left blank.

Garner/ 00033

TABLE 1
CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION POPULATION
DECEMBER 31, 2006

| | MALE | FEMALE | TOTAL | CHANGE SINCE 12/31/05 NUMBER | PERCENT | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| INSTITUTIONS | 160,770 | 11,758 | 172,528 | 4,493 | 2.6 | | | |
| IN-STATE | 160,540 | 11,758 | 172,298 | 4,263 | 2.5 | | | |
| Institutions/Camps | 155,332 | 11,113 | 166,445 | 3,900 | 2.3 | 83,551 | 199.2 | 168,150 |
| Institutions | 151,248 | 10,776 | 162,024 | 3,848 | 2.4 | 79,313 | 204.3 | 163,791 |
| Camps (CCC & SCC) * | 4,084 | 337 | 4,421 | 52 | 1.1 | 4,238 | 104.3 | 4,359 |
| Community Corr. Ctrs. | 5,024 | 624 | 5,648 | 304 | 5.6 | | | |
| DMH State Hospitals | 184 | 21 | 205 | 59 | 40.4 | | | |
| OUT-OF-STATE | 230 | 0 | 230 | | | | | |
| | | | | | | | | |
| PAROLES | 108,094 | 13,714 | 121,808 | 6,807 | 5.9 | | | |
| Community Supervision | 106,745 | 13,534 | 120,279 | 6,819 | 6.0 | | | |
| Cooperative Cases (ICOOP) | 1,349 | 180 | 1,529 | -12 | -0.7 | | | |
| | | | | | | | | |
| NON-CDCR JURISDICTION | 1,705 | 178 | 1,883 | -115 | -5.7 | | | |
| Other State/Federal Inst. | 505 | 18 | 523 | -26 | -4.7 | | | |
| Out of State Parole (ISPU) | 1,044 | 148 | 1,192 | -34 | -2.7 | | | |
| Out of State PAL | 81 | 8 | 89 | -42 | -32.0 | | | |
| CYA-W&I 1731.5(c) | | | | | | | | |
| Institutions | 75 | 4 | 79 | -13 | -14.1 | | | |
| Paroles | 0 | 0 | 0 | | | | | |
| | | | | | | | | |
| OTHER POPULATIONS | 18,703 | 2,640 | 21,343 | -851 | -3.8 | | | |
| Out to Court, etc. | 1,759 | 157 | 1,916 | 158 | 8.9 | | | |
| Escaped | 217 | 15 | 232 | -19 | -7.5 | | | |
| Parolees (PAL/RAL) | 16,727 | 2,468 | 19,195 | -990 | -4.9 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 289,272 | 28,290 | 317,562 | 10,334 | 3.3 | | | |

POPULATION AND PERCENTAGE CHANGE FROM ONE YEAR AGO

| | 12/31/05 | 12/31/06 | CHANGE SINCE 12/31/05 INCREASE | PERCENT |
|---|---|---|---|---|
| INSTITUTIONS | 158,176 | 162,024 | 3,848 | 2.4 |
| Male | 147,545 | 151,248 | 3,703 | 2.5 |
| Female | 10,631 | 10,776 | 145 | 1.3 |
| | | | | |
| PAROLES | 115,001 | 121,808 | 6,807 | 5.9 |
| Male | 102,500 | 108,094 | 5,594 | 5.4 |
| Female | 12,501 | 13,714 | 1,213 | 9.7 |

* Figure excludes institution based camps. Total persons in camps, including base camps, are 4,513. Base camp at CMC is included in institution count.

CALIFORNIA PRISONERS AND PAROLEES          5

Garner/ 00034

TABLE 2
INSTITUTION POPULATION
BY LOCATION AND DESIGN CAPACITY
DECEMBER 31, 2006

| | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|
| INSTITUTION POPULATION | 166,445 | | | |
| Male Institutions/Camps | 155,332 | 77,741 | 199.8 | 156,818 |
| Avenal State Prison | 7,591 | 2,920 | 260.0 | 7,710 |
| California Correctional Center | 6,113 | 3,883 | 157.4 | 6,174 |
| California Correctional Institution | 5,845 | 2,757 | 212.0 | 5,896 |
| California Institution for Men | 6,480 | 3,207 | 202.1 | 6,464 |
| California Medical Facility | 3,022 | 2,307 | 131.0 | 3,316 |
| California Men's Colony | 6,509 | 3,840 | 169.5 | 6,574 |
| California Rehabilitation Center (Men) | 4,006 | 1,814 | 220.8 | 4,000 |
| California State Prison, Calipatria | 4,253 | 2,308 | 184.3 | 4,318 |
| California State Prison, Centinela | 4,986 | 2,308 | 216.0 | 4,956 |
| California State Prison, Corcoran | 5,478 | 3,116 | 175.8 | 5,450 |
| California State Prison, Los Angeles County | 4,359 | 2,300 | 189.5 | 4,658 |
| California State Prison, Sacramento | 3,124 | 1,724 | 181.2 | 3,253 |
| California State Prison, San Quentin | 5,183 | 3,109 | 166.7 | 5,220 |
| California State Prison, Solano | 6,070 | 2,610 | 232.6 | 6,083 |
| California SATF and State Prison , Corcoran | 7,443 | 3,424 | 217.4 | 7,593 |
| Chuckawalla Valley State Prison | 4,133 | 1,738 | 237.8 | 4,292 |
| Correctional Training Facility | 7,055 | 3,301 | 213.7 | 7,127 |
| Deuel Vocational Institution | 3,983 | 1,787 | 222.9 | 3,911 |
| Folsom State Prison | 4,079 | 2,236 | 182.4 | 4,078 |
| High Desert State Prison | 4,567 | 2,324 | 196.5 | 4,706 |
| Ironwood State Prison | 4,842 | 2,200 | 220.1 | 4,809 |
| Kern Valley State Prison | 4,905 | 2,448 | 200.4 | 4,946 |
| Mule Creek State Prison | 3,965 | 1,700 | 233.2 | 4,009 |
| North Kern State Prison | 5,454 | 2,692 | 202.6 | 5,401 |
| Pitchess Detention Center | 1,355 | 0 - | | 1,292 |
| Pelican Bay State Prison | 3,520 | 2,252 | 156.3 | 3,316 |
| Pleasant Valley State Prison | 5,096 | 2,308 | 220.8 | 5,112 |
| Rio Cosumnes Correctional Center | 433 | 0 - | | 250 |
| Richard J. Donovan Correctional Facility | 4,234 | 2,200 | 192.5 | 4,756 |
| Salinas Valley State Prison | 4,601 | 2,298 | 200.2 | 4,606 |
| San Bruno County Jail | 110 | 60 | 183.3 | 60 |
| Santa Rita County Jail | 653 | 0 - | | 550 |
| Sierra Conservation Center | 6,100 | 3,736 | 163.3 | 6,215 |
| Wasco State Prison | 5,785 | 2,834 | 204.1 | 5,717 |
| Male Community Correctional Centers | 5,024 | | | |
| Male DMH State Hospitals | 184 | | | |
| Female Institutions/Camps | 11,113 | 5,810 | 191.3 | 11,332 |
| California Institution for Women | 2,629 | 1,326 | 198.3 | 2,687 |
| California Rehabilitation Center (Women) | 741 | 500 | 148.2 | 780 |
| Central California Women's Facility | 3,864 | 2,004 | 192.8 | 3,943 |
| Rio Cosumnes Correctional Center | 31 | 0 | - | 20 |
| Valley State Prison | 3,848 | 1,980 | 194.3 | 3,902 |
| Female Community Correctional Centers | 624 | | | |
| Female DMH State Hospitals | 21 | | | |

Garner/ 00035

TABLE 3
INSTITUTION POPULATION
DESIGN BED CAPACITY AND RATE OF OCCUPANCY
June 30, 1987 - June 30, 2006

| AS OF JUNE 30 | TOTAL POPULATION | | | COMMUNITY CORRECTIONAL CENTERS/ STATE HOSPITALS | | | INSTITUTIONS AND CAMPS | | | | | | RATE OF OCCUPANCY** INSTITUTIONS/CAMPS ONLY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | POPULATION | | | DESIGN BED CAPACITY* | | | | | |
| | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE |
| 1987 | 64,737 | 60,750 | 3,987 | 1,788 | 1,620 | 168 | 62,949 | 59,130 | 3,819 | 36,465 | 34,619 | 1,846 | 172.6% | 170.8% | 206.9% |
| 1988 | 72,121 | 67,650 | 4,471 | 2,426 | 2,185 | 241 | 69,695 | 65,465 | 4,230 | 44,124 | 41,702 | 2,422 | 158.0% | 157.0% | 174.6% |
| 1989 | 82,872 | 77,327 | 5,545 | 3,023 | 2,733 | 290 | 79,849 | 74,594 | 5,255 | 47,120 | 44,358 | 2,762 | 169.5% | 168.2% | 190.3% |
| 1990 | 93,810 | 87,435 | 6,375 | 3,405 | 2,998 | 407 | 90,405 | 84,437 | 5,968 | 51,013 | 47,735 | 3,278 | 177.2% | 176.9% | 182.1% |
| 1991 | 101,995 | 95,340 | 6,655 | 6,065 | 5,329 | 736 | 95,930 | 90,011 | 5,919 | 54,042 | 49,796 | 4,246 | 177.5% | 180.8% | 139.4% |
| 1992 | 104,352 | 98,008 | 6,344 | 5,966 | 5,539 | 427 | 98,386 | 92,469 | 5,917 | 57,986 | 53,740 | 4,246 | 169.7% | 172.1% | 139.4% |
| 1993 | 115,534 | 108,302 | 7,232 | 5,880 | 5,428 | 452 | 109,654 | 102,874 | 6,780 | 61,983 | 57,737 | 4,246 | 176.9% | 178.2% | 159.7% |
| 1994 | 124,813 | 116,879 | 7,934 | 5,845 | 5,398 | 447 | 118,968 | 111,481 | 7,487 | 66,183 | 61,937 | 4,246 | 179.8% | 180.0% | 176.3% |
| 1995 | 131,342 | 122,514 | 8,828 | 5,757 | 5,325 | 431 | 125,585 | 117,188 | 8,397 | 70,717 | 65,515 | 5,202 | 177.6% | 178.9% | 161.4% |
| 1996 | 141,017 | 131,273 | 9,744 | 5,723 | 5,276 | 447 | 135,294 | 125,997 | 9,297 | 73,121 | 68,891 | 6,230 | 185.0% | 186.4% | 149.2% |
| 1997 | 152,506 | 141,669 | 10,837 | 5,850 | 5,404 | 446 | 146,656 | 135,265 | 10,391 | 75,952 | 69,722 | 6,230 | 193.1% | 195.4% | 166.8% |
| 1998 | 158,207 | 147,001 | 11,206 | 7,476 | 7,013 | 463 | 150,731 | 139,988 | 10,743 | 79,877 | 73,647 | 6,230 | 188.7% | 190.1% | 172.4% |
| 1999 | 162,064 | 150,581 | 11,483 | 7,624 | 7,210 | 414 | 154,440 | 143,371 | 11,069 | 79,873 | 73,643 | 6,230 | 193.4% | 194.7% | 177.7% |
| 2000 | 162,000 | 150,793 | 11,207 | 7,986 | 7,522 | 464 | 154,014 | 143,271 | 10,743 | 80,272 | 74,042 | 6,230 | 191.9% | 193.5% | 172.4% |
| 2001 | 161,497 | 150,785 | 10,712 | 7,848 | 7,392 | 456 | 153,649 | 143,393 | 10,256 | 80,467 | 74,237 | 6,230 | 190.9% | 193.2% | 164.6% |
| 2002 | 157,979 | 148,153 | 9,826 | 6,400 | 6,080 | 320 | 151,579 | 142,073 | 9,506 | 79,957 | 73,727 | 6,230 | 189.6% | 192.7% | 152.6% |
| 2003 | 160,931 | 150,851 | 10,080 | 7,148 | 6,681 | 467 | 153,783 | 144,170 | 9,613 | 80,187 | 74,357 | 5,830 | 191.8% | 193.9% | 164.9% |
| 2004 | 163,500 | 152,859 | 10,641 | 5,605 | 5,146 | 459 | 157,895 | 147,713 | 10,182 | 80,890 | 75,060 | 5,830 | 195.2% | 196.8% | 174.6% |
| 2005 | 164,179 | 153,323 | 10,856 | 5,342 | 4,855 | 487 | 158,837 | 148,468 | 10,369 | 81,008 | 75,178 | 5,830 | 196.1% | 197.5% | 177.9% |
| 2006 | 172,561 | 160,812 | 11,749 | 6,014 | 5,403 | 611 | 166,547 | 155,409 | 11,138 | 87,370 | 81,420 | 5,950 | 190.6% | 190.9% | 187.2% |

\* Design Bed Capacity = Number of inmates a facility was originally designed to house. Increases or decreases indicate beds lost or gained due to conversions, additions, or deactivations.
\*\* Rate of Occupancy = Population divided by number of design beds multiplied by 100.

CALIFORNIA PRISONERS AND PAROLEES

7

Garner/ 00036

TABLE 4A
TOTAL INSTITUTION POPULATION MOVEMENTS
CALENDAR YEAR 2006

| Movement Types | | Commitment Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Felons | Civil Narcotic Addicts | County Diagnostic Cases | Safe-keepers | Federal Cases | From Other States | Youth Authority Wards |
| **POPULATION** | | | | | | | | | |
| Beginning | December 31, 2005 | 168,035 | 166,389 | 1,312 | 161 | 10 | 13 | 107 | 43 |
| Ending | December 31, 2006 | 172,528 | 170,995 | 1,218 | 157 | 10 | 11 | 89 | 48 |
| | NET CHANGE | 4,493 | 4,606 | -94 | -4 | 0 | -2 | -18 | 5 |
| | | | | | | | | | |
| **INTAKE** | | | | | | | | | |
| Transfers In | | 239,816 | 237,266 | 1,993 | 426 | 8 | 9 | 41 | 73 |
| New Admissions | | 50,645 | 48,640 | 875 | 1,024 | 27 | 0 | 3 | 76 |
| Parole Returns | PV-RTC and OPR-TFT | 4,502 | 3,739 | 763 | 0 | 0 | 0 | 0 | 0 |
| | PV-WNT and OPR-WNT | 20,764 | 20,750 | 14 | 0 | 0 | 0 | 0 | 0 |
| | Pending Revocation | 65,394 | 65,394 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 90,660 | 89,883 | 777 | 0 | 0 | 0 | 0 | 0 |
| Other Arrivals | Federal/State/CYA | 132 | 131 | 0 | 0 | 0 | 1 | 0 | 0 |
| | Escape | 43 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Court | 8,279 | 8,153 | 118 | 4 | 2 | 0 | 1 | 1 |
| | Jail | 732 | 731 | 1 | 0 | 0 | 0 | 0 | 0 |
| | Hospital/Medical | 10,553 | 10,345 | 181 | 14 | 0 | 0 | 9 | 4 |
| | Temp Community Lea | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other | 218 | 215 | 0 | 0 | 0 | 0 | 0 | 3 |
| | SUB TOTAL | 401,081 | 395,410 | 3,945 | 1,468 | 37 | 10 | 54 | 157 |
| | | | | | | | | | |
| **OUTGO** | | | | | | | | | |
| Transfers Out | | 239,816 | 237,266 | 1,993 | 426 | 8 | 9 | 41 | 73 |
| Paroled | First Parole | 66,197 | 65,412 | 785 | 0 | 0 | 0 | 0 | 0 |
| | Re-parole | 63,064 | 62,405 | 659 | 0 | 0 | 0 | 0 | 0 |
| Discharged | | 3,220 | 1,994 | 86 | 1,025 | 20 | 2 | 19 | 74 |
| Deceased | | 252 | 249 | 1 | 1 | 0 | 0 | 1 | 0 |
| Other Outgo | Federal/State/CYA | 154 | 152 | 1 | 0 | 0 | 1 | 0 | 0 |
| | Escape | 34 | 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Court | 9,971 | 9,630 | 325 | 6 | 8 | 0 | 1 | 1 |
| | Jail | 818 | 816 | 2 | 0 | 0 | 0 | 0 | 0 |
| | Hospital/Medical | 10,957 | 10,746 | 183 | 14 | 0 | 0 | 10 | 4 |
| | Temp Community Lea | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other | 2,051 | 2,050 | 0 | 0 | 0 | 0 | 0 | 1 |
| | SUB TOTAL | 396,538 | 390,758 | 4,035 | 1,472 | 36 | 12 | 72 | 153 |
| **Temporary Release** | | | | | | | | | |
| Paroled | First Parole | 1,832 | 1,832 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Re-parole | 1,666 | 1,666 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discharged | | 352 | 142 | 203 | 1 | 6 | 0 | 0 | 0 |
| Deceased | | 145 | 145 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 3,995 | 3,785 | 203 | 1 | 6 | 0 | 0 | 0 |

Note: NET CHANGE may not equal INTAKE less OUTGO SUB TOTAL due to uncategorized moves.

Garner/ 00037

TABLE 4B
MALE INSTITUTION POPULATION MOVEMENTS
CALENDAR YEAR 2006

| Movement Types | | Commitment Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Felons | Civil Narcotic Addicts | County Diagnostic Cases | Safe-keepers | Federal Cases | From Other States | Youth Authority Wards |
| **POPULATION** | | | | | | | | | |
| Beginning | December 31, 2005 | 156,573 | 155,313 | 969 | 138 | 10 | 12 | 90 | 41 |
| Ending | December 31, 2006 | 160,770 | 159,626 | 873 | 130 | 10 | 10 | 75 | 46 |
| | NET CHANGE | 4,197 | 4,313 | -96 | -8 | 0 | -2 | -15 | 5 |
| **INTAKE** | | | | | | | | | |
| Transfers In | | 221,614 | 219,550 | 1,561 | 378 | 8 | 8 | 40 | 69 |
| New Admissions | | 44,078 | 42,508 | 610 | 857 | 26 | 0 | 3 | 74 |
| Parole Returns | PV-RTC and OPR-TFT | 3,370 | 2,710 | 660 | 0 | 0 | 0 | 0 | 0 |
| | PV-WNT and OPR-WNT | 18,910 | 18,897 | 13 | 0 | 0 | 0 | 0 | 0 |
| | Pending Revocation | 60,722 | 60,722 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 83,002 | 82,329 | 673 | 0 | 0 | 0 | 0 | 0 |
| Other Arrivals | Federal/State/CYA | 126 | 125 | 0 | 0 | 0 | 1 | 0 | 0 |
| | Escape | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Court | 7,051 | 6,962 | 81 | 4 | 2 | 0 | 1 | 1 |
| | Jail | 632 | 631 | 1 | 0 | 0 | 0 | 0 | 0 |
| | Hospital/Medical | 8,743 | 8,619 | 102 | 10 | 0 | 0 | 8 | 4 |
| | Temp Community Lea | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other | 209 | 206 | 0 | 0 | 0 | 0 | 0 | 3 |
| | SUB TOTAL | 365,494 | 360,969 | 3,028 | 1,249 | 36 | 9 | 52 | 151 |
| **OUTGO** | | | | | | | | | |
| Transfers Out | | 221,614 | 219,550 | 1,561 | 378 | 8 | 8 | 40 | 69 |
| Paroled | First Parole | 58,350 | 57,787 | 563 | 0 | 0 | 0 | 0 | 0 |
| | Re-parole | 57,749 | 57,165 | 584 | 0 | 0 | 0 | 0 | 0 |
| Discharged | | 2,901 | 1,855 | 73 | 863 | 20 | 2 | 16 | 72 |
| Deceased | | 241 | 239 | 0 | 1 | 0 | 0 | 1 | 0 |
| Other Outgo | Federal/State/CYA | 144 | 142 | 1 | 0 | 0 | 1 | 0 | 0 |
| | Escape | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Court | 8,499 | 8,247 | 238 | 5 | 7 | 0 | 1 | 1 |
| | Jail | 704 | 703 | 1 | 0 | 0 | 0 | 0 | 0 |
| | Hospital/Medical | 9,112 | 8,987 | 102 | 10 | 0 | 0 | 9 | 4 |
| | Temp Community Lea | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other | 1,911 | 1,910 | 0 | 0 | 0 | 0 | 0 | 1 |
| | SUB TOTAL | 361,257 | 356,617 | 3,123 | 1,257 | 35 | 11 | 67 | 147 |
| **Temporary Release** | | | | | | | | | |
| Paroled | First Parole | 1,658 | 1,658 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Re-parole | 1,493 | 1,493 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discharged | | 288 | 128 | 155 | 0 | 5 | 0 | 0 | 0 |
| Deceased | | 137 | 137 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 3,576 | 3,416 | 155 | 0 | 5 | 0 | 0 | 0 |

Note: NET CHANGE may not equal INTAKE less OUTGO SUB TOTAL due to uncategorized moves.

CALIFORNIA PRISONERS AND PAROLEES          9

Garner/ 00038

TABLE 4C
FEMALE INSTITUTION POPULATION MOVEMENTS
CALENDAR YEAR 2006

| Movement Types | | Commitment Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Felons | Civil Narcotic Addicts | County Diagnostic Cases | Safe-keepers | Federal Cases | From Other States | Youth Authority Wards |
| **POPULATION** | | | | | | | | | |
| Beginning | December 31, 2005 | 11,462 | 11,076 | 343 | 23 | 0 | 1 | 17 | 2 |
| Ending | December 31, 2006 | 11,758 | 11,369 | 345 | 27 | 0 | 1 | 14 | 2 |
| | NET CHANGE | 296 | 293 | 2 | 4 | 0 | 0 | -3 | 0 |
| **INTAKE** | | | | | | | | | |
| Transfers In | | 18,202 | 17,716 | 432 | 48 | 0 | 1 | 1 | 4 |
| New Admissions | | 6,567 | 6,132 | 265 | 167 | 1 | 0 | 0 | 2 |
| Parole Returns | PV-RTC and OPR-TFT | 1,132 | 1,029 | 103 | 0 | 0 | 0 | 0 | 0 |
| | PV-WNT and OPR-WNT | 1,854 | 1,853 | 1 | 0 | 0 | 0 | 0 | 0 |
| | Pending Revocation | 4,672 | 4,672 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 7,658 | 7,554 | 104 | 0 | 0 | 0 | 0 | 0 |
| Other Arrivals | Federal/State/CYA | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Escape | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Court | 1,228 | 1,191 | 37 | 0 | 0 | 0 | 0 | 0 |
| | Jail | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hospital/Medical | 1,810 | 1,726 | 79 | 4 | 0 | 0 | 1 | 0 |
| | Temp Community Lea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 35,587 | 34,441 | 917 | 219 | 1 | 1 | 2 | 6 |
| **OUTGO** | | | | | | | | | |
| Transfers Out | | 18,202 | 17,716 | 432 | 48 | 0 | 1 | 1 | 4 |
| Paroled | First Parole | 7,847 | 7,625 | 222 | 0 | 0 | 0 | 0 | 0 |
| | Re-parole | 5,315 | 5,240 | 75 | 0 | 0 | 0 | 0 | 0 |
| Discharged | | 319 | 139 | 13 | 162 | 0 | 0 | 3 | 2 |
| Deceased | | 11 | 10 | 1 | 0 | 0 | 0 | 0 | 0 |
| Other Outgo | Federal/State/CYA | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Escape | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Court | 1,472 | 1,383 | 87 | 1 | 1 | 0 | 0 | 0 |
| | Jail | 114 | 113 | 1 | 0 | 0 | 0 | 0 | 0 |
| | Hospital/Medical | 1,845 | 1,759 | 81 | 4 | 0 | 0 | 1 | 0 |
| | Temp Community Lea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other | 140 | 140 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 35,281 | 34,141 | 912 | 215 | 1 | 1 | 5 | 6 |
| **Temporary Release** | | | | | | | | | |
| Paroled | First Parole | 174 | 174 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Re-parole | 173 | 173 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discharged | | 64 | 14 | 48 | 1 | 1 | 0 | 0 | 0 |
| Deceased | | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUB TOTAL | 419 | 369 | 48 | 1 | 1 | 0 | 0 | 0 |

Note: NET CHANGE may not equal INTAKE less OUTGO SUB TOTAL due to uncategorized moves.

Garner/ 00039

TABLE 5A
TOTAL FELON NEW ADMISSIONS AND PAROLE VIOLATORS RETURNED WITH A NEW TERM
NUMBER AND RATE PER 100,000 COUNTY POPULATION
BY COUNTY AND AREA OF COMMITMENT
CALENDAR YEAR 2006

| | TOTAL | | RATE PER 100,000 COUNTY POPULATION | FELON NEW ADMISSIONS | | PAROLE VIOLATORS RETURNED WITH A NEW TERM | |
|---|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | | NUMBER | PERCENT | NUMBER | PERCENT |
| TOTAL ADMITTED | 69,408 | | 185.7 | 48,639 | | 20,769 | |
| County Unknown | 0 | | | 0 | | 0 | |
| TOTAL KNOWN | 69,408 | 100.0 | 185.7 | 48,639 | 100.0 | 20,769 | 100.0 |
| **AREA OF COMMITMENT*** | | | | | | | |
| Southern California | 47,976 | 69.1 | 209.4 | 32,562 | 66.9 | 15,414 | 74.2 |
| San Francisco Bay Area | 7,390 | 10.6 | 103.5 | 5,492 | 11.3 | 1,898 | 9.1 |
| Remainder of The State | 14,042 | 20.2 | 191.6 | 10,585 | 21.8 | 3,457 | 16.6 |
| **COUNTY OF COMMITMENT*** | | | | | | | |
| Alameda | 1,437 | 2.1 | 95.1 | 1,029 | 2.1 | 408 | 2.0 |
| Alpine | 1 | 0.0 | 75.7 | 1 | 0.0 | 0 | 0.0 |
| Amador | 76 | 0.1 | 197.3 | 66 | 0.1 | 10 | 0.0 |
| Butte | 554 | 0.8 | 255.0 | 452 | 0.9 | 102 | 0.5 |
| Calaveras | 76 | 0.1 | 166.6 | 63 | 0.1 | 13 | 0.1 |
| Colusa | 29 | 0.0 | 132.3 | 24 | 0.0 | 5 | 0.0 |
| Contra Costa | 568 | 0.8 | 55.0 | 401 | 0.8 | 167 | 0.8 |
| Del Norte | 46 | 0.1 | 155.1 | 36 | 0.1 | 10 | 0.0 |
| El Dorado | 171 | 0.2 | 96.3 | 128 | 0.3 | 43 | 0.2 |
| Fresno | 2,406 | 3.5 | 264.2 | 1,755 | 3.6 | 651 | 3.1 |
| Glenn | 91 | 0.1 | 313.2 | 80 | 0.2 | 11 | 0.1 |
| Humboldt | 304 | 0.4 | 230.7 | 187 | 0.4 | 117 | 0.6 |
| Imperial | 150 | 0.2 | 88.1 | 87 | 0.2 | 63 | 0.3 |
| Inyo | 51 | 0.1 | 270.3 | 40 | 0.1 | 11 | 0.1 |
| Kern | 2,416 | 3.5 | 302.2 | 1,731 | 3.6 | 685 | 3.3 |
| Kings | 563 | 0.8 | 373.4 | 467 | 1.0 | 96 | 0.5 |
| Lake | 221 | 0.3 | 342.8 | 176 | 0.4 | 45 | 0.2 |
| Lassen | 67 | 0.1 | 183.3 | 58 | 0.1 | 9 | 0.0 |
| Los Angeles | 23,110 | 33.3 | 225.2 | 15,760 | 32.4 | 7,350 | 35.4 |
| Madera | 339 | 0.5 | 231.1 | 267 | 0.5 | 72 | 0.3 |
| Marin | 114 | 0.2 | 45.1 | 94 | 0.2 | 20 | 0.1 |
| Mariposa | 18 | 0.0 | 97.6 | 14 | 0.0 | 4 | 0.0 |
| Mendocino | 137 | 0.2 | 151.4 | 117 | 0.2 | 20 | 0.1 |

*The counties covered under each area of commitment are identified in the Reference Guide.

NOTE:  Components may not add to totals due to independent rounding.

(Continued)

CALIFORNIA PRISONERS AND PAROLEES          11

Garner/ 00040

TABLE 5A (Continued)
TOTAL FELON NEW ADMISSIONS AND PAROLE VIOLATORS RETURNED WITH A NEW TERM
NUMBER AND RATE PER 100,000 COUNTY POPULATION
BY COUNTY AND AREA OF COMMITMENT
CALENDAR YEAR 2006

| | TOTAL | | RATE PER 100,000 COUNTY POPULATION | FELON NEW ADMISSIONS | | PAROLE VIOLATORS RETURNED WITH A NEW TERM | |
|---|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | POPULATION | NUMBER | PERCENT | NUMBER | PERCENT |
| Merced | 504 | 0.7 | 201.8 | 386 | 0.8 | 118 | 0.6 |
| Modoc | 13 | 0.0 | 125.8 | 12 | 0.0 | 1 | 0.0 |
| Mono | 14 | 0.0 | 100.8 | 10 | 0.0 | 4 | 0.0 |
| Monterey | 727 | 1.0 | 172.3 | 559 | 1.1 | 168 | 0.8 |
| Napa | 175 | 0.3 | 129.3 | 147 | 0.3 | 28 | 0.1 |
| Nevada | 37 | 0.1 | 37.2 | 32 | 0.1 | 5 | 0.0 |
| Orange | 4,652 | 6.7 | 151.1 | 3,168 | 6.5 | 1,484 | 7.1 |
| Placer | 348 | 0.5 | 108.5 | 267 | 0.5 | 81 | 0.4 |
| Plumas | 37 | 0.1 | 171.7 | 33 | 0.1 | 4 | 0.0 |
| Riverside | 4,708 | 6.8 | 234.8 | 2,992 | 6.2 | 1,716 | 8.3 |
| Sacramento | 1,895 | 2.7 | 135.9 | 1,288 | 2.6 | 607 | 2.9 |
| San Benito | 73 | 0.1 | 126.8 | 53 | 0.1 | 20 | 0.1 |
| San Bernardino | 6,385 | 9.2 | 316.6 | 4,315 | 8.9 | 2,070 | 10.0 |
| San Diego | 4,552 | 6.6 | 148.0 | 3,023 | 6.2 | 1,529 | 7.4 |
| San Francisco | 498 | 0.7 | 62.1 | 405 | 0.8 | 93 | 0.4 |
| San Joaquin | 1,190 | 1.7 | 176.6 | 964 | 2.0 | 226 | 1.1 |
| San Luis Obispo | 302 | 0.4 | 114.9 | 215 | 0.4 | 87 | 0.4 |
| San Mateo | 816 | 1.2 | 112.4 | 629 | 1.3 | 187 | 0.9 |
| Santa Barbara | 798 | 1.1 | 190.2 | 592 | 1.2 | 206 | 1.0 |
| Santa Clara | 2,467 | 3.6 | 138.5 | 1,830 | 3.8 | 637 | 3.1 |
| Santa Cruz | 160 | 0.2 | 60.8 | 127 | 0.3 | 33 | 0.2 |
| Shasta | 616 | 0.9 | 339.3 | 488 | 1.0 | 128 | 0.6 |
| Sierra | 6 | 0.0 | 163.0 | 5 | 0.0 | 1 | 0.0 |
| Siskiyou | 95 | 0.1 | 205.5 | 79 | 0.2 | 16 | 0.1 |
| Solano | 810 | 1.2 | 191.8 | 566 | 1.2 | 244 | 1.2 |
| Sonoma | 505 | 0.7 | 105.1 | 391 | 0.8 | 114 | 0.5 |
| Stanislaus | 832 | 1.2 | 160.1 | 573 | 1.2 | 259 | 1.2 |
| Sutter | 300 | 0.4 | 321.2 | 249 | 0.5 | 51 | 0.2 |
| Tehama | 217 | 0.3 | 350.5 | 173 | 0.4 | 44 | 0.2 |
| Trinity | 31 | 0.0 | 213.3 | 23 | 0.0 | 8 | 0.0 |
| Tulare | 1,030 | 1.5 | 241.2 | 782 | 1.6 | 248 | 1.2 |
| Tuolumne | 108 | 0.2 | 187.4 | 86 | 0.2 | 22 | 0.1 |
| Ventura | 903 | 1.3 | 110.1 | 679 | 1.4 | 224 | 1.1 |
| Yolo | 431 | 0.6 | 223.9 | 288 | 0.6 | 143 | 0.7 |
| Yuba | 228 | 0.3 | 313.1 | 177 | 0.4 | 51 | 0.2 |

*The counties covered under each area of commitment are identified in the Reference Guide.

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES    12

Garner/ 00041

TABLE 5B
MALE FELON NEW ADMISSIONS AND PAROLE VIOLATORS RETURNED WITH A NEW TERM
NUMBER AND RATE PER 100,000 COUNTY POPULATION
BY COUNTY AND AREA OF COMMITMENT
CALENDAR YEAR 2006

| | TOTAL | | RATE PER 100,000 COUNTY POPULATION | FELON NEW ADMISSIONS | | PAROLE VIOLATORS RETURNED WITH A NEW TERM | |
|---|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | | NUMBER | PERCENT | NUMBER | PERCENT |
| TOTAL ADMITTED | 61,421 | | 329.2 | 42,509 | | 18,912 | |
| County Unknown | 0 | | | 0 | | 0 | |
| TOTAL KNOWN | 61,421 | 100.0 | 329.2 | 42,509 | 100.0 | 18,912 | 100.0 |
| **AREA OF COMMITMENT*** | | | | | | | |
| Southern California | 42,315 | 68.8 | 370.1 | 28,318 | 66.6 | 13,997 | 74.0 |
| San Francisco Bay Area | 6,632 | 10.8 | 186.2 | 4,899 | 11.5 | 1,733 | 9.2 |
| Remainder of The State | 12,474 | 20.4 | 340.7 | 9,292 | 21.9 | 3,182 | 16.8 |
| **COUNTY OF COMMITMENT*** | | | | | | | |
| Alameda | 1,324 | 2.2 | 179.1 | 945 | 2.2 | 379 | 2.0 |
| Alpine | 1 | 0.0 | 145.3 | 1 | 0.0 | 0 | 0.0 |
| Amador | 66 | 0.1 | 313.1 | 56 | 0.1 | 10 | 0.1 |
| Butte | 484 | 0.8 | 453.1 | 386 | 0.9 | 98 | 0.5 |
| Calaveras | 63 | 0.1 | 278.9 | 51 | 0.1 | 12 | 0.1 |
| Colusa | 24 | 0.0 | 214.8 | 19 | 0.0 | 5 | 0.0 |
| Contra Costa | 540 | 0.9 | 106.6 | 382 | 0.9 | 158 | 0.8 |
| Del Norte | 44 | 0.1 | 269.9 | 34 | 0.1 | 10 | 0.1 |
| El Dorado | 158 | 0.3 | 178.2 | 118 | 0.3 | 40 | 0.2 |
| Fresno | 2,127 | 3.5 | 464.3 | 1,526· | 3.6 | 601 | 3.2 |
| Glenn | 82 | 0.1 | 558.0 | 72 | 0.2 | 10 | 0.1 |
| Humboldt | 278 | 0.5 | 425.6 | 170 | 0.4 | 108 | 0.6 |
| Imperial | 143 | 0.2 | 158.9 | 80 | 0.2 | 63 | 0.3 |
| Inyo | 46 | 0.1 | 492.5 | 36 | 0.1 | 10 | 0.1 |
| Kern | 2,148 | 3.5 | 523.8 | 1,524 | 3.6 | 624 | 3.3 |
| Kings | 477 | 0.8 | 560.0 | 393 | 0.9 | 84 | 0.4 |
| Lake | 184 | 0.3 | 574.5 | 146 | 0.3 | 38 | 0.2 |
| Lassen | 58 | 0.1 | 255.7 | 50 | 0.1 | 8 | 0.0 |
| Los Angeles | 20,440 | 33.3 | 401.1 | 13,748 | 32.3 | 6,692 | 35.4 |
| Madera | 301 | 0.5 | 424.8 | 239 | 0.6 | 62 | 0.3 |
| Marin | 101 | 0.2 | 80.6 | 83 | 0.2 | 18 | 0.1 |
| Mariposa | 16 | 0.0 | 169.9 | 12 | 0.0 | 4 | 0.0 |
| Mendocino | 123 | 0.2 | 272.4 | 103 | 0.2 | 20 | 0.1 |

*The counties covered under each area of commitment are identified in the Reference Guide.

NOTE: Components may not add to totals due to independent rounding.

(Continued)

Garner/ 00042

TABLE 5B (Continued)
MALE FELON NEW ADMISSIONS AND PAROLE VIOLATORS RETURNED WITH A NEW TERM
NUMBER AND RATE PER 100,000 COUNTY POPULATION
BY COUNTY AND AREA OF COMMITMENT
CALENDAR YEAR 2006

| | TOTAL | | RATE PER 100,000 COUNTY POPULATION | FELON NEW ADMISSIONS | | PAROLE VIOLATORS RETURNED WITH A NEW TERM | |
|---|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | POPULATION | NUMBER | PERCENT | NUMBER | PERCENT |
| Merced | 461 | 0.8 | 366.5 | 349 | 0.8 | 112 | 0.6 |
| Modoc | 11 | 0.0 | 210.0 | 10 | 0.0 | 1 | 0.0 |
| Mono | 12 | 0.0 | 160.5 | 8 | 0.0 | 4 | 0.0 |
| Monterey | 668 | 1.1 | 309.0 | 510 | 1.2 | 158 | 0.8 |
| Napa | 153 | 0.2 | 226.7 | 130 | 0.3 | 23 | 0.1 |
| Nevada | 33 | 0.1 | 66.7 | 29 | 0.1 | 4 | 0.0 |
| Orange | 4,013 | 6.5 | 262.4 | 2,701 | 6.4 | 1,312 | 6.9 |
| Placer | 303 | 0.5 | 193.5 | 229 | 0.5 | 74 | 0.4 |
| Plumas | 31 | 0.1 | 289.9 | 27 | 0.1 | 4 | 0.0 |
| Riverside | 4,119 | 6.7 | 412.4 | 2,566 | 6.0 | 1,553 | 8.2 |
| Sacramento | 1,719 | 2.8 | 251.2 | 1,156 | 2.7 | 563 | 3.0 |
| San Benito | 68 | 0.1 | 233.3 | 48 | 0.1 | 20 | 0.1 |
| San Bernardino | 5,645 | 9.2 | 560.3 | 3,746 | 8.8 | 1,899 | 10.0 |
| San Diego | 4,056 | 6.6 | 262.5 | 2,666 | 6.3 | 1,390 | 7.3 |
| San Francisco | 459 | 0.7 | 111.8 | 372 | 0.9 | 87 | 0.5 |
| San Joaquin | 1,048 | 1.7 | 312.2 | 849 | 2.0 | 199 | 1.1 |
| San Luis Obispo | 257 | 0.4 | 191.2 | 178 | 0.4 | 79 | 0.4 |
| San Mateo | 708 | 1.2 | 196.4 | 542 | 1.3 | 166 | 0.9 |
| Santa Barbara | 693 | 1.1 | 329.3 | 504 | 1.2 | 189 | 1.0 |
| Santa Clara | 2,165 | 3.5 | 240.0 | 1,598 | 3.8 | 567 | 3.0 |
| Santa Cruz | 147 | 0.2 | 111.8 | 117 | 0.3 | 30 | 0.2 |
| Shasta | 521 | 0.8 | 584.9 | 405 | 1.0 | 116 | 0.6 |
| Sierra | 6 | 0.0 | 322.9 | 5 | 0.0 | 1 | 0.0 |
| Siskiyou | 88 | 0.1 | 388.2 | 73 | 0.2 | 15 | 0.1 |
| Solano | 713 | 1.2 | 335.1 | 488 | 1.1 | 225 | 1.2 |
| Sonoma | 469 | 0.8 | 197.6 | 359 | 0.8 | 110 | 0.6 |
| Stanislaus | 737 | 1.2 | 288.8 | 504 | 1.2 | 233 | 1.2 |
| Sutter | 255 | 0.4 | 552.3 | 207 | 0.5 | 48 | 0.3 |
| Tehama | 185 | 0.3 | 603.0 | 148 | 0.3 | 37 | 0.2 |
| Trinity | 29 | 0.0 | 392.3 | 21 | 0.0 | 8 | 0.0 |
| Tulare | 932 | 1.5 | 435.3 | 705 | 1.7 | 227 | 1.2 |
| Tuolumne | 97 | 0.2 | 320.4 | 75 | 0.2 | 22 | 0.1 |
| Ventura | 801 | 1.3 | 194.6 | 605 | 1.4 | 196 | 1.0 |
| Yolo | 394 | 0.6 | 415.8 | 258 | 0.6 | 136 | 0.7 |
| Yuba | 197 | 0.3 | 536.9 | 147 | 0.3 | 50 | 0.3 |

*The counties covered under each area of commitment are identified in the Reference Guide.

NOTE:  Components may not add to totals due to independent rounding.

Garner/ 00043

TABLE 5C

**FEMALE FELON NEW ADMISSIONS AND PAROLE VIOLATORS RETURNED WITH A NEW TERM**

NUMBER AND RATE PER 100,000 COUNTY POPULATION

BY COUNTY AND AREA OF COMMITMENT

CALENDAR YEAR 2006

| | TOTAL | | RATE PER 100,000 COUNTY POPULATION | FELON NEW ADMISSIONS | | PAROLE VIOLATORS RETURNED WITH A NEW TERM | |
|---|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | | NUMBER | PERCENT | NUMBER | PERCENT |
| TOTAL ADMITED | 7,987 | | 42.7 | 6,130 | | 1,857 | |
| County Unknown | 0 | | 0 | 0 | | 0 | |
| TOTAL KNOWN | 7,987 | 100.0 | 42.7 | 6,130 | 100.0 | 1,857 | 100.0 |
| **AREA OF COMMITMENT\*** | | | | | | | |
| Southern California | 5,661 | 70.9 | 49.3 | 4,244 | 69.2 | 1,417 | 76.3 |
| San Francisco Bay Area | 758 | 9.5 | 21.2 | 593 | 9.7 | 165 | 8.9 |
| Remainder of The State | 1,568 | 19.6 | 42.8 | 1,293 | 21.1 | 275 | 14.8 |
| **COUNTY OF COMMITMENT\*** | | | | | | | |
| Alameda | 113 | 1.4 | 14.7 | 84 | 1.4 | 29 | 1.6 |
| Alpine | 0 | 0.0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Amador | 10 | 0.1 | 57.3 | 10 | 0.2 | 0 | 0.0 |
| Butte | 70 | 0.9 | 63.4 | 66 | 1.1 | 4 | 0.2 |
| Calaveras | 13 | 0.2 | 56.5 | 12 | 0.2 | 1 | 0.1 |
| Colusa | 5 | 0.1 | 46.5 | 5 | 0.1 | 0 | 0.0 |
| Contra Costa | 28 | 0.4 | 5.3 | 19 | 0.3 | 9 | 0.5 |
| Del Norte | 2 | 0.0 | 15.0 | 2 | 0.0 | 0 | 0.0 |
| El Dorado | 13 | 0.2 | 14.6 | 10 | 0.2 | 3 | 0.2 |
| Fresno | 279 | 3.5 | 61.7 | 229 | 3.7 | 50 | 2.7 |
| Glenn | 9 | 0.1 | 62.7 | 8 | 0.1 | 1 | 0.1 |
| Humboldt | 26 | 0.3 | 39.1 | 17 | 0.3 | 9 | 0.5 |
| Imperial | 7 | 0.1 | 8.7 | 7 | 0.1 | 0 | 0.0 |
| Inyo | 5 | 0.1 | 52.5 | 4 | 0.1 | 1 | 0.1 |
| Kern | 268 | 3.4 | 68.8 | 207 | 3.4 | 61 | 3.3 |
| Kings | 86 | 1.1 | 131.1 | 74 | 1.2 | 12 | 0.6 |
| Lake | 37 | 0.5 | 114.0 | 30 | 0.5 | 7 | 0.4 |
| Lassen | 9 | 0.1 | 64.9 | 8 | 0.1 | 1 | 0.1 |
| Los Angeles | 2,670 | 33.4 | 51.7 | 2,012 | 32.8 | 658 | 35.4 |
| Madera | 38 | 0.5 | 50.1 | 28 | 0.5 | 10 | 0.5 |
| Marin | 13 | 0.2 | 10.2 | 11 | 0.2 | 2 | 0.1 |
| Mariposa | 2 | 0.0 | 22.2 | 2 | 0.0 | 0 | 0.0 |
| Mendocino | 14 | 0.2 | 30.9 | 14 | 0.2 | 0 | 0.0 |

\*The counties covered under each area of commitment are identified in the Reference Guide.

NOTE: Components may not add to totals due to independent rounding.

(Continued)

Garner/ 00044

TABLE 5C (Continued)
FEMALE FELON NEW ADMISSIONS AND PAROLE VIOLATORS RETURNED WITH A NEW TERM
NUMBER AND RATE PER 100,000 COUNTY POPULATION
BY COUNTY AND AREA OF COMMITMENT
CALENDAR YEAR 2006

| | TOTAL | | RATE PER 100,000 COUNTY POPULATION | FELON NEW ADMISSIONS | | PAROLE VIOLATORS RETURNED WITH A NEW TERM | |
|---|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | | NUMBER | PERCENT | NUMBER | PERCENT |
| Merced | 43 | 0.5 | 34.7 | 37 | 0.6 | 6 | 0.3 |
| Modoc | 2 | 0.0 | 39.2 | 2 | 0.0 | 0 | 0.0 |
| Mono | 2 | 0.0 | 31.2 | 2 | 0.0 | 0 | 0.0 |
| Monterey | 59 | 0.7 | 28.7 | 49 | 0.8 | 10 | 0.5 |
| Napa | 22 | 0.3 | 32.4 | 17 | 0.3 | 5 | 0.3 |
| Nevada | 4 | 0.1 | 8.0 | 3 | 0.0 | 1 | 0.1 |
| Orange | 639 | 8.0 | 41.3 | 467 | 7.6 | 172 | 9.3 |
| Placer | 45 | 0.6 | 27.4 | 38 | 0.6 | 7 | 0.4 |
| Plumas | 6 | 0.1 | 55.3 | 6 | 0.1 | 0 | 0.0 |
| Riverside | 589 | 7.4 | 58.5 | 426 | 6.9 | 163 | 8.8 |
| Sacramento | 176 | 2.2 | 24.8 | 132 | 2.2 | 44 | 2.4 |
| San Benito | 5 | 0.1 | 17.6 | 5 | 0.1 | 0 | 0.0 |
| San Bernardino | 740 | 9.3 | 73.3 | 569 | 9.3 | 171 | 9.2 |
| San Diego | 496 | 6.2 | 32.4 | 357 | 5.8 | 139 | 7.5 |
| San Francisco | 39 | 0.5 | 10.0 | 33 | 0.5 | 6 | 0.3 |
| San Joaquin | 142 | 1.8 | 42.0 | 115 | 1.9 | 27 | 1.5 |
| San Luis Obispo | 45 | 0.6 | 35.1 | 37 | 0.6 | 8 | 0.4 |
| San Mateo | 108 | 1.4 | 29.5 | 87 | 1.4 | 21 | 1.1 |
| Santa Barbara | 105 | 1.3 | 50.2 | 88 | 1.4 | 17 | 0.9 |
| Santa Clara | 302 | 3.8 | 34.4 | 232 | 3.8 | 70 | 3.8 |
| Santa Cruz | 13 | 0.2 | 9.9 | 10 | 0.2 | 3 | 0.2 |
| Shasta | 95 | 1.2 | 102.8 | 83 | 1.4 | 12 | 0.6 |
| Sierra | 0 | 0.0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Siskiyou | 7 | 0.1 | 29.7 | 6 | 0.1 | 1 | 0.1 |
| Solano | 97 | 1.2 | 46.3 | 78 | 1.3 | 19 | 1.0 |
| Sonoma | 36 | 0.5 | 14.8 | 32 | 0.5 | 4 | 0.2 |
| Stanislaus | 95 | 1.2 | 35.9 | 69 | 1.1 | 26 | 1.4 |
| Sutter | 45 | 0.6 | 95.3 | 42 | 0.7 | 3 | 0.2 |
| Tehama | 32 | 0.4 | 102.5 | 25 | 0.4 | 7 | 0.4 |
| Trinity | 2 | 0.0 | 28.0 | 2 | 0.0 | 0 | 0.0 |
| Tulare | 98 | 1.2 | 46.0 | 77 | 1.3 | 21 | 1.1 |
| Tuolumne | 11 | 0.1 | 40.2 | 11 | 0.2 | 0 | 0.0 |
| Ventura | 102 | 1.3 | 25.0 | 74 | 1.2 | 28 | 1.5 |
| Yolo | 37 | 0.5 | 37.8 | 30 | 0.5 | 7 | 0.4 |
| Yuba | 31 | 0.4 | 85.8 | 30 | 0.5 | 1 | 0.1 |

*The counties covered under each area of commitment are identified in the Reference Guide.

NOTE: Components may not add to totals due to independent rounding.

Garner/ 00045

# Section 2

# Institution Population

Garner/ 00046

This page intentionally left blank.

Garner/ 00047

TABLE 6
INSTITUTION POPULATION
RATE PER 100,000 CALIFORNIA POPULATION
DECEMBER 31, 1982 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | ESTIMATED CALIFORNIA POPULATION* | INSTITUTION POPULATION | RATE PER 100,000 CALIFORNIA POPULATION | ANNUAL CHANGE | |
|---|---|---|---|---|---|
| | | | | NUMBER | PERCENT |
| 1982 | 25,052,000 | 34,640 | 138.3 | 5,438 | 18.6 |
| 1983 | 25,555,000 | 39,373 | 154.1 | 4,733 | 13.7 |
| 1984 | 26,113,000 | 43,328 | 165.9 | 3,955 | 10.0 |
| 1985 | 26,742,000 | 50,111 | 187.4 | 6,783 | 15.7 |
| 1986 | 27,388,000 | 59,484 | 217.2 | 9,373 | 18.7 |
| 1987 | 28,061,000 | 66,975 | 238.7 | 7,491 | 12.6 |
| 1988 | 28,771,000 | 76,171 | 264.7 | 9,196 | 13.7 |
| 1989 | 29,558,000 | 87,297 | 295.3 | 11,126 | 14.6 |
| 1990 | 30,296,000 | 97,309 | 321.2 | 10,012 | 11.5 |
| 1991 | 30,812,000 | 101,808 | 330.4 | 4,499 | 4.6 |
| 1992 | 31,303,000 | 109,496 | 349.8 | 7,688 | 7.6 |
| 1993 | 31,661,000 | 119,951 | 378.9 | 10,455 | 9.5 |
| 1994 | 31,910,000 | 125,605 | 393.6 | 5,654 | 4.7 |
| 1995 | 32,223,000 | 135,133 | 419.4 | 9,528 | 7.6 |
| 1996 | 32,670,000 | 145,565 | 445.6 | 10,432 | 7.7 |
| 1997 | 33,226,000 | 155,276 | 467.3 | 9,711 | 6.7 |
| 1998 | 33,773,000 | 159,563 | 472.5 | 4,287 | 2.8 |
| 1999 | 34,336,000 | 160,687 | 468.0 | 1,124 | 0.7 |
| 2000 | 34,650,000 | 160,655 | 463.7 | -32 | 0.0 |
| 2001 | 35,230,000 | 157,142 | 446.0 | -3,513 | -2.2 |
| 2002 | 35,802,238 | 159,695 | 446.0 | 2,553 | 1.6 |
| 2003 | 36,363,502 | 161,785 | 444.9 | 2,090 | 1.3 |
| 2004 | 36,810,358 | 163,939 | 445.4 | 2,154 | 1.3 |
| 2005 | 36,854,224 | 168,035 | 455.9 | 4,096 | 2.4 |
| 2006 | 37,380,870 | 172,528 | 461.5 | 4,493 | 2.6 |

* The estimated California population is provided by the Department of Finance.

Garner/ 00048

TABLE 7
INSTITUTION POPULATION
BY ARRIVAL STATUS, COMMITMENT TYPE AND SEX
DECEMBER 31, 2006

| ARRIVAL STATUS | TOTAL | COMMITMENT TYPE AND SEX | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | | | | | FEMALE | | | | |
| | | TOTAL | FELONS | CIVIL NARCOTIC ADDICTS | COUNTY DIAGNOSTIC CASES | OTHERS | TOTAL | FELONS | CIVIL NARCOTIC ADDICTS | COUNTY DIAGNOSTIC CASES | OTHERS |
| TOTAL | 172,528 | 160,770 | 159,626 | 873 | 130 | 141 | 11,758 | 11,369 | 345 | 27 | 17 |
| New Admissions | 108,858 | 101,000 | 100,187 | 542 | 130 | 141 | 7,858 | 7,539 | 275 | 27 | 17 |
| PV-WNTs | 42,815 | 40,545 | 40,545 | 0 | 0 | 0 | 2,270 | 2,270 | 0 | 0 | 0 |
| PV-RTCs* | 20,090 | 18,542 | 18,542 | 0 | 0 | 0 | 1,548 | 1,548 | 0 | 0 | 0 |
| Outpatient Returns | 401 | 331 | 0 | 331 | 0 | 0 | 70 | 0 | 70 | 0 | 0 |
| CSTCU | 184 | 184 | 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escape Returns | 180 | 168 | 168 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| ESCTFT | 125 | 115 | 115 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| ESCWNT | 55 | 53 | 53 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

* Includes parolees returned pending revocation proceedings and psychiatric returns.

CALIFORNIA PRISONERS AND PAROLEES

19

Garner/ 00049

TABLE 8
INSTITUTION POPULATION
BY COMMITMENT TYPE AND SEX
DECEMBER 31, 1982 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | | | | MALE | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL | FELONS | CIVIL NARCOTIC ADDICTS | OTHERS* | TOTAL | FELONS | CIVIL NARCOTIC ADDICTS | OTHERS* | TOTAL | FELONS | CIVIL NARCOTIC ADDICTS | OTHERS* |
| 1982 | 34,640 | 33,583 | 689 | 368 | 32,987 | 32,124 | 548 | 315 | 1,653 | 1,459 | 141 | 53 |
| 1983 | 39,373 | 38,025 | 909 | 439 | 37,353 | 36,275 | 700 | 378 | 2,020 | 1,750 | 209 | 61 |
| 1984 | 43,328 | 41,783 | 1,145 | 400 | 41,018 | 39,749 | 910 | 359 | 2,310 | 2,034 | 235 | 41 |
| 1985 | 50,111 | 48,279 | 1,362 | 470 | 47,205 | 45,761 | 1,032 | 412 | 2,906 | 2,518 | 330 | 58 |
| 1986 | 59,484 | 57,725 | 1,394 | 365 | 55,920 | 54,512 | 1,102 | 306 | 3,564 | 3,213 | 292 | 59 |
| 1987 | 66,975 | 64,813 | 1,763 | 399 | 62,823 | 61,105 | 1,375 | 343 | 4,152 | 3,708 | 388 | 56 |
| 1988 | 76,171 | 73,780 | 2,040 | 351 | 71,278 | 69,379 | 1,587 | 312 | 4,893 | 4,401 | 453 | 39 |
| 1989 | 87,297 | 84,338 | 2,564 | 395 | 81,297 | 78,911 | 2,045 | 341 | 6,000 | 5,427 | 519 | 54 |
| 1990 | 97,309 | 94,122 | 2,723 | 464 | 90,807 | 88,264 | 2,127 | 416 | 6,502 | 5,858 | 596 | 48 |
| 1991 | 101,808 | 98,515 | 2,779 | 514 | 95,506 | 92,837 | 2,192 | 477 | 6,302 | 5,678 | 587 | 37 |
| 1992 | 109,496 | 105,467 | 3,586 | 443 | 102,749 | 99,494 | 2,862 | 393 | 6,747 | 5,973 | 724 | 50 |
| 1993 | 119,951 | 115,573 | 3,869 | 509 | 112,371 | 108,828 | 3,097 | 446 | 7,580 | 6,745 | 772 | 63 |
| 1994 | 125,605 | 121,084 | 4,112 | 409 | 117,390 | 113,705 | 3,314 | 371 | 8,215 | 7,379 | 798 | 38 |
| 1995 | 135,133 | 131,232 | 3,577 | 324 | 126,079 | 122,969 | 2,822 | 288 | 9,054 | 8,263 | 755 | 36 |
| 1996 | 145,555 | 142,381 | 2,815 | 389 | 135,481 | 132,986 | 2,158 | 337 | 10,084 | 9,395 | 657 | 32 |
| 1997 | 155,276 | 152,225 | 2,699 | 352 | 144,392 | 141,944 | 2,139 | 309 | 10,884 | 10,281 | 560 | 43 |
| 1998 | 159,563 | 156,860 | 2,376 | 327 | 148,078 | 145,997 | 1,798 | 283 | 11,485 | 10,863 | 578 | 44 |
| 1999 | 160,887 | 158,208 | 2,368 | 311 | 149,513 | 147,555 | 1,696 | 262 | 11,174 | 10,653 | 472 | 49 |
| 2000 | 160,655 | 158,117 | 2,205 | 333 | 149,677 | 147,690 | 1,700 | 287 | 10,978 | 10,427 | 505 | 46 |
| 2001 | 157,142 | 155,037 | 1,777 | 328 | 147,391 | 145,662 | 1,449 | 280 | 9,751 | 9,375 | 328 | 48 |
| 2002 | 159,695 | 157,754 | 1,596 | 345 | 149,899 | 148,328 | 1,289 | 282 | 9,796 | 9,426 | 307 | 63 |
| 2003 | 161,785 | 160,011 | 1,423 | 351 | 151,331 | 149,914 | 1,119 | 298 | 10,454 | 10,097 | 304 | 53 |
| 2004 | 163,939 | 162,352 | 1,252 | 335 | 152,966 | 151,681 | 994 | 291 | 10,973 | 10,671 | 258 | 44 |
| 2005 | 168,035 | 166,389 | 1,312 | 334 | 156,573 | 155,313 | 969 | 291 | 11,462 | 11,076 | 343 | 43 |
| 2006 | 172,528 | 170,995 | 1,218 | 315 | 160,770 | 159,626 | 873 | 271 | 11,758 | 11,369 | 345 | 44 |

* Includes California Division of Juvenile Justice Wards, County Diagnostic Cases, Safekeepers and Other State/Federal Cases. In the years listed 1982 through 1984, felon parolees in the Narcotic or Controlled Substance Treatment Control Unit were also included in the "others" categories.

CALIFORNIA PRISONERS AND PAROLEES

20

Garner/ 00050

TABLE 9
INSTITUTION POPULATION
BY OFFENSE AND SEX
DECEMBER 31, 2006

| | TOTAL | | MALE | | FEMALE | |
|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
| TOTAL | 172,379 | | 160,626 | | 11,753 | |
| OFFENSE DATA UNAVAILABLE | 0 | | 0 | | 0 | |
| TOTAL KNOWN OFFENSE DATA | 172,379 | 100.0 | 160,626 | 100.0 | 11,753 | 100.0 |
| | | | | | | |
| CRIMES AGAINST PERSONS | 86,689 | 50.3 | 83,265 | 51.8 | 3,424 | 29.1 |
| Homicide | 26,311 | 15.3 | 24,974 | 15.5 | 1,337 | 11.4 |
| Murder 1st | 11,343 | 6.6 | 10,879 | 6.8 | 464 | 3.9 |
| Murder 2nd | 11,180 | 6.5 | 10,617 | 6.6 | 563 | 4.8 |
| Manslaughter | 3,159 | 1.8 | 2,909 | 1.8 | 250 | 2.1 |
| Vehicular Manslaughter | 629 | 0.4 | 569 | 0.4 | 60 | 0.5 |
| Robbery | 18,978 | 11.0 | 18,201 | 11.3 | 777 | 6.6 |
| Assault and Battery | 24,237 | 14.1 | 23,119 | 14.4 | 1,118 | 9.5 |
| Assault Deadly Weapon | 11,658 | 6.8 | 11,173 | 7.0 | 485 | 4.1 |
| Other Assault/Battery | 12,579 | 7.3 | 11,946 | 7.4 | 633 | 5.4 |
| Sex Offenses | 14,667 | 8.5 | 14,582 | 9.1 | 85 | 0.7 |
| Rape | 2,302 | 1.3 | 2,295 | 1.4 | 7 | 0.1 |
| Lewd Act with Child | 8,210 | 4.8 | 8,161 | 5.1 | 49 | 0.4 |
| Oral Copulation | 728 | 0.4 | 724 | 0.5 | 4 | 0.0 |
| Sodomy | 228 | 0.1 | 228 | 0.1 | 0 | 0.0 |
| Penetration with Object | 513 | 0.3 | 510 | 0.3 | 3 | 0.0 |
| Other Sex Offenses | 2,686 | 1.6 | 2,664 | 1.7 | 22 | 0.2 |
| Kidnapping | 2,496 | 1.4 | 2,389 | 1.5 | 107 | 0.9 |
| | | | | | | |
| PROPERTY CRIMES | 36,222 | 21.0 | 32,065 | 20.0 | 4,157 | 35.4 |
| Burglary | 13,506 | 7.8 | 12,416 | 7.7 | 1,090 | 9.3 |
| Burglary 1st | 6,968 | 4.0 | 6,613 | 4.1 | 355 | 3.0 |
| Burglary 2nd | 6,538 | 3.8 | 5,803 | 3.6 | 735 | 6.3 |
| Theft | 12,173 | 7.1 | 10,518 | 6.5 | 1,655 | 14.1 |
| Grand Theft | 2,886 | 1.7 | 2,485 | 1.5 | 401 | 3.4 |
| Petty Theft with Prior | 5,197 | 3.0 | 4,386 | 2.7 | 811 | 6.9 |
| Receiving Stolen Property | 4,090 | 2.4 | 3,647 | 2.3 | 443 | 3.8 |
| Vehicle Theft | 6,709 | 3.9 | 6,207 | 3.9 | 502 | 4.3 |
| Forgery/Fraud | 2,916 | 1.7 | 2,106 | 1.3 | 810 | 6.9 |
| Other Property | 918 | 0.5 | 818 | 0.5 | 100 | 0.9 |
| | | | | | | |
| DRUG CRIMES | 35,711 | 20.7 | 32,165 | 20.0 | 3,546 | 30.2 |
| CS Possession | 14,562 | 8.4 | 12,913 | 8.0 | 1,649 | 14.0 |
| CS Possession for Sale | 12,563 | 7.3 | 11,404 | 7.1 | 1,159 | 9.9 |
| CS Sale | 5,306 | 3.1 | 4,771 | 3.0 | 535 | 4.6 |
| CS Manufacturing | 1,124 | 0.7 | 1,057 | 0.7 | 67 | 0.6 |
| CS Other | 769 | 0.4 | 686 | 0.4 | 83 | 0.7 |
| Hashish Possession | 32 | 0.0 | 32 | 0.0 | 0 | 0.0 |
| Marijuana Possession for Sale | 798 | 0.5 | 765 | 0.5 | 33 | 0.3 |
| Marijuana Sale | 443 | 0.3 | 426 | 0.3 | 17 | 0.1 |
| Marijuana Other | 114 | 0.1 | 111 | 0.1 | 3 | 0.0 |
| | | | | | | |
| OTHER CRIMES | 13,757 | 8.0 | 13,131 | 8.2 | 626 | 5.3 |
| Escape | 146 | 0.1 | 134 | 0.1 | 12 | 0.1 |
| Driving Under the Influence | 2,375 | 1.4 | 2,219 | 1.4 | 156 | 1.3 |
| Arson | 478 | 0.3 | 425 | 0.3 | 53 | 0.5 |
| Possession of Weapon | 6,465 | 3.8 | 6,348 | 4.0 | 117 | 1.0 |
| Other Offenses | 4,293 | 2.5 | 4,005 | 2.5 | 288 | 2.5 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES          21

Garner/ 00051

TABLE 10
INSTITUTION POPULATION
BY COUNTY OF COMMITMENT
DECEMBER 31, 2006

| COUNTY OF COMMITMENT | NUMBER | PERCENT | COUNTY OF COMMITMENT | NUMBER | PERCENT |
|---|---|---|---|---|---|
| TOTAL COUNTIES | 172,379 | 100.0 | | | |
| Alameda | 4,546 | 2.6 | Orange | 9,069 | 5.3 |
| Alpine | 1 | 0.0 | Placer | 1,045 | 0.6 |
| Amador | 208 | 0.1 | Plumas | 69 | 0.0 |
| Butte | 1,464 | 0.8 | Riverside | 11,165 | 6.5 |
| Calaveras | 161 | 0.1 | Sacramento | 7,245 | 4.2 |
| Colusa | 91 | 0.1 | San Benito | 140 | 0.1 |
| Contra Costa | 1,927 | 1.1 | San Bernardino | 12,521 | 7.3 |
| Del Norte | 170 | 0.1 | San Diego | 12,923 | 7.5 |
| El Dorado | 472 | 0.3 | San Francisco | 1,641 | 1.0 |
| Fresno | 5,456 | 3.2 | San Joaquin | 3,667 | 2.1 |
| Glenn | 193 | 0.1 | San Luis Obispo | 801 | 0.5 |
| Humboldt | 704 | 0.4 | San Mateo | 1,852 | 1.1 |
| Imperial | 423 | 0.2 | Santa Barbara | 1,743 | 1.0 |
| Inyo | 100 | 0.1 | Santa Clara | 6,122 | 3.6 |
| Kern | 5,387 | 3.1 | Santa Cruz | 598 | 0.3 |
| Kings | 1,527 | 0.9 | Shasta | 1,615 | 0.9 |
| Lake | 583 | 0.3 | Sierra | 13 | 0.0 |
| Lassen | 156 | 0.1 | Siskiyou | 276 | 0.2 |
| Los Angeles | 56,693 | 32.9 | Solano | 1,868 | 1.1 |
| Madera | 783 | 0.5 | Sonoma | 1,315 | 0.8 |
| Marin | 409 | 0.2 | Stanislaus | 2,404 | 1.4 |
| Mariposa | 60 | 0.0 | Sutter | 550 | 0.3 |
| Mendocino | 378 | 0.2 | Tehama | 535 | 0.3 |
| Merced | 1,361 | 0.8 | Trinity | 70 | 0.0 |
| Modoc | 55 | 0.0 | Tulare | 2,898 | 1.7 |
| Mono | 28 | 0.0 | Tuolumne | 305 | 0.2 |
| Monterey | 1,831 | 1.1 | Ventura | 2,170 | 1.3 |
| Napa | 408 | 0.2 | Yolo | 1,025 | 0.6 |
| Nevada | 171 | 0.1 | Yuba | 581 | 0.3 |
| | | | Other* | 407 | 0.2 |

* Includes California Division of Juvenile Justice Wards, County Diagnostic Cases, Safekeepers and Other State/Federal Custody.
NOTE: Components may not add to totals due to independent rounding.

Garner/ 00052

TABLE 11
INSTITUTION POPULATION
BY RACIAL/ETHNIC GROUP AND SEX
DECEMBER 31, 2006

| Racial/Ethnic Group | TOTAL | | MALE | | FEMALE | |
|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
| Total | 172,379 | 100.0 | 160,626 | 100.0 | 11,753 | 100.0 |
| White | 47,530 | 27.6 | 43,035 | 26.8 | 4,495 | 38.2 |
| Hispanic | 65,241 | 37.8 | 61,939 | 38.6 | 3,302 | 28.1 |
| Black | 49,587 | 28.8 | 46,237 | 28.8 | 3,350 | 28.5 |
| Other | 10,021 | 5.8 | 9,415 | 5.9 | 606 | 5.2 |

NOTE: Components may not add to totals due to independent rounding.

TABLE 12
INSTITUTION POPULATION
BY AGE GROUP, MEAN AGE AND SEX
DECEMBER 31, 2006

| Age Group | TOTAL | | MALE | | FEMALE | |
|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
| Total | 172,379 | 100.0 | 160,626 | 100.0 | 11,753 | 100.0 |
| Under 18 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 18 - 19 | 1,968 | 1.1 | 1,883 | 1.2 | 85 | 0.7 |
| 20 - 24 | 21,918 | 12.7 | 20,707 | 12.9 | 1,211 | 10.3 |
| 25 - 29 | 30,602 | 17.8 | 28,699 | 17.9 | 1,903 | 16.2 |
| 30 - 34 | 26,476 | 15.4 | 24,674 | 15.4 | 1,802 | 15.3 |
| 35 - 39 | 28,007 | 15.1 | 23,958 | 14.9 | 2,049 | 17.4 |
| 40 - 44 | 25,116 | 14.6 | 23,008 | 14.3 | 2,108 | 17.9 |
| 45 - 49 | 19,756 | 11.5 | 18,306 | 11.4 | 1,450 | 12.3 |
| 50 - 54 | 10,971 | 6.4 | 10,287 | 6.4 | 684 | 5.8 |
| 55 - 59 | 5,428 | 3.1 | 5,155 | 3.2 | 273 | 2.3 |
| 60 and Over | 4,137 | 2.4 | 3,949 | 2.5 | 188 | 1.6 |
| Mean Age | 36.0 | | 36.0 | | 37.0 | |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES          23

Garner/ 00053

TABLE 13
FELON INSTITUTION POPULATION
BY OFFENSE CATEGORY AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent | TOTAL | PERCENT | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent |
| 1987 | 64,813 | 61,105 | 100.0 | 49.7 | 29.8 | 16.8 | 3.7 | 3,708 | 100.0 | 30.2 | 40.3 | 26.0 | 3.4 |
| 1988 | 73,780 | 69,379 | 100.0 | 47.3 | 28.3 | 21.1 | 3.3 | 4,401 | 100.0 | 28.5 | 38.5 | 30.0 | 2.9 |
| 1989 | 84,338 | 78,911 | 100.0 | 44.0 | 27.0 | 24.4 | 4.6 | 5,427 | 100.0 | 25.8 | 34.3 | 36.8 | 3.0 |
| 1990 | 94,122 | 88,264 | 100.0 | 43.2 | 26.3 | 24.5 | 6.1 | 5,858 | 100.0 | 24.4 | 33.9 | 38.4 | 3.4 |
| 1991 | 98,515 | 92,837 | 100.0 | 44.4 | 25.6 | 23.1 | 7.0 | 5,678 | 100.0 | 25.2 | 33.5 | 37.2 | 4.0 |
| 1992 | 105,467 | 99,494 | 100.0 | 45.1 | 25.9 | 22.8 | 6.2 | 5,973 | 100.0 | 26.3 | 34.0 | 35.4 | 4.3 |
| 1993 | 115,573 | 108,828 | 100.0 | 44.9 | 25.4 | 23.1 | 6.6 | 6,745 | 100.0 | 25.3 | 34.2 | 36.2 | 4.3 |
| 1994 | 121,084 | 113,705 | 100.0 | 45.3 | 24.4 | 23.8 | 6.6 | 7,379 | 100.0 | 25.5 | 33.3 | 36.3 | 4.9 |
| 1995 | 131,232 | 122,969 | 100.0 | 44.0 | 24.5 | 24.7 | 6.8 | 8,263 | 100.0 | 23.7 | 33.8 | 38.0 | 4.4 |
| 1996 | 142,381 | 132,986 | 100.0 | 44.2 | 23.5 | 25.4 | 6.8 | 9,395 | 100.0 | 23.9 | 31.7 | 40.2 | 4.2 |
| 1997 | 152,225 | 141,944 | 100.0 | 44.1 | 22.8 | 26.2 | 6.9 | 10,281 | 100.0 | 23.8 | 30.4 | 41.7 | 4.1 |
| 1998 | 156,860 | 145,997 | 100.0 | 45.0 | 21.8 | 26.6 | 6.7 | 10,863 | 100.0 | 23.6 | 29.5 | 42.7 | 4.0 |
| 1999 | 158,208 | 147,555 | 100.0 | 45.9 | 20.6 | 26.7 | 6.8 | 10,653 | 100.0 | 24.1 | 28.6 | 43.0 | 4.3 |
| 2000 | 158,117 | 147,690 | 100.0 | 46.7 | 20.4 | 26.1 | 6.8 | 10,427 | 100.0 | 25.2 | 28.2 | 42.2 | 4.3 |
| 2001 | 155,037 | 145,662 | 100.0 | 49.0 | 20.2 | 23.9 | 7.0 | 9,375 | 100.0 | 28.3 | 32.0 | 35.1 | 4.6 |
| 2002 | 157,754 | 148,328 | 100.0 | 50.0 | 20.7 | 22.1 | 7.2 | 9,426 | 100.0 | 29.9 | 33.4 | 31.8 | 5.0 |
| 2003 | 160,011 | 149,914 | 100.0 | 50.8 | 20.8 | 20.9 | 7.5 | 10,097 | 100.0 | 29.9 | 34.8 | 30.6 | 4.7 |
| 2004 | 162,352 | 151,681 | 100.0 | 51.6 | 20.5 | 20.2 | 7.6 | 10,671 | 100.0 | 29.6 | 36.2 | 29.4 | 4.8 |
| 2005 | 166,389 | 155,313 | 100.0 | 51.8 | 20.4 | 20.2 | 7.6 | 11,076 | 100.0 | 29.7 | 35.5 | 29.9 | 5.0 |
| 2006 | 170,794 | 159,436 | 100.0 | 52.2 | 19.9 | 19.9 | 8.0 | 11,358 | 100.0 | 29.9 | 35.5 | 29.7 | 4.9 |

NOTE: Components may not add to totals due to independent rounding.

24

CALIFORNIA PRISONERS AND PAROLEES

TABLE 14
FELON INSTITUTION POPULATION
BY RACIAL/ETHNIC GROUP AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent |
| 1987 | 64,813 | 61,105 | 100.0 | 31.9 | 27.9 | 35.8 | 4.3 | 3,708 | 100.0 | 37.3 | 23.4 | 30.9 | 8.5 |
| 1988 | 73,780 | 69,379 | 100.0 | 30.4 | 27.7 | 37.5 | 4.4 | 4,401 | 100.0 | 35.6 | 22.9 | 32.9 | 8.6 |
| 1989 | 84,338 | 78,911 | 100.0 | 29.7 | 28.4 | 37.3 | 4.6 | 5,427 | 100.0 | 33.0 | 22.1 | 37.8 | 7.1 |
| 1990 | 94,122 | 86,264 | 100.0 | 29.1 | 30.7 | 35.6 | 4.7 | 5,858 | 100.0 | 33.9 | 22.4 | 37.3 | 6.3 |
| 1991 | 98,515 | 92,837 | 100.0 | 28.5 | 32.1 | 34.6 | 4.9 | 5,678 | 100.0 | 35.5 | 22.4 | 36.5 | 5.6 |
| 1992 | 105,467 | 99,494 | 100.0 | 28.1 | 33.2 | 33.4 | 5.3 | 5,973 | 100.0 | 34.9 | 20.2 | 36.2 | 8.7 |
| 1993 | 115,573 | 108,828 | 100.0 | 27.9 | 34.7 | 32.4 | 5.0 | 6,745 | 100.0 | 35.7 | 24.6 | 35.4 | 4.3 |
| 1994 | 121,084 | 113,705 | 100.0 | 28.2 | 34.9 | 32.0 | 5.0 | 7,379 | 100.0 | 35.4 | 23.6 | 35.4 | 5.6 |
| 1995 | 131,232 | 122,969 | 100.0 | 28.6 | 35.3 | 31.2 | 4.9 | 8,263 | 100.0 | 35.9 | 23.1 | 34.6 | 6.4 |
| 1996 | 142,381 | 132,986 | 100.0 | 28.8 | 35.1 | 31.2 | 5.0 | 9,395 | 100.0 | 35.1 | 23.8 | 34.6 | 6.5 |
| 1997 | 152,225 | 141,944 | 100.0 | 29.2 | 35.0 | 30.9 | 4.9 | 10,281 | 100.0 | 36.9 | 23.8 | 33.8 | 5.5 |
| 1998 | 156,860 | 145,997 | 100.0 | 28.7 | 35.0 | 31.2 | 5.1 | 10,863 | 100.0 | 37.1 | 23.8 | 33.7 | 5.4 |
| 1999 | 158,208 | 147,555 | 100.0 | 28.4 | 35.0 | 31.2 | 5.3 | 10,653 | 100.0 | 37.7 | 23.6 | 34.0 | 4.7 |
| 2000 | 158,117 | 147,690 | 100.0 | 28.5 | 35.7 | 31.0 | 4.8 | 10,427 | 100.0 | 37.1 | 24.6 | 33.7 | 4.6 |
| 2001 | 155,037 | 145,662 | 100.0 | 28.3 | 36.2 | 30.5 | 5.0 | 9,375 | 100.0 | 37.7 | 24.8 | 32.9 | 4.6 |
| 2002 | 157,754 | 148,328 | 100.0 | 28.2 | 36.7 | 29.9 | 5.1 | 9,426 | 100.0 | 38.1 | 26.0 | 31.2 | 4.8 |
| 2003 | 160,011 | 149,914 | 100.0 | 27.9 | 37.5 | 29.4 | 5.2 | 10,097 | 100.0 | 38.4 | 26.8 | 30.1 | 4.8 |
| 2004 | 162,352 | 151,681 | 100.0 | 27.6 | 37.9 | 29.1 | 5.3 | 10,671 | 100.0 | 38.3 | 27.0 | 29.8 | 4.9 |
| 2005 | 166,389 | 155,313 | 100.0 | 27.2 | 38.7 | 28.8 | 5.3 | 11,076 | 100.0 | 37.9 | 27.9 | 29.2 | 5.0 |
| 2006 | 170,794 | 159,436 | 100.0 | 26.6 | 39.1 | 28.8 | 5.5 | 11,358 | 100.0 | 37.5 | 28.4 | 28.9 | 5.2 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

25

TABLE 15

FELON INSTITUTION POPULATION
BY AGE GROUP, MEAN AGE AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

**MALE**

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Mean Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 61,105 | 100.0 | 1.2 | 21.6 | 28.6 | 21.3 | 13.1 | 6.9 | 3.5 | 3.8 | 31 |
| 1988 | 69,979 | 100.0 | 1.1 | 20.1 | 28.2 | 22.1 | 13.6 | 7.4 | 3.6 | 3.9 | 31 |
| 1989 | 78,911 | 100.0 | 1.1 | 19.1 | 27.3 | 22.7 | 14.2 | 7.8 | 3.8 | 3.9 | 31 |
| 1990 | 88,264 | 100.0 | 1.4 | 18.8 | 26.2 | 22.6 | 14.6 | 8.4 | 3.9 | 4.1 | 32 |
| 1991 | 92,837 | 100.0 | 1.5 | 18.7 | 25.2 | 22.8 | 15.0 | 8.7 | 4.0 | 4.1 | 32 |
| 1992 | 99,494 | 100.0 | 1.7 | 19.0 | 24.0 | 22.4 | 15.6 | 8.7 | 4.4 | 4.2 | 32 |
| 1993 | 108,628 | 100.0 | 1.6 | 18.7 | 23.0 | 22.5 | 16.1 | 9.1 | 4.7 | 4.3 | 32 |
| 1994 | 113,705 | 100.0 | 1.4 | 17.9 | 22.3 | 22.3 | 16.9 | 9.7 | 5.0 | 4.5 | 33 |
| 1995 | 122,969 | 100.0 | 1.5 | 16.4 | 21.7 | 21.8 | 17.7 | 10.6 | 5.6 | 4.7 | 33 |
| 1996 | 132,986 | 100.0 | 1.8 | 15.7 | 20.4 | 21.0 | 18.5 | 11.4 | 6.0 | 5.1 | 33 |
| 1997 | 141,944 | 100.0 | 1.8 | 15.0 | 19.9 | 20.1 | 18.7 | 12.4 | 6.4 | 5.7 | 34 |
| 1998 | 145,997 | 100.0 | 1.8 | 14.7 | 18.7 | 19.3 | 19.0 | 13.2 | 7.2 | 6.3 | 34 |
| 1999 | 147,555 | 100.0 | 1.6 | 14.3 | 17.8 | 18.6 | 18.9 | 13.9 | 7.8 | 7.0 | 35 |
| 2000 | 147,690 | 100.0 | 1.4 | 14.1 | 17.0 | 18.2 | 18.5 | 14.6 | 8.4 | 7.7 | 35 |
| 2001 | 145,662 | 100.0 | 1.2 | 14.2 | 17.0 | 17.6 | 17.8 | 15.0 | 8.9 | 8.3 | 35 |
| 2002 | 148,328 | 100.0 | 1.2 | 14.2 | 17.0 | 17.2 | 17.0 | 15.2 | 9.4 | 8.8 | 35 |
| 2003 | 149,914 | 100.0 | 1.3 | 14.1 | 17.1 | 16.6 | 16.4 | 15.1 | 9.9 | 9.5 | 36 |
| 2004 | 151,681 | 100.0 | 1.2 | 13.8 | 17.4 | 16.1 | 15.9 | 15.1 | 10.3 | 10.2 | 36 |
| 2005 | 155,313 | 100.0 | 1.2 | 13.5 | 17.6 | 15.7 | 15.4 | 14.7 | 10.9 | 11.0 | 36 |
| 2006 | 159,436 | 100.0 | 1.2 | 12.9 | 17.9 | 15.4 | 14.9 | 14.3 | 11.4 | 12.1 | 36 |

**FEMALE**

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Mean Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 3,708 | 100.0 | 0.4 | 15.2 | 28.3 | 26.3 | 15.5 | 8.2 | 3.3 | 2.8 | 32 |
| 1988 | 4,401 | 100.0 | 0.5 | 13.9 | 28.2 | 25.7 | 16.5 | 8.4 | 3.6 | 3.2 | 32 |
| 1989 | 5,427 | 100.0 | 0.5 | 13.3 | 28.7 | 25.6 | 17.1 | 8.7 | 3.4 | 3.0 | 32 |
| 1990 | 5,858 | 100.0 | 0.4 | 12.2 | 26.1 | 26.8 | 18.0 | 9.1 | 4.1 | 3.4 | 33 |
| 1991 | 5,678 | 100.0 | 0.3 | 10.9 | 25.4 | 26.8 | 19.0 | 9.3 | 4.6 | 3.7 | 33 |
| 1992 | 5,973 | 100.0 | 0.5 | 11.4 | 22.6 | 27.1 | 19.4 | 10.5 | 5.0 | 3.5 | 33 |
| 1993 | 6,745 | 100.0 | 0.4 | 9.9 | 21.3 | 27.5 | 20.9 | 11.5 | 5.0 | 3.4 | 34 |
| 1994 | 7,379 | 100.0 | 0.4 | 9.2 | 20.0 | 26.6 | 22.6 | 11.5 | 5.4 | 3.9 | 34 |
| 1995 | 8,263 | 100.0 | 0.4 | 8.5 | 20.6 | 26.5 | 22.6 | 12.0 | 5.9 | 3.7 | 34 |
| 1996 | 9,395 | 100.0 | 0.6 | 7.7 | 18.3 | 25.5 | 23.8 | 13.6 | 6.3 | 4.1 | 35 |
| 1997 | 10,281 | 100.0 | 0.6 | 7.3 | 16.4 | 23.3 | 25.1 | 15.7 | 6.9 | 4.6 | 35 |
| 1998 | 10,663 | 100.0 | 0.6 | 7.7 | 14.9 | 23.3 | 24.9 | 16.0 | 7.6 | 5.1 | 36 |
| 1999 | 10,653 | 100.0 | 0.6 | 7.4 | 14.0 | 21.0 | 25.2 | 17.7 | 8.4 | 5.8 | 36 |
| 2000 | 10,427 | 100.0 | 0.7 | 8.1 | 14.7 | 20.4 | 24.3 | 18.3 | 9.1 | 6.3 | 36 |
| 2001 | 9,375 | 100.0 | 0.7 | 8.3 | 13.4 | 19.8 | 22.3 | 18.8 | 9.6 | 7.1 | 36 |
| 2002 | 9,426 | 100.0 | 0.6 | 9.7 | 13.7 | 18.6 | 20.8 | 18.9 | 10.1 | 7.6 | 36 |
| 2003 | 10,097 | 100.0 | 0.7 | 9.9 | 14.6 | 17.3 | 21.1 | 18.5 | 10.0 | 8.1 | 36 |
| 2004 | 10,671 | 100.0 | 0.6 | 10.2 | 15.2 | 16.3 | 19.7 | 18.3 | 11.0 | 8.7 | 37 |
| 2005 | 11,076 | 100.0 | 0.7 | 10.4 | 16.1 | 15.5 | 18.1 | 18.1 | 11.9 | 9.1 | 37 |
| 2006 | 11,359 | 100.0 | 0.7 | 10.1 | 16.2 | 15.2 | 17.6 | 18.0 | 12.4 | 9.8 | 37 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

26

Garner/ 00056

TABLE 16
CIVIL NARCOTIC ADDICT INSTITUTION POPULATION
BY SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | MALE | | FEMALE | |
|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT |
| 1987 | 1,763 | 1,375 | 78.0 | 388 | 22.0 |
| 1988 | 2,040 | 1,587 | 77.8 | 453 | 22.2 |
| 1989 | 2,564 | 2,045 | 79.8 | 519 | 20.2 |
| 1990 | 2,723 | 2,127 | 78.1 | 596 | 21.9 |
| 1991 | 2,779 | 2,192 | 78.9 | 587 | 21.1 |
| 1992 | 3,586 | 2,862 | 79.8 | 724 | 20.2 |
| 1993 | 3,869 | 3,096 | 80.0 | 773 | 20.0 |
| 1994 | 4,112 | 3,314 | 80.6 | 798 | 19.4 |
| 1995 | 3,577 | 2,822 | 78.9 | 755 | 21.1 |
| 1996 | 2,815 | 2,158 | 76.7 | 657 | 23.3 |
| 1997 | 2,699 | 2,139 | 79.3 | 560 | 20.7 |
| 1998 | 2,376 | 1,798 | 75.7 | 578 | 24.3 |
| 1999 | 2,168 | 1,696 | 78.2 | 472 | 21.8 |
| 2000 | 2,205 | 1,700 | 77.1 | 505 | 22.9 |
| 2001 | 1,777 | 1,449 | 81.5 | 328 | 18.5 |
| 2002 | 1,596 | 1,289 | 80.8 | 307 | 19.2 |
| 2003 | 1,423 | 1,119 | 78.6 | 304 | 21.4 |
| 2004 | 1,252 | 994 | 79.4 | 258 | 20.6 |
| 2005 | 1,312 | 969 | 73.9 | 343 | 26.1 |
| 2006 | 1,218 | 873 | 71.7 | 345 | 28.3 |

Garner/ 00057

TABLE 17
CIVIL NARCOTIC ADDICT INSTITUTION POPULATION
BY RACIAL/ETHNIC GROUP AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent |
| 1987 | 1,763 | 1,375 | 100.0 | 37.8 | 44.3 | 15.6 | 2.4 | 388 | 100.0 | 46.4 | 40.5 | 10.3 | 2.8 |
| 1988 | 2,040 | 1,587 | 100.0 | 42.1 | 33.4 | 22.1 | 2.5 | 453 | 100.0 | 40.2 | 40.2 | 13.5 | 6.2 |
| 1989 | 2,564 | 2,045 | 100.0 | 39.6 | 29.8 | 27.2 | 3.4 | 519 | 100.0 | 42.8 | 29.9 | 20.0 | 7.3 |
| 1990 | 2,723 | 2,127 | 100.0 | 39.1 | 25.6 | 32.3 | 3.1 | 596 | 100.0 | 41.1 | 28.9 | 22.8 | 7.2 |
| 1991 | 2,779 | 2,192 | 100.0 | 38.3 | 24.0 | 34.9 | 2.8 | 587 | 100.0 | 43.8 | 24.7 | 24.0 | 7.5 |
| 1992 | 3,586 | 2,862 | 100.0 | 40.3 | 22.6 | 33.6 | 3.5 | 724 | 100.0 | 43.8 | 22.9 | 26.7 | 6.6 |
| 1993 | 3,869 | 3,096 | 100.0 | 39.9 | 23.0 | 33.7 | 3.4 | 773 | 100.0 | 42.0 | 24.1 | 30.0 | 3.9 |
| 1994 | 4,112 | 3,314 | 100.0 | 42.8 | 22.6 | 31.9 | 2.7 | 798 | 100.0 | 46.5 | 23.4 | 25.2 | 4.9 |
| 1995 | 3,577 | 2,822 | 100.0 | 45.5 | 21.5 | 30.2 | 2.8 | 755 | 100.0 | 48.3 | 22.0 | 24.8 | 4.9 |
| 1996 | 2,815 | 2,158 | 100.0 | 47.8 | 21.3 | 28.9 | 2.0 | 657 | 100.0 | 46.7 | 20.4 | 29.2 | 3.7 |
| 1997 | 2,699 | 2,139 | 100.0 | 49.6 | 20.3 | 28.0 | 2.1 | 560 | 100.0 | 45.5 | 21.4 | 28.2 | 4.8 |
| 1998 | 2,376 | 1,798 | 100.0 | 52.6 | 19.2 | 25.1 | 3.1 | 578 | 100.0 | 49.8 | 21.5 | 24.2 | 4.5 |
| 1999 | 2,168 | 1,696 | 100.0 | 53.5 | 17.9 | 26.2 | 2.4 | 472 | 100.0 | 53.2 | 19.9 | 23.9 | 3.0 |
| 2000 | 2,205 | 1,700 | 100.0 | 52.7 | 19.2 | 26.4 | 1.7 | 505 | 100.0 | 56.2 | 16.0 | 25.1 | 2.6 |
| 2001 | 1,777 | 1,449 | 100.0 | 54.1 | 16.8 | 27.2 | 1.9 | 328 | 100.0 | 53.7 | 21.3 | 22.3 | 2.7 |
| 2002 | 1,596 | 1,289 | 100.0 | 54.2 | 16.1 | 26.8 | 3.0 | 307 | 100.0 | 56.7 | 16.6 | 25.1 | 1.6 |
| 2003 | 1,423 | 1,119 | 100.0 | 52.7 | 20.6 | 23.6 | 3.0 | 304 | 100.0 | 62.2 | 16.8 | 19.1 | 2.0 |
| 2004 | 1,252 | 994 | 100.0 | 53.8 | 20.0 | 23.4 | 2.7 | 258 | 100.0 | 59.7 | 17.1 | 19.4 | 3.9 |
| 2005 | 1,312 | 969 | 100.0 | 56.4 | 19.9 | 20.0 | 3.6 | 343 | 100.0 | 63.3 | 20.4 | 14.3 | 2.0 |
| 2006 | 1,210 | 862 | 100.0 | 56.1 | 21.3 | 19.0 | 3.5 | 348 | 100.0 | 60.9 | 20.1 | 16.1 | 2.9 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

28

Garner/ 00058

TABLE 18

CIVIL NARCOTIC ADDICT INSTITUTION POPULATION
BY AGE GROUP, MEAN AGE AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

MALE

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Mean Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 1,375 | 100.0 | 1.8 | 20.7 | 29.3 | 26.8 | 14.4 | 4.1 | 1.8 | 1.0 | 30 |
| 1988 | 1,587 | 100.0 | 1.4 | 21.0 | 30.9 | 23.3 | 15.5 | 4.1 | 2.7 | 1.1 | 30 |
| 1989 | 2,045 | 100.0 | 1.3 | 20.3 | 28.1 | 24.0 | 15.3 | 5.1 | 2.5 | 1.3 | 31 |
| 1990 | 2,127 | 100.0 | 1.2 | 19.0 | 27.0 | 24.0 | 16.8 | 8.1 | 2.5 | 1.4 | 31 |
| 1991 | 2,192 | 100.0 | 0.7 | 18.7 | 25.0 | 25.7 | 16.4 | 8.7 | 2.3 | 1.5 | 31 |
| 1992 | 2,862 | 100.0 | 0.9 | 15.5 | 25.4 | 26.2 | 18.7 | 8.6 | 3.2 | 1.6 | 32 |
| 1993 | 3,096 | 100.0 | 0.9 | 16.3 | 23.3 | 27.4 | 17.0 | 9.4 | 3.6 | 2.1 | 32 |
| 1994 | 3,314 | 100.0 | 0.9 | 13.7 | 22.8 | 26.1 | 19.2 | 10.4 | 4.9 | 2.1 | 33 |
| 1995 | 2,622 | 100.0 | 0.6 | 13.3 | 22.1 | 24.1 | 20.1 | 11.8 | 5.4 | 2.5 | 33 |
| 1996 | 2,158 | 100.0 | 1.0 | 11.4 | 21.4 | 22.7 | 20.4 | 13.3 | 6.2 | 3.5 | 34 |
| 1997 | 2,139 | 100.0 | 0.6 | 11.1 | 19.4 | 21.7 | 22.6 | 14.4 | 6.3 | 3.9 | 34 |
| 1998 | 1,798 | 100.0 | 0.7 | 11.5 | 16.6 | 22.7 | 22.2 | 14.6 | 7.0 | 4.7 | 35 |
| 1999 | 1,696 | 100.0 | 0.9 | 11.5 | 16.3 | 22.1 | 20.8 | 15.7 | 8.2 | 5.4 | 35 |
| 2000 | 1,700 | 100.0 | 1.3 | 10.3 | 13.3 | 21.1 | 22.7 | 17.5 | 9.7 | 5.1 | 35 |
| 2001 | 1,449 | 100.0 | 0.6 | 12.2 | 12.4 | 18.9 | 21.7 | 19.0 | 9.2 | 6.0 | 36 |
| 2002 | 1,289 | 100.0 | 0.7 | 13.0 | 15.1 | 18.4 | 19.8 | 18.2 | 8.5 | 6.4 | 35 |
| 2003 | 1,119 | 100.0 | 1.1 | 15.4 | 11.6 | 18.5 | 17.8 | 17.6 | 11.6 | 6.4 | 36 |
| 2004 | 994 | 100.0 | 1.4 | 14.4 | 14.9 | 16.2 | 17.9 | 16.1 | 12.2 | 6.9 | 36 |
| 2005 | 969 | 100.0 | 1.7 | 15.8 | 17.6 | 14.9 | 16.7 | 14.7 | 11.0 | 7.6 | 36 |
| 2006 | 862 | 100.0 | 0.9 | 11.9 | 19.4 | 14.5 | 16.6 | 15.9 | 11.1 | 9.6 | 36 |

FEMALE

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Mean Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 388 | 100.0 | 1.3 | 17.8 | 37.4 | 25.8 | 10.8 | 4.6 | 2.3 | 0.0 | 29 |
| 1988 | 453 | 100.0 | 0.7 | 17.4 | 36.2 | 26.0 | 14.3 | 4.2 | 0.9 | 0.2 | 30 |
| 1989 | 519 | 100.0 | 0.2 | 17.7 | 30.4 | 30.1 | 13.7 | 6.6 | 1.0 | 0.4 | 30 |
| 1990 | 596 | 100.0 | 0.0 | 14.1 | 28.0 | 33.2 | 15.6 | 6.4 | 2.0 | 0.7 | 31 |
| 1991 | 587 | 100.0 | 0.2 | 12.6 | 27.3 | 29.0 | 19.9 | 7.5 | 2.2 | 1.4 | 32 |
| 1992 | 724 | 100.0 | 0.4 | 11.7 | 27.2 | 31.1 | 17.1 | 9.0 | 2.3 | 1.1 | 32 |
| 1993 | 773 | 100.0 | 0.3 | 10.2 | 22.6 | 32.3 | 20.7 | 8.7 | 3.4 | 1.8 | 33 |
| 1994 | 798 | 100.0 | 0.6 | 7.4 | 20.9 | 32.8 | 24.8 | 10.8 | 4.4 | 2.1 | 34 |
| 1995 | 755 | 100.0 | 0.3 | 6.5 | 22.4 | 29.3 | 24.8 | 10.3 | 4.9 | 1.6 | 34 |
| 1996 | 657 | 100.0 | 0.2 | 5.6 | 17.8 | 29.8 | 26.0 | 13.9 | 5.2 | 1.5 | 34 |
| 1997 | 560 | 100.0 | 0.7 | 5.9 | 15.2 | 25.0 | 29.3 | 15.7 | 5.9 | 2.3 | 35 |
| 1998 | 578 | 100.0 | 0.3 | 6.6 | 12.6 | 23.2 | 29.2 | 19.0 | 6.7 | 2.2 | 35 |
| 1999 | 472 | 100.0 | 0.4 | 6.4 | 16.1 | 22.2 | 25.6 | 19.1 | 8.1 | 2.1 | 35 |
| 2000 | 505 | 100.0 | 0.6 | 9.5 | 16.9 | 18.0 | 26.1 | 17.6 | 8.9 | 3.6 | 35 |
| 2001 | 328 | 100.0 | 0.3 | 8.5 | 11.0 | 22.6 | 24.1 | 22.3 | 7.9 | 3.4 | 36 |
| 2002 | 307 | 100.0 | 0.3 | 10.1 | 19.2 | 11.7 | 24.1 | 22.8 | 9.8 | 3.9 | 36 |
| 2003 | 304 | 100.0 | 0.0 | 12.2 | 12.5 | 19.1 | 20.1 | 20.1 | 10.9 | 5.3 | 36 |
| 2004 | 258 | 100.0 | 0.0 | 9.3 | 11.6 | 17.8 | 20.9 | 21.3 | 10.5 | 6.5 | 37 |
| 2005 | 343 | 100.0 | 0.6 | 13.1 | 15.2 | 13.4 | 21.6 | 15.7 | 13.7 | 6.7 | 37 |
| 2006 | 348 | 100.0 | 0.6 | 14.4 | 17.0 | 19.0 | 13.6 | 17.8 | 11.8 | 5.7 | 35 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

29

TABLE 19
COMMUNITY CORRECTIONAL CENTER POPULATION
BY PROGRAM TYPE
DECEMBER 31, 2006

|  | Commitment Type | | |
| --- | --- | --- | --- |
|  | Total | Felon | Civil Addict |
| **Community Correctional Centers** | 5,648 | 5,648 | 0 |
| Community Correctional Facility - Private | 2,382 | 2,382 | 0 |
| Community Correctional Facility - Public | 2,468 | 2,468 | 0 |
| Private Work Furlough | 95 | 95 | 0 |
| Drug Treatment Furlough | 529 | 529 | 0 |
| Prison Mother | 67 | 67 | 0 |
| Family Foundation | 70 | 70 | 0 |
| Work Furlough In Custody | 37 | 37 | 0 |

CALIFORNIA PRISONERS AND PAROLEES

30

Garner/ 00060

TABLE 20
COMMUNITY CORRECTIONAL CENTER POPULATION
BY RACIAL/ETHNIC GROUP AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent |
| 1987 | 1,690 | 1,483 | 100.0 | 36.5 | 35.9 | 24.7 | 2.9 | 207 | 100.0 | 44.0 | 26.6 | 22.2 | 7.2 |
| 1988 | 2,001 | 1,793 | 100.0 | 28.9 | 43.1 | 25.7 | 2.3 | 208 | 100.0 | 36.5 | 35.6 | 21.2 | 6.7 |
| 1989 | 3,122 | 2,672 | 100.0 | 29.3 | 43.5 | 24.1 | 3.1 | 450 | 100.0 | 33.6 | 36.0 | 22.7 | 7.8 |
| 1990 | 3,210 | 2,813 | 100.0 | 30.1 | 40.8 | 25.4 | 3.6 | 397 | 100.0 | 31.0 | 37.5 | 26.7 | 4.8 |
| 1991 | 5,911 | 5,188 | 100.0 | 27.1 | 35.1 | 34.3 | 3.5 | 723 | 100.0 | 37.9 | 36.0 | 22.0 | 4.1 |
| 1992 | 5,396 | 5,022 | 100.0 | 30.4 | 34.9 | 30.6 | 4.0 | 374 | 100.0 | 37.4 | 37.2 | 17.4 | 8.0 |
| 1993 | 5,448 | 5,056 | 100.0 | 31.3 | 32.4 | 32.5 | 3.9 | 392 | 100.0 | 39.8 | 20.7 | 35.2 | 4.3 |
| 1994 | 5,365 | 4,939 | 100.0 | 32.8 | 33.1 | 30.2 | 3.9 | 426 | 100.0 | 43.7 | 20.2 | 31.9 | 4.2 |
| 1995 | 5,493 | 5,066 | 100.0 | 35.9 | 32.7 | 27.5 | 3.9 | 427 | 100.0 | 41.5 | 18.3 | 34.9 | 5.4 |
| 1996 | 5,579 | 5,147 | 100.0 | 35.2 | 32.8 | 28.6 | 3.4 | 432 | 100.0 | 38.2 | 21.5 | 33.3 | 6.9 |
| 1997 | 5,847 | 5,445 | 100.0 | 37.4 | 30.1 | 29.0 | 3.5 | 402 | 100.0 | 39.6 | 20.1 | 35.1 | 5.2 |
| 1998 | 7,280 | 6,888 | 100.0 | 34.5 | 33.9 | 27.8 | 3.8 | 392 | 100.0 | 42.3 | 19.1 | 32.4 | 6.1 |
| 1999 | 7,687 | 7,293 | 100.0 | 34.9 | 34.0 | 27.2 | 3.8 | 394 | 100.0 | 42.6 | 17.5 | 36.3 | 3.6 |
| 2000 | 7,575 | 7,184 | 100.0 | 33.9 | 38.1 | 24.7 | 3.4 | 391 | 100.0 | 46.0 | 19.4 | 29.9 | 4.6 |
| 2001 | 7,326 | 6,924 | 100.0 | 31.5 | 40.6 | 23.9 | 3.9 | 402 | 100.0 | 46.0 | 19.4 | 29.9 | 4.6 |
| 2002 | 7,317 | 6,926 | 100.0 | 29.6 | 44.5 | 21.8 | 4.1 | 391 | 100.0 | 39.6 | 25.3 | 30.2 | 4.9 |
| 2003 | 6,003 | 5,567 | 100.0 | 29.2 | 46.3 | 20.7 | 3.8 | 436 | 100.0 | 39.6 | 25.3 | 30.2 | 4.9 |
| 2004 | 5,473 | 5,026 | 100.0 | 32.3 | 47.7 | 16.4 | 3.7 | 447 | 100.0 | 39.6 | 25.3 | 30.2 | 4.9 |
| 2005 | 5,344 | 4,863 | 100.0 | 27.6 | 52.0 | 15.5 | 4.9 | 481 | 100.0 | 44.5 | 28.1 | 22.2 | 5.2 |
| 2006 | 5,015 | 4,688 | 100.0 | 25.1 | 53.2 | 16.2 | 5.4 | 327 | 100.0 | 44.6 | 29.1 | 21.1 | 5.2 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

31

Garner/ 00061

TABLE 21
COMMUNITY CORRECTIONAL CENTER POPULATION
BY AGE GROUP, MEAN AGE AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

**MALE**

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Mean Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 1,463 | 100.0 | 1.5 | 21.7 | 29.5 | 21.6 | 15.8 | 5.5 | 2.4 | 2.1 | 29 |
| 1988 | 1,793 | 100.0 | 0.3 | 18.1 | 28.1 | 24.3 | 15.7 | 8.0 | 3.5 | 2.0 | 30 |
| 1989 | 2,572 | 100.0 | 0.5 | 17.7 | 26.5 | 23.9 | 16.9 | 8.6 | 3.3 | 2.7 | 30 |
| 1990 | 2,813 | 100.0 | 0.8 | 16.1 | 28.3 | 24.9 | 15.4 | 8.2 | 3.3 | 3.1 | 30 |
| 1991 | 5,188 | 100.0 | 1.1 | 18.7 | 26.0 | 23.9 | 16.0 | 8.6 | 3.4 | 2.5 | 30 |
| 1992 | 5,022 | 100.0 | 1.3 | 19.8 | 24.1 | 23.4 | 15.8 | 9.4 | 3.4 | 2.7 | 31 |
| 1993 | 5,056 | 100.0 | 1.9 | 20.8 | 23.2 | 23.6 | 16.3 | 8.5 | 3.6 | 2.1 | 30 |
| 1994 | 4,939 | 100.0 | 2.0 | 19.4 | 24.9 | 22.5 | 16.8 | 8.7 | 3.6 | 2.1 | 30 |
| 1995 | 5,066 | 100.0 | 1.7 | 18.6 | 23.4 | 23.1 | 17.3 | 9.0 | 4.3 | 2.6 | 31 |
| 1996 | 5,147 | 100.0 | 2.4 | 16.2 | 21.3 | 22.0 | 19.4 | 10.5 | 5.4 | 2.9 | 32 |
| 1997 | 5,445 | 100.0 | 1.9 | 15.1 | 20.5 | 20.9 | 20.5 | 12.6 | 5.4 | 3.2 | 33 |
| 1998 | 6,888 | 100.0 | 1.9 | 17.0 | 20.3 | 20.2 | 19.0 | 12.7 | 5.5 | 3.4 | 32 |
| 1999 | 7,293 | 100.0 | 1.7 | 16.8 | 19.2 | 19.5 | 19.9 | 13.6 | 6.6 | 3.7 | 32 |
| 2000 | 7,184 | 100.0 | 1.6 | 18.3 | 18.2 | 20.0 | 18.2 | 13.6 | 6.6 | 3.5 | 33 |
| 2001 | 6,924 | 100.0 | 1.7 | 19.3 | 20.0 | 18.2 | 17.8 | 13.0 | 6.4 | 3.6 | 33 |
| 2002 | 6,926 | 100.0 | 1.7 | 20.1 | 20.6 | 18.1 | 15.8 | 13.4 | 6.7 | 3.5 | 33 |
| 2003 | 5,567 | 100.0 | 1.2 | 19.7 | 20.8 | 18.4 | 17.0 | 12.7 | 6.2 | 3.9 | 33 |
| 2004 | 5,026 | 100.0 | 1.2 | 19.3 | 23.2 | 17.7 | 16.4 | 12.4 | 6.1 | 3.6 | 33 |
| 2005 | 4,863 | 100.0 | 1.6 | 18.4 | 23.3 | 18.1 | 15.8 | 12.3 | 6.8 | 3.7 | 33 |
| 2006 | 4,888 | 100.0 | 1.1 | 19.8 | 25.6 | 17.3 | 15.0 | 11.3 | 6.3 | 3.6 | 32 |

**FEMALE**

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Mean Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 207 | 100.0 | 0.5 | 10.1 | 31.4 | 26.1 | 15.5 | 9.2 | 4.8 | 2.4 | 31 |
| 1988 | 208 | 100.0 | 1.0 | 11.5 | 29.3 | 29.3 | 16.3 | 7.2 | 3.4 | 1.9 | 31 |
| 1989 | 450 | 100.0 | 0.0 | 8.2 | 27.6 | 29.8 | 22.2 | 8.4 | 2.4 | 1.3 | 32 |
| 1990 | 397 | 100.0 | 0.0 | 8.3 | 28.0 | 29.7 | 22.9 | 8.3 | 2.3 | 0.5 | 32 |
| 1991 | 723 | 100.0 | 0.3 | 10.5 | 28.4 | 25.2 | 18.3 | 11.1 | 4.1 | 2.2 | 32 |
| 1992 | 374 | 100.0 | 0.5 | 11.8 | 22.5 | 21.4 | 22.5 | 12.6 | 5.6 | 3.2 | 33 |
| 1993 | 392 | 100.0 | 0.3 | 9.2 | 24.0 | 32.4 | 16.3 | 10.7 | 4.8 | 2.3 | 32 |
| 1994 | 426 | 100.0 | 0.0 | 8.0 | 21.1 | 27.9 | 25.6 | 9.9 | 4.9 | 2.6 | 33 |
| 1995 | 427 | 100.0 | 0.2 | 8.2 | 19.2 | 28.1 | 24.1 | 13.1 | 4.9 | 2.1 | 33 |
| 1996 | 432 | 100.0 | 0.7 | 6.0 | 22.0 | 23.4 | 24.3 | 14.6 | 5.1 | 3.9 | 34 |
| 1997 | 402 | 100.0 | 0.2 | 7.0 | 18.4 | 21.9 | 27.6 | 15.4 | 6.2 | 3.2 | 35 |
| 1998 | 392 | 100.0 | 0.3 | 9.2 | 14.8 | 23.5 | 27.3 | 12.8 | 8.7 | 3.6 | 35 |
| 1999 | 394 | 100.0 | 1.0 | 7.6 | 16.5 | 22.6 | 25.4 | 14.0 | 7.1 | 5.8 | 35 |
| 2000 | 391 | 100.0 | 0.5 | 9.7 | 16.9 | 19.4 | 26.9 | 16.4 | 6.6 | 3.6 | 35 |
| 2001 | 402 | 100.0 | 1.0 | 11.2 | 14.9 | 21.1 | 20.1 | 17.4 | 9.0 | 5.2 | 35 |
| 2002 | 391 | 100.0 | 0.0 | 11.8 | 17.6 | 23.5 | 19.9 | 14.3 | 5.6 | 7.2 | 35 |
| 2003 | 436 | 100.0 | 0.7 | 16.7 | 18.8 | 22.7 | 17.7 | 13.3 | 5.0 | 5.0 | 33 |
| 2004 | 447 | 100.0 | 0.4 | 13.0 | 20.8 | 21.0 | 18.6 | 14.8 | 7.2 | 4.3 | 34 |
| 2005 | 481 | 100.0 | 0.8 | 16.8 | 22.0 | 15.4 | 16.6 | 17.3 | 7.3 | 3.7 | 33 |
| 2006 | 327 | 100.0 | 0.6 | 16.2 | 25.4 | 19.9 | 17.7 | 8.0 | 8.3 | 4.0 | 33 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

32

Garner/ 00062

This page intentionally left blank.

Garner/ 00063

# Section 3

# Behavior of Inmates in Institutions

Garner/ 00064

This page intentionally left blank.

Garner/ 00065

TABLE 22
NUMBER AND TYPE OF INMATE INCIDENTS *
RATE PER 100 AVERAGE DAILY POPULATION (ADP)
CALENDAR YEAR 1982 THROUGH 2006

| CALENDAR YEAR | NUMBER AND RATE | | TYPE OF INCIDENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | TOTAL INCIDENTS | RATE PER 100 ADP | ASSAULT WITH WEAPON | ASSAULT WITHOUT WEAPON | POSSESSION OF WEAPON | CONTROLLED SUBSTANCES | SUICIDE | ATTEMPTED SUICIDE | OTHER** |
| 1982 | 3,639 | 11.7 | 456 | 687 | 814 | 1,397 | 24 | 54 | 207 |
| 1983 | 3,891 | 10.9 | 576 | 798 | 857 | 1,371 | 19 | 93 | 177 |
| 1984 | 5,102 | 12.7 | 936 | 980 | 1,159 | 1,693 | 18 | 91 | 225 |
| 1985 | 5,220 | 11.6 | 914 | 902 | 1,286 | 1,763 | 17 | 130 | 208 |
| 1986 | 5,087 | 9.6 | 896 | 1,036 | 1,138 | 1,603 | 13 | 177 | 224 |
| 1987 | 5,315 | 8.5 | 1,008 | 1,194 | 1,053 | 1,641 | 16 | 149 | 254 |
| 1988 | 4,918 | 7.1 | 939 | 1,146 | 829 | 1,654 | 17 | 84 | 249 |
| 1989 | 5,178 | 6.5 | 952 | 1,705 | 763 | 1,384 | 16 | 94 | 284 |
| 1990 | 4,184 | 4.7 | 931 | 1,368 | 635 | 916 | 22 | 75 | 237 |
| 1991 | 4,114 | 4.3 | 1,039 | 1,383 | 709 | 623 | 16 | 124 | 220 |
| 1992 | 4,982 | 5.0 | 1,325 | 1,496 | 875 | 664 | 14 | 163 | 245 |
| 1993 | 6,243 | 5.7 | 1,766 | 1,796 | 1,028 | 1,141 | 32 | 199 | 281 |
| 1994 | 6,974 | 5.9 | 1,837 | 2,185 | 1,037 | 1,336 | 16 | 223 | 340 |
| 1995 | 6,610 | 5.3 | 1,562 | 2,455 | 792 | 1,106 | 22 | 188 | 485 |
| 1996 | 6,868 | 5.1 | 1,683 | 2,808 | 746 | 954 | 19 | 185 | 473 |
| 1997 | 9,784 | 6.8 | 2,123 | 4,102 | 824 | 1,059 | 19 | 243 | 1,414 |
| 1998 | 9,981 | 6.7 | 2,225 | 4,167 | 734 | 1,022 | 22 | 256 | 1,555 |
| 1999 | 10,761 | 7.1 | 2,319 | 4,477 | 812 | 898 | 29 | 381 | 1,845 |
| 2000 | 11,861 | 7.8 | 2,463 | 4,785 | 1,021 | 992 | 14 | 419 | 2,167 |
| 2001 | 11,514 | 7.7 | 1,987 | 4,909 | 915 | 1,058 | 30 | 459 | 2,156 |
| 2002 | 11,610 | 7.7 | 1,877 | 4,963 | 1,047 | 1,053 | 21 | 528 | 2,121 |
| 2003 | 12,051 | 8.0 | 1,843 | 5,327 | 1,149 | 1,154 | 33 | 450 | 2,095 |
| 2004 | 12,290 | 7.9 | 1,790 | 5,427 | 1,274 | 1,211 | 26 | 472 | 2,090 |
| 2005 | 13,686 | 8.7 | 1,821 | 6,406 | 1,215 | 1,114 | 37 | 559 | 2,534 |
| 2006 | 14,490 | 9.2 | 1,869 | 7,221 | 1,238 | 1,005 | 42 | 543 | 2,572 |

\* Data are based on incident reports submitted by each institution to the Offender Information Services.
\*\* Natural deaths were added in 1997 to the "Other" column counts.

NOTE: Previously published numbers may vary due to modifications to the database. The increase in incidents from 1996 to 1997, according to Institution Services, is due to new reporting requirements.

34

CALIFORNIA PRISONERS AND PAROLEES

Garner/ 00066

TABLE 23
ASSAULTS ON STAFF IN INSTITUTIONS AND CAMPS
RATE PER 100 AVERAGE DAILY POPULATION (ADP)
WITH AND WITHOUT USE OF WEAPON
CALENDAR YEAR 1982 THROUGH 2006

| CALENDAR YEAR | TOTAL | | | WITH WEAPON | | WITHOUT WEAPON | |
| | NUMBER OF STAFF ASSAULTED | NUMBER OF ASSAULT INCIDENTS * | RATE PER 100 ADP | NUMBER OF ASSAULT INCIDENTS * | RATE PER 100 ADP | NUMBER OF ASSAULT INCIDENTS * | RATE PER 100 ADP |
|---|---|---|---|---|---|---|---|
| 1982 | 548 | 450 | 1.5 | 60 | 0.2 | 390 | 1.3 |
| 1983 | 670 | 551 | 1.5 | 121 | 0.3 | 430 | 1.2 |
| 1984 | 824 | 695 | 1.7 | 135 | 0.3 | 560 | 1.4 |
| 1985 | 914 | 740 | 1.6 | 159 | 0.4 | 581 | 1.3 |
| 1986 | 986 | 765 | 1.4 | 114 | 0.2 | 651 | 1.2 |
| 1987 | 1,157 | 922 | 1.5 | 151 | 0.2 | 771 | 1.2 |
| 1988 | 961 | 846 | 1.2 | 125 | 0.2 | 721 | 1.0 |
| 1989 | 945 | 834 | 1.1 | 143 | 0.2 | 691 | 0.9 |
| 1990 | 1,002 | 858 | 1.0 | 201 | 0.2 | 657 | 0.7 |
| 1991 | 1,190 | 933 | 1.0 | 303 | 0.3 | 630 | 0.7 |
| 1992 | 1,470 | 1,191 | 1.2 | 456 | 0.5 | 735 | 0.7 |
| 1993 | 1,773 | 1,416 | 1.3 | 608 | 0.6 | 808 | 0.7 |
| 1994 | 2,010 | 1,603 | 1.4 | 710 | 0.6 | 893 | 0.8 |
| 1995 | 1,575 | 1,309 | 1.0 | 600 | 0.5 | 709 | 0.6 |
| 1996 | 1,790 | 1,469 | 1.1 | 721 | 0.5 | 748 | 0.6 |
| 1997 | 2,589 | 2,108 | 1.5 | 948 | 0.7 | 1,160 | 0.8 |
| 1998 | 2,870 | 2,312 | 1.6 | 1,106 | 0.7 | 1,206 | 0.8 |
| 1999 | 3,224 | 2,606 | 1.7 | 1,216 | 0.8 | 1,390 | 0.9 |
| 2000 | 3,388 | 2,813 | 1.9 | 1,283 | 0.8 | 1,530 | 1.0 |
| 2001 | 3,207 | 2,768 | 1.8 | 1,092 | 0.7 | 1,676 | 1.1 |
| 2002 | 3,215 | 2,795 | 1.9 | 1,008 | 0.7 | 1,787 | 1.2 |
| 2003 | 2,907 | 2,897 | 1.9 | 911 | 0.6 | 1,986 | 1.3 |
| 2004 | 2,886 | 2,869 | 1.8 | 844 | 0.5 | 2,025 | 1.3 |
| 2005 | 3,507 | 3,494 | 2.2 | 888 | 0.6 | 2,606 | 1.7 |
| 2006 | 3,891 | 3,873 | 2.4 | 938 | 0.6 | 2,935 | 1.8 |

* Inmate assaults on staff and assaults on both staff and inmates are only reported as a staff assault incident.

NOTE: Previously published numbers may vary due to recent modifications to the database. The increase in incidents from 1996 to 1997, according to Institution Services, is due to new reporting requirements.

Garner/ 00067

TABLE 24
ASSAULT INCIDENTS ON INMATES IN INSTITUTIONS AND CAMPS
RATE PER 100 AVERAGE DAILY POPULATION (ADP)
WITH AND WITHOUT USE OF WEAPON
CALENDAR YEAR 1982 THROUGH 2006

| CALENDAR YEAR | TOTAL | | WITH WEAPON | | WITHOUT WEAPON | |
|---|---|---|---|---|---|---|
| | NUMBER OF ASSAULT INCIDENTS * | RATE PER 100 ADP | NUMBER OF ASSAULT INCIDENTS * | RATE PER 100 ADP | NUMBER OF ASSAULT INCIDENTS * | RATE PER 100 ADP |
| 1982 | 687 | 2.0 | 396 | 1.2 | 291 | 0.9 |
| 1983 | 817 | 2.2 | 455 | 1.2 | 362 | 1.0 |
| 1984 | 1,213 | 3.0 | 801 | 2.0 | 412 | 1.0 |
| 1985 | 1,067 | 2.4 | 755 | 1.7 | 312 | 0.7 |
| 1986 | 1,155 | 2.2 | 782 | 1.5 | 373 | 0.7 |
| 1987 | 1,268 | 2.0 | 856 | 1.3 | 412 | 0.6 |
| 1988 | 1,229 | 1.8 | 812 | 1.2 | 417 | 0.6 |
| 1989 | 1,806 | 2.3 | 809 | 1.0 | 997 | 1.3 |
| 1990 | 1,420 | 1.6 | 728 | 0.8 | 692 | 0.8 |
| 1991 | 1,476 | 1.6 | 733 | 0.8 | 743 | 0.8 |
| 1992 | 1,615 | 1.6 | 868 | 0.9 | 747 | 0.8 |
| 1993 | 2,127 | 2.0 | 1,157 | 1.1 | 970 | 0.9 |
| 1994 | 2,408 | 2.0 | 1,127 | 1.0 | 1,281 | 1.1 |
| 1995 | 2,685 | 2.1 | 959 | 0.8 | 1,726 | 1.4 |
| 1996 | 3,004 | 2.2 | 961 | 0.7 | 2,043 | 1.5 |
| 1997 | 4,091 | 2.8 | 1,172 | 0.8 | 2,919 | 2.0 |
| 1998 | 4,062 | 2.7 | 1,116 | 0.7 | 2,946 | 2.0 |
| 1999 | 4,160 | 2.7 | 1,099 | 0.7 | 3,061 | 2.0 |
| 2000 | 4,397 | 2.9 | 1,175 | 0.8 | 3,222 | 2.1 |
| 2001 | 4,091 | 2.7 | 888 | 0.6 | 3,203 | 2.1 |
| 2002 | 4,018 | 2.7 | 866 | 0.6 | 3,152 | 2.1 |
| 2003 | 4,245 | 2.8 | 928 | 0.6 | 3,317 | 2.2 |
| 2004 | 4,327 | 2.8 | 943 | 0.6 | 3,384 | 2.2 |
| 2005 | 4,720 | 3.0 | 935 | 0.6 | 3,785 | 2.4 |
| 2006 | 5,200 | 3.2 | 930 | 0.5 | 4,270 | 2.6 |

* Only inmate on inmate assault incidents are reported on this table.

NOTE: Previously published numbers may vary due to recent modifications to the database. The increase in incidents from 1996 to 1997, according to Institution Services, is due to new reporting requirements.

CALIFORNIA PRISONERS AND PAROLEES          36

Garner/ 00068

TABLE 25
NUMBER OF ESCAPES FROM INSTITUTIONS AND CAMPS
RATE PER 100 AVERAGE DAILY POPULATION (ADP)
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | GRAND TOTAL | | MALE | | | | | | FEMALE INSTITUTIONS AND CAMPS | |
| | | | TOTAL | | INSTITUTIONS | | CAMPS | | | |
| | NUMBER | RATE | NUMBER | RATE | NUMBER | RATE | NUMBER | RATE | Number | Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 136 | 0.44 | 134 | 0.45 | 64 | 0.23 | 70 | 3.65 | 2 | 0.14 |
| 1983 | 114 | 0.32 | 109 | 0.32 | 61 | 0.19 | 48 | 2.27 | 5 | 0.29 |
| 1984 | 79 | 0.20 | 79 | 0.21 | 38 | 0.11 | 41 | 1.80 | 0 | 0.00 |
| 1985 | 81 | 0.18 | 79 | 0.18 | 37 | 0.09 | 42 | 1.72 | 2 | 0.08 |
| 1986 | 84 | 0.16 | 79 | 0.16 | 29 | 0.06 | 50 | 2.10 | 5 | 0.16 |
| 1987 | 89 | 0.14 | 83 | 0.14 | 32 | 0.06 | 51 | 2.04 | 6 | 0.16 |
| 1988 | 69 | 0.10 | 64 | 0.10 | 24 | 0.04 | 40 | 1.42 | 5 | 0.12 |
| 1989 | 76 | 0.10 | 71 | 0.10 | 25 | 0.04 | 46 | 1.42 | 5 | 0.10 |
| 1990 | 81 | 0.09 | 76 | 0.09 | 19 | 0.02 | 57 | 1.76 | 5 | 0.08 |
| 1991 | 74 | 0.08 | 72 | 0.07 | 27 | 0.03 | 45 | 1.16 | 2 | 0.03 |
| 1992 | 83 | 0.08 | 80 | 0.09 | 29 | 0.03 | 51 | 1.43 | 3 | 0.05 |
| 1993 | 72 | 0.07 | 72 | 0.07 | 23 | 0.02 | 49 | 1.38 | 0 | 0.00 |
| 1994 | 56 | 0.05 | 56 | 0.05 | 10 | 0.01 | 46 | 1.26 | 0 | 0.00 |
| 1995 | 75 | 0.06 | 74 | 0.06 | 23 | 0.02 | 51 | 1.34 | 1 | 0.01 |
| 1996 | 57 | 0.04 | 57 | 0.04 | 25 | 0.02 | 32 | 0.85 | 0 | 0.00 |
| 1997 | 51 | 0.04 | 51 | 0.04 | 29 | 0.02 | 22 | 0.59 | 0 | 0.00 |
| 1998 | 26 | 0.02 | 21 | 0.02 | 11 | 0.01 | 10 | 0.26 | 5 | 0.05 |
| 1999 | 22 | 0.01 | 22 | 0.02 | 7 | 0.01 | 15 | 0.39 | 0 | 0.00 |
| 2000 | 24 | 0.02 | 24 | 0.02 | 13 | 0.01 | 11 | 0.29 | 0 | 0.00 |
| 2001 | 14 | 0.01 | 13 | 0.01 | 8 | 0.01 | 5 | 0.13 | 1 | 0.01 |
| 2002 | 15 | 0.01 | 15 | 0.01 | 9 | 0.01 | 6 | 0.16 | 0 | 0.00 |
| 2003 | 16 | 0.01 | 16 | 0.01 | 10 | 0.01 | 6 | 0.16 | 0 | 0.00 |
| 2004 | 20 | 0.01 | 20 | 0.01 | 11 | 0.01 | 9 | 0.23 | 0 | 0.00 |
| 2005 | 21 | 0.01 | 19 | 0.01 | 6 | 0.00 | 13 | 0.32 | 2 | 0.02 |
| 2006 | 21 | 0.01 | 21 | 0.01 | 10 | 0.01 | 11 | 0.27 | 0 | 0.00 |

NOTE: Inmates who escaped from Community Correctional Centers are not included.

CALIFORNIA PRISONERS AND PAROLEES

37

TABLE 26
NUMBER OF ESCAPES FROM COMMUNITY BASED PROGRAMS*
RATE PER 100 POPULATION AT RISK
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| YEAR OF ESCAPE | NUMBER OF ESCAPES | POPULATION AT RISK | RATE OF ESCAPES PER 100 POPULATION AT RISK |
|---|---|---|---|
| 1982 | 419 | 4,918 | 8.5 |
| 1983 | 646 | 8,191 | 7.9 |
| 1984 | 828 | 8,932 | 9.3 |
| 1985 | 915 | 9,186 | 10.0 |
| 1986 | 874 | 9,791 | 8.9 |
| 1987 | 735 | 8,770 | 8.4 |
| 1988 | 1,006 | 11,322 | 8.9 |
| 1989 | 1,434 | 15,314 | 9.4 |
| 1990 | 1,324 | 17,001 | 7.8 |
| 1991 | 1,122 | 22,919 | 4.9 |
| 1992 | 1,409 | 22,336 | 6.3 |
| 1993 | 1,327 | 21,262 | 6.2 |
| 1994 | 985 | 20,473 | 4.8 |
| 1995 | 740 | 22,051 | 3.4 |
| 1996 | 652 | 21,896 | 3.0 |
| 1997 | 484 | 23,245 | 2.1 |
| 1998 | 406 | 28,384 | 1.4 |
| 1999 | 364 | 29,149 | 1.2 |
| 2000 | 275 | 30,358 | 0.9 |
| 2001 | 202 | 29,733 | 0.7 |
| 2002 | 216 | 27,711 | 0.8 |
| 2003 | 218 | 25,796 | 0.8 |
| 2004 | 103 | 20,194 | 0.5 |
| 2005 | 20 | 18,501 | 0.1 |
| 2006 | 16 | 17,390 | 0.1 |

* Community Based Programs include Community Correctional Facilities (CCF), Re-entry Facilities (RENT) and Prisoner Mother Programs.

NOTE: The population at risk is the total number of inmates in the program on January 1st plus those received during the year as new admissions, parole returns or transfers from institutions.

CALIFORNIA PRISONERS AND PAROLEES          38

Garner/ 00070

This page intentionally left blank.

Garner/ 00071

# Section 4

# Felon New Admissions

Garner/ 00072

This page intentionally left blank.

Garner/ 00073

TABLE 27
FELON NEW ADMISSIONS
COMMITMENT RATE PER 100,000 CALIFORNIA POPULATION
BY SEX
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| | TOTAL | | | MALE | FEMALE |
|---|---|---|---|---|---|
| CALENDAR YEAR | ESTIMATED CALIFORNIA POPULATION* | FELON NEW ADMISSIONS | RATE PER 100,000 CALIFORNIA POPULATION | FELON NEW ADMISSIONS | FELON NEW ADMISSIONS |
| 1982 | 24,805,000 | 15,932 | 64.2 | 15,014 | 918 |
| 1983 | 25,337,000 | 18,401 | 72.6 | 17,155 | 1,246 |
| 1984 | 25,816,000 | 17,602 | 68.2 | 16,242 | 1,360 |
| 1985 | 26,403,000 | 20,543 | 77.8 | 18,860 | 1,683 |
| 1986 | 27,052,000 | 23,588 | 87.2 | 21,622 | 1,966 |
| 1987 | 27,717,000 | 26,515 | 95.7 | 24,169 | 2,346 |
| 1988 | 28,393,000 | 29,579 | 104.2 | 27,008 | 2,571 |
| 1989 | 29,142,000 | 34,226 | 117.4 | 30,872 | 3,354 |
| 1990 | 29,976,000 | 39,272 | 131.0 | 35,669 | 3,603 |
| 1991 | 30,655,000 | 38,252 | 124.8 | 34,785 | 3,467 |
| 1992 | 31,306,000 | 40,158 | 128.3 | 36,519 | 3,639 |
| 1993 | 31,746,000 | 43,149 | 135.9 | 39,210 | 3,939 |
| 1994 | 32,140,000 | 41,580 | 129.4 | 37,545 | 4,035 |
| 1995 | 32,063,000 | 45,459 | 141.8 | 40,896 | 4,563 |
| 1996 | 32,383,000 | 46,487 | 143.6 | 41,515 | 4,972 |
| 1997 | 32,957,000 | 46,823 | 142.1 | 41,611 | 5,212 |
| 1998 | 33,494,000 | 46,589 | 139.1 | 41,236 | 5,353 |
| 1999 | 34,036,000 | 42,936 | 126.1 | 38,158 | 4,778 |
| 2000 | 34,480,000 | 40,276 | 116.8 | 35,733 | 4,543 |
| 2001 | 35,230,000 | 37,932 | 107.7 | 33,762 | 4,170 |
| 2002 | 35,802,238 | 38,662 | 108.0 | 34,521 | 4,141 |
| 2003 | 36,363,502 | 43,422 | 119.4 | 38,449 | 4,973 |
| 2004 | 36,810,358 | 46,798 | 127.1 | 41,031 | 5,767 |
| 2005 | 36,854,224 | 48,609 | 131.9 | 42,617 | 5,992 |
| 2006 | 37,380,870 | 48,639 | 130.1 | 42,509 | 6,130 |

* The estimated California population is provided by the Department of Finance.

Garner/ 00074

TABLE 28
FELON NEW ADMISSIONS
BY OFFENSE AND SEX
CALENDAR YEAR 2006

| | | GENDER | | | | TOTAL | |
| | | FEMALE | | MALE | | | |
| | | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|---|
| TOTAL | | 6,130 | 100.0 | 42,509 | 100.0 | 48,639 | 100.0 |
| OFFENSE CATEGORY | OFFENSE GROUP | | | | | | |
| CRIMES AGAINST PERSONS | MURDER 1ST | 17 | 0.3 | 393 | 0.9 | 410 | 0.8 |
| | MURDER 2ND | 27 | 0.4 | 505 | 1.2 | 532 | 1.1 |
| | MANSLAUGHTER | 27 | 0.4 | 354 | 0.8 | 381 | 0.8 |
| | VEHICULAR MANSLAUGHTER | 19 | 0.3 | 162 | 0.4 | 181 | 0.4 |
| | ROBBERY | 205 | 3.3 | 2,646 | 6.2 | 2,851 | 5.9 |
| | ASSAULT DEADLY WEAPON | 202 | 3.3 | 2,614 | 6.1 | 2,816 | 5.8 |
| | OTHER ASSAULT / BATTERY | 249 | 4.1 | 3,466 | 8.2 | 3,715 | 7.6 |
| | RAPE | 1 | 0.0 | 247 | 0.6 | 248 | 0.5 |
| | LEWD ACT WITH CHILD | 11 | 0.2 | 1,293 | 3.0 | 1,304 | 2.7 |
| | ORAL COPULATION | 0 | 0.0 | 89 | 0.2 | 89 | 0.2 |
| | SODOMY | 0 | 0.0 | 21 | 0.0 | 21 | 0.0 |
| | PENETRATION WITH OBJECT | 1 | 0.0 | 78 | 0.2 | 79 | 0.2 |
| | OTHER SEX OFFENSES | 13 | 0.2 | 809 | 1.9 | 822 | 1.7 |
| | KIDNAPPING | 15 | 0.2 | 149 | 0.4 | 164 | 0.3 |
| | TOTAL | 787 | 12.8 | 12,826 | 30.2 | 13,613 | 28.0 |
| PROPERTY CRIMES | BURGLARY 1ST | 143 | 2.3 | 1,407 | 3.3 | 1,550 | 3.2 |
| | BURGLARY 2ND | 514 | 8.4 | 2,376 | 5.6 | 2,890 | 5.9 |
| | GRAND THEFT | 301 | 4.9 | 1,295 | 3.0 | 1,596 | 3.3 |
| | PETTY THEFT WITH PRIOR | 504 | 8.2 | 1,403 | 3.3 | 1,907 | 3.9 |
| | RECEIVING STOLEN PROPERTY | 342 | 5.6 | 1,579 | 3.7 | 1,921 | 3.9 |
| | VEHICLE THEFT | 353 | 5.8 | 2,543 | 6.0 | 2,896 | 6.0 |
| | FORGERY / FRAUD | 581 | 9.5 | 963 | 2.3 | 1,544 | 3.2 |
| | OTHER PROPERTY OFFENSES | 72 | 1.2 | 429 | 1.0 | 501 | 1.0 |
| | TOTAL | 2,810 | 45.8 | 11,995 | 28.2 | 14,805 | 30.4 |

(Continued)

Notes: Excluded are cases where the commitment data has not yet been entered into the OBIS database.

Components may not add to totals due to independent rounding.

Garner/ 00075

TABLE 28 (Continued)
FELON NEW ADMISSIONS
BY OFFENSE AND SEX
CALENDAR YEAR 2006

| OFFENSE CATEGORY | OFFENSE GROUP | GENDER | | | | TOTAL | |
| | | FEMALE | | MALE | | | |
| | | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
| DRUG CRIMES | CS+ POSSESSION | 1,192 | 19.4 | 5,373 | 12.6 | 6,565 | 13.5 |
| | CS+ POSSESSION FOR SALE, ETC. | 677 | 11.0 | 4,236 | 10.0 | 4,913 | 10.1 |
| | CS+ SALES, ETC. | 196 | 3.2 | 1,259 | 3.0 | 1,455 | 3.0 |
| | CS+ MANUFACTURING | 20 | 0.3 | 205 | 0.5 | 225 | 0.5 |
| | CS+ OTHER | 52 | 0.8 | 192 | 0.5 | 244 | 0.5 |
| | HASHISH POSSESSION | 0 | 0.0 | 14 | 0.0 | 14 | 0.0 |
| | MARIJ. POSSESS FOR SALE | 28 | 0.5 | 462 | 1.1 | 490 | 1.0 |
| | MARIJUANA SALES | 10 | 0.2 | 180 | 0.4 | 190 | 0.4 |
| | OTHER MARIJUANA OFFENSES | 3 | 0.0 | 62 | 0.1 | 65 | 0.1 |
| | TOTAL | 2,178 | 35.5 | 11,983 | 28.2 | 14,161 | 29.1 |
| OTHER CRIMES | ESCAPE | 8 | 0.1 | 45 | 0.1 | 53 | 0.1 |
| | DRIVING UNDER THE INFLUENCE | 110 | 1.8 | 1,543 | 3.6 | 1,653 | 3.4 |
| | ARSON | 19 | 0.3 | 130 | 0.3 | 149 | 0.3 |
| | POSSESSION OF WEAPON | 65 | 1.1 | 2,423 | 5.7 | 2,488 | 5.1 |
| | OTHER OFFENSES | 153 | 2.5 | 1,564 | 3.7 | 1,717 | 3.5 |
| | TOTAL | 355 | 5.8 | 5,705 | 13.4 | 6,060 | 12.5 |

Notes: Excluded are cases where the commitment data has not yet been entered into the OBIS database.

Components may not add to totals due to independent rounding.

Garner/ 00076

TABLE 29
FELON NEW ADMISSIONS
BY OFFENSE CATEGORY AND SEX
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent | TOTAL | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent |
| 1982 | 15,932 | 15,014 | 47.4 | 39.6 | 8.4 | 4.6 | 918 | 32.7 | 48.5 | 14.2 | 4.7 |
| 1983 | 18,401 | 17,155 | 45.2 | 39.0 | 10.6 | 5.3 | 1,246 | 28.0 | 51.0 | 16.0 | 5.0 |
| 1984 | 17,602 | 16,242 | 43.4 | 38.4 | 13.4 | 4.8 | 1,360 | 22.8 | 52.6 | 19.3 | 5.3 |
| 1985 | 20,543 | 18,860 | 40.7 | 37.4 | 17.2 | 4.8 | 1,683 | 22.1 | 51.2 | 22.1 | 4.6 |
| 1986 | 23,588 | 21,622 | 36.4 | 36.6 | 22.9 | 4.1 | 1,966 | 19.3 | 48.6 | 27.8 | 4.3 |
| 1987 | 26,515 | 24,169 | 32.9 | 34.2 | 28.8 | 4.1 | 2,346 | 18.7 | 43.9 | 34.2 | 3.2 |
| 1988 | 29,579 | 27,008 | 29.7 | 31.1 | 35.0 | 4.2 | 2,571 | 16.9 | 40.7 | 39.7 | 2.7 |
| 1989 | 34,226 | 30,872 | 26.5 | 29.0 | 36.8 | 7.6 | 3,354 | 14.6 | 33.9 | 47.7 | 3.8 |
| 1990 | 39,272 | 35,669 | 27.4 | 27.3 | 33.8 | 11.4 | 3,603 | 13.4 | 34.9 | 47.0 | 4.7 |
| 1991 | 38,252 | 34,785 | 29.1 | 26.8 | 31.3 | 12.8 | 3,467 | 13.9 | 35.0 | 45.8 | 5.3 |
| 1992 | 40,158 | 36,519 | 30.4 | 27.6 | 30.8 | 11.2 | 3,639 | 16.0 | 35.6 | 42.2 | 6.2 |
| 1993 | 43,149 | 39,210 | 29.4 | 27.2 | 31.8 | 11.5 | 3,939 | 14.2 | 36.0 | 43.5 | 6.3 |
| 1994 | 41,580 | 37,545 | 28.7 | 27.0 | 32.9 | 11.4 | 4,035 | 14.7 | 36.0 | 42.0 | 7.3 |
| 1995 | 45,459 | 40,896 | 27.2 | 27.3 | 34.6 | 10.9 | 4,563 | 12.5 | 37.3 | 43.9 | 6.3 |
| 1996 | 46,487 | 41,515 | 29.0 | 25.4 | 35.6 | 10.1 | 4,972 | 14.1 | 35.0 | 46.1 | 4.8 |
| 1997 | 46,823 | 41,611 | 29.7 | 24.0 | 36.1 | 10.2 | 5,212 | 12.9 | 33.6 | 48.4 | 5.1 |
| 1998 | 46,589 | 41,236 | 30.3 | 23.6 | 36.3 | 9.9 | 5,353 | 13.4 | 33.6 | 48.5 | 4.5 |
| 1999 | 42,936 | 38,158 | 30.2 | 22.7 | 36.5 | 10.5 | 4,778 | 12.5 | 32.2 | 50.1 | 5.1 |
| 2000 | 40,276 | 35,733 | 31.7 | 22.6 | 34.8 | 10.9 | 4,543 | 13.7 | 33.2 | 47.9 | 5.2 |
| 2001 | 37,917 | 33,748 | 34.1 | 24.4 | 29.9 | 11.6 | 4,169 | 14.8 | 40.1 | 38.9 | 6.2 |
| 2002 | 38,662 | 34,521 | 34.2 | 27.3 | 26.7 | 11.8 | 4,141 | 15.2 | 43.4 | 34.9 | 6.5 |
| 2003 | 43,422 | 38,449 | 32.9 | 28.2 | 26.7 | 12.3 | 4,973 | 15.3 | 45.5 | 33.3 | 5.9 |
| 2004 | 46,798 | 41,031 | 31.1 | 29.1 | 27.5 | 12.4 | 5,767 | 13.2 | 46.6 | 33.7 | 6.5 |
| 2005 | 48,609 | 42,617 | 29.9 | 28.7 | 28.8 | 12.7 | 5,992 | 13.2 | 45.7 | 35.2 | 5.9 |
| 2006 | 48,639 | 42,509 | 30.2 | 28.2 | 28.2 | 13.4 | 6,130 | 12.8 | 45.8 | 35.5 | 5.8 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

43

Garner/ 00077

TABLE 30
FELON NEW ADMISSIONS
BY RACIAL/ETHNIC GROUP AND SEX
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent |
| 1982 | 15,932 | 15,014 | 100.0 | 35.5 | 27.6 | 34.3 | 2.6 | 918 | 100.0 | 38.2 | 18.3 | 33.8 | 9.7 |
| 1983 | 18,401 | 17,155 | 100.0 | 35.0 | 27.5 | 33.7 | 3.8 | 1,246 | 100.0 | 39.4 | 19.6 | 33.7 | 7.3 |
| 1984 | 17,602 | 16,242 | 100.0 | 34.9 | 29.1 | 31.3 | 4.7 | 1,360 | 100.0 | 36.6 | 24.6 | 29.2 | 9.6 |
| 1985 | 20,543 | 18,860 | 100.0 | 33.1 | 29.6 | 32.0 | 5.3 | 1,683 | 100.0 | 36.9 | 25.6 | 28.7 | 8.8 |
| 1986 | 23,588 | 21,622 | 100.0 | 31.1 | 31.3 | 32.5 | 5.1 | 1,966 | 100.0 | 38.7 | 26.2 | 27.3 | 7.8 |
| 1987 | 26,515 | 24,189 | 100.0 | 30.1 | 31.4 | 33.6 | 4.9 | 2,346 | 100.0 | 37.8 | 23.7 | 30.6 | 7.8 |
| 1988 | 29,579 | 27,008 | 100.0 | 28.9 | 30.9 | 35.6 | 4.7 | 2,571 | 100.0 | 35.6 | 23.2 | 33.6 | 7.6 |
| 1989 | 34,226 | 30,872 | 100.0 | 28.8 | 32.2 | 33.8 | 5.2 | 3,354 | 100.0 | 33.6 | 20.8 | 39.2 | 6.4 |
| 1990 | 39,272 | 35,669 | 100.0 | 28.8 | 37.6 | 29.2 | 4.5 | 3,603 | 100.0 | 36.4 | 22.3 | 35.6 | 5.6 |
| 1991 | 36,252 | 34,785 | 100.0 | 28.3 | 39.2 | 27.3 | 5.1 | 3,467 | 100.0 | 39.3 | 23.4 | 33.0 | 4.2 |
| 1992 | 40,158 | 36,519 | 100.0 | 26.2 | 39.7 | 26.4 | 5.8 | 3,639 | 100.0 | 37.4 | 18.5 | 34.2 | 9.8 |
| 1993 | 43,149 | 39,210 | 100.0 | 28.0 | 42.1 | 25.2 | 4.7 | 3,939 | 100.0 | 40.3 | 25.3 | 31.4 | 2.9 |
| 1994 | 41,580 | 37,545 | 100.0 | 29.3 | 41.3 | 24.6 | 4.8 | 4,035 | 100.0 | 38.3 | 23.0 | 31.5 | 7.2 |
| 1995 | 45,459 | 40,896 | 100.0 | 29.7 | 42.3 | 23.5 | 4.4 | 4,563 | 100.0 | 39.7 | 21.8 | 30.5 | 8.0 |
| 1996 | 46,487 | 41,515 | 100.0 | 29.4 | 42.2 | 23.6 | 4.8 | 4,972 | 100.0 | 38.3 | 24.0 | 30.4 | 7.3 |
| 1997 | 46,823 | 41,611 | 100.0 | 30.0 | 41.6 | 23.5 | 4.9 | 5,212 | 100.0 | 42.1 | 23.8 | 28.9 | 5.2 |
| 1998 | 46,589 | 41,236 | 100.0 | 29.3 | 42.0 | 23.4 | 5.3 | 5,353 | 100.0 | 40.5 | 24.9 | 29.6 | 5.0 |
| 1999 | 42,936 | 38,158 | 100.0 | 28.7 | 41.6 | 24.4 | 5.3 | 4,778 | 100.0 | 41.7 | 24.2 | 30.8 | 3.3 |
| 2000 | 40,276 | 35,733 | 100.0 | 29.3 | 42.5 | 23.1 | 5.1 | 4,543 | 100.0 | 40.3 | 25.6 | 29.7 | 4.4 |
| 2001 | 37,932 | 33,762 | 100.0 | 29.0 | 43.5 | 22.1 | 5.4 | 4,170 | 100.0 | 40.5 | 26.2 | 28.7 | 4.6 |
| 2002 | 38,668 | 34,525 | 100.0 | 28.9 | 43.7 | 21.9 | 5.4 | 4,143 | 100.0 | 42.2 | 27.9 | 25.9 | 4.1 |
| 2003 | 43,422 | 38,449 | 100.0 | 28.7 | 44.1 | 21.7 | 5.5 | 4,973 | 100.0 | 43.0 | 28.5 | 24.5 | 4.0 |
| 2004 | 46,798 | 41,031 | 100.0 | 28.5 | 44.6 | 21.5 | 5.4 | 5,767 | 100.0 | 42.6 | 29.5 | 23.9 | 4.0 |
| 2005 | 48,603 | 42,612 | 100.0 | 27.8 | 45.4 | 21.5 | 5.2 | 5,991 | 100.0 | 40.6 | 30.4 | 24.2 | 4.8 |
| 2006 | 48,639 | 42,509 | 100.0 | 26.9 | 45.4 | 22.3 | 5.4 | 6,130 | 100.0 | 40.0 | 31.1 | 24.1 | 4.8 |

NOTE: Components may not add to totals due to independent rounding.

44

CALIFORNIA PRISONERS AND PAROLEES

TABLE 31
MALE FELON NEW ADMISSIONS
BY AGE GROUP AND MEDIAN AGE
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | Under 20 Percent | 20 - 24 Percent | 25 - 29 Percent | 30 - 34 Percent | 35 - 39 Percent | 40 - 44 Percent | 45 - 49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 15,014 | 8.0 | 33.9 | 23.9 | 15.4 | 8.6 | 4.6 | 2.5 | 3.0 | 26 |
| 1983 | 17,155 | 8.5 | 33.0 | 24.0 | 15.2 | 9.1 | 4.7 | 2.5 | 3.0 | 26 |
| 1984 | 16,172 | 6.4 | 31.7 | 24.2 | 16.7 | 9.6 | 5.0 | 3.0 | 3.4 | 27 |
| 1985 | 18,827 | 5.3 | 30.7 | 25.5 | 16.9 | 9.8 | 5.2 | 2.8 | 3.7 | 27 |
| 1986 | 21,622 | 4.9 | 29.8 | 26.4 | 17.4 | 10.4 | 5.1 | 2.6 | 3.4 | 27 |
| 1987 | 24,169 | 4.3 | 29.6 | 26.2 | 18.0 | 10.7 | 5.5 | 2.8 | 3.0 | 27 |
| 1988 | 27,008 | 4.2 | 28.2 | 26.1 | 18.6 | 11.3 | 5.7 | 2.8 | 3.0 | 28 |
| 1989 | 30,872 | 4.6 | 27.1 | 25.8 | 19.0 | 11.4 | 6.0 | 3.1 | 3.1 | 28 |
| 1990 | 35,669 | 5.5 | 26.3 | 23.9 | 19.3 | 11.8 | 6.7 | 3.0 | 3.4 | 28 |
| 1991 | 34,783 | 5.9 | 26.1 | 23.1 | 19.1 | 12.4 | 6.8 | 3.2 | 3.3 | 28 |
| 1992 | 36,519 | 6.2 | 26.9 | 22.2 | 18.7 | 12.4 | 6.8 | 3.4 | 3.3 | 28 |
| 1993 | 39,210 | 6.2 | 26.1 | 21.7 | 18.9 | 13.3 | 7.1 | 3.6 | 3.2 | 29 |
| 1994 | 37,545 | 5.7 | 24.5 | 21.6 | 19.4 | 13.8 | 7.7 | 3.9 | 3.4 | 29 |
| 1995 | 40,896 | 6.0 | 22.8 | 20.7 | 19.1 | 15.0 | 8.5 | 4.4 | 3.5 | 30 |
| 1996 | 41,515 | 6.5 | 21.3 | 19.6 | 19.1 | 15.6 | 9.3 | 4.7 | 3.8 | 30 |
| 1997 | 41,611 | 6.9 | 21.2 | 19.5 | 17.8 | 15.4 | 9.9 | 5.1 | 4.2 | 30 |
| 1998 | 41,236 | 7.2 | 21.2 | 17.7 | 17.6 | 15.8 | 10.3 | 5.5 | 4.6 | 31 |
| 1999 | 38,158 | 7.0 | 21.1 | 16.8 | 16.6 | 15.9 | 11.2 | 6.1 | 5.3 | 31 |
| 2000 | 35,733 | 6.3 | 22.1 | 16.4 | 16.4 | 15.6 | 11.2 | 6.5 | 5.4 | 31 |
| 2001 | 33,762 | 6.2 | 23.7 | 17.1 | 15.9 | 14.4 | 11.0 | 6.3 | 5.4 | 32 |
| 2002 | 34,525 | 6.2 | 24.5 | 17.0 | 15.5 | 14.2 | 11.0 | 6.4 | 5.3 | 32 |
| 2003 | 38,449 | 5.9 | 24.4 | 17.1 | 15.0 | 13.7 | 11.2 | 6.8 | 5.8 | 32 |
| 2004 | 41,031 | 5.6 | 24.1 | 17.9 | 14.8 | 13.7 | 11.2 | 7.1 | 5.6 | 32 |
| 2005 | 42,612 | 3.6 | 23.3 | 18.4 | 14.6 | 13.1 | 11.4 | 8.2 | 7.6 | 33 |
| 2006 | 42,509 | 5.9 | 22.6 | 18.0 | 13.6 | 12.9 | 11.4 | 8.3 | 7.6 | 33 |

NOTE: Components may not add to totals due to independent rounding.

45

CALIFORNIA PRISONERS AND PAROLEES

Garner/ 00079

TABLE 32
FEMALE FELON NEW ADMISSIONS
BY AGE GROUP AND MEDIAN AGE
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | Under 20 Percent | 20 - 24 Percent | 25 - 29 Percent | 30 - 34 Percent | 35 - 39 Percent | 40 - 44 Percent | 45 - 49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 918 | 3.1 | 24.0 | 28.3 | 22.4 | 11.8 | 4.2 | 3.2 | 3.1 | 28 |
| 1983 | 1,246 | 3.1 | 23.4 | 30.0 | 20.5 | 13.1 | 5.1 | 1.8 | 2.9 | 28 |
| 1984 | 1,342 | 2.4 | 20.9 | 31.0 | 23.6 | 10.4 | 6.1 | 2.7 | 2.6 | 29 |
| 1985 | 1,678 | 1.7 | 20.9 | 28.2 | 23.7 | 13.6 | 5.6 | 3.1 | 3.2 | 29 |
| 1986 | 1,966 | 1.0 | 20.7 | 29.0 | 24.2 | 13.3 | 5.8 | 2.9 | 3.1 | 29 |
| 1987 | 2,346 | 1.2 | 21.1 | 29.6 | 23.5 | 13.8 | 6.0 | 2.8 | 2.1 | 29 |
| 1988 | 2,571 | 1.5 | 19.7 | 27.9 | 23.4 | 15.0 | 7.2 | 2.8 | 2.4 | 30 |
| 1989 | 3,354 | 1.2 | 20.0 | 29.0 | 23.5 | 14.8 | 6.6 | 2.6 | 2.3 | 29 |
| 1990 | 3,603 | 1.2 | 16.8 | 27.1 | 25.8 | 16.1 | 7.0 | 3.4 | 2.7 | 30 |
| 1991 | 3,466 | 1.3 | 15.6 | 25.7 | 24.9 | 17.5 | 9.0 | 3.3 | 2.8 | 31 |
| 1992 | 3,639 | 1.1 | 16.0 | 24.2 | 25.6 | 17.3 | 9.1 | 4.3 | 2.4 | 31 |
| 1993 | 3,939 | 1.0 | 13.8 | 22.9 | 26.8 | 19.4 | 9.6 | 4.3 | 2.2 | 32 |
| 1994 | 4,035 | 1.5 | 12.8 | 21.9 | 26.4 | 19.5 | 10.9 | 4.3 | 2.9 | 32 |
| 1995 | 4,563 | 1.1 | 11.1 | 21.0 | 27.3 | 21.1 | 10.5 | 5.2 | 2.8 | 33 |
| 1996 | 4,972 | 1.6 | 10.4 | 19.7 | 24.6 | 23.0 | 12.3 | 5.2 | 3.2 | 33 |
| 1997 | 5,212 | 1.6 | 10.1 | 17.3 | 24.1 | 23.5 | 13.9 | 6.2 | 3.3 | 34 |
| 1998 | 5,353 | 1.8 | 11.0 | 16.1 | 23.1 | 23.9 | 14.2 | 6.1 | 3.7 | 34 |
| 1999 | 4,778 | 1.9 | 10.2 | 15.7 | 20.6 | 24.0 | 15.8 | 7.3 | 4.4 | 35 |
| 2000 | 4,543 | 2.0 | 12.0 | 14.6 | 19.7 | 22.6 | 16.7 | 7.5 | 4.9 | 35 |
| 2001 | 4,170 | 1.9 | 12.9 | 14.6 | 20.2 | 21.7 | 15.8 | 8.2 | 4.7 | 35 |
| 2002 | 4,143 | 1.9 | 16.2 | 16.3 | 18.9 | 19.4 | 14.9 | 7.5 | 4.9 | 34 |
| 2003 | 4,973 | 1.7 | 15.2 | 16.3 | 18.0 | 20.2 | 15.9 | 7.7 | 5.0 | 34 |
| 2004 | 5,767 | 1.9 | 14.9 | 17.0 | 17.3 | 18.4 | 16.0 | 8.8 | 5.6 | 34 |
| 2005 | 5,991 | 1.1 | 15.0 | 17.2 | 16.1 | 16.9 | 16.5 | 10.7 | 6.5 | 35 |
| 2006 | 6,130 | 2.0 | 15.4 | 17.3 | 15.4 | 16.6 | 16.3 | 10.4 | 6.5 | 35 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

46

Garner/ 00080

This page intentionally left blank.

Garner/ 00081

# Section 5

# Felon Parole Violators Returned with a New Term

Garner/ 00082

This page intentionally left blank.

Garner/ 00083

TABLE 33
FELON PAROLE VIOLATORS RETURNED WITH A NEW TERM
NUMBER AND RATE PER 100 AVERAGE DAILY FELON
PAROLEE AND PAROLEE-AT-LARGE (PAL) POPULATION (ADP)* BY SEX
CALENDAR YEAR 1992 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | | | MALE | | | FEMALE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NUMBER | RATE | FELON PAROLEE/PAL ADP | NUMBER | RATE | FELON PAROLEE/PAL ADP | NUMBER | RATE | FELON PAROLEE/PAL ADP |
| 1992 | 17,939 | 20.4 | 87,940 | 16,862 | 21.2 | 79,465 | 1,077 | 12.7 | 8,475 |
| 1993 | 19,150 | 21.1 | 90,628 | 17,935 | 21.9 | 82,012 | 1,215 | 14.1 | 8,616 |
| 1994 | 17,009 | 18.2 | 93,536 | 15,767 | 18.6 | 84,854 | 1,242 | 14.3 | 8,682 |
| 1995 | 17,454 | 17.1 | 102,182 | 16,217 | 17.5 | 92,896 | 1,237 | 13.3 | 9,286 |
| 1996 | 17,525 | 16.0 | 109,659 | 16,145 | 16.2 | 99,403 | 1,380 | 13.5 | 10,256 |
| 1997 | 17,662 | 15.3 | 115,299 | 16,250 | 15.6 | 104,198 | 1,412 | 12.7 | 11,101 |
| 1998 | 17,383 | 14.1 | 122,981 | 15,829 | 14.3 | 110,528 | 1,554 | 12.5 | 12,452 |
| 1999 | 17,094 | 13.2 | 129,709 | 15,501 | 13.3 | 116,264 | 1,593 | 11.8 | 13,444 |
| 2000 | 16,011 | 11.9 | 134,821 | 14,568 | 12.1 | 120,493 | 1,443 | 10.1 | 14,328 |
| 2001 | 14,532 | 10.6 | 136,932 | 13,379 | 11.0 | 121,979 | 1,153 | 7.7 | 14,953 |
| 2002 | 14,365 | 10.6 | 136,133 | 13,242 | 10.9 | 121,200 | 1,123 | 7.5 | 14,934 |
| 2003 | 15,694 | 11.9 | 131,693 | 14,399 | 12.3 | 117,412 | 1,295 | 9.1 | 14,281 |
| 2004 | 17,842 | 13.9 | 128,501 | 16,310 | 14.2 | 114,630 | 1,532 | 11.0 | 13,871 |
| 2005 | 19,767 | 15.1 | 131,087 | 18,130 | 15.5 | 116,837 | 1,637 | 11.5 | 14,250 |
| 2006 | 20,769 | 15.6 | 133,118 | 18,912 | 16.0 | 118,219 | 1,857 | 12.5 | 14,899 |

* The Average Daily Felon Parolee and Parolee-at-Large (PAL) Population includes the average daily population of felon parolees supervised in California plus the average daily felon PAL population.

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

48

TABLE 34
FELON PAROLE VIOLATORS RETURNED WITH A NEW TERM (PV-WNTs)
BY OFFENSE AND SEX
CALENDAR YEAR 2006

| | | GENDER | | | | TOTAL | |
| | | FEMALE | | MALE | | | |
| | | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|---|
| TOTAL | | 1,857 | 100.0 | 18,912 | 100.0 | 20,769 | 100.0 |
| OFFENSE CATEGORY | OFFENSE GROUP | | | | | | |
| CRIMES AGAINST PERSONS | MURDER 1ST | 0 | 0.0 | 41 | 0.2 | 41 | 0.2 |
| | MURDER 2ND | 2 | 0.1 | 55 | 0.3 | 57 | 0.3 |
| | MANSLAUGHTER | 1 | 0.1 | 36 | 0.2 | 37 | 0.2 |
| | VEHICULAR MANSLAUGHTER | 0 | 0.0 | 13 | 0.1 | 13 | 0.1 |
| | ROBBERY | 38 | 2.0 | 640 | 3.4 | 678 | 3.3 |
| | ASSAULT DEADLY WEAPON | 22 | 1.2 | 576 | 3.0 | 598 | 2.9 |
| | OTHER ASSAULT / BATTERY | 40 | 2.2 | 1,221 | 6.5 | 1,261 | 6.1 |
| | RAPE | 0 | 0.0 | 20 | 0.1 | 20 | 0.1 |
| | LEWD ACT WITH CHILD | 0 | 0.0 | 48 | 0.3 | 48 | 0.2 |
| | ORAL COPULATION | 0 | 0.0 | 11 | 0.1 | 11 | 0.1 |
| | SODOMY | 0 | 0.0 | 4 | 0.0 | 4 | 0.0 |
| | PENETRATION WITH OBJECT | 0 | 0.0 | 6 | 0.0 | 6 | 0.0 |
| | OTHER SEX OFFENSES | 3 | 0.2 | 348 | 1.8 | 351 | 1.7 |
| | KIDNAPPING | 1 | 0.1 | 21 | 0.1 | 22 | 0.1 |
| | TOTAL | 107 | 5.8 | 3,040 | 16.1 | 3,147 | 15.2 |
| PROPERTY CRIMES | BURGLARY 1ST | 23 | 1.2 | 390 | 2.1 | 413 | 2.0 |
| | BURGLARY 2ND | 182 | 9.8 | 1,304 | 6.9 | 1,486 | 7.2 |
| | GRAND THEFT | 68 | 3.7 | 499 | 2.6 | 567 | 2.7 |
| | PETTY THEFT WITH PRIOR | 249 | 13.4 | 1,247 | 6.6 | 1,496 | 7.2 |
| | RECEIVING STOLEN PROPERTY | 109 | 5.9 | 1,054 | 5.6 | 1,163 | 5.6 |
| | VEHICLE THEFT | 161 | 8.7 | 1,659 | 8.8 | 1,820 | 8.8 |
| | FORGERY / FRAUD | 152 | 8.2 | 435 | 2.3 | 587 | 2.8 |
| | OTHER PROPERTY OFFENSES | 16 | 0.9 | 181 | 1.0 | 197 | 0.9 |
| | TOTAL | 960 | 51.7 | 6,769 | 35.8 | 7,729 | 37.2 |

(Continued)

Notes: Components may not add to totals due to independent rounding.

Garner/ 00085

TABLE 34 (Continued)
FELON PAROLE VIOLATORS RETURNED WITH A NEW TERM (PV-WNTs)
BY OFFENSE AND SEX
CALENDAR YEAR 2006

| OFFENSE CATEGORY | OFFENSE GROUP | FEMALE | | MALE | | TOTAL | |
|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
| DRUG CRIMES | CS+ POSSESSION | 437 | 23.5 | 3,912 | 20.7 | 4,349 | 20.9 |
| | CS+ POSSESSION FOR SALE, ETC. | 178 | 9.6 | 1,840 | 9.7 | 2,018 | 9.7 |
| | CS+ SALES, ETC. | 80 | 4.3 | 650 | 3.4 | 730 | 3.5 |
| | CS+ MANUFACTURING | 1 | 0.1 | 48 | 0.3 | 49 | 0.2 |
| | CS+ OTHER | 4 | 0.2 | 100 | 0.5 | 104 | 0.5 |
| | HASHISH POSSESSION | 0 | 0.0 | 14 | 0.1 | 14 | 0.1 |
| | MARIJ. POSSESS FOR SALE | 9 | 0.5 | 202 | 1.1 | 211 | 1.0 |
| | MARIJUANA SALES | 1 | 0.1 | 73 | 0.4 | 74 | 0.4 |
| | OTHER MARIJUANA OFFENSES | 0 | 0.0 | 12 | 0.1 | 12 | 0.1 |
| | TOTAL | 710 | 38.2 | 6,851 | 36.2 | 7,561 | 36.4 |
| OTHER CRIMES | ESCAPE | 2 | 0.1 | 7 | 0.0 | 9 | 0.0 |
| | DRIVING UNDER THE INFLUENCE | 8 | 0.4 | 280 | 1.5 | 288 | 1.4 |
| | ARSON | 3 | 0.2 | 13 | 0.1 | 16 | 0.1 |
| | POSSESSION OF WEAPON | 29 | 1.6 | 1,452 | 7.7 | 1,481 | 7.1 |
| | OTHER OFFENSES | 38 | 2.0 | 500 | 2.6 | 538 | 2.6 |
| | TOTAL | 80 | 4.3 | 2,252 | 11.9 | 2,332 | 11.2 |

Notes: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES          50

Garner/ 00086

TABLE 35
FELON PAROLE VIOLATORS RETURNED WITH A NEW TERM
BY OFFENSE CATEGORY AND SEX
CALENDAR YEAR 1992 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | PERCENT | TOTAL | | | |
|---|---|---|---|---|---|---|
| | | | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent |
| 1992 | 17,939 | 100.0 | 16.0 | 46.0 | 29.1 | 8.9 |
| 1993 | 19,150 | 100.0 | 16.4 | 44.5 | 29.5 | 9.6 |
| 1994 | 17,009 | 100.0 | 14.7 | 42.8 | 33.0 | 9.5 |
| 1995 | 17,454 | 100.0 | 13.8 | 41.1 | 36.0 | 9.1 |
| 1996 | 17,525 | 100.0 | 15.1 | 38.7 | 37.0 | 9.3 |
| 1997 | 17,662 | 100.0 | 14.6 | 35.9 | 41.0 | 8.5 |
| 1998 | 17,383 | 100.0 | 14.6 | 33.0 | 43.9 | 8.4 |
| 1999 | 17,094 | 100.0 | 14.9 | 31.6 | 45.6 | 7.9 |
| 2000 | 16,011 | 100.0 | 14.5 | 31.5 | 45.7 | 8.3 |
| 2001 | 14,532 | 100.0 | 16.4 | 35.0 | 39.3 | 9.3 |
| 2002 | 14,365 | 100.0 | 17.2 | 38.9 | 33.6 | 10.4 |
| 2003 | 14,365 | 100.0 | 15.6 | 39.1 | 35.1 | 10.3 |
| 2004 | 15,694 | 100.0 | 15.9 | 39.2 | 34.3 | 10.7 |
| 2005 | 19,767 | 100.0 | 15.7 | 38.1 | 36.1 | 10.2 |
| 2006 | 20,769 | 100.0 | 15.2 | 37.2 | 36.4 | 11.2 |

| CALENDAR YEAR | TOTAL | PERCENT | MALE | | | |
|---|---|---|---|---|---|---|
| | | | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent |
| 1992 | 16,862 | 100.0 | 16.5 | 45.4 | 28.9 | 9.2 |
| 1993 | 17,935 | 100.0 | 16.9 | 43.9 | 29.1 | 10.0 |
| 1994 | 15,767 | 100.0 | 15.4 | 42.2 | 32.5 | 10.0 |
| 1995 | 16,217 | 100.0 | 14.5 | 40.5 | 35.4 | 9.6 |
| 1996 | 16,145 | 100.0 | 16.0 | 38.1 | 36.1 | 9.8 |
| 1997 | 16,250 | 100.0 | 15.5 | 35.2 | 40.3 | 8.9 |
| 1998 | 15,829 | 100.0 | 15.7 | 32.6 | 42.9 | 8.9 |
| 1999 | 15,501 | 100.0 | 15.9 | 31.0 | 44.7 | 8.3 |
| 2000 | 14,568 | 100.0 | 15.5 | 31.0 | 44.7 | 8.8 |
| 2001 | 13,379 | 100.0 | 17.3 | 34.1 | 38.8 | 9.8 |
| 2002 | 13,242 | 100.0 | 18.2 | 37.4 | 33.4 | 10.9 |
| 2003 | 14,399 | 100.0 | 16.5 | 37.7 | 35.0 | 10.8 |
| 2004 | 16,310 | 100.0 | 16.8 | 37.8 | 34.1 | 11.3 |
| 2005 | 18,130 | 100.0 | 16.6 | 36.9 | 35.8 | 10.8 |
| 2006 | 18,912 | 100.0 | 16.1 | 35.8 | 36.2 | 11.9 |

| CALENDAR YEAR | TOTAL | PERCENT | FEMALE | | | |
|---|---|---|---|---|---|---|
| | | | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent |
| 1992 | 1,077 | 100.0 | 7.7 | 55.5 | 32.8 | 4.0 |
| 1993 | 1,215 | 100.0 | 8.7 | 53.3 | 35.2 | 2.7 |
| 1994 | 1,242 | 100.0 | 6.0 | 50.5 | 39.8 | 3.7 |
| 1995 | 1,237 | 100.0 | 5.2 | 48.3 | 43.2 | 3.4 |
| 1996 | 1,380 | 100.0 | 4.1 | 44.6 | 47.5 | 3.8 |
| 1997 | 1,412 | 100.0 | 4.2 | 43.8 | 48.9 | 3.1 |
| 1998 | 1,554 | 100.0 | 4.0 | 38.0 | 54.1 | 3.9 |
| 1999 | 1,593 | 100.0 | 5.1 | 36.5 | 54.9 | 3.5 |
| 2000 | 1,443 | 100.0 | 4.2 | 38.7 | 55.2 | 3.9 |
| 2001 | 1,153 | 100.0 | 5.2 | 46.3 | 44.7 | 3.8 |
| 2002 | 1,123 | 100.0 | 4.7 | 55.8 | 35.7 | 3.7 |
| 2003 | 1,295 | 100.0 | 5.6 | 54.3 | 35.9 | 4.2 |
| 2004 | 1,532 | 100.0 | 6.6 | 53.7 | 35.5 | 4.2 |
| 2005 | 1,637 | 100.0 | 5.9 | 51.1 | 39.3 | 3.7 |
| 2006 | 1,857 | 100.0 | 5.8 | 51.7 | 38.2 | 4.3 |

NOTE: Components may not add to totals due to independent rounding

Garner/ 00087

TABLE 36
FELON PAROLE VIOLATORS RETURNED WITH A NEW TERM
BY RACIAL/ETHNIC GROUP AND SEX
CALENDAR YEAR 1992 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | White Percent | Hispanic Percent | Black Percent | Other Percent | TOTAL | PERCENT | White Percent | Hispanic Percent | Black Percent | Other Percent |
| 1992 | 17,939 | 16,862 | 100.0 | 25.7 | 31.6 | 39.6 | 3.2 | 1,077 | 100.0 | 26.9 | 26.3 | 42.1 | 4.7 |
| 1993 | 19,150 | 17,935 | 100.0 | 26.1 | 32.0 | 38.7 | 3.2 | 1,215 | 100.0 | 28.2 | 25.3 | 42.1 | 4.3 |
| 1994 | 17,009 | 15,767 | 100.0 | 27.2 | 32.9 | 37.0 | 3.0 | 1,242 | 100.0 | 31.4 | 24.2 | 40.8 | 3.6 |
| 1995 | 17,454 | 16,217 | 100.0 | 29.0 | 32.4 | 35.4 | 3.2 | 1,237 | 100.0 | 30.5 | 25.6 | 40.3 | 3.6 |
| 1996 | 17,525 | 16,145 | 100.0 | 29.3 | 32.2 | 35.4 | 3.2 | 1,380 | 100.0 | 31.3 | 23.4 | 41.4 | 3.9 |
| 1997 | 17,662 | 16,250 | 100.0 | 30.8 | 31.7 | 34.5 | 3.1 | 1,412 | 100.0 | 32.1 | 22.7 | 41.5 | 3.8 |
| 1998 | 17,383 | 15,829 | 100.0 | 30.9 | 31.7 | 34.3 | 3.0 | 1,554 | 100.0 | 34.7 | 20.8 | 40.3 | 4.2 |
| 1999 | 17,094 | 15,501 | 100.0 | 31.0 | 30.7 | 35.1 | 3.2 | 1,593 | 100.0 | 34.1 | 21.9 | 40.5 | 3.5 |
| 2000 | 16,011 | 14,568 | 100.0 | 32.6 | 31.5 | 33.0 | 2.9 | 1,443 | 100.0 | 34.9 | 22.3 | 39.8 | 3.0 |
| 2001 | 14,532 | 13,379 | 100.0 | 31.0 | 33.1 | 32.9 | 3.0 | 1,153 | 100.0 | 34.2 | 23.3 | 40.5 | 2.0 |
| 2002 | 14,365 | 13,242 | 100.0 | 31.3 | 34.6 | 31.3 | 2.8 | 1,123 | 100.0 | 31.3 | 26.9 | 39.0 | 2.8 |
| 2003 | 15,694 | 14,399 | 100.0 | 31.0 | 34.9 | 30.8 | 3.4 | 1,295 | 100.0 | 35.2 | 25.7 | 36.4 | 2.7 |
| 2004 | 17,842 | 16,310 | 100.0 | 31.4 | 35.5 | 29.4 | 3.7 | 1,532 | 100.0 | 36.1 | 26.0 | 34.3 | 3.6 |
| 2005 | 19,767 | 18,130 | 100.0 | 31.0 | 37.1 | 28.1 | 3.7 | 1,637 | 100.0 | 36.6 | 29.9 | 30.4 | 3.2 |
| 2006 | 20,769 | 18,912 | 100.0 | 30.0 | 37.3 | 28.7 | 4.0 | 1,857 | 100.0 | 36.5 | 29.6 | 30.4 | 3.5 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

52

TABLE 37
FELON PAROLE VIOLATORS RETURNED WITH A NEW TERM
BY AGE GROUP, MEDIAN AGE AND SEX
CALENDAR YEAR 1992 THROUGH CALENDAR YEAR 2006

**MALE**

| CALENDAR YEAR | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 16,862 | 100.0 | 0.2 | 15.5 | 28.3 | 25.6 | 16.5 | 8.2 | 3.4 | 2.3 | 31 |
| 1993 | 17,935 | 100.0 | 0.2 | 16.0 | 26.5 | 25.3 | 17.3 | 8.7 | 3.6 | 2.3 | 31 |
| 1994 | 15,767 | 100.0 | 0.3 | 15.7 | 26.0 | 24.6 | 17.4 | 9.7 | 4.0 | 2.3 | 31 |
| 1995 | 16,217 | 100.0 | 0.2 | 14.2 | 25.3 | 24.9 | 18.5 | 10.2 | 4.4 | 2.4 | 32 |
| 1996 | 16,145 | 100.0 | 0.4 | 13.5 | 23.1 | 23.6 | 19.9 | 11.5 | 4.9 | 3.0 | 32 |
| 1997 | 16,250 | 100.0 | 0.3 | 12.7 | 22.9 | 23.8 | 19.6 | 11.9 | 5.6 | 3.2 | 32 |
| 1998 | 15,829 | 100.0 | 0.3 | 12.1 | 21.3 | 22.9 | 20.3 | 13.0 | 6.4 | 3.7 | 33 |
| 1999 | 15,501 | 100.0 | 0.3 | 12.7 | 19.6 | 21.9 | 20.4 | 14.0 | 7.0 | 4.1 | 33 |
| 2000 | 14,568 | 100.0 | 0.3 | 13.0 | 18.9 | 21.6 | 20.1 | 14.3 | 7.4 | 4.4 | 34 |
| 2001 | 13,379 | 100.0 | 0.4 | 14.1 | 18.8 | 20.2 | 19.3 | 15.0 | 7.5 | 4.7 | 34 |
| 2002 | 13,242 | 100.0 | 0.2 | 15.0 | 19.7 | 20.5 | 18.9 | 13.9 | 7.2 | 4.5 | 34 |
| 2003 | 14,399 | 100.0 | 0.2 | 15.2 | 19.6 | 18.6 | 18.0 | 14.5 | 8.3 | 5.6 | 34 |
| 2004 | 16,310 | 100.0 | 0.4 | 16.4 | 20.7 | 17.3 | 17.1 | 14.0 | 8.5 | 5.6 | 34 |
| 2005 | 18,130 | 100.0 | 0.2 | 14.5 | 22.3 | 16.9 | 16.5 | 14.3 | 9.1 | 6.2 | 34 |
| 2006 | 16,912 | 100.0 | 0.4 | 16.2 | 22.2 | 15.9 | 15.6 | 13.8 | 9.0 | 6.9 | 34 |

**FEMALE**

| CALENDAR YEAR | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 1,077 | 100.0 | 0.0 | 8.0 | 25.9 | 29.1 | 22.8 | 10.3 | 3.2 | 0.6 | 32 |
| 1993 | 1,215 | 100.0 | 0.0 | 8.0 | 23.8 | 29.0 | 23.8 | 11.4 | 4.3 | 1.0 | 33 |
| 1994 | 1,242 | 100.0 | 0.0 | 6.2 | 22.9 | 27.8 | 23.6 | 11.9 | 5.7 | 1.9 | 34 |
| 1995 | 1,237 | 100.0 | 0.0 | 5.9 | 19.7 | 29.2 | 25.3 | 13.8 | 4.4 | 1.6 | 34 |
| 1996 | 1,380 | 100.0 | 0.0 | 5.0 | 19.3 | 28.7 | 24.7 | 14.6 | 5.5 | 2.1 | 34 |
| 1997 | 1,412 | 100.0 | 0.0 | 5.2 | 15.9 | 27.0 | 27.3 | 15.7 | 6.0 | 2.8 | 35 |
| 1998 | 1,554 | 100.0 | 0.0 | 4.3 | 13.9 | 27.7 | 27.7 | 15.8 | 7.1 | 3.5 | 35 |
| 1999 | 1,593 | 100.0 | 0.0 | 5.2 | 13.2 | 25.5 | 26.8 | 16.8 | 8.4 | 3.1 | 36 |
| 2000 | 1,443 | 100.0 | 0.0 | 5.5 | 11.2 | 23.7 | 28.8 | 18.8 | 8.3 | 3.7 | 36 |
| 2001 | 1,153 | 100.0 | 0.0 | 7.0 | 12.7 | 23.1 | 25.7 | 18.6 | 8.2 | 4.8 | 36 |
| 2002 | 1,123 | 100.0 | 0.0 | 7.3 | 12.3 | 21.8 | 24.5 | 20.3 | 8.8 | 5.0 | 36 |
| 2003 | 1,295 | 100.0 | 0.2 | 6.7 | 14.1 | 19.2 | 25.3 | 20.8 | 9.7 | 4.1 | 36 |
| 2004 | 1,532 | 100.0 | 0.0 | 9.2 | 18.1 | 19.6 | 20.5 | 19.6 | 8.7 | 4.4 | 35 |
| 2005 | 1,637 | 100.0 | 0.0 | 7.1 | 17.5 | 17.4 | 22.5 | 18.2 | 11.1 | 6.1 | 36 |
| 2006 | 1,857 | 100.1 | 0.0 | 8.9 | 20.6 | 17.1 | 19.1 | 18.1 | 11.0 | 5.2 | 36 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

53

Garner/ 00089

# Section 6

# Felon Parole Violators Returned to Custody

Garner/ 00090

This page intentionally left blank.

Garner/ 00091

TABLE 38
FELON PAROLE VIOLATORS RETURNED TO CUSTODY (PV-RTC) BY SEX
CALENDAR YEAR 1982 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | MALE | FEMALE |
|---|---|---|---|
| 1982 | 3,778 | 3,589 | 189 |
| 1983 | 5,275 | 5,018 | 257 |
| 1984 | 7,421 | 6,982 | 439 |
| 1985 | 11,269 | 10,636 | 633 |
| 1986 | 18,059 | 16,910 | 1,149 |
| 1987 | 25,207 | 23,495 | 1,712 |
| 1988 | 34,014 | 31,664 | 2,350 |
| 1989 | 39,976 | 37,058 | 2,918 |
| 1990 | 40,309 | 37,214 | 3,095 |
| 1991 | 41,334 | 38,023 | 3,311 |
| 1992 | 34,932 | 32,260 | 2,672 |
| 1993 | 35,531 | 32,743 | 2,788 |
| 1994 | 45,471 | 41,690 | 3,781 |
| 1995 | 52,430 | 47,999 | 4,431 |
| 1996 | 57,984 | 52,759 | 5,225 |
| 1997 | 67,832 | 61,815 | 6,017 |
| 1998 | 70,418 | 64,038 | 6,380 |
| 1999 | 70,670 | 64,267 | 6,403 |
| 2000 | 73,340 | 66,745 | 6,595 |
| 2001 | 74,279 | 68,008 | 6,271 |
| 2002 | 71,185 | 65,292 | 5,893 |
| 2003 | 62,314 | 57,329 | 4,985 |
| 2004 | 58,712 | 54,149 | 4,563 |
| 2005 | 61,182 | 56,018 | 5,164 |
| 2006 | 69,127 | 63,426 | 5,701 |

These rates should not be considered to be CDCR's recidivism rates. For recidivism
rates see Table 54 and Table 54A.

NOTE: PV-RTC refers only to parolees returned to Department of Corrections and Rehabilitation institutions.
It does not include revoked parolees housed in non-state facilities or who later return to prison with another
prison commitment. Previously published numbers may vary due to modifications to the database.

Garner/ 00092

TABLE 39
FELON PAROLE VIOLATORS RETURNED TO CUSTODY (PV-RTC)
NUMBER AND RATE PER 100 AVERAGE DAILY FELON
PAROLEE AND PAROLEE-AT-LARGE (PAL) POPULATION (ADP)* BY SEX
CALENDAR YEAR 1992 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | | | MALE | | | FEMALE | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number | Rate | Felon Parolee/PAL ADP | Number | Rate | Felon Parolee/PAL ADP | Number | Rate | Felon Parolee/PAL ADP |
| 1992 | 34,932 | 39.7 | 87,940 | 32,260 | 40.6 | 79,465 | 2,672 | 31.5 | 8,475 |
| 1993 | 35,531 | 39.2 | 90,628 | 32,743 | 39.9 | 82,012 | 2,788 | 32.4 | 8,616 |
| 1994 | 45,471 | 48.6 | 93,536 | 41,690 | 49.1 | 84,854 | 3,781 | 43.5 | 8,682 |
| 1995 | 52,430 | 51.3 | 102,182 | 47,999 | 51.7 | 92,896 | 4,431 | 47.7 | 9,286 |
| 1996 | 57,984 | 52.9 | 109,659 | 52,759 | 53.1 | 99,403 | 5,225 | 50.9 | 10,256 |
| 1997 | 67,832 | 58.8 | 115,299 | 61,815 | 59.3 | 104,198 | 6,017 | 54.2 | 11,101 |
| 1998 | 70,418 | 57.3 | 122,981 | 64,038 | 57.9 | 110,528 | 6,380 | 51.2 | 12,452 |
| 1999 | 70,670 | 54.5 | 123,709 | 64,267 | 55.3 | 116,264 | 6,403 | 47.6 | 13,444 |
| 2000 | 73,340 | 54.4 | 134,821 | 66,745 | 55.4 | 120,493 | 6,595 | 46.0 | 14,328 |
| 2001 | 74,279 | 54.2 | 136,932 | 68,008 | 55.8 | 121,979 | 6,271 | 41.9 | 14,953 |
| 2002 | 71,185 | 52.3 | 136,134 | 65,292 | 53.9 | 121,200 | 5,893 | 39.5 | 14,934 |
| 2003 | 62,314 | 47.3 | 131,693 | 57,329 | 48.8 | 117,412 | 4,985 | 34.9 | 14,281 |
| 2004 | 58,712 | 45.7 | 128,501 | 54,149 | 47.2 | 114,630 | 4,563 | 32.9 | 13,871 |
| 2005 | 61,182 | 46.7 | 131,087 | 56,018 | 47.9 | 116,837 | 5,164 | 36.2 | 14,250 |
| 2006 | 69,127 | 51.9 | 133,118 | 63,426 | 53.7 | 118,219 | 5,701 | 38.3 | 14,899 |

These rates should not be considered to be CDCR's recidivism rates.  For recidivism rates see Table 54 and Table 54A.

NOTE:  PV-RTC refers only to parolees returned to Department of Corrections and Rehabilitation Institutions.  It does not include revoked parolees housed in non-state facilities or who later return with another prison commitment.  Previously published numbers may vary due to modifications to the database.

* The Average Daily Felon Parolee and Parolee-at-Large (PAL) Population includes the average daily population of felon parolees supervised in California plus the average daily felon PAL population.

CALIFORNIA PRISONERS AND PAROLEES

56

Garner/ 00093

TABLE 40
FELON PAROLE VIOLATORS RETURNED TO CUSTODY (PV-RTC)
BY RACIAL/ETHNIC GROUP AND SEX
CALENDAR YEAR 1992 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | White Percent | Hispanic Percent | Black Percent | Other Percent | TOTAL | PERCENT | White Percent | Hispanic Percent | Black Percent | Other Percent |
| 1992 | 34,932 | 32,260 | 100.0 | 28.7 | 26.1 | 42.1 | 3.0 | 2,672 | 100.0 | 31.0 | 23.1 | 41.4 | 4.6 |
| 1993 | 35,531 | 32,743 | 100.0 | 30.8 | 26.0 | 40.1 | 3.2 | 2,788 | 100.0 | 33.6 | 23.2 | 39.7 | 3.5 |
| 1994 | 45,469 | 41,688 | 100.0 | 32.7 | 26.7 | 37.5 | 3.0 | 3,781 | 100.0 | 34.8 | 23.9 | 38.4 | 2.9 |
| 1995 | 52,430 | 47,999 | 100.0 | 34.2 | 28.0 | 34.8 | 3.0 | 4,431 | 100.0 | 36.0 | 23.8 | 37.0 | 3.2 |
| 1996 | 57,984 | 52,759 | 100.0 | 34.7 | 27.4 | 34.8 | 3.1 | 5,225 | 100.0 | 36.5 | 22.0 | 37.4 | 4.1 |
| 1997 | 67,832 | 61,815 | 100.0 | 35.4 | 28.0 | 33.6 | 3.0 | 6,017 | 100.0 | 37.4 | 21.6 | 37.0 | 4.0 |
| 1998 | 70,418 | 64,038 | 100.0 | 34.6 | 27.7 | 34.8 | 2.9 | 6,380 | 100.0 | 36.2 | 20.6 | 38.9 | 4.3 |
| 1999 | 70,670 | 64,267 | 100.0 | 34.9 | 27.7 | 34.6 | 2.9 | 6,403 | 100.0 | 37.0 | 21.0 | 38.7 | 3.3 |
| 2000 | 73,340 | 66,745 | 100.0 | 34.5 | 28.0 | 34.5 | 3.1 | 6,595 | 100.0 | 37.5 | 21.0 | 38.6 | 2.9 |
| 2001 | 74,279 | 68,008 | 100.1 | 34.5 | 28.3 | 34.4 | 2.9 | 6,271 | 100.1 | 39.0 | 21.1 | 37.4 | 2.6 |
| 2002 | 71,185 | 65,292 | 100.0 | 35.3 | 28.9 | 32.5 | 3.4 | 5,893 | 100.0 | 40.0 | 22.6 | 34.6 | 2.9 |
| 2003 | 62,314 | 57,329 | 100.0 | 34.6 | 29.0 | 32.9 | 3.5 | 4,995 | 100.0 | 37.5 | 24.0 | 35.4 | 3.0 |
| 2004 | 58,712 | 54,149 | 100.0 | 35.2 | 29.0 | 32.2 | 3.5 | 4,563 | 100.0 | 39.1 | 24.2 | 34.1 | 2.5 |
| 2005 | 61,182 | 56,018 | 100.0 | 35.6 | 29.8 | 30.8 | 3.9 | 5,164 | 100.0 | 39.4 | 26.0 | 31.7 | 2.9 |
| 2006 | 69,127 | 63,426 | 100.0 | 35.0 | 30.8 | 30.1 | 4.1 | 5,701 | 100.0 | 40.0 | 26.2 | 30.5 | 3.3 |

These rates should not be considered to be CDCR's recidivism rates. For recidivism rates see Table 54 and Table 54A.

NOTE: PV-RTC refers only to parolees returned to Department of Corrections and Rehabilitation institutions. It does not include revoked parolees housed in non-state facilities or who later return to prison with another prison commitment. Previously published numbers may vary due to modifications to the database.

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

57

Garner/ 00094

TABLE 41
FELON PAROLE VIOLATORS RETURNED TO CUSTODY (PV-RTC)
BY AGE GROUP, MEDIAN AGE AND SEX
CALENDAR YEAR 1992 THROUGH CALENDAR YEAR 2006

### MALE

| CALENDAR YEAR | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 32,960 | 100.0 | 0.2 | 12.7 | 25.4 | 26.4 | 18.3 | 10.2 | 4.1 | 2.8 | 32 |
| 1993 | 32,743 | 100.0 | 0.2 | 12.4 | 24.2 | 25.6 | 19.1 | 10.7 | 4.5 | 3.0 | 32 |
| 1994 | 41,686 | 100.0 | 0.2 | 12.2 | 22.9 | 25.1 | 19.7 | 11.7 | 5.0 | 3.1 | 32 |
| 1995 | 48,824 | 100.0 | 0.2 | 11.4 | 21.6 | 24.5 | 20.6 | 12.5 | 5.8 | 3.5 | 33 |
| 1996 | 54,118 | 100.0 | 0.2 | 10.5 | 20.6 | 23.4 | 21.3 | 13.2 | 6.7 | 4.0 | 34 |
| 1997 | 61,815 | 100.0 | 0.2 | 10.5 | 19.7 | 22.3 | 21.5 | 14.3 | 7.0 | 4.5 | 34 |
| 1998 | 64,038 | 100.0 | 0.2 | 10.3 | 18.9 | 21.8 | 21.5 | 14.8 | 7.5 | 4.8 | 34 |
| 1999 | 64,267 | 100.0 | 0.3 | 10.5 | 17.9 | 20.8 | 21.2 | 15.6 | 8.4 | 5.3 | 35 |
| 2000 | 66,745 | 100.0 | 0.3 | 11.1 | 17.1 | 19.6 | 20.7 | 16.2 | 9.0 | 6.0 | 35 |
| 2001 | 68,009 | 100.0 | 0.2 | 11.4 | 16.3 | 19.0 | 20.2 | 16.8 | 9.6 | 6.5 | 35 |
| 2002 | 65,292 | 100.0 | 0.2 | 11.3 | 16.2 | 18.4 | 19.6 | 17.2 | 10.1 | 7.0 | 36 |
| 2003 | 57,329 | 100.0 | 0.2 | 11.8 | 17.0 | 17.3 | 18.7 | 17.0 | 10.7 | 7.3 | 36 |
| 2004 | 54,149 | 100.0 | 0.2 | 12.2 | 17.3 | 16.7 | 17.7 | 17.0 | 10.9 | 8.1 | 36 |
| 2005 | 56,018 | 100.0 | 0.3 | 12.4 | 18.4 | 15.5 | 17.3 | 16.3 | 11.1 | 8.5 | 36 |
| 2006 | 63,426 | 100.0 | 0.3 | 12.2 | 18.9 | 14.9 | 16.8 | 16.1 | 11.9 | 9.0 | 36 |

### FEMALE

| CALENDAR YEAR | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 2,672 | 100.0 | 0.0 | 8.1 | 26.8 | 33.3 | 19.5 | 8.7 | 2.5 | 1.1 | 32 |
| 1993 | 2,788 | 100.0 | 0.1 | 6.9 | 24.9 | 33.6 | 20.7 | 9.5 | 3.4 | 1.0 | 32 |
| 1994 | 3,781 | 100.0 | 0.1 | 6.6 | 23.0 | 31.7 | 23.4 | 10.3 | 3.4 | 1.5 | 33 |
| 1995 | 4,508 | 100.0 | 0.0 | 5.9 | 21.8 | 30.5 | 24.3 | 11.7 | 4.4 | 1.3 | 33 |
| 1996 | 5,360 | 100.0 | 0.0 | 5.1 | 19.0 | 30.3 | 24.8 | 13.9 | 5.1 | 1.7 | 34 |
| 1997 | 6,017 | 100.0 | 0.0 | 4.3 | 17.6 | 28.7 | 26.4 | 14.9 | 5.9 | 2.2 | 34 |
| 1998 | 6,380 | 100.0 | 0.0 | 3.8 | 16.6 | 26.9 | 26.7 | 18.6 | 6.8 | 2.6 | 35 |
| 1999 | 6,403 | 100.0 | 0.0 | 4.4 | 14.3 | 24.1 | 27.5 | 19.7 | 7.1 | 2.8 | 36 |
| 2000 | 6,595 | 100.0 | 0.1 | 5.2 | 12.9 | 22.6 | 28.0 | 19.8 | 8.6 | 3.0 | 36 |
| 2001 | 6,271 | 100.0 | 0.0 | 5.3 | 13.1 | 21.3 | 25.6 | 21.5 | 10.0 | 3.2 | 36 |
| 2002 | 5,893 | 100.0 | 0.1 | 5.9 | 12.2 | 20.5 | 25.3 | 21.4 | 10.0 | 4.6 | 37 |
| 2003 | 4,985 | 100.0 | 0.0 | 6.3 | 13.0 | 19.0 | 25.0 | 20.9 | 11.1 | 4.6 | 37 |
| 2004 | 4,563 | 100.0 | 0.1 | 6.6 | 14.5 | 17.8 | 24.2 | 20.6 | 11.4 | 4.8 | 37 |
| 2005 | 5,164 | 100.0 | 0.1 | 8.3 | 16.3 | 16.7 | 21.6 | 19.6 | 12.1 | 5.2 | 36 |
| 2006 | 5,701 | 100.0 | 0.0 | 8.2 | 16.4 | 17.5 | 21.4 | 18.3 | 11.9 | 6.2 | 36 |

These rates should not be considered to be CDCR's recidivism rates. For recidivism rates see Table 54 and Table 54A.

NOTE: PV-RTC refers only to parolees returned to Department of Corrections and Rehabilitation inclusions. It does not include revoked parolees who are housed in non-state facilities or who later return to prison with another prison commitment. Previously published numbers may vary due to modifications to the database.

NOTE: Components may not add to totals due to independent rounding.

58

CALIFORNIA PRISONERS AND PAROLEES

Garner/ 00095

# Section 7

# Parole and Outpatient Population

Garner/ 00096

This page intentionally left blank.

Garner/ 00097

TABLE 42
TOTAL PAROLE AND OUTPATIENT POPULATION
DECEMBER 31, 1982 THROUGH DECEMBER 31, 2006

| December 31 | Total Parole and Outpatient Population | Supervised by the California Department of Corrections and Rehabilitation | | | | | | Other Jurisdictions | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | California Felon Parolees | Offenders From Other States on Parole | Parolees From Other States (ICOOP) | Civil Narcotic Addict Outpatients | Total | California Felons Supervised by DJJ by DJJ | California Parolees Supervised by Another State |
| 1982 | 16,072 | 15,389 | 12,933 | - | 1,577 | 879 | 683 | - | 683 |
| 1983 | 22,202 | 21,259 | 18,948 | 2 | 1,591 | 718 | 943 | - | 943 |
| 1984 | 27,000 | 26,195 | 23,737 | 4 | 1,631 | 823 | 805 | - | 805 |
| 1985 | 30,726 | 29,966 | 27,313 | 2 | 1,746 | 905 | 760 | - | 760 |
| 1986 | 34,771 | 33,872 | 30,832 | 3 | 1,811 | 1,226 | 899 | - | 899 |
| 1987 | 43,355 | 42,298 | 39,183 | 3 | 1,708 | 1,404 | 1,057 | - | 1,057 |
| 1988 | 52,788 | 50,832 | 47,284 | 5 | 1,849 | 1,694 | 1,956 | 818 | 1,138 |
| 1989 | 61,665 | 59,313 | 55,383 | 3 | 1,850 | 2,077 | 2,352 | 992 | 1,360 |
| 1990 | 73,096 | 70,479 | 65,420 | | 2,241 | 2,818 | 2,617 | 1,084 | 1,533 |
| 1991 | 85,470 | 82,603 | 77,120 | 1 | 2,232 | 3,250 | 2,867 | 1,074 | 1,793 |
| 1992 | 89,453 | 86,389 | 80,815 | 4 | 2,178 | 3,392 | 3,064 | 1,025 | 2,039 |
| 1993 | 88,858 | 85,886 | 79,504 | 3 | 2,271 | 4,108 | 2,972 | 927 | 2,045 |
| 1994 | 92,958 | 89,609 | 83,778 | 2 | 1,789 | 4,040 | 3,349 | 957 | 2,392 |
| 1995 | 99,911 | 96,110 | 90,450 | 1 | 1,429 | 4,230 | 3,801 | 1,037 | 2,764 |
| 1996 | 104,542 | 100,934 | 95,631 | 2 | 1,422 | 3,879 | 3,608 | 1,090 | 2,518 |
| 1997 | 108,610 | 105,449 | 100,926 | 0 | 1,275 | 3,248 | 3,161 | 797 | 2,364 |
| 1998 | 114,593 | 111,875 | 107,645 | 0 | 1,284 | 2,946 | 2,718 | 525 | 2,193 |
| 1999 | 119,620 | 117,612 | 113,720 | 1 | 1,350 | 2,541 | 2,008 | 1 | 2,007 |
| 2000 | 123,295 | 121,414 | 117,377 | 2 | 1,294 | 2,741 | 1,881 | 1 | 1,880 |
| 2001 | 123,554 | 121,820 | 117,675 | 1 | 1,405 | 2,739 | 1,734 | 0 | 1,734 |
| 2002 | 118,837 | 117,138 | 112,992 | 1 | 1,587 | 2,558 | 1,699 | 0 | 1,699 |
| 2003 | 115,691 | 114,136 | 110,173 | 0 | 1,636 | 2,327 | 1,555 | 0 | 1,555 |
| 2004 | 115,163 | 113,768 | 110,130 | 0 | 1,589 | 2,049 | 1,395 | 0 | 1,395 |
| 2005 | 116,227 | 115,001 | 111,658 | 0 | 1,541 | 1,802 | 1,226 | 0 | 1,226 |
| 2006 | 123,000 | 121,808 | 118,551 | 0 | 1,529 | 1,728 | 1,192 | 0 | 1,192 |

60

CALIFORNIA PRISONERS AND PAROLEES

Garner/ 00098

TABLE 43
PAROLE AND OUTPATIENT POPULATION
SUPERVISED IN CALIFORNIA
RATE PER 100,000 CALIFORNIA POPULATION
DECEMBER 31, 1982 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | ESTIMATED CALIFORNIA POPULATION * | CALIFORNIA SUPERVISED PAROLE/OUTPATIENT POPULATION | RATE PER 100,000 CALIFORNIA POPULATION |
|---|---|---|---|
| 1982 | 25,052,000 | 15,389 | 61.4 |
| 1983 | 25,555,000 | 21,259 | 83.2 |
| 1984 | 26,113,000 | 26,195 | 100.3 |
| 1985 | 26,742,000 | 29,966 | 112.1 |
| 1986 | 27,388,000 | 33,872 | 123.7 |
| 1987 | 28,061,000 | 42,298 | 150.7 |
| 1988 | 28,771,000 | 50,832 | 176.7 |
| 1989 | 29,558,000 | 59,313 | 200.7 |
| 1990 | 30,296,000 | 70,479 | 232.6 |
| 1991 | 30,812,000 | 82,603 | 268.1 |
| 1992 | 31,303,000 | 86,389 | 276.0 |
| 1993 | 31,661,000 | 85,886 | 271.3 |
| 1994 | 31,910,000 | 89,609 | 280.8 |
| 1995 | 32,223,000 | 96,110 | 298.3 |
| 1996 | 32,670,000 | 100,934 | 309.0 |
| 1997 | 33,226,000 | 105,449 | 317.4 |
| 1998 | 33,773,000 | 111,875 | 331.3 |
| 1999 | 34,336,000 | 117,612 | 342.5 |
| 2000 | 34,650,000 | 121,414 | 350.4 |
| 2001 | 35,230,000 | 121,820 | 345.8 |
| 2002 | 35,802,238 | 117,138 | 327.2 |
| 2003 | 36,144,000 | 114,136 | 315.8 |
| 2004 | 36,810,358 | 113,768 | 309.1 |
| 2005 | 36,854,224 | 115,001 | 312.0 |
| 2006 | 37,380,870 | 121,808 | 325.9 |

* The estimated California population is provided by the Department of Finance.

Garner/ 00099

TABLE 44
FELON PAROLE MOVEMENTS
BY SEX
CALENDAR YEAR 2006

| MOVEMENTS | TOTAL | MALE NUMBER | FEMALE NUMBER |
|---|---|---|---|
| **POPULATION** | | | |
| Beginning  December 31, 2005 | 111,658 | 99,774 | 11,884 |
| Ending        December 31, 2006 | 118,551 | 105,451 | 13,100 |
| NET CHANGE | 6,893 | 5,677 | 1,216 |
| TOTAL ARRIVALS | 166,562 | 148,951 | 17,611 |
| Institution Releases to Parole | 128,119 | 115,208 | 12,911 |
| First Parole | 65,719 | 58,048 | 7,671 |
| Reparole | 62,400 | 57,160 | 5,240 |
| From Court | 619 | 537 | 82 |
| From Temp Release | 3,498 | 3,151 | 347 |
| First Parole | 1,832 | 1,658 | 174 |
| Reparole | 1,666 | 1,493 | 173 |
| Reinstated to Parole Status | 34,183 | 29,928 | 4,255 |
| Other Arrivals | 143 | 127 | 16 |
| TOTAL DEPARTURES | 160,320 | 143,835 | 16,485 |
| Parole Supervision Terminated | 35,618 | 31,059 | 4,559 |
| Discharged | 34,790 | 30,289 | 4,501 |
| Died | 828 | 770 | 58 |
| Absconded From Parole Supervision (PAL) | 45,158 | 39,819 | 5,339 |
| Parole Violators Returned to Custody | 78,703 | 72,231 | 6,472 |
| With a New Term (PV-WNTs) | 19,660 | 17,927 | 1,733 |
| Without a New Term (PV-RTCs) | 59,043 | 54,304 | 4,739 |
| Other Departures | 841 | 726 | 115 |

NOTE: NET CHANGE may not equal ARRIVALS less DEPARTURES SUB TOTAL due to uncategorized moves.

Garner/ 00100

**TABLE 45A**
**TOTAL FELONS PAROLED AND REPAROLED FROM AN INSTITUTION**
**BY REGION AND COUNTY OF PAROLE**
**CALENDAR YEAR 2006**

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| TOTAL | 131,356 | 100.0 | 67,385 | 100.0 | 63,971 | 100.0 |
| REGION OF PAROLE | | | | | | |
| REGION I/ISPU | 33,679 | 25.6 | 14,614 | 21.7 | 19,065 | 29.8 |
| REGION II | 26,512 | 20.2 | 10,846 | 16.1 | 15,666 | 24.5 |
| REGION III | 32,656 | 24.9 | 21,689 | 32.2 | 10,967 | 17.1 |
| REGION IV | 38,509 | 29.3 | 20,236 | 30.0 | 18,273 | 28.6 |
| COUNTY OF PAROLE | | | | | | |
| ALAMEDA | 6,270 | 4.8 | 2,799 | 4.2 | 3,471 | 5.4 |
| ALPINE | 4 | 0.0 | 1 | 0.0 | 3 | 0.0 |
| AMADOR | 50 | 0.0 | 35 | 0.1 | 15 | 0.0 |
| BUTTE | 1,086 | 0.8 | 492 | 0.7 | 594 | 0.9 |
| CALAVERAS | 72 | 0.1 | 48 | 0.1 | 24 | 0.0 |
| COLUSA | 49 | 0.0 | 26 | 0.0 | 23 | 0.0 |
| CONTRA COSTA | 1,987 | 1.5 | 614 | 0.9 | 1,373 | 2.1 |
| DEL NORTE | 99 | 0.1 | 41 | 0.1 | 58 | 0.1 |
| EL DORADO | 299 | 0.2 | 128 | 0.2 | 171 | 0.3 |
| FRESNO | 5,242 | 4.0 | 1,923 | 2.9 | 3,319 | 5.2 |
| GLENN | 115 | 0.1 | 51 | 0.1 | 64 | 0.1 |
| HUMBOLDT | 783 | 0.6 | 278 | 0.4 | 505 | 0.8 |
| IMPERIAL | 421 | 0.3 | 155 | 0.2 | 266 | 0.4 |
| INTERSTATE PAROLE UNIT (ISPU) | 194 | 0.1 | 188 | 0.3 | 6 | 0.0 |
| INYO | 34 | 0.0 | 29 | 0.0 | 5 | 0.0 |
| KERN | 4,483 | 3.4 | 2,257 | 3.3 | 2,226 | 3.5 |
| KINGS | 946 | 0.7 | 370 | 0.5 | 576 | 0.9 |
| LAKE | 332 | 0.3 | 133 | 0.2 | 199 | 0.3 |
| LASSEN | 117 | 0.1 | 46 | 0.1 | 71 | 0.1 |
| LOS ANGELES | 32,761 | 24.9 | 21,733 | 32.3 | 11,028 | 17.2 |
| MADERA | 770 | 0.6 | 303 | 0.4 | 467 | 0.7 |
| MARIN | 63 | 0.0 | 30 | 0.0 | 33 | 0.1 |
| MARIPOSA | 38 | 0.0 | 21 | 0.0 | 17 | 0.0 |
| MENDOCINO | 374 | 0.3 | 139 | 0.2 | 235 | 0.4 |
| MERCED | 1,019 | 0.8 | 432 | 0.6 | 587 | 0.9 |

CALIFORNIA PRISONERS AND PAROLEES          63

Garner/ 00101

**TABLE 45A (Continued)**
**TOTAL FELONS PAROLED AND REPAROLED FROM AN INSTITUTION**
**BY REGION AND COUNTY OF PAROLE**
**CALENDAR YEAR 2006**

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| COUNTY OF PAROLE | | | | | | |
| MODOC | 33 | 0.0 | 14 | 0.0 | 19 | 0.0 |
| MONO | 38 | 0.0 | 9 | 0.0 | 29 | 0.0 |
| MONTEREY | 1,292 | 1.0 | 525 | 0.8 | 767 | 1.2 |
| NAPA | 199 | 0.2 | 100 | 0.1 | 99 | 0.2 |
| NEVADA | 123 | 0.1 | 42 | 0.1 | 81 | 0.1 |
| ORANGE | 9,725 | 7.4 | 6,037 | 9.0 | 3,688 | 5.8 |
| PLACER | 719 | 0.5 | 290 | 0.4 | 429 | 0.7 |
| PLUMAS | 48 | 0.0 | 32 | 0.0 | 16 | 0.0 |
| RIVERSIDE | 8,250 | 6.3 | 4,370 | 6.5 | 3,880 | 6.1 |
| SACRAMENTO | 7,105 | 5.4 | 3,337 | 5.0 | 3,768 | 5.9 |
| SAN BENITO | 67 | 0.1 | 45 | 0.1 | 22 | 0.0 |
| SAN BERNARDINO | 11,139 | 8.5 | 5,521 | 8.2 | 5,618 | 8.8 |
| SAN DIEGO | 8,892 | 6.8 | 4,123 | 6.1 | 4,769 | 7.5 |
| SAN FRANCISCO | 2,166 | 1.6 | 583 | 0.9 | 1,583 | 2.5 |
| SAN JOAQUIN | 3,525 | 2.7 | 1,271 | 1.9 | 2,254 | 3.5 |
| SAN LUIS OBISPO | 898 | 0.7 | 479 | 0.7 | 419 | 0.7 |
| SAN MATEO | 1,371 | 1.0 | 636 | 0.9 | 735 | 1.1 |
| SANTA BARBARA | 1,006 | 0.8 | 542 | 0.8 | 464 | 0.7 |
| SANTA CLARA | 4,288 | 3.3 | 1,846 | 2.7 | 2,442 | 3.8 |
| SANTA CRUZ | 466 | 0.4 | 199 | 0.3 | 267 | 0.4 |
| SHASTA | 1,255 | 1.0 | 545 | 0.8 | 710 | 1.1 |
| SIERRA | 5 | 0.0 | 4 | 0.0 | 1 | 0.0 |
| SISKIYOU | 141 | 0.1 | 58 | 0.1 | 83 | 0.1 |
| SOLANO | 1,989 | 1.5 | 692 | 1.0 | 1,297 | 2.0 |
| SONOMA | 924 | 0.7 | 365 | 0.5 | 559 | 0.9 |
| STANISLAUS | 1,950 | 1.5 | 837 | 1.2 | 1,113 | 1.7 |

Garner/ 00102

**TABLE 45A (Continued)**
**TOTAL FELONS PAROLED AND REPAROLED FROM AN INSTITUTION**
**BY REGION AND COUNTY OF PAROLE**
**CALENDAR YEAR 2006**

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| COUNTY OF PAROLE | | | | | | |
| SUTTER | 561 | 0.4 | 236 | 0.4 | 325 | 0.5 |
| TEHAMA | 410 | 0.3 | 214 | 0.3 | 196 | 0.3 |
| TRINITY | 49 | 0.0 | 22 | 0.0 | 27 | 0.0 |
| TULARE | 1,662 | 1.3 | 747 | 1.1 | 915 | 1.4 |
| TUOLUMNE | 66 | 0.1 | 51 | 0.1 | 15 | 0.0 |
| VENTURA | 1,932 | 1.5 | 797 | 1.2 | 1,135 | 1.8 |
| YOLO | 932 | 0.7 | 331 | 0.5 | 601 | 0.9 |
| YUBA | 522 | 0.4 | 213 | 0.3 | 309 | 0.5 |

CALIFORNIA PRISONERS AND PAROLEES                65

Garner/ 00103

TABLE 45B
MALE FELONS PAROLED AND REPAROLED FROM AN INSTITUTION
BY REGION AND COUNTY OF PAROLE
CALENDAR YEAR 2006

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| TOTAL | 118,134 | 100.0 | 59,573 | 100.0 | 58,561 | 100.0 |
| REGION OF PAROLE | | | | | | |
| REGION I/ISPU | 30,411 | 25.7 | 12,930 | 21.7 | 17,481 | 29.9 |
| REGION II | 24,079 | 20.4 | 9,673 | 16.2 | 14,406 | 24.6 |
| REGION III | 29,360 | 24.9 | 19,190 | 32.2 | 10,170 | 17.4 |
| REGION IV | 34,284 | 29.0 | 17,780 | 29.8 | 16,504 | 28.2 |
| COUNTY OF PAROLE | | | | | | |
| ALAMEDA | 5,921 | 5.0 | 2,632 | 4.4 | 3,289 | 5.6 |
| ALPINE | 3 | 0.0 | 1 | 0.0 | 2 | 0.0 |
| AMADOR | 43 | 0.0 | 29 | 0.0 | 14 | 0.0 |
| BUTTE | 981 | 0.8 | 437 | 0.7 | 544 | 0.9 |
| CALAVERAS | 62 | 0.1 | 41 | 0.1 | 21 | 0.0 |
| COLUSA | 41 | 0.0 | 19 | 0.0 | 22 | 0.0 |
| CONTRA COSTA | 1,832 | 1.6 | 564 | 0.9 | 1,268 | 2.2 |
| DEL NORTE | 90 | 0.1 | 36 | 0.1 | 54 | 0.1 |
| EL DORADO | 275 | 0.2 | 118 | 0.2 | 157 | 0.3 |
| FRESNO | 4,636 | 3.9 | 1,651 | 2.8 | 2,985 | 5.1 |
| GLENN | 109 | 0.1 | 48 | 0.1 | 61 | 0.1 |
| HUMBOLDT | 727 | 0.6 | 245 | 0.4 | 482 | 0.8 |
| IMPERIAL | 394 | 0.3 | 145 | 0.2 | 249 | 0.4 |
| INTERSTATE PAROLE UNIT (ISPU) | 177 | 0.1 | 171 | 0.3 | 6 | 0.0 |
| INYO | 33 | 0.0 | 28 | 0.0 | 5 | 0.0 |
| KERN | 3,999 | 3.4 | 1,991 | 3.3 | 2,008 | 3.4 |
| KINGS | 814 | 0.7 | 306 | 0.5 | 508 | 0.9 |
| LAKE | 292 | 0.2 | 109 | 0.2 | 183 | 0.3 |
| LASSEN | 104 | 0.1 | 38 | 0.1 | 66 | 0.1 |
| LOS ANGELES | 29,457 | 24.9 | 19,230 | 32.3 | 10,227 | 17.5 |
| MADERA | 677 | 0.6 | 257 | 0.4 | 420 | 0.7 |
| MARIN | 61 | 0.1 | 29 | 0.0 | 32 | 0.1 |
| MARIPOSA | 37 | 0.0 | 20 | 0.0 | 17 | 0.0 |
| MENDOCINO | 335 | 0.3 | 123 | 0.2 | 212 | 0.4 |
| MERCED | 929 | 0.8 | 390 | 0.7 | 539 | 0.9 |

Garner/ 00104

TABLE 45B (Continued)
MALE FELONS PAROLED AND REPAROLED FROM AN INSTITUTION
BY REGION AND COUNTY OF PAROLE
CALENDAR YEAR 2006

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| COUNTY OF PAROLE | | | | | | |
| MODOC | 32 | 0.0 | 13 | 0.0 | 19 | 0.0 |
| MONO | 37 | 0.0 | 9 | 0.0 | 28 | 0.0 |
| MONTEREY | 1,145 | 1.0 | 454 | 0.8 | 691 | 1.2 |
| NAPA | 181 | 0.2 | 89 | 0.1 | 92 | 0.2 |
| NEVADA | 118 | 0.1 | 40 | 0.1 | 78 | 0.1 |
| ORANGE | 8,702 | 7.4 | 5,384 | 9.0 | 3,318 | 5.7 |
| PLACER | 642 | 0.5 | 241 | 0.4 | 401 | 0.7 |
| PLUMAS | 46 | 0.0 | 31 | 0.1 | 15 | 0.0 |
| RIVERSIDE | 7,297 | 6.2 | 3,783 | 6.4 | 3,514 | 6.0 |
| SACRAMENTO | 6,595 | 5.6 | 3,082 | 5.2 | 3,513 | 6.0 |
| SAN BENITO | 54 | 0.0 | 36 | 0.1 | 18 | 0.0 |
| SAN BERNARDINO | 9,844 | 8.3 | 4,828 | 8.1 | 5,016 | 8.6 |
| SAN DIEGO | 7,977 | 6.8 | 3,618 | 6.1 | 4,359 | 7.4 |
| SAN FRANCISCO | 1,933 | 1.6 | 491 | 0.8 | 1,442 | 2.5 |
| SAN JOAQUIN | 3,183 | 2.7 | 1,139 | 1.9 | 2,044 | 3.5 |
| SAN LUIS OBISPO | 826 | 0.7 | 433 | 0.7 | 393 | 0.7 |
| SAN MATEO | 1,226 | 1.0 | 558 | 0.9 | 668 | 1.1 |
| SANTA BARBARA | 873 | 0.7 | 459 | 0.8 | 414 | 0.7 |
| SANTA CLARA | 3,804 | 3.2 | 1,603 | 2.7 | 2,201 | 3.8 |
| SANTA CRUZ | 416 | 0.4 | 176 | 0.3 | 240 | 0.4 |
| SHASTA | 1,090 | 0.9 | 444 | 0.7 | 646 | 1.1 |
| SIERRA | 5 | 0.0 | 4 | 0.0 | 1 | 0.0 |
| SISKIYOU | 135 | 0.1 | 54 | 0.1 | 81 | 0.1 |
| SOLANO | 1,787 | 1.5 | 618 | 1.0 | 1,169 | 2.0 |
| SONOMA | 853 | 0.7 | 323 | 0.5 | 530 | 0.9 |
| STANISLAUS | 1,802 | 1.5 | 748 | 1.3 | 1,054 | 1.8 |

Garner/ 00105

**TABLE 45B (Continued)**
**MALE FELONS PAROLED AND REPAROLED FROM AN INSTITUTION**
**BY REGION AND COUNTY OF PAROLE**
**CALENDAR YEAR 2006**

|  | TOTAL | | TYPE OF PAROLE | | | |
|  | | | FIRST PAROLE | | REPAROLE | |
|  | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| COUNTY OF PAROLE | | | | | | |
| SUTTER | 513 | 0.4 | 203 | 0.3 | 310 | 0.5 |
| TEHAMA | 343 | 0.3 | 165 | 0.3 | 178 | 0.3 |
| TRINITY | 45 | 0.0 | 20 | 0.0 | 25 | 0.0 |
| TULARE | 1,499 | 1.3 | 663 | 1.1 | 836 | 1.4 |
| TUOLUMNE | 61 | 0.1 | 49 | 0.1 | 12 | 0.0 |
| VENTURA | 1,719 | 1.5 | 688 | 1.2 | 1,031 | 1.8 |
| YOLO | 858 | 0.7 | 287 | 0.5 | 571 | 1.0 |
| YUBA | 464 | 0.4 | 182 | 0.3 | 282 | 0.5 |

CALIFORNIA PRISONERS AND PAROLEES          68

Garner/ 00106

**TABLE 45C**
**FEMALE FELONS PAROLED AND REPAROLED FROM AN INSTITUTION**
**BY REGION AND COUNTY OF PAROLE**
**CALENDAR YEAR 2006**

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| TOTAL | 13,222 | 100.0 | 7,812 | 100.0 | 5,410 | 100.0 |
| REGION OF PAROLE | | | | | | |
| REGION I/ISPU | 3,268 | 24.7 | 1,684 | 21.6 | 1,584 | 29.3 |
| REGION II | 2,433 | 18.4 | 1,173 | 15.0 | 1,260 | 23.3 |
| REGION III | 3,296 | 24.9 | 2,499 | 32.0 | 797 | 14.7 |
| REGION IV | 4,225 | 32.0 | 2,456 | 31.4 | 1,769 | 32.7 |
| COUNTY OF PAROLE | | | | | | |
| ALAMEDA | 349 | 2.6 | 167 | 2.1 | 182 | 3.4 |
| ALPINE | 1 | 0.0 | 0 | 0 | 1 | 0.0 |
| AMADOR | 7 | 0.1 | 6 | 0.1 | 1 | 0.0 |
| BUTTE | 105 | 0.8 | 55 | 0.7 | 50 | 0.9 |
| CALAVERAS | 10 | 0.1 | 7 | 0.1 | 3 | 0.1 |
| COLUSA | 8 | 0.1 | 7 | 0.1 | 1 | 0.0 |
| CONTRA COSTA | 155 | 1.2 | 50 | 0.6 | 105 | 1.9 |
| DEL NORTE | 9 | 0.1 | 5 | 0.1 | 4 | 0.1 |
| EL DORADO | 24 | 0.2 | 10 | 0.1 | 14 | 0.3 |
| FRESNO | 606 | 4.6 | 272 | 3.5 | 334 | 6.2 |
| GLENN | 6 | 0.0 | 3 | 0.0 | 3 | 0.1 |
| HUMBOLDT | 56 | 0.4 | 33 | 0.4 | 23 | 0.4 |
| IMPERIAL | 27 | 0.2 | 10 | 0.1 | 17 | 0.3 |
| INTERSTATE PAROLE UNIT (ISPU) | 17 | 0.1 | 17 | 0.2 | 0 | 0 |
| INYO | 1 | 0.0 | 1 | 0.0 | 0 | 0 |
| KERN | 484 | 3.7 | 266 | 3.4 | 218 | 4.0 |
| KINGS | 132 | 1.0 | 64 | 0.8 | 68 | 1.3 |
| LAKE | 40 | 0.3 | 24 | 0.3 | 16 | 0.3 |
| LASSEN | 13 | 0.1 | 8 | 0.1 | 5 | 0.1 |
| LOS ANGELES | 3,304 | 25.0 | 2,503 | 32.0 | 801 | 14.8 |
| MADERA | 93 | 0.7 | 46 | 0.6 | 47 | 0.9 |
| MARIN | 2 | 0.0 | 1 | 0.0 | 1 | 0.0 |
| MARIPOSA | 1 | 0.0 | 1 | 0.0 | 0 | 0 |
| MENDOCINO | 39 | 0.3 | 16 | 0.2 | 23 | 0.4 |
| MERCED | 90 | 0.7 | 42 | 0.5 | 48 | 0.9 |

CALIFORNIA PRISONERS AND PAROLEES          69

Garner/ 00107

**TABLE 45C (Continued)**
**FEMALE FELONS PAROLED AND REPAROLED FROM AN INSTITUTION**
**BY REGION AND COUNTY OF PAROLE**
**CALENDAR YEAR 2006**

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| COUNTY OF PAROLE | | | | | | |
| MODOC | 1 | 0.0 | 1 | 0.0 | 0 | 0 |
| MONO | 1 | 0.0 | 0 | 0 | 1 | 0.0 |
| MONTEREY | 147 | 1.1 | 71 | 0.9 | 76 | 1.4 |
| NAPA | 18 | 0.1 | 11 | 0.1 | 7 | 0.1 |
| NEVADA | 5 | 0.0 | 2 | 0.0 | 3 | 0.1 |
| ORANGE | 1,023 | 7.7 | 653 | 8.4 | 370 | 6.8 |
| PLACER | 77 | 0.6 | 49 | 0.6 | 28 | 0.5 |
| PLUMAS | 2 | 0.0 | 1 | 0.0 | 1 | 0.0 |
| RIVERSIDE | 953 | 7.2 | 587 | 7.5 | 366 | 6.8 |
| SACRAMENTO | 510 | 3.9 | 255 | 3.3 | 255 | 4.7 |
| SAN BENITO | 13 | 0.1 | 9 | 0.1 | 4 | 0.1 |
| SAN BERNARDINO | 1,295 | 9.8 | 693 | 8.9 | 602 | 11.1 |
| SAN DIEGO | 915 | 6.9 | 505 | 6.5 | 410 | 7.6 |
| SAN FRANCISCO | 233 | 1.8 | 92 | 1.2 | 141 | 2.6 |
| SAN JOAQUIN | 342 | 2.6 | 132 | 1.7 | 210 | 3.9 |
| SAN LUIS OBISPO | 72 | 0.5 | 46 | 0.6 | 26 | 0.5 |
| SAN MATEO | 145 | 1.1 | 78 | 1.0 | 67 | 1.2 |
| SANTA BARBARA | 133 | 1.0 | 83 | 1.1 | 50 | 0.9 |
| SANTA CLARA | 484 | 3.7 | 243 | 3.1 | 241 | 4.5 |
| SANTA CRUZ | 50 | 0.4 | 23 | 0.3 | 27 | 0.5 |
| SHASTA | 165 | 1.2 | 101 | 1.3 | 64 | 1.2 |
| SISKIYOU | 6 | 0.0 | 4 | 0.1 | 2 | 0.0 |
| SOLANO | 202 | 1.5 | 74 | 0.9 | 128 | 2.4 |
| SONOMA | 71 | 0.5 | 42 | 0.5 | 29 | 0.5 |
| STANISLAUS | 148 | 1.1 | 89 | 1.1 | 59 | 1.1 |
| SUTTER | 48 | 0.4 | 33 | 0.4 | 15 | 0.3 |

CALIFORNIA PRISONERS AND PAROLEES          70

Garner/ 00108

TABLE 45C (Continued)
FEMALE FELONS PAROLED AND REPAROLED FROM AN INSTITUTION
BY REGION AND COUNTY OF PAROLE
CALENDAR YEAR 2006

| | TOTAL | | TYPE OF PAROLE | | | |
| | | | FIRST PAROLE | | REPAROLE | |
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
|---|---|---|---|---|---|---|
| COUNTY OF PAROLE | | | | | | |
| TEHAMA | 67 | 0.5 | 49 | 0.6 | 18 | 0.3 |
| TRINITY | 4 | 0.0 | 2 | 0.0 | 2 | 0.0 |
| TULARE | 163 | 1.2 | 84 | 1.1 | 79 | 1.5 |
| TUOLUMNE | 5 | 0.0 | 2 | 0.0 | 3 | 0.1 |
| VENTURA | 213 | 1.6 | 109 | 1.4 | 104 | 1.9 |
| YOLO | 74 | 0.6 | 44 | 0.6 | 30 | 0.6 |
| YUBA | 58 | 0.4 | 31 | 0.4 | 27 | 0.5 |

Garner/ 00109

TABLE 46
FELONS PAROLED FROM INSTITUTIONS
AND CHANGE SINCE PREVIOUS YEAR
BY SEX
CALENDAR YEAR 1972 THROUGH CALENDAR YEAR 2006

| CALENDAR YEAR | MALE | FEMALE | TOTAL | CHANGE SINCE PREVIOUS YEAR | |
|---|---|---|---|---|---|
| | | | | NUMBER | PERCENT |
| 1972 | 7,288 | 464 | 7,752 | -2,262 | -22.6 |
| 1973 | 4,899 | 331 | 5,230 | -2,522 | -32.5 |
| 1974 | 4,717 | 341 | 5,058 | -172 | -3.3 |
| 1975 | 10,578 | 286 | 10,864 | 5,806 | 114.8 |
| 1976 | 6,958 | 468 | 7,426 | -3,438 | -31.6 |
| 1977 | 9,310 | 466 | 9,776 | 2,350 | 31.6 |
| 1978 | 8,783 | 427 | 9,210 | -566 | -5.8 |
| 1979 | 9,422 | 531 | 9,953 | 743 | 8.1 |
| 1980 | 11,080 | 679 | 11,759 | 1,806 | 18.1 |
| 1981 | 11,580 | 786 | 12,366 | 607 | 5.2 |
| 1982 | 14,360 | 902 | 15,262 | 2,896 | 23.4 |
| 1983 | 20,332 | 1,287 | 21,619 | 6,357 | 41.7 |
| 1984 | 23,109 | 1,602 | 24,711 | 3,092 | 14.3 |
| 1985 | 27,571 | 2,070 | 29,641 | 4,930 | 20.0 |
| 1986 | 34,740 | 2,734 | 37,474 | 7,833 | 26.4 |
| 1987 | 46,631 | 3,881 | 50,512 | 13,038 | 34.8 |
| 1988 | 57,407 | 4,570 | 61,977 | 11,465 | 22.7 |
| 1989 | 67,795 | 5,868 | 73,663 | 11,686 | 18.9 |
| 1990 | 75,428 | 6,991 | 82,419 | 8,756 | 11.9 |
| 1991 | 81,324 | 7,800 | 89,124 | 6,705 | 8.1 |
| 1992 | 77,648 | 6,926 | 84,574 | -4,550 | -5.1 |
| 1993 | 79,389 | 7,085 | 86,474 | 1,900 | 2.2 |
| 1994 | 88,466 | 8,207 | 96,673 | 10,199 | 11.8 |
| 1995 | 96,822 | 9,402 | 106,224 | 9,551 | 9.9 |
| 1996 | 101,958 | 10,597 | 112,555 | 6,331 | 6.0 |
| 1997 | 109,397 | 11,618 | 121,015 | 8,460 | 7.5 |
| 1998 | 114,407 | 12,547 | 126,954 | 5,939 | 4.9 |
| 1999 | 113,747 | 12,837 | 126,584 | -370 | -0.3 |
| 2000 | 113,596 | 12,588 | 126,184 | -400 | -0.3 |
| 2001 | 113,708 | 12,397 | 126,105 | -79 | -0.1 |
| 2002 | 106,569 | 10,856 | 117,425 | -8,680 | -6.9 |
| 2003 | 105,169 | 10,404 | 115,573 | -1,852 | -1.6 |
| 2004 | 107,150 | 11,103 | 118,253 | 2,680 | 2.3 |
| 2005 | 110,821 | 12,205 | 123,026 | 4,773 | 4.0 |
| 2006 | 118,896 | 13,340 | 132,236 | 9,210 | 7.5 |

Garner/ 00110

**TABLE 47A**
**TOTAL FELONS**
**FIRST RELEASES TO PAROLE\***
**BY OFFENSE AND TIME SERVED ON PRISON SENTENCE**
**CALENDAR YEAR 2006**

| Commitment Offense Groups | | Total Paroled | Total Months Served | | Jail Months Served | | CDC Months Served | |
|---|---|---|---|---|---|---|---|---|
| Groups | Sub-groups | | Mean | Median | Mean | Median | Mean | Median |
| Grand Total | | 67,278 | 23.6 | 14.6 | 4.7 | 3.2 | 18.9 | 11.1 |
| Crimes Against Persons | | 14,424 | 39.8 | 25.2 | 6.3 | 4.8 | 33.5 | 19.2 |
| | Homicide | 529 | 79.9 | 62.8 | 11.2 | 8.9 | 68.7 | 52.2 |
| | Murder 1st (Pre 11-8-78) | 1 | 521.9 | 521.9 | 0.0 | 0.0 | 521.9 | 521.9 |
| | Murder 1st | 3 | 310.8 | 315.8 | 8.1 | 6.8 | 302.8 | 309.0 |
| | Murder 2nd (Pre 11-8-78) | 2 | 41.3 | 41.3 | 1.7 | 1.7 | 39.6 | 39.6 |
| | Murder 2nd | 27 | 268.4 | 277.2 | 11.3 | 9.7 | 257.1 | 266.4 |
| | Manslaughter | 306 | 84.3 | 78.6 | 14.4 | 11.9 | 69.9 | 68.5 |
| | Vehicular Manslaughter | 190 | 40.5 | 33.5 | 6.3 | 4.7 | 34.2 | 27.7 |
| | Robbery | 2,791 | 53.0 | 40.9 | 6.6 | 5.1 | 46.4 | 32.6 |
| | Assault | 8,263 | 30.4 | 19.5 | 5.9 | 4.5 | 24.5 | 13.9 |
| | Assault w. Deadly Weapon | 3,183 | 36.1 | 24.4 | 6.7 | 5.5 | 29.4 | 17.2 |
| | Attempted Murder 1st | 14 | 191.7 | 195.8 | 6.9 | 7.1 | 184.8 | 188.3 |
| | Attempted Murder 2nd | 199 | 113.1 | 112.6 | 9.1 | 7.8 | 104.0 | 104.7 |
| | Other Assault/Battery | 4,867 | 22.8 | 16.9 | 5.3 | 3.8 | 17.5 | 11.5 |
| | Sex Crimes | 2,705 | 44.7 | 30.8 | 6.1 | 4.7 | 38.6 | 25.2 |
| | Rape | 231 | 71.3 | 59.5 | 8.0 | 6.0 | 63.3 | 47.3 |
| | Lewd Act With Child | 1,197 | 59.6 | 59.9 | 6.5 | 5.2 | 53.1 | 48.1 |
| | Oral Copulation | 117 | 56.2 | 30.8 | 6.6 | 4.9 | 49.7 | 25.5 |
| | Sodomy | 23 | 60.6 | 38.9 | 6.4 | 5.9 | 54.2 | 33.5 |
| | Penetration With Object | 60 | 53.4 | 38.9 | 7.7 | 6.1 | 45.7 | 34.8 |
| | Other Sex | 1,077 | 29.4 | 14.2 | 5.2 | 3.8 | 15.3 | 10.0 |
| | Kidnapping | 136 | 89.5 | 58.2 | 8.4 | 7.6 | 81.2 | 50.7 |
| Property Crimes | | 23,067 | 18.4 | 12.9 | 4.0 | 2.6 | 14.4 | 10.1 |
| | Burglary | 6,285 | 23.0 | 14.1 | 4.5 | 3.0 | 18.5 | 10.8 |
| | Burglary 1st | 1,966 | 36.1 | 23.0 | 5.7 | 4.1 | 30.3 | 17.1 |
| | Burglary 2nd | 4,319 | 17.1 | 12.6 | 3.9 | 2.5 | 13.2 | 9.2 |
| | Theft | 8,999 | 16.8 | 12.5 | 3.8 | 2.3 | 13.0 | 9.1 |
| | Grand Theft | 2,147 | 17.0 | 12.8 | 4.3 | 2.9 | 12.7 | 8.7 |
| | Petty Theft With Prior | 3,734 | 17.7 | 12.5 | 3.4 | 2.0 | 14.3 | 9.6 |
| | Receiving Stolen Property | 3,118 | 15.6 | 12.5 | 3.9 | 2.5 | 11.7 | 8.8 |
| | Other | 7,783 | 16.6 | 12.9 | 3.9 | 2.6 | 12.7 | 10.1 |
| | Vehicle Theft | 4,847 | 16.6 | 12.9 | 3.7 | 2.4 | 12.8 | 10.4 |
| | Forgery/Fraud | 2,297 | 16.7 | 12.9 | 4.1 | 2.8 | 12.5 | 9.8 |
| | Other Property | 639 | 16.6 | 12.7 | 4.8 | 3.5 | 11.8 | 7.9 |
| Drug Crimes | | 22,014 | 16.6 | 14.2 | 4.4 | 3.0 | 15.9 | 10.8 |
| | Sales Related | 10,461 | 25.2 | 19.4 | 4.8 | 3.3 | 20.4 | 15.5 |
| | CS Possession For Sale | 6,774 | 22.7 | 18.5 | 4.4 | 3.0 | 18.4 | 13.9 |
| | CS Sales | 2,023 | 33.9 | 24.7 | 6.1 | 4.4 | 27.8 | 18.6 |
| | CS Manufacturing | 664 | 37.4 | 31.7 | 6.3 | 4.3 | 31.1 | 26.1 |
| | Marij. Possess For Sale | 701 | 14.1 | 11.4 | 3.6 | 2.5 | 10.5 | 7.5 |
| | Marijuana Sale | 299 | 21.5 | 15.4 | 5.2 | 3.6 | 16.3 | 11.3 |
| | Possession | 11,553 | 15.9 | 12.3 | 4.1 | 2.8 | 11.9 | 7.6 |
| | CS Possession | 11,035 | 15.7 | 12.2 | 4.1 | 2.8 | 11.6 | 7.5 |
| | CS Other | 403 | 22.4 | 16.6 | 4.5 | 2.7 | 17.9 | 11.4 |
| | Hashish Possession | 32 | 14.2 | 12.8 | 4.0 | 2.9 | 10.2 | 7.5 |
| | Marijuana Other | 83 | 18.3 | 13.3 | 5.3 | 4.2 | 13.0 | 9.4 |

\*First releases to parole include new admissions paroled for the first time and parole violators returned with a new term by the courts and paroled for the first time following the new offense.
NOTE: the median time served in CDCR and prior to CDCR may not add to the total median time served because the medians were calculated separately.

Garner/ 00111

### TABLE 47A (Continued)
### TOTAL FELONS
### FIRST RELEASES TO PAROLE*
### BY OFFENSE AND TIME SERVED ON PRISON SENTENCE
### CALENDAR YEAR 2006

| Commitment Offense Groups | | Total Paroled | Total Months Served | | Jail Months Served | | CDC Months Served | |
|---|---|---|---|---|---|---|---|---|
| Groups | Sub-groups | | Mean | Median | Mean | Median | Mean | Median |
| Grand Total | | 67,278 | 23.6 | 14.6 | 4.7 | 3.2 | 18.9 | 11.1 |
| Other Crimes | | 7,773 | 18.2 | 12.9 | 4.3 | 2.9 | 13.9 | 9.5 |
| | Escape | 93 | 19.6 | 12.1 | 3.5 | 2.1 | 16.0 | 9.4 |
| | Driving Under Influence | 1,823 | 16.5 | 12.4 | 3.6 | 2.4 | 12.9 | 8.6 |
| | Arson | 131 | 31.1 | 23.0 | 7.4 | 5.8 | 23.7 | 15.1 |
| | Possession Weapon | 3,642 | 17.7 | 12.7 | 4.0 | 2.5 | 13.7 | 9.8 |
| | Other Offenses | 2,084 | 19.7 | 14.0 | 5.4 | 4.2 | 14.4 | 9.3 |

*First releases to parole include new admissions paroled for the first time and parole violators returned with a new term by the courts and paroled for the first time following the new offense.
NOTE: the median time served in CDCR and prior to CDCR may not add to the total median time served because the medians were calculated separately.

CALIFORNIA PRISONERS AND PAROLEES        74

Garner/ 00112

**TABLE 47B**
**MALE FELONS**
**FIRST RELEASES TO PAROLE[*]**
**BY OFFENSE AND TIME SERVED ON PRISON SENTENCE**
**CALENDAR YEAR 2006**

| Commitment Offense Groups | | Total Paroled | Total Months Served | | Jail Months Served | | CDC Months Served | |
|---|---|---|---|---|---|---|---|---|
| Groups | Sub-groups | | Mean | Median | Mean | Median | Mean | Median |
| Grand Total | | 59,479 | 24.5 | 15.2 | 4.7 | 3.2 | 19.7 | 11.3 |
| Crimes Against Persons | | 13,607 | 40.2 | 25.3 | 6.3 | 4.8 | 33.9 | 19.4 |
| | Homicide | 468 | 82.2 | 64.4 | 11.3 | 8.9 | 70.9 | 54.0 |
| | Murder 1st (Pre 11-8-78) | 1 | 521.9 | 521.9 | 0.0 | 0.0 | 521.9 | 521.9 |
| | Murder 1st | 3 | 310.8 | 315.8 | 8.1 | 6.8 | 302.8 | 309.0 |
| | Murder 2nd (Pre 11-8-78) | 2 | 41.3 | 41.3 | 1.7 | 1.7 | 39.6 | 39.6 |
| | Murder 2nd | 26 | 268.0 | 276.8 | 11.2 | 9.3 | 256.7 | 258.5 |
| | Manslaughter | 269 | 85.9 | 83.0 | 14.4 | 11.9 | 71.5 | 69.5 |
| | Vehicular Manslaughter | 167 | 41.2 | 34.9 | 6.7 | 5.2 | 34.5 | 27.8 |
| | Robbery | 2,608 | 53.8 | 40.9 | 6.6 | 5.1 | 47.2 | 33.2 |
| | Assault | 7,728 | 30.6 | 19.6 | 5.9 | 4.5 | 24.7 | 14.1 |
| | Assault w. Deadly Weapon | 2,964 | 36.5 | 24.5 | 6.7 | 5.4 | 29.8 | 17.4 |
| | Attempted Murder 1st | 12 | 192.1 | 197.6 | 7.4 | 7.1 | 184.7 | 189.0 |
| | Attempted Murder 2nd | 191 | 114.4 | 113.9 | 9.1 | 7.8 | 105.3 | 107.0 |
| | Other Assault/Battery | 4,561 | 22.9 | 17.1 | 5.2 | 3.7 | 17.7 | 11.5 |
| | Sex Crimes | 2,673 | 44.9 | 30.8 | 6.1 | 4.8 | 38.7 | 25.2 |
| | Rape | 231 | 71.3 | 59.5 | 8.0 | 6.0 | 63.3 | 47.3 |
| | Lewd Act With Child | 1,185 | 59.7 | 59.9 | 6.5 | 5.2 | 53.2 | 48.1 |
| | Oral Copulation | 115 | 55.8 | 30.8 | 6.6 | 4.9 | 49.2 | 25.5 |
| | Sodomy | 23 | 60.6 | 38.9 | 6.4 | 5.9 | 54.2 | 31.5 |
| | Penetration With Object | 58 | 54.4 | 39.3 | 7.9 | 6.3 | 46.5 | 34.8 |
| | Other Sex | 1,061 | 20.5 | 14.2 | 5.2 | 3.8 | 15.3 | 10.0 |
| | Kidnapping | 130 | 91.1 | 60.4 | 8.3 | 7.6 | 82.8 | 53.3 |
| Property Crimes | | 19,361 | 19.1 | 13.2 | 4.0 | 2.6 | 15.1 | 10.5 |
| | Burglary | 5,492 | 23.8 | 14.4 | 4.5 | 3.0 | 19.3 | 11.0 |
| | Burglary 1st | 1,821 | 36.6 | 21.6 | 5.7 | 4.1 | 30.9 | 17.4 |
| | Burglary 2nd | 3,671 | 17.5 | 12.7 | 3.9 | 2.5 | 13.6 | 9.6 |
| | Theft | 7,393 | 17.4 | 12.7 | 3.8 | 2.4 | 13.6 | 9.6 |
| | Grand Theft | 1,770 | 17.3 | 12.8 | 4.4 | 3.0 | 12.9 | 8.9 |
| | Petty Theft With Prior | 2,949 | 18.8 | 12.7 | 3.4 | 2.0 | 15.3 | 10.3 |
| | Receiving Stolen Property | 2,674 | 16.0 | 12.6 | 3.8 | 2.5 | 12.2 | 9.3 |
| | Other | 6,476 | 17.0 | 13.0 | 3.9 | 2.5 | 13.1 | 10.4 |
| | Vehicle Theft | 4,398 | 16.9 | 13.0 | 3.7 | 2.4 | 13.2 | 10.6 |
| | Forgery/Fraud | 1,523 | 17.5 | 13.2 | 4.1 | 2.7 | 13.4 | 10.4 |
| | Other Property | 555 | 16.9 | 12.8 | 4.8 | 3.5 | 12.2 | 8.2 |
| Drug Crimes | | 19,142 | 21.0 | 14.6 | 4.4 | 3.0 | 16.6 | 11.1 |
| | Sales Related | 9,238 | 25.9 | 19.5 | 4.8 | 3.3 | 21.1 | 15.9 |
| | CS Possession For Sale | 5,936 | 23.4 | 18.7 | 4.4 | 3.0 | 19.0 | 14.4 |
| | CS Sales | 1,762 | 35.1 | 25.0 | 6.2 | 4.5 | 28.9 | 19.3 |
| | CS Manufacturing | 600 | 38.2 | 31.9 | 6.2 | 4.3 | 31.9 | 27.0 |
| | Marij. Possess For Sale | 663 | 14.1 | 11.3 | 3.6 | 2.4 | 10.5 | 7.5 |
| | Marijuana Sale | 277 | 21.9 | 15.6 | 5.2 | 3.5 | 16.7 | 11.4 |
| | Possession | 9,904 | 16.4 | 12.4 | 4.0 | 2.8 | 12.4 | 7.8 |
| | CS Possession | 9,458 | 16.2 | 12.3 | 4.0 | 2.8 | 12.2 | 7.7 |
| | CS Other | 334 | 22.3 | 17.3 | 4.6 | 2.7 | 17.7 | 11.4 |
| | Hashish Possession | 32 | 14.2 | 12.8 | 4.0 | 2.9 | 10.2 | 7.5 |
| | Marijuana Other | 80 | 18.5 | 13.3 | 5.2 | 4.1 | 13.3 | 9.6 |

[*]First releases to parole include new admissions paroled for the first time and parole violators returned with a new term by the courts and paroled for the first time following the new offense.
NOTE: the median time served in CDCR and prior to CDCR may not add to the total median time served because the medians were calculated separately.

CALIFORNIA PRISONERS AND PAROLEES      75

Garner/ 00113

TABLE 47B (Continued)
MALE FELONS
FIRST RELEASES TO PAROLE*
BY OFFENSE AND TIME SERVED ON PRISON SENTENCE
CALENDAR YEAR 2006

| Commitment Offense Groups | | Total Paroled | Total Months Served | | Jail Months Served | | CDC Months Served | |
|---|---|---|---|---|---|---|---|---|
| Groups | Sub-groups | | Mean | Median | Mean | Median | Mean | Median |
| Grand Total | | 59,479 | 24.5 | 15.2 | 4.7 | 3.2 | 19.7 | 11.3 |
| Other Crimes | | 7,369 | 18.4 | 13.0 | 4.3 | 2.9 | 14.0 | 9.6 |
| | Escape | 83 | 19.7 | 12.1 | 3.5 | 2.1 | 16.2 | 9.6 |
| | Driving Under Influence | 1,720 | 16.7 | 12.5 | 3.6 | 2.4 | 13.0 | 8.7 |
| | Arson | 111 | 31.5 | 23.0 | 7.4 | 5.5 | 24.1 | 15.4 |
| | Possession Weapon | 3,549 | 17.8 | 12.8 | 4.0 | 2.5 | 13.8 | 9.9 |
| | Other Offenses | 1,906 | 20.1 | 14.1 | 5.4 | 4.2 | 14.7 | 9.6 |

*First releases to parole include new admissions paroled for the first time and parole violators returned with a new term by the courts and paroled for the first time following the new offense.
NOTE: the median time served in CDCR and prior to CDCR may not add to the total median time served because the medians were calculated separately.

CALIFORNIA PRISONERS AND PAROLEES        76

Garner/ 00114

**TABLE 47C**
**FEMALE FELONS**
**FIRST RELEASES TO PAROLE***
**BY OFFENSE AND TIME SERVED ON PRISON SENTENCE**
**CALENDAR YEAR 2006**

| Commitment Offense Groups | | Total Paroled | Total Months Served | | Jail Months Served | | CDC Months Served | |
|---|---|---|---|---|---|---|---|---|
| Groups | Sub-groups | | Mean | Median | Mean | Median | Mean | Median |
| Grand Total | | 7,799 | 17.3 | 12.7 | 4.5 | 3.0 | 12.8 | 8.8 |
| Crimes Against Persons | | 817 | 33.6 | 22.4 | 6.8 | 5.3 | 26.8 | 16.4 |
| | Homicide | 61 | 62.2 | 60.6 | 10.7 | 8.5 | 51.5 | 44.1 |
| | Murder 1st (Pre 11-8-78) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Murder 1st | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Murder 2nd (Pre 11-8-78) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Murder 2nd | 1 | 280.2 | 280.2 | 13.9 | 13.9 | 266.4 | 266.4 |
| | Manslaughter | 37 | 72.9 | 64.4 | 14.8 | 11.4 | 58.1 | 52.7 |
| | Vehicular Manslaughter | 23 | 35.6 | 27.8 | 4.0 | 2.0 | 31.6 | 25.9 |
| | Robbery | 183 | 42.5 | 31.2 | 6.8 | 4.7 | 35.6 | 26.0 |
| | Assault | 535 | 27.0 | 18.6 | 6.4 | 5.3 | 20.6 | 11.6 |
| | Assault w. Deadly Weapon | 219 | 31.4 | 20.5 | 6.7 | 5.6 | 24.7 | 14.2 |
| | Attempted Murder 1st | 2 | 189.4 | 189.4 | 4.0 | 4.0 | 185.4 | 185.4 |
| | Attempted Murder 2nd | 8 | 83.2 | 90.0 | 10.0 | 8.8 | 73.2 | 77.7 |
| | Other Assault/Battery | 306 | 21.4 | 15.3 | 6.1 | 5.0 | 15.2 | 11.0 |
| | Sex Crimes | 32 | 35.0 | 23.7 | 5.2 | 3.4 | 29.8 | 18.9 |
| | Rape | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lewd Act With Child | 12 | 51.4 | 48.3 | 6.9 | 4.5 | 44.5 | 44.2 |
| | Oral Copulation | 2 | 82.5 | 82.5 | 4.6 | 4.6 | 78.0 | 78.0 |
| | Sodomy | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Penetration With Object | 2 | 25.0 | 25.0 | 2.6 | 2.6 | 22.4 | 22.4 |
| | Other Sex | 16 | 18.0 | 18.3 | 4.3 | 3.3 | 13.7 | 13.3 |
| | Kidnapping | 6 | 55.7 | 41.3 | 9.6 | 6.4 | 46.2 | 30.2 |
| Property Crimes | | 3,706 | 14.8 | 12.3 | 3.9 | 2.5 | 10.9 | 7.7 |
| | Burglary | 793 | 17.4 | 12.7 | 4.3 | 2.9 | 13.2 | 8.9 |
| | Burglary 1st | 145 | 29.9 | 19.7 | 6.2 | 4.8 | 23.7 | 15.2 |
| | Burglary 2nd | 648 | 14.7 | 12.3 | 3.8 | 2.5 | 10.8 | 7.6 |
| | Theft | 1,606 | 13.9 | 12.1 | 3.6 | 2.2 | 10.3 | 7.5 |
| | Grand Theft | 377 | 15.7 | 12.4 | 4.0 | 2.6 | 11.7 | 7.8 |
| | Petty Theft With Prior | 785 | 13.5 | 10.9 | 3.2 | 1.9 | 10.3 | 7.5 |
| | Receiving Stolen Property | 444 | 13.1 | 12.2 | 4.2 | 2.7 | 8.9 | 7.4 |
| | Other | 1,307 | 14.4 | 12.3 | 4.0 | 2.7 | 10.4 | 7.8 |
| | Vehicle Theft | 449 | 13.4 | 12.2 | 3.8 | 2.5 | 9.6 | 7.5 |
| | Forgery/Fraud | 774 | 15.0 | 12.5 | 4.1 | 2.9 | 10.9 | 8.3 |
| | Other Property | 84 | 14.4 | 12.3 | 4.8 | 3.7 | 9.6 | 7.4 |
| Drug Crimes | | 2,872 | 16.1 | 12.7 | 4.5 | 3.2 | 11.6 | 8.5 |
| | Sales Related | 1,223 | 20.1 | 18.3 | 4.6 | 3.0 | 15.5 | 12.7 |
| | CS Possession For Sale | 836 | 17.8 | 14.2 | 4.2 | 2.7 | 13.6 | 11.1 |
| | CS Sales | 261 | 25.9 | 21.6 | 5.4 | 3.6 | 20.5 | 16.7 |
| | CS Manufacturing | 64 | 30.7 | 22.7 | 6.8 | 4.4 | 23.9 | 17.4 |
| | Marij. Possess For Sale | 38 | 13.8 | 12.3 | 4.1 | 3.2 | 9.6 | 7.4 |
| | Marijuana Sale | 22 | 17.1 | 14.3 | 5.4 | 4.6 | 11.6 | 10.4 |
| | Possession | 1,649 | 13.1 | 10.2 | 4.4 | 3.3 | 8.7 | 6.8 |
| | CS Possession | 1,577 | 12.7 | 10.0 | 4.4 | 3.3 | 8.3 | 6.7 |
| | CS Other | 69 | 22.5 | 15.4 | 3.8 | 2.3 | 18.7 | 11.1 |
| | Hashish Possession | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marijuana Other | 3 | 12.2 | 12.1 | 6.2 | 5.8 | 6.1 | 3.7 |

*First releases to parole include new admissions paroled for the first time and parole violators returned with a new term by the courts and paroled for the first time following the new offense.
NOTE: the median time served in CDCR and prior to CDCR may not add to the total median time served because the medians were calculated separately.

CALIFORNIA PRISONERS AND PAROLEES    77

Garner/ 00115

**TABLE 47C (Continued)**
**FEMALE FELONS**
**FIRST RELEASES TO PAROLE***
**BY OFFENSE AND TIME SERVED ON PRISON SENTENCE**
**CALENDAR YEAR 2006**

| Commitment Offense Groups | | Total Paroled | Total Months Served | | Jail Months Served | | CDC Months Served | |
|---|---|---|---|---|---|---|---|---|
| Groups | Sub-groups | | Mean | Median | Mean | Median | Mean | Median |
| Grand Total | | 7,799 | 17.3 | 12.7 | 4.5 | 3.0 | 12.8 | 8.8 |
| Other Crimes | | 404 | 15.5 | 12.4 | 4.4 | 3.3 | 11.1 | 7.6 |
| | Escape | 10 | 18.7 | 10.1 | 4.1 | 2.6 | 14.7 | 6.2 |
| | Driving Under Influence | 103 | 14.6 | 12.1 | 3.3 | 2.5 | 11.3 | 7.7 |
| | Arson | 20 | 28.9 | 22.9 | 7.6 | 6.8 | 21.3 | 12.1 |
| | Possession Weapon | 93 | 13.2 | 10.3 | 3.8 | 2.7 | 9.4 | 7.5 |
| | Other Offenses | 178 | 15.6 | 13.3 | 5.1 | 4.1 | 10.6 | 7.8 |

*First releases to parole include new admissions paroled for the first time and parole violators returned with a new term by the courts and paroled for the first time following the new offense.
NOTE: the median time served in CDCR and prior to CDCR may not add to the total median time served because the medians were calculated separately.

CALIFORNIA PRISONERS AND PAROLEES        78

Garner/ 00116

TABLE 48
FELON PAROLEES AT LARGE (PALs)
BY SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | PERCENT | MALE | | FEMALE | |
|---|---|---|---|---|---|---|
| | | | NUMBER | PERCENT | NUMBER | PERCENT |
| 1987 | 6,525 | 100.0 | 5,809 | 89.0 | 716 | 11.0 |
| 1988 | 8,223 | 100.0 | 7,268 | 88.4 | 955 | 11.6 |
| 1989 | 9,054 | 100.0 | 8,020 | 88.6 | 1,034 | 11.4 |
| 1990 | 10,560 | 100.0 | 9,351 | 88.6 | 1,209 | 11.4 |
| 1991 | 9,354 | 100.0 | 8,319 | 88.9 | 1,035 | 11.1 |
| 1992 | 9,871 | 100.0 | 8,744 | 88.6 | 1,127 | 11.4 |
| 1993 | 13,245 | 100.0 | 11,611 | 87.7 | 1,634 | 12.3 |
| 1994 | 15,012 | 100.0 | 13,172 | 87.7 | 1,840 | 12.3 |
| 1995 | 17,055 | 100.0 | 15,054 | 88.3 | 2,001 | 11.7 |
| 1996 | 18,034 | 100.0 | 15,969 | 88.5 | 2,065 | 11.5 |
| 1997 | 19,294 | 100.0 | 17,020 | 88.2 | 2,274 | 11.8 |
| 1998 | 19,665 | 100.0 | 17,357 | 88.3 | 2,308 | 11.7 |
| 1999 | 19,867 | 100.0 | 17,596 | 88.6 | 2,271 | 11.4 |
| 2000 | 20,099 | 100.0 | 17,743 | 88.3 | 2,356 | 11.7 |
| 2001 | 20,875 | 100.0 | 18,292 | 87.6 | 2,583 | 12.4 |
| 2002 | 20,895 | 100.0 | 18,312 | 87.6 | 2,583 | 12.4 |
| 2003 | 19,736 | 100.0 | 17,374 | 88.0 | 2,362 | 12.0 |
| 2004 | 19,056 | 100.0 | 16,696 | 87.6 | 2,360 | 12.4 |
| 2005 | 19,936 | 100.0 | 17,402 | 87.3 | 2,534 | 12.7 |
| 2006 | 18,965 | 100.0 | 16,542 | 87.2 | 2,423 | 12.8 |

TABLE 49
CIVIL NARCOTIC ADDICT RELEASEES AT LARGE (RALs)
BY SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | PERCENT | MALE | | FEMALE | |
|---|---|---|---|---|---|---|
| | | | NUMBER | PERCENT | NUMBER | PERCENT |
| 1987 | 235 | 100.0 | 156 | 66.4 | 79 | 33.6 |
| 1988 | 235 | 100.0 | 169 | 71.9 | 66 | 28.1 |
| 1989 | 273 | 100.0 | 193 | 70.7 | 80 | 29.3 |
| 1990 | 285 | 100.0 | 203 | 71.2 | 82 | 28.8 |
| 1991 | 418 | 100.0 | 303 | 72.5 | 115 | 27.5 |
| 1992 | 416 | 100.0 | 300 | 72.1 | 116 | 27.9 |
| 1993 | 494 | 100.0 | 365 | 73.9 | 129 | 26.1 |
| 1994 | 654 | 100.0 | 475 | 72.6 | 179 | 27.4 |
| 1995 | 853 | 100.0 | 643 | 75.4 | 210 | 24.6 |
| 1996 | 728 | 100.0 | 565 | 77.6 | 163 | 22.4 |
| 1997 | 556 | 100.0 | 401 | 72.1 | 155 | 27.9 |
| 1998 | 470 | 100.0 | 357 | 76.0 | 113 | 24.0 |
| 1999 | 393 | 100.0 | 301 | 76.6 | 92 | 23.4 |
| 2000 | 258 | 100.0 | 197 | 76.4 | 61 | 23.6 |
| 2001 | 316 | 100.0 | 256 | 81.0 | 60 | 19.0 |
| 2002 | 311 | 100.0 | 249 | 80.1 | 62 | 19.9 |
| 2003 | 342 | 100.0 | 280 | 81.9 | 62 | 18.1 |
| 2004 | 272 | 100.0 | 219 | 80.5 | 53 | 19.5 |
| 2005 | 249 | 100.0 | 199 | 79.9 | 50 | 20.1 |
| 2006 | 230 | 100.0 | 185 | 80.4 | 45 | 19.6 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES          79

Garner/ 00117

TABLE 50
CALIFORNIA FELON PAROLEES
SUPERVISED BY THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
BY OFFENSE AND SEX
DECEMBER 31, 2006

| | TOTAL | | MALE | | FEMALE | |
|---|---|---|---|---|---|---|
| | NUMBER | PERCENT | NUMBER | PERCENT | NUMBER | PERCENT |
| TOTAL OFFENSE DATA | 122,381 | | 108,609 | | 13,772 | |
| | | | | | | |
| CRIMES AGAINST PERSONS | 31,343 | 25.6 | 29,543 | 27.2 | 1,800 | 13.1 |
| Homicide | 1,895 | 1.5 | 1,711 | 1.6 | 184 | 1.3 |
| Murder 1st | 30 | 0.0 | 22 | 0.0 | 8 | 0.1 |
| Murder 2nd | 625 | 0.5 | 591 | 0.5 | 34 | 0.2 |
| Manslaughter | 795 | 0.6 | 713 | 0.7 | 82 | 0.6 |
| Vehicular Manslaughter | 445 | 0.4 | 385 | 0.4 | 60 | 0.4 |
| Robbery | 6,105 | 5.0 | 5,719 | 5.3 | 386 | 2.8 |
| Assault and Battery | 16,558 | 13.5 | 15,445 | 14.2 | 1,113 | 8.1 |
| Assault Deadly Weapon | 6,750 | 5.5 | 6,280 | 5.8 | 470 | 3.4 |
| Other Assault/Battery | 9,808 | 8.0 | 9,165 | 8.4 | 643 | 4.7 |
| Sex Offenses | 6,420 | 5.2 | 6328 | 5.8 | 92 | 0.7 |
| Rape | 571 | 0.5 | 568 | 0.5 | 3 | 0.0 |
| Lewd Act with Child | 3,050 | 2.5 | 3,015 | 2.8 | 35 | 0.3 |
| Oral Copulation | 271 | 0.2 | 260 | 0.2 | 11 | 0.1 |
| Sodomy | 71 | 0.1 | 71 | 0.1 | | |
| Penetration with Object | 156 | 0.1 | 153 | 0.1 | 3 | 0.0 |
| Other Sex Offenses | 2,301 | 1.9 | 2,261 | 2.1 | 40 | 0.3 |
| Kidnapping | 365 | 0.3 | 340 | 0.3 | 25 | 0.2 |
| | | | | | | |
| PROPERTY CRIMES | 37,276 | 30.5 | 31,271 | 28.8 | 6,005 | 43.6 |
| Burglary | 11,046 | 9.0 | 9,694 | 8.9 | 1,352 | 9.8 |
| Burglary 1st | 3,858 | 3.2 | 3,566 | 3.3 | 292 | 2.1 |
| Burglary 2nd | 7,188 | 5.9 | 6,128 | 5.6 | 1,060 | 7.7 |
| Theft | 14,363 | 11.7 | 11,800 | 10.9 | 2,563 | 18.6 |
| Grand Theft | 3,681 | 3.0 | 3,070 | 2.8 | 611 | 4.4 |
| Petty Theft with Prior | 6,032 | 4.9 | 4,786 | 4.4 | 1,246 | 9.0 |
| Receiving Stolen Property | 4,650 | 3.8 | 3,944 | 3.6 | 706 | 5.1 |
| Vehicle Theft | 6,772 | 5.5 | 6,125 | 5.6 | 647 | 4.7 |
| Forgery/Fraud | 4,021 | 3.3 | 2,736 | 2.5 | 1,285 | 9.3 |
| Other Property | 1,074 | 0.9 | 916 | 0.8 | 158 | 1.1 |
| | | | | | | |
| DRUG CRIMES | 37,612 | 30.7 | 32,635 | 30.0 | 4,977 | 36.1 |
| CS Possession | 18,295 | 14.9 | 15,561 | 14.3 | 2,734 | 19.9 |
| CS Possession for Sale | 11,669 | 9.5 | 10,250 | 9.4 | 1,419 | 10.3 |
| CS Sale | 3,557 | 2.9 | 3,099 | 2.9 | 458 | 3.3 |
| CS Manufacturing | 1,392 | 1.1 | 1,251 | 1.2 | 141 | 1.0 |
| CS Other | 744 | 0.6 | 622 | 0.6 | 122 | 0.9 |
| Hashish Possession | 50 | 0.0 | 47 | 0.0 | 3 | 0.0 |
| Marijuana Possession for Sale | 1,216 | 1.0 | 1,155 | 1.1 | 61 | 0.4 |
| Marijuana Sale | 508 | 0.4 | 474 | 0.4 | 34 | 0.2 |
| Marijuana Other | 181 | 0.1 | 176 | 0.2 | 5 | 0.0 |
| | | | | | | |
| OTHER CRIMES | 16,150 | 13.2 | 15,160 | 14.0 | 990 | 7.2 |
| Escape | 151 | 0.1 | 136 | 0.1 | 15 | 0.1 |
| Driving Under the Influence | 3,413 | 2.8 | 3,216 | 3.0 | 197 | 1.4 |
| Arson | 358 | 0.3 | 304 | 0.3 | 54 | 0.4 |
| Possession of Weapon | 6,156 | 5.0 | 6,002 | 5.5 | 154 | 1.1 |
| Other Offenses | 6,072 | 5.0 | 5,502 | 5.1 | 570 | 4.1 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES          80

Garner/ 00118

TABLE 51
CALIFORNIA FELON PAROLEES
SUPERVISED BY THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
BY OFFENSE CATEGORY AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent | TOTAL | PERCENT | PERSON Percent | PROPERTY Percent | DRUG Percent | OTHER Percent |
| 1987 | 39,162 | 35,987 | 100.0 | 33.2 | 41.0 | 21.2 | 4.7 | 3,175 | 100.0 | 17.1 | 54.3 | 24.6 | 4.1 |
| 1988 | 47,270 | 43,474 | 100.0 | 31.9 | 38.0 | 25.1 | 4.9 | 3,796 | 100.0 | 17.0 | 49.0 | 30.3 | 3.6 |
| 1989 | 55,369 | 50,693 | 100.0 | 30.4 | 35.2 | 29.4 | 5.0 | 4,676 | 100.0 | 15.8 | 46.4 | 34.1 | 3.6 |
| 1990 | 65,420 | 59,537 | 100.0 | 28.1 | 32.5 | 32.1 | 7.3 | 5,883 | 100.0 | 14.8 | 41.1 | 40.0 | 4.2 |
| 1991 | 77,121 | 69,759 | 100.0 | 26.2 | 31.7 | 32.3 | 9.8 | 7,362 | 100.0 | 13.4 | 39.3 | 43.0 | 4.3 |
| 1992 | 80,815 | 73,177 | 100.0 | 26.8 | 31.2 | 31.3 | 10.7 | 7,638 | 100.0 | 13.6 | 39.1 | 43.2 | 4.1 |
| 1993 | 79,504 | 72,397 | 100.0 | 27.9 | 30.0 | 30.9 | 11.2 | 7,107 | 100.0 | 14.5 | 38.2 | 42.1 | 5.2 |
| 1994 | 83,778 | 76,610 | 100.0 | 27.9 | 29.7 | 30.9 | 11.5 | 7,168 | 100.0 | 14.2 | 37.9 | 42.5 | 5.3 |
| 1995 | 90,450 | 82,482 | 100.0 | 28.1 | 28.3 | 32.2 | 11.3 | 7,968 | 100.0 | 13.5 | 37.4 | 43.1 | 6.1 |
| 1996 | 95,631 | 86,904 | 100.0 | 28.2 | 27.3 | 33.4 | 11.1 | 8,727 | 100.0 | 13.1 | 37.6 | 43.3 | 5.9 |
| 1997 | 100,926 | 91,286 | 100.0 | 27.9 | 26.4 | 34.7 | 11.0 | 9,640 | 100.0 | 12.7 | 37.1 | 45.0 | 5.2 |
| 1998 | 107,645 | 96,988 | 100.0 | 27.2 | 25.9 | 36.2 | 10.7 | 10,657 | 100.0 | 12.8 | 35.8 | 46.6 | 4.9 |
| 1999 | 113,720 | 101,967 | 100.0 | 26.7 | 25.5 | 37.3 | 10.5 | 11,753 | 100.0 | 12.4 | 34.5 | 48.3 | 4.8 |
| 2000 | 117,377 | 105,037 | 100.0 | 26.4 | 24.8 | 38.3 | 10.5 | 12,340 | 100.0 | 12.2 | 33.3 | 49.7 | 4.8 |
| 2001 | 117,675 | 104,893 | 100.0 | 26.1 | 24.6 | 38.6 | 10.6 | 12,762 | 100.0 | 12.1 | 32.8 | 50.2 | 4.9 |
| 2002 | 112,992 | 100,931 | 100.0 | 27.0 | 25.3 | 36.8 | 10.9 | 12,061 | 100.0 | 11.5 | 36.5 | 46.7 | 5.3 |
| 2003 | 114,255 | 101,948 | 100.0 | 27.5 | 26.9 | 34.2 | 11.4 | 12,307 | 100.0 | 12.1 | 39.4 | 42.8 | 5.7 |
| 2004 | 113,994 | 101,777 | 100.0 | 28.0 | 28.3 | 31.8 | 11.9 | 12,217 | 100.0 | 12.4 | 42.0 | 39.6 | 6.0 |
| 2005 | 115,184 | 102,654 | 100.0 | 27.9 | 28.2 | 30.1 | 13.8 | 12,530 | 100.0 | 12.9 | 43.0 | 36.5 | 7.6 |
| 2006 | 172,379 | 160,626 | 100.0 | 51.8 | 20.0 | 20.0 | 8.2 | 11,753 | 100.0 | 29.1 | 35.4 | 30.2 | 5.3 |

NOTE: Components may not add to totals due to independent rounding.

81

CALIFORNIA PRISONERS AND PAROLEES

TABLE 52
CALIFORNIA FELON PAROLEES
SUPERVISED BY THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
BY RACIAL/ETHNIC GROUP AND SEX
DECEMBER 31, 1987 THROUGH DECEMBER 31, 2006

| DECEMBER 31 | TOTAL | MALE | | | | | | FEMALE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent | TOTAL | PERCENT | WHITE Percent | HISPANIC Percent | BLACK Percent | OTHER Percent |
| 1987 | 39,186 | 35,990 | 100.0 | 30.4 | 31.5 | 33.9 | 4.2 | 3,196 | 100.0 | 35.3 | 26.8 | 29.9 | 8.0 |
| 1988 | 47,289 | 43,479 | 100.0 | 30.1 | 32.3 | 33.2 | 4.3 | 3,810 | 100.0 | 35.7 | 26.8 | 29.5 | 8.0 |
| 1989 | 55,386 | 50,696 | 100.0 | 29.3 | 31.8 | 34.6 | 4.3 | 4,690 | 100.0 | 35.2 | 25.7 | 31.4 | 7.7 |
| 1990 | 65,420 | 59,537 | 100.0 | 29.3 | 32.1 | 34.3 | 4.4 | 5,883 | 100.0 | 34.7 | 24.2 | 34.6 | 6.5 |
| 1991 | 77,120 | 69,758 | 100.0 | 29.3 | 33.4 | 32.8 | 4.5 | 7,362 | 100.0 | 34.1 | 24.8 | 35.8 | 5.4 |
| 1992 | 80,815 | 73,177 | 100.0 | 28.5 | 34.2 | 32.5 | 4.7 | 7,638 | 100.0 | 34.3 | 24.2 | 36.8 | 4.6 |
| 1993 | 79,504 | 72,397 | 100.0 | 28.3 | 36.3 | 30.6 | 4.7 | 7,107 | 100.0 | 35.6 | 25.0 | 35.3 | 4.0 |
| 1994 | 83,778 | 76,610 | 100.0 | 26.0 | 38.3 | 29.0 | 4.6 | 7,188 | 100.0 | 37.0 | 25.1 | 33.8 | 4.1 |
| 1995 | 90,450 | 82,482 | 100.0 | 28.1 | 39.5 | 27.8 | 4.6 | 7,968 | 100.0 | 38.2 | 24.4 | 33.0 | 4.4 |
| 1996 | 95,631 | 86,904 | 100.0 | 28.0 | 41.3 | 26.1 | 4.7 | 8,727 | 100.0 | 38.7 | 23.9 | 31.9 | 5.5 |
| 1997 | 100,926 | 91,286 | 100.0 | 27.9 | 41.7 | 25.5 | 4.9 | 9,640 | 100.0 | 38.7 | 24.1 | 31.5 | 5.8 |
| 1998 | 107,645 | 96,988 | 100.0 | 29.0 | 41.6 | 24.6 | 4.8 | 10,657 | 100.0 | 39.0 | 24.2 | 31.5 | 5.3 |
| 1999 | 113,720 | 101,967 | 100.0 | 28.8 | 41.5 | 24.9 | 4.8 | 11,753 | 100.0 | 38.3 | 24.9 | 32.3 | 4.4 |
| 2000 | 117,377 | 105,037 | 100.0 | 28.4 | 41.6 | 25.2 | 4.8 | 12,340 | 100.0 | 38.6 | 24.6 | 32.6 | 4.2 |
| 2001 | 117,675 | 104,893 | 100.0 | 28.4 | 41.4 | 25.4 | 4.7 | 12,782 | 100.0 | 37.6 | 25.3 | 33.1 | 4.0 |
| 2002 | 112,992 | 100,931 | 100.0 | 28.4 | 41.3 | 25.4 | 4.9 | 12,061 | 100.0 | 38.0 | 25.6 | 32.7 | 3.7 |
| 2003 | 114,255 | 101,948 | 100.0 | 30.1 | 39.2 | 25.7 | 4.9 | 12,307 | 100.0 | 39.6 | 25.5 | 31.1 | 3.8 |
| 2004 | 113,994 | 101,777 | 100.0 | 30.4 | 39.0 | 25.5 | 5.1 | 12,217 | 100.0 | 40.9 | 26.6 | 29.0 | 3.5 |
| 2005 | 115,184 | 102,654 | 100.0 | 30.4 | 39.9 | 24.7 | 5.1 | 12,530 | 100.0 | 41.5 | 27.5 | 27.1 | 3.9 |
| 2006 | 122,381 | 108,609 | 100.0 | 30.0 | 41.0 | 23.8 | 5.2 | 13,772 | 100.0 | 41.2 | 28.8 | 26.0 | 4.0 |

NOTE: Components may not add to totals due to independent rounding.

CALIFORNIA PRISONERS AND PAROLEES

82

Garner/ 00120

TABLE 53
CALIFORNIA FELON PAROLEES
SUPERVISED BY THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
BY AGE GROUP, MEDIAN AGE AND SEX
DECEMBER 31, 1992 THROUGH DECEMBER 31, 2006

**MALE**

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 73,177 | 100.0 | 0.2 | 13.1 | 24.3 | 24.4 | 17.6 | 10.6 | 5.0 | 4.8 | 32 |
| 1993 | 72,397 | 100.0 | 0.3 | 14.1 | 23.7 | 23.7 | 17.5 | 10.8 | 5.2 | 4.8 | 32 |
| 1994 | 76,610 | 100.0 | 0.2 | 13.9 | 23.4 | 23.2 | 17.7 | 11.1 | 5.7 | 4.8 | 32 |
| 1995 | 82,482 | 100.0 | 0.2 | 13.0 | 23.3 | 22.9 | 18.4 | 11.3 | 5.9 | 4.9 | 32 |
| 1996 | 86,904 | 100.0 | 0.2 | 12.5 | 22.8 | 22.5 | 18.5 | 12.0 | 6.3 | 5.2 | 33 |
| 1997 | 91,286 | 100.0 | 0.3 | 11.7 | 22.0 | 21.8 | 19.0 | 13.0 | 6.8 | 5.5 | 33 |
| 1998 | 96,988 | 100.0 | 0.3 | 11.5 | 21.0 | 21.1 | 19.3 | 13.5 | 7.3 | 6.0 | 34 |
| 1999 | 101,987 | 100.0 | 0.3 | 11.5 | 19.7 | 20.4 | 19.4 | 14.1 | 7.9 | 6.6 | 34 |
| 2000 | 105,037 | 100.0 | 0.2 | 11.0 | 18.5 | 19.9 | 19.1 | 15.1 | 8.8 | 7.3 | 35 |
| 2001 | 104,893 | 100.0 | 0.2 | 10.6 | 17.9 | 19.1 | 18.6 | 15.8 | 9.5 | 8.2 | 36 |
| 2002 | 100,931 | 100.0 | 0.2 | 10.5 | 17.7 | 18.6 | 18.0 | 15.9 | 10.3 | 8.8 | 36 |
| 2003 | 101,948 | 100.0 | 0.2 | 10.9 | 18.1 | 17.6 | 17.0 | 16.1 | 10.7 | 9.4 | 36 |
| 2004 | 101,777 | 100.0 | 0.3 | 11.4 | 18.8 | 16.7 | 16.6 | 15.7 | 10.8 | 9.7 | 36 |
| 2005 | 102,654 | 100.0 | 0.2 | 11.6 | 19.6 | 16.3 | 16.2 | 15.1 | 10.9 | 10.1 | 36 |
| 2006 | 108,609 | 100.1 | 0.3 | 11.4 | 19.9 | 16.3 | 15.8 | 14.5 | 11.2 | 10.7 | 36 |

**FEMALE**

| DECEMBER 31 | TOTAL | PERCENT | Under 20 Percent | 20-24 Percent | 25-29 Percent | 30-34 Percent | 35-39 Percent | 40-44 Percent | 45-49 Percent | 50 and Over Percent | Median Age |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 7,638 | 100.0 | 0.1 | 6.7 | 22.8 | 29.0 | 22.6 | 11.4 | 4.7 | 2.6 | 33 |
| 1993 | 7,107 | 100.0 | 0.1 | 6.8 | 21.1 | 28.1 | 23.5 | 11.9 | 5.3 | 3.2 | 33 |
| 1994 | 7,168 | 100.0 | 0.1 | 5.9 | 20.1 | 27.8 | 23.7 | 13.2 | 6.1 | 3.2 | 34 |
| 1995 | 7,968 | 100.0 | 0.0 | 4.8 | 18.5 | 27.0 | 24.3 | 15.0 | 6.6 | 3.7 | 34 |
| 1996 | 8,727 | 100.0 | 0.0 | 5.0 | 16.6 | 25.7 | 25.3 | 15.9 | 7.7 | 3.8 | 35 |
| 1997 | 9,640 | 100.0 | 0.0 | 4.6 | 15.8 | 25.0 | 26.4 | 16.8 | 7.9 | 4.5 | 35 |
| 1998 | 10,657 | 100.0 | 0.1 | 4.8 | 14.0 | 22.6 | 26.3 | 18.6 | 8.7 | 4.9 | 36 |
| 1999 | 11,753 | 100.0 | 0.1 | 5.0 | 12.2 | 21.8 | 25.9 | 19.9 | 9.5 | 5.5 | 37 |
| 2000 | 12,340 | 100.0 | 0.1 | 4.8 | 11.8 | 19.6 | 25.3 | 21.5 | 10.9 | 6.1 | 37 |
| 2001 | 12,782 | 100.0 | 0.1 | 5.3 | 11.1 | 18.6 | 24.5 | 21.9 | 11.5 | 7.0 | 38 |
| 2002 | 12,061 | 100.0 | 0.1 | 5.2 | 11.7 | 18.1 | 23.5 | 21.5 | 12.2 | 7.7 | 38 |
| 2003 | 12,307 | 100.0 | 0.1 | 6.2 | 12.8 | 16.9 | 21.3 | 21.8 | 13.0 | 7.9 | 38 |
| 2004 | 12,217 | 100.0 | 0.1 | 6.7 | 14.9 | 16.0 | 21.0 | 20.3 | 12.9 | 8.0 | 37 |
| 2005 | 12,530 | 100.0 | 0.1 | 7.3 | 15.7 | 15.4 | 19.9 | 19.6 | 13.1 | 8.7 | 37 |
| 2006 | 13,772 | 100.0 | 0.1 | 7.6 | 16.5 | 15.8 | 18.6 | 19.1 | 13.3 | 9.1 | 37 |

NOTE: Components may not add to totals due to independent rounding.

83

CALIFORNIA PRISONERS AND PAROLEES

Garner/ 00121

**Table 54**
**Recidivism Rates\* within One and Two Year Follow-up Periods for**
**Felons Paroled to California Supervision**
**California Department of Corrections and Rehabilitation**
**First Released To Parole[1] In 2004**
**By Principal Commitment Offense**

| Principal Commitment Offense | Number Paroled | Returned to Prison Within | | | |
| | | One Year | | Two Years | |
| | | Number | Percent | Number | Percent |
|---|---|---|---|---|---|
| Murder First (old law) | 5 | 0 | | 0 | |
| Murder First (new law) | 11 | 0 | | 0 | |
| Murder Second (old law) | 2 | 0 | | 0 | |
| Murder Second (new law) | 47 | 1 | 2.13% | 2 | 4.26% |
| Manslaughter | 324 | 59 | 18.21% | 106 | 32.72% |
| Vehicular Manslaughter | 163 | 19 | 11.66% | 31 | 19.02% |
| Robbery | 2,659 | 942 | 35.43% | 1,421 | 53.44% |
| Assault/Deadly WP | 2,915 | 968 | 33.21% | 1,428 | 49.02% |
| Attempted Murder First | 7 | 0 | | 0 | |
| Attempted Murder Second | 192 | 34 | 17.71% | 58 | 30.21% |
| Other Assault/Battery | 4,819 | 1,830 | 37.97% | 2,581 | 53.56% |
| Rape | 224 | 45 | 20.09% | 77 | 34.38% |
| Lewd Act With Child | 1,098 | 213 | 19.40% | 319 | 29.05% |
| Oral Copulation | 108 | 29 | 26.85% | 55 | 50.93% |
| Sodomy | 31 | 7 | 22.58% | 7 | 22.58% |
| Sexual Penetration with Object | 62 | 20 | 32.26% | 27 | 43.55% |
| Other Sex | 1,082 | 484 | 44.73% | 645 | 59.61% |
| Kidnapping | 124 | 27 | 21.77% | 45 | 36.29% |
| Burglary First | 1,931 | 753 | 39.00% | 1,082 | 56.03% |
| Burglary Second | 4,234 | 1,898 | 44.83% | 2,475 | 58.46% |
| Grand Theft | 2,059 | 757 | 36.77% | 1,041 | 50.56% |
| Petty Theft With Prior | 3,702 | 1,699 | 45.89% | 2,224 | 60.08% |
| Receiving Stolen Property | 2,672 | 1,301 | 48.69% | 1,674 | 62.65% |
| Vehicle Theft | 3,944 | 2,184 | 55.38% | 2,693 | 68.28% |
| Forgery/Fraud | 2,318 | 769 | 33.18% | 1,097 | 47.33% |
| Other Property | 542 | 225 | 41.51% | 310 | 57.20% |
| CS Possession | 9,208 | 4,051 | 43.99% | 5,531 | 60.07% |
| CS Possession for Sale | 6,113 | 1,698 | 27.78% | 2,517 | 41.17% |
| CS Sales | 1,707 | 484 | 28.35% | 682 | 39.95% |
| CS Manufacturing | 1,075 | 184 | 17.12% | 304 | 28.28% |
| CS Other | 404 | 166 | 41.09% | 218 | 53.96% |
| Hashish Possession | 26 | 14 | 53.85% | 16 | 61.54% |
| Marijuana Possession for Sale | 629 | 181 | 28.78% | 258 | 41.02% |
| Marijuana Sale | 252 | 83 | 32.94% | 108 | 42.86% |
| Marijuana Other | 106 | 30 | 28.30% | 45 | 42.45% |
| Escape | 89 | 42 | 47.19% | 55 | 61.80% |
| Driving Under Influence | 1,761 | 369 | 20.95% | 580 | 32.94% |
| Arson | 175 | 60 | 34.29% | 84 | 48.00% |
| Possession Weapon | 3,012 | 1,363 | 45.25% | 1,825 | 60.59% |
| Other Offenses | 2,172 | 778 | 35.82% | 1,075 | 49.49% |
| TOTAL | 62,004 | 23,767 | 38.33% | 32,697 | 52.73% |

\* See back page for definitions and formula
[1] First releases to parole include those paroled for the first time from prison on a new admission to prison and paroled for the first time following return to prison with a new court commitment.
[2] Returns to prison on new court commitments following discharge on this parole are not included.
[3] Returns within two years include returns within one year.
[4] Percentages not computed for less than 20 releases to parole.

Garner/ 00122

**TABLE 54A**
**DEFINITIONS AND FORMULAS FOR RECIDIVISM RATES FOR**
**FELONS PAROLED TO CALIFORNIA SUPERVISION**
**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**
**FIRST RELEASE TO PAROLE IN 2004**

**Recidivist:** A felon who returns to prison for any reason during a specified follow-up period.

**Return to prison:** Includes felons who are returned to Substance-Abuse Treatment-Control Units in correctional facilities; returned pending a revocation hearing by the Board of Prison Terms on charges of violating the conditions of parole; returned to custody for parole violations to serve revocation time; or returned to prison by a court for a new felony conviction.

**Release period:** A calendar year.

**First release to parole:** The first release to parole for felon with new admissions and parole violators returned with a new term (PV-WNT).

**Recidivism rate:** The ratio of the number of recidivists to the number of felons at risk of recidivating during a particular period.

$$Recidivism\ Rate_{(observation\ period)} = \frac{\#\ of\ recidivists_{(observation\ period)}}{\#\ of\ felons\ at\ risk\ of\ recidivating}$$

*For example:*

$$Recidivism\ Rate\ (during\ year\ xxxx) = \frac{26,092}{60,179}\quad x\ 100 = 43.35\%$$

For more information on recidivism please contact:

Nikki Baumrind
CDCR Office of Research
P.O. Box 942883, Rm 508-S
Sacramento, CA 95811-7243

E-Mail: OAR@cdcr.ca.gov

**CALIFORNIA PRISONERS AND PAROLEES    85**

Garner/ 00123

# Reference Guide

Garner/ 00124

This page intentionally left blank.

Garner/ 00125

## REFERENCE GUIDE

### INSTITUTION ACRONYMS, NAMES AND LOCATIONS

| | |
|---|---|
| ASP | Avenal State Prison - Avenal |
| CAL | Calipatria State Prison - Calipatria |
| CCC | California Correctional Center - Susanville |
| CCC-CAMPS | California Correctional Center - Camps - Susanville |
| CCI | California Correctional Institution - Tehachapi |
| CCI-RC | California Correctional Institution - Reception Center - Tehachapi |
| CCWF | Central California Women's Facility - Chowchilla |
| CCWF-RC | Central California Women's Facility - Reception Center - Chowchilla |
| CEN | Centinela State Prison - Imperial |
| CIM-RCE | California Institution for Men -- Reception Center East - Chino |
| CIM-MIN | California Institution for Men - Minimum - Chino |
| CIM-RCC | California Institution for Men - Reception Center Central - Chino |
| CIM-RCW | California Institution for Men - Reception Center West - Chino |
| CIW | California Institution for Women - Frontera |
| CIW-RC | California Institution for Women - Reception Center - Frontera |
| CMC-EAST | California Men's Colony - East - San Luis Obispo |
| CMC-WEST | California Men's Colony - West - San Luis Obispo |
| CMF | California Medical Facility - Vacaville |
| COR | California State Prison, Corcoran - Corcoran |
| CRC | California Rehabilitation Center - Norco |
| CTF-C | Correctional Training Facility - Central - Soledad |
| CTF-N | Correctional Training Facility - North - Soledad |
| CTF-S | Correctional Training Facility - South - Soledad |
| CVSP | Chuckawalla Valley State Prison - Blythe |
| DVI | Deuel Vocational Institution - Tracy |
| DVI-RC | Deuel Vocational Institution - Reception Center - Tracy |

Garner/ 00126

## REFERENCE GUIDE

### INSTITUTION ACRONYMS, NAMES AND LOCATIONS

| | |
|---|---|
| FSP | Folsom State Prison - Represa |
| HDSP | High Desert State Prison - Susanville |
| HDSP-RC | High Desert State Prison - Reception Center - Susanville |
| ISP | Ironwood State Prison - Blythe |
| KVSP | Kern Valley State Prison - Delano |
| LAC | California State Prison, Los Angeles County - Lancaster |
| LAC-RC | California State Prison, Los Angeles County - Reception Center - Lancaster |
| MCSP | Mule Creek State Prison - Ione |
| NKSP | North Kern State Prison - Delano |
| NKSP-RC | North Kern State Prison - Reception Center- Delano |
| PBSP | Pelican Bay State Prison - Crescent City |
| PITCH | Pitchess Detention Center - Saugus |
| PVSP | Pleasant Valley State Prison - Coalinga |
| RIO-RC | Rio Consumnes Correctional Center - Reception Center - Sacramento |
| RJD | Richard J. Donovan Correctional Facility - San Diego |
| RJD-RC | Richard J. Donovan Correctional Facility - Reception Center - San Diego |
| SAC | California State Prison, Sacramento - Represa |
| SATF | California Substance Abuse Treatment Facility & State Prison at Corcoran - Corcoran |
| SBRN | San Bruno County Jail – San Bruno |
| SRITA | Santa Rita County Jail - Pleasanton |
| SCC | Sierra Conservation Center - Jamestown |
| SCC-CAMPS | Sierra Conservation Center - Camps - Jamestown |
| SOL | California State Prison, Solano - Vacaville |

Garner/ 00127

## REFERENCE GUIDE

INSTITUTION ACRONYMS, NAMES AND LOCATIONS

| | |
|---|---|
| SQ | California State Prison, San Quentin - San Quentin |
| SQ-RC | California State Prison, San Quentin - Reception Center - San Quentin |
| | |
| SVSP | Salinas Valley State Prison - Soledad |
| | |
| VSPW | Valley State Prison for Women - Chowchilla |
| VSPW-RC | Valley State Prison for Women - Reception Center - Chowchilla |
| | |
| WSP | Wasco State Prison - Wasco |
| WSP-RC | Wasco State Prison - Reception Center - Wasco |

Garner/ 00128

## REFERENCE GUIDE



**COUNTY AND AREA
OF COMMITMENT**

SAN FRANCISCO
BAY AREA

SOUTHERN CALIFORNIA

**San Francisco Bay Area:** Alameda, Contra Costa, Marin, Napa, San Francisco, San Mateo, Santa Clara, Solano and Sonoma.

**Southern California:** Imperial, Kern, Los Angeles, Orange, Riverside, San Bernardino, San Diego, San Luis Obispo, Santa Barbara and Ventura.

**Remainder of the State:** Alpine, Amador, Butte, Calaveras, Colusa, Del Norte, El Dorado, Fresno, Glenn, Humboldt, Inyo, Kings, Lake, Lassen, Madera, Mariposa, Mendocino, Merced, Modoc, Mono, Monterey, Nevada, Placer, Plumas, Sacramento, San Benito, San Joaquin, Santa Cruz, Shasta, Sierra, Siskiyou, Stanislaus, Sutter, Tehama, Trinity, Tulare, Tuolumne, Yolo and Yuba.

Garner/ 00129

---

**REFERENCE GUIDE**

---



**COUNTY AND REGION OF PAROLE**

REGION II

REGION I

REGION III

REGION IV

**Region I:** Covers Alpine, Amador, Butte, Calaveras, Colusa, El Dorado, Fresno, Glenn, Inyo, Kern, Kings, Lassen, Madera, Mariposa, Merced, Modoc, Mono, Nevada, Placer, Plumas, Sacramento, San Joaquin, Shasta, Sierra, Siskiyou, Stanislaus, Sutter, Tehama, Trinity, Tulare, Tuolumne, Yolo and Yuba counties.

**Region II:** Covers Alameda, Contra Costa, Del Norte, Humboldt, Lake, Marin, Mendocino, Monterey, Napa, San Benito, San Francisco, San Luis Obispo, San Mateo, Santa Barbara, Santa Clara, Santa Cruz, Solano, Sonoma and Ventura counties.

**Region III:** Covers Los Angeles county.

**Region IV:** Covers Imperial, Orange, Riverside, San Bernardino and San Diego counties.

---

Garner/ 00130

---

**REFERENCE GUIDE**

---

## GLOSSARY OF TERMS AND ACRONYMS

**ABSCONDER:** see **PAROLEE AT LARGE (PAL)** and **RELEASEE AT LARGE (RAL).**

**ADP:** see **AVERAGE DAILY POPULATION.**

**ADMISSION:** The first commitment from the court for felons, civil narcotic addicts, safekeepers, county diagnostic cases, and those received for the first time from other jurisdictions.

**ADMISSION RATE:** The number of felon new admissions received by CDCR from court during a specified time period, per 100,000 California population.

**AREA OF COMMITMENT:** California counties are grouped into three areas for statistical purposes: San Francisco Bay Area, Southern California and the Remainder of the State (refer to the map in the Reference Guide).

**ARRIVAL STATUS:** The offender's status upon receipt by CDCR, i.e., new admission, Parole Violator with a New Term (PV-WNT), Parole Violator Returned to Custody (PV-RTC), Civil Narcotic Addict Outpatient or Escape Return.

**AVERAGE DAILY POPULATION (ADP):** The average population per day for a stated population for a specified time period, usually one year.

**BASELINE CAMPS:** see **INSTITUTION BASED CAMPS.**

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION (CDCR):** The state agency which has jurisdiction over the California prison and parole system.

**CALIFORNIA FELON PAROLEES:** Offenders committed to CDCR as felons serving their parole period in California.

**CALIFORNIA REHABILITATION CENTER (CRC):** A facility operated by the CDCR to house Civil Narcotic Addicts (CNA) and selected felons.

**CAMPS:** Facilities that house 60-160 minimum custody inmates to work on conservation projects or fight fires.

**CDCR:** see **CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION.**

**CIVIL ADDICT:** see **CIVIL NARCOTIC ADDICT.**

---

CALIFORNIA PRISONERS AND PAROLEES    92

Garner/ 00131

## REFERENCE GUIDE

### GLOSSARY OF TERMS AND ACRONYMS

**CIVIL COMMITMENT:** A type of commitment in which criminal proceedings are suspended while a defendant undergoes treatment for substance abuse at the California Rehabilitation Center (CRC) as a Civil Narcotic Addict.

**CIVIL NARCOTIC ADDICT (CNA):** An offender civilly committed to CDCR for treatment of narcotic addiction per W&I Code 3000 et seq.

**CNA:** see **CIVIL NARCOTIC ADDICT.**

**COMMITMENT RATE:** The number of felon new admissions from court and PV-WNTs committed to CDCR during a specified time period per 100,000 California and county population.

**COMMITMENT TYPE:** Felons, Civil Narcotic Addicts, County Diagnostic Cases (under Penal Code Section 1203.03), some Youth Authority commitments, safekeepers, federal prisoners and prisoners from other states.

**COMMUNITY BASED PROGRAMS:** see **COMMUNITY CORRECTIONAL CENTERS.**

**COMMUNITY CORRECTIONAL CENTERS:** County, state, and private facilities in local communities administered by or under contract with CDCR to house inmates in community correctional facilities, work furloughs, prisoner mother programs and PV-RTCs who are serving revocation time in county jails.

**COMMUNITY CORRECTIONAL FACILITIES:** A secured facility in the community that is operated by local authority (Public), or by a private organization (Private). They house inmates and PV-RTCs.

**CONTINUED ON PAROLE (COP):** Parolees who are returned to CDCR custody and are returned to parole instead of having revocation time assessed and their parole revoked.

**CONTROLLED SUBSTANCE (CS) SCHEDULE:** A schedule that categorizes drugs, substances, or precursors according to their potential for abuse and provides penalties (Health and Safety Code Sections 11054 through 11058).

**COOPERATIVE CASES (ICOOP):** see **INTERSTATE COMPACT.**

**COP:** see **CONTINUED ON PAROLE.**

Garner/ 00132

## REFERENCE GUIDE

### GLOSSARY OF TERMS AND ACRONYMS

**COUNTY DIAGNOSTIC CASE:** An offender placed by the court in CDCR custody for a pre-sentence diagnostic evaluation (Penal Code Section 1203.03).

**COURT COMMITMENT:** A commitment imposed by the court sentencing the defendant to CDCR.

**CRC:** see **CALIFORNIA REHABILITATION CENTER.**

**CSTCU: CONTROLLED SUBSTANCE TREATMENT CONTROL UNIT:** Status of parolee upon return by Board action for temporary substance abuse treatment.

**CS:** see **CONTROLLED SUBSTANCE SCHEDULE.**

**CYA:** see **DIVISION OF JUVENILE JUSTICE.**

**DEPARTMENT OF MENTAL HEALTH (DMH) STATE HOSPITALS:** State Mental Health Hospitals under contract with CDCR to provide psychiatric treatment to inmates who require treatment that is not available in CDCR facilities.

**DESIGN CAPACITY:** The maximum number of beds a facility was originally designed to contain, plus or minus beds eliminated or added due to conversions, additions or deactivations.

**DIAGNOSTIC CASE:** see **COUNTY DIAGNOSTIC CASE.**

**DISCHARGED:** When an offender is no longer under the jurisdiction of CDCR.

**DIVISION OF JUVENILE JUSTICE:** The Division within CDCR which has jurisdiction over juvenile offenders who are wards of the juvenile, municipal and superior courts. The Division was formerly known as the California Youth Authority (CYA).

**DMH:** see **DEPARTMENT OF MENTAL HEALTH STATE HOSPITALS.**

**ESCAPEE RETURNED TO FINISH TERM (ESCTFT):** An escapee returned to prison to finish the term that was being served at the time of escape.

**ESCAPEE RETURNED WITH A NEW TERM (ESCWNT):** An escapee returned to prison with a new term.

**ESCTFT:** see **ESCAPEE RETURNED TO FINISH TERM.**

Garner/ 00133

---

**REFERENCE GUIDE**

---

## GLOSSARY OF TERMS AND ACRONYMS

**ESCWNT:** see **ESCAPEE RETURNED WITH A NEW TERM.**

**FELON:** A person convicted of a felony offense and sentenced to state prison by the court.

**FIRST RELEASE TO PAROLE:** The first release to parole for felon new admissions and parole violators returned with a new term (PV-WNTs).

**ICOOP:** see **INTERSTATE COMPACT.**

**INCIDENT:** A violation of the laws, regulations, or rules of the Director of Corrections by an inmate.

**INSTITUTION:** As used in this publication, an institution is a state prison or a community correctional center.

**INSTITUTION BASED CAMPS:** Conservation camps that are adjacent to the California Correctional Institution (CCI), California Men's Colony (CMC) or California Rehabilitation Center (CRC).

**INSTITUTION TRANSFERS:** Inmate movement between CDCR institutions.

**INTERSTATE COMPACT (ICOOP):** An agreement between California and other states for CDCR to provide supervision of parolees from other states.

**INTERSTATE PAROLE UNIT (ISPU):** A CDCR parole unit that coordinates with other states the parole supervision of California parolees who reside in other states.

**ISPU:** see **INTERSTATE PAROLE UNIT.**

**MEAN:** The sum of individual values divided by the number of cases; an average of all values.

**MEDIAN:** The middle value in a distribution, above and below which lie an equal number of values.

**OFFENSE:** As used in this publication, the principle or controlling offense for which a person was committed to CDCR.

**OFFENSE CATEGORIES:** Similar offenses grouped into four major categories (Crimes Against Persons, Property, Drug and Other).

**OFFENSE GROUPS:** Similar offenses grouped in specified groups for reporting purposes.

---

Garner/ 00134

---

## REFERENCE GUIDE

---

## GLOSSARY OF TERMS AND ACRONYMS

**OPR-TFT:** see OUTPATIENT PAROLEE RETURNED TO FINISH TERM.

**OPR-WNT:** see OUTPATIENT PAROLEE RETURNED WITH A NEW TERM.

**OUTPATIENT:** A civil narcotic addict on parole.

**OUTPATIENT PAROLEE RETURNED TO FINISH TERM (OPR-TFT):** An outpatient parolee who violated the conditions of parole and has been ordered by the Board of Parole Hearings to return to prison to finish their remaining term.

**OUTPATIENT PAROLEE RETURNED WITH A NEW TERM (OPR-WNT):** An outpatient parolee who returned to CDCR with an additional term to be served.

**PAL:** see PAROLEE AT LARGE.

**PAROLE:** After the prison term is served, offenders are supervised in the community by CDCR for an established period up to the statutory maximum.

**PAROLE REGION:** There are four parole regions that administer parole supervision throughout the state. The boundaries are identified on the maps contained in this Reference Guide.

**PAROLE VIOLATOR RETURNED TO CUSTODY (PV-RTC):** A parolee who has violated the conditions of parole and has been returned to prison.

**PAROLE VIOLATOR RETURNED WITH A NEW TERM (PV-WNT):** A parolee who has received a court sentence for a new crime and been returned to prison.

**PAROLEE AT LARGE (PAL):** A felon parolee who absconds from parole supervision.

**PENDING REVOCATION:** A parolee who has been charged with violating a condition of parole and placed in CDCR custody pending investigation to determine if revocation time will be assessed.

**PMP:** see PRISON MOTHER PROGRAM.

**POPULATION AT RISK:** Offenders in a population on January 1 of any given year plus offenders entering the population during the year.

---

Garner/ 00135

---

## REFERENCE GUIDE

---

## GLOSSARY OF TERMS AND ACRONYMS

**PRINCIPAL OFFENSE:** The controlling offense designated by the court as the base term, usually the offense that keeps the offender in custody the longest period of time. The principal offense is used for statistical purposes by CDCR.

**PRISON:** A state correctional facility where offenders are confined following sentencing in court.

**PRISON MOTHER PROGRAM (PMP):** A community based facility operated by private profit and nonprofit organizations that houses mothers and their small children while serving a court imposed term.

**PV-RTC:** see PAROLE VIOLATOR RETURNED TO CUSTODY.

**PV-WNT:** see PAROLE VIOLATOR RETURNED WITH A NEW TERM.

**RACIAL/ETHNIC GROUPS:** Grouping of racial and ethnic origins into four major groups, White, Black, Hispanic (Mexican) and Other, for summary statistical purposes.

**RAL:** see RELEASEE AT LARGE.

**RATE:** As used in this publication, the ratio of the number of a specific group to a population base.

**REINSTATED:** A parolee at large (PAL) who is reinstated to active parole status.

**RELEASEE AT LARGE (RAL):** A civil narcotic addict (CNA) on outpatient (parole) status who absconds from CDCR supervision.

**REPAROLE:** When a parolee who has been returned to custody for violating a condition of parole completes the revocation time assessed and is released to serve the remaining time on the original parole period.

**REVOCATION:** Suspension of parole and return of an offender to custody for a parole violation.

**REVOCATION TIME ASSESSED:** The amount of time in custody that is assessed for a parole violation.

**SAFEKEEPER:** County prisoners housed in state prison during sentencing when the county facility does not have adequate facilities to provide for the prisoner.

**SUSPENSION:** The interruption of a parole period, usually by absconding. Time on suspension is not credited to the period of parole.

---

Garner/ 00136

---
**REFERENCE GUIDE**
---

## GLOSSARY OF TERMS AND ACRONYMS

**TEMPORARY RELEASE:** An inmate released temporarily from a CDCR institution to court, jail, an outside hospital or medical facility, or on leave to the community.

**TERM:** A specific period of time the court sentences an inmate to serve in prison.

**WORK FURLOUGH:** Community based facilities operated by the state and private profit and nonprofit organizations.

**WORK FURLOUGH IN CUSTODY:** Inmates that were housed in Community Correctional Centers who are placed in local custody for either disciplinary reasons or for an arrest by local jurisdiction.

**YOUTH AUTHORITY:** see **DIVISION OF JUVENILE JUSTICE.**

---

Garner/ 00137

This page intentionally left blank.

Garner/ 00138



# Map of California's Correctional and Rehabilitation Facilities

**Facility Type Key**
★ Adult Institutions
◆ Juvenile Institutions

Pelican Bay State Prison

Crescent City

Susanville
High Desert State Prison
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Preston Youth Correctional Facility

Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
O.H Close Youth Correctional Facility
DeWitt Nelson Youth Correctional Facility
N.A. Chaderjian Youth Correctional Facility
Stockton
San Francisco
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Salinas
Fresno

Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
El Paso de Robles Youth Correctional Facility
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara
Homan G. Stark Youth Correctional Facility
Ventura Youth Correctional Facility
Los Angeles
Southern Youth Correctional Reception Center-Clinic
Riverside
Chino
California Institution for Men
Blythe
Ironwood State Prison
California Institution for Women
Chuckawalla Valley State Prison
California Rehabilitation Center

Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



Garner/ 00139