PRISON LAW OFFICE
DONALD SPECTER, Bar No. 83925
STEVEN FAMA, Bar No. 99641
E. IVAN TRUJILLO, Bar No. 228790
SARA NORMAN, Bar No. 189536
ALISON HARDY, Bar No. 135966
REBEKAH EVENSON, Bar No. 207825
1917 Fifth Street
Berkeley, CA 94710
Telephone: (510) 280-2621

K&L GATES LLP
JEFFREY L. BORNSTEIN, Bar No. 99358
EDWARD P. SANGSTER, Bar No. 121041
RAYMOND E. LOUGHREY, Bar No. 194363
55 Second Street, Suite 1700
San Francisco, CA 94105-3493
Telephone: (415) 882-8200

THE LEGAL AID SOCIETY –
EMPLOYMENT LAW CENTER
CLAUDIA CENTER, Bar No. 158255
600 Harrison Street, Suite 120
San Francisco, CA 94107
Telephone: (415) 864-8848

ROSEN, BIEN & GALVAN, LLP
MICHAEL W. BIEN, Bar No. 96891
JANE E. KAHN, Bar No. 112239
AMY WHELAN, Bar No. 215675
LISA ELLS, Bar No. 243657
MARIA V. MORRIS, Bar No. 223903
315 Montgomery Street, 10th Floor
San Francisco, California 94104
Telephone: (415) 433-6830

BINGHAM, McCUTCHEN, LLP
WARREN E. GEORGE, Bar No. 53588
Three Embarcadero Center
San Francisco, California 94111
Telephone: (415) 393-2000

Attorneys for Plaintiffs

IN THE UNITED STATES DISTRICT COURTS

FOR THE EASTERN DISTRICT OF CALIFORNIA

AND THE NORTHERN DISTRICT OF CALIFORNIA

UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES

PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

| | |
|---|---|
| RALPH COLEMAN, et al.,<br><br>        Plaintiffs,<br><br>    v.<br><br>ARNOLD SCHWARZENEGGER, et al.,<br><br>    Defendants | No. Civ S 90-0520 LKK-JFM P<br><br>**THREE-JUDGE COURT** |
| MARCIANO PLATA, et al.,<br><br>        Plaintiffs,<br><br>    v.<br><br>ARNOLD SCHWARZENEGGER, et al.,<br><br>    Defendants. | No. C01-1351 TEH<br><br>**THREE-JUDGE COURT**<br><br>**DECLARATION OF JANE E. KAHN IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTIONS IN LIMINE NOS. 3, 10-12 AND 14-16, PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO FILE EXHIBIT JJ UNDER SEAL, AND PLAINTIFFS' MOTION TO STRIKE** |

[249336-1]

DEC OF JANE E. KAHN ISO PLFS' OPP TO DEFENDANTS' MOTIONS IN LIMINE NOS. 3, 10-12 AND 14-16, PLFS' OPP TO DEFENDANTS' MOTION TO FILE EXHIBIT JJ UNDER SEAL, AND PLAINTIFFS' MOTION TO STRIKE, NOS.: CIV S 90-0520 LKK-JFM, C01-1351 TEH

I, Jane E. Kahn, do hereby declare:

1.    I am a member of the Bar of this Court and of counsel in the law firm Rosen, Bien & Galvan, LLP, one of the counsel of record for the *Coleman* Plaintiff class in this case. I have personal knowledge of the matters set forth herein and if called as a witness I could competently so testify.  I make this declaration in support of Plaintiffs' Opposition to Defendants' Motion in Limine Numbers 3, 10, 11, 12, 14, 15, and 16, Plaintiffs' Opposition to Defendants' Motion to File Under Seal Exhibit JJ of Declaration of Paul Mello Supporting Defendants' Motion In Limine, and Plaintiffs' Motion to Strike Declaration of Robert Canning in Support of Defendants' Motion in Limine Number 10 and Exhibit Thereto.

2.    Attached as Exhibit A is a true and correct copy of the *Coleman* Program Guide Overview, page 12-1-13 of the Revised *Coleman* Program Guide, September 2006.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 11 (*Coleman* Docket #3087).

3.    Attached as Exhibit B is a true and correct copy of the Weekly CDCR Population Data for October 15, 2008, downloaded from the CDCR website at the following link: (http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/ Population_Reports.asp).  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 11 (*Coleman* Docket #3087).

4.    Attached hereto as Exhibit C is a true and correct copy of Enclosure 2, CDCR DCHCS, Mental Health Institution Vacancies by Institution and by Classification As of August 2008.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 11 (*Coleman* Docket #3087).

5.    Attached hereto as Exhibit D is a true and correct copy of the article, Christopher J. Mumola, *Suicide and Homicide in State Prisons and Local Jails*, Bureau of Justice Statistics Special Report 1-12 (August 2005).  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 10 (*Coleman* Docket #3085).

6.    Attached hereto as Exhibit E is a true and correct copy of the article, Raymond F. Patterson, M.D. and Kerry Hughes, M.D., *Review of Completed Suicides in the California*

-1-

*Department of Corrections and Rehabilitation, 1999 to 2004*, 59 Psychiatric Services 676-682 (June 2008). This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 10 (*Coleman* Docket #3085).

7.    Attached hereto as Exhibit F is a true and correct copy of Defendants' Plan to Address Suicide Trends in Administrative Segregation Units, filed October 2, 2006, *Coleman* Docket #1990. This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 10 (*Coleman* Docket #3085).

8.    During the September 26, 2008 deposition of Craig Haney, no identifying information of any prisoner was discussed or mentioned. This is consistent with the parties' conduct in other depositions in this case. For instance, in both the Johnson and Chaiken depositions, conducted on September 3, 2008 and August 29, 2008 respectively, specific class members were discussed without naming their names, and the deposition transcripts were not sealed.

9.    Nonetheless, Defendants' counsel Lisa Tillman suggested that I agree to seal the Haney deposition transcript "out of an abundance of caution" so that she could confer with counsel for the OIG about the fact that a confidential OIG document was obliquely discussed during the course of the deposition. I objected to this proposition, as the parties (and the deponent) had very consciously avoided referencing any prisoners by name and the OIG document was not introduced as an exhibit to the deposition due to its confidentiality. Ultimately, Ms. Tillman and I agreed to further discuss whether to seal the Haney deposition transcript off the record. Ms. Tillman never raised the subject again, and I never told her or any other counsel for Defendants that plaintiffs would agree to seal the deposition transcript.

10.    Ralph Coleman is the named plaintiff and class representative in the *Coleman v. Schwarzenegger* litigation. I, first as an attorney at the Prison Law Office and now with the law firm Rosen, Bien & Galvan, along with other attorneys at these offices, have represented Plaintiff Coleman and maintained a personal and confidential professional attorney-client relationship for more than 15 years.

[249336-1]

11.     On December 28, 2007, I met with Ralph Coleman for a legal visit at CSP-Solano, where he is currently incarcerated.  During our legal visit, Ralph Coleman personally reviewed the court reporter's transcript of his December 13, 2007 deposition.  He personally authorized and approved each and every change to the transcript, and directed me to submit his changes in a letter to the court reporter on his behalf, which I did pursuant to his instructions.  Attached hereto as Exhibit G is a true and correct copy of the January 2, 2008 letter from me to Stacy A. Marsala, the court reporter who transcribed the December 13, 2007 deposition of Plaintiff Ralph Coleman, memorializing the changes Mr. Coleman made to his deposition transcript during our legal visit at CSP-Solano.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 16 (*Coleman* Docket #3089).

12.     I also sent the letter attached as Exhibit G to opposing counsel on the same day.  Defendants have never objected to the form of the changes to the Coleman deposition transcript until filing their motion in limine.

13.     Plaintiffs' counsel is not permitted to use a computer or typewriter in the prison.  Thus, typing up Mr. Coleman's changes in letter form for his signature would have required either a second trip to the prison or a major delay of mailing back and forth with Mr. Coleman through prison mail.

14.     Attached as Exhibit H is a true and correct copy of a December 18, 2007 letter from Vine, McKinnon & Hall, the court reporting service that transcribed Mr. Coleman's deposition, to the CSP-Solano Litigation Coordinator, enclosing Mr. Coleman's deposition transcript for his review.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 16 (*Coleman* Docket #3089).

15.     Attached as Exhibit I is a true and correct copy of Ralph Coleman's executed acknowledgment of the transcript of his December 17, 2007 deposition, incorporating his changes.  My office mailed it to the court reporter on October 29, 2008 and also emailed it to all parties and the court reporter on the same date.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 16 (*Coleman* Docket #3089).

16.     Attached as Exhibit J is a true and correct copy of a January 7, 2008 letter from Vine, McKinnon & Hall, the court reporting service that transcribed Mr. Coleman's deposition, notifying Defendants that Mr. Coleman's changes to his deposition transcript had been received and would be appended to the original transcript.  Our office received a copy of this letter on January 8, 2008.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 16 (*Coleman* Docket #3089).

17.     Defendants have indicated that they plan to lodge Plaintiff Coleman's deposition transcript in lieu of calling him to testify at trial.

18.     Attached hereto as Exhibit K is a true and correct copy of Defendant Arnold Schwarzenegger's Response to Plaintiff Coleman's Second Set of Requests for Admissions, received in my office on October 20, 2008.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 15 (*Coleman* Docket #3102).

19.     Attached hereto as Exhibit L is a true and correct copy of the August 15, 2008 report of Defendants' expert witness Gale Bataille, MSW.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 12 (*Coleman* Docket #3091).

20.     Attached hereto as Exhibit M is a true and correct copy of pages 11, 25-27, 31, 35-37, 44-46, 79, 186-187 of the deposition transcript of Dr. James Gilligan, taken on September 19, 2008.  The court reporter's certification is also attached.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 12 (*Coleman* Docket #3091).

21.     Attached hereto as Exhibit N is a true and correct copy of the August 27, 2008 rebuttal report of Defendants' expert witness Gale Bataille, MSW.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 12 (*Coleman* Docket #3091).

22.     Attached hereto as Exhibit O is a true and correct copy of pages 271-272 of the deposition transcript of Gale Bataille, taken on September 16, 2008.  The court reporter's certification is also attached.  This exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 12 (*Coleman* Docket #3091).

23.     Attached hereto as Exhibit P is a true and correct copy of an August 2, 2007 document by Deborah Hysen entitled "Validation of In-Fill Bed Plan, AB 900 Strike Team

-4-

1  Issue Memo No. 1," which was produced to Plaintiffs by Defendants in response to a request

2  for production of documents and is Bates numbered CDCR020803-CDCR020815.  This

3  exhibit pertains to Plaintiffs' Opposition to Defendants' Motion in Limine Number 3 (*Coleman*

4  Docket #3098).

5        24.     Attached hereto as Exhibit Q is a true and correct copy of a June 30, 2004 report

6  by the Corrections Independent Review Panel, chaired by Gov. George Deukmejian, entitled

7  "Reforming Corrections," which a paralegal at my office downloaded from the government's

8  California Performance Review at http://cpr.ca.gov/Review_Panel/.  This exhibit pertains to

9  Plaintiffs' Opposition to Defendants' Motion in Limine Number 3 (*Coleman* Docket #3098).

10        25.     Attached hereto as Exhibit R is a true and correct copy of a May 31, 2007 report

11  by the California State Auditor entitled "High Risk:  The California State Auditor's Initial

12  Assessment of High-Risk Issues the State and Select State Agencies Face," which a paralegal

13  at my office downloaded from the Bureau of State Auditor's website at

14  http://bsa.ca.gov/pdfs/reports/2006-601.  This exhibit pertains to Plaintiffs' Opposition to

15  Defendants' Motion in Limine Number 3 (*Coleman* Docket #3098).

16        26.     Attached hereto as Exhibit S is a true and correct copy of the first volume of an

17  April 18, 2006 report by the Office of Inspector General ("OIG") entitled "Accountability

18  Audit:  Review of the Audits of the California Department of Corrections and Rehabilitation

19  Adult Operations and Adult Programs, 2000-2004," which a paralegal at my office

20  downloaded from the OIG's website at http://www.oig.ca.gov/reports/pdf/

21  accountability_audit_corr_volume_I.pdf.  This exhibit pertains to Plaintiffs' Opposition to

22  Defendants' Motion in Limine Number 3 (*Coleman* Docket #3098).

23        27.     Attached hereto as Exhibit T is a true and correct copy of pages 22, 23, 24 and 41

24  of the deposition transcript of Dr. Pablo Stewart, taken on December 11, 2007.  The court

25  reporter's certification is also attached.  This exhibit pertains to Plaintiffs' Opposition to

26  Defendants' Motion in Limine Number 12 (*Coleman* Docket #3091).

27        28.     Attached hereto as Exhibit U is a true and correct copy of pages 161-164 of the

28  deposition transcript of Victor Brewer, taken on September 4, 2008.  The court reporter's

1    certification is also attached.  This exhibit pertains to Plaintiffs' Opposition to Defendants'

2    Motion in Limine Number 14 (*Coleman* Docket #3090).

3        29.    Defendants produce monthly data to my office documenting waiting lists for

4    acute and intermediate facility care beds.  According to defendants' data, the waiting list for

5    custody level IV intermediate care facility beds was up to 171 patients in July of 2008 and, as

6    of September 2008, was up to 201 patients, including patients who have been waiting years for

7    a bed.

8        I swear under penalty of perjury, that the foregoing is true and correct, and that this

9    declaration is executed in San Francisco, California on October 30, 2008.

10                                          */s/ Jane E. Kahn*
                                         Jane E. Kahn
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DEC OF JANE E. KAHN ISO PLFS' OPP TO DEFENDANTS' MOTIONS IN LIMINE NOS. 3, 10-12 AND 14-16, PLFS' OPP TO DEFENDANTS'
MOTION TO FILE EXHIBIT JJ UNDER SEAL, AND PLAINTIFFS' MOTION TO STRIKE., NOS.:  CIV S 90-0520 LKK-JFM, C01-1351 TEH

[249336-1]

# EXHIBIT A

# MENTAL HEALTH SERVICES DELIVERY SYSTEM

# PROGRAM GUIDE

## September 2006



Division of Correctional Health Care Services

Department of Corrections & Rehabilitation

| **Program Guide Overview** | **Mental Health Services Delivery System** |
|---|---|

| **From:** | **To:** | |
|---|---|---|
| **Setting/LOC** | **Setting/Level of Care** | **Timeline for Transfer** |
| RC/CCCMS | Mainline/ CCCMS | Within 90 days of referral; 60 days of referral if clinically indicated |
| RC/EOP | Mainline/EOP | Within 60 days of referral; 30 days of referral if clinically indicated |
| Any setting/LOC | MHCB | Within 24 hours of referral |
| Any institution/ LOC | Any Acute DMH placement | Within 10 days of referral, if accepted to DMH. (Referral must be completed within 2 working days of identification. Transport must be completed within 72 hours of bed assignment) |
| Any institution/LOC | Any Intermediate Care DMH placement | Within 30 days of referral, if accepted to DMH. (Referral must be completed within 5 working days of identification by IDTT if inmate-patient consent is obtained, and within 10 working days of identification if due process hearing is required. Transport must be completed within 72 hours of bed assignment). |
| Mainline (General Population)/ CCCMS | Mainline (General Population) /EOP | Within 60 days of referral; 30 days of referral if clinically indicated |
| Desert institutions (CAL, CEN, ISP, CVSP, CCC)/CCCMS | CCCMS | Within 30 days if inappropriately transferred; otherwise 90 days of referral or 60 days of referral if clinically indicated |
| Desert institutions (CAL, CEN, ISP, CVSP, CCC)/EOP | EOP | Within 21 days if inappropriately transferred; otherwise 60 days of referral or 30 days of referral if clinically indicated |
| EOP ASU | EOP ASU Hub | Within 30 days of ASU placement or referral to EOP LOC. |
| EOP ASU/ EOP ASU Hub | PSU | Within 60 days of endorsement to PSU |
| OHU | EOP | Within 30 days of endorsement to EOP |

# EXHIBIT B

```
Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                             State of California
Offender Information Services Branch                                    October 20, 2008
                          WEEKLY REPORT OF POPULATION
                          AS OF MIDNIGHT October 15, 2008
```

|  | FELON/ OTHER | CIVIL ADDICT | TOTAL | CHANGE SINCE 10/17/07 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| **TOTAL CDCR POPULATION** | | | | | | | | |
| A. TOTAL INSTITUTIONS | 171,418 | 842 | 172,260 | -696 | -0.4 | | | |
| I.   IN-STATE | 166,174 | 842 | 167,016 | -5,940 | -3.4 | | | |
| (MEN, Subtotal) | 154,872 | 612 | 155,484 | -4,226 | -2.6 | | | |
| (WOMEN, Subtotal) | 11,302 | 230 | 11,532 | -177 | -1.5 | | | |
| 1. INSTITUTIONS/CAMPS | 159,790 | 838 | 160,628 | -4,255 | -2.5 | 84,066 | 191.1 | 162,375 |
| INSTITUTIONS | 155,347 | 838 | 156,185 | -4,222 | -2.6 | 79,828 | 195.7 | 158,016 |
| CAMPS (CCC & SCC) | 4,443 | | 4,443 | -33 | -0.7 | 4,238 | 104.8 | 4,359 |
| 2. COMMUNITY CORR. CTRS. | 6,189 | 4 | 6,193 | -170 | -2.6 | 5,952 | 104.0 | |
| CCF PRIVATE | 2,897 | 2 | 2,899 | -27 | -0.9 | 2,752 | 105.3 | |
| CCF PUBLIC | 2,653 | | 2,653 | -94 | -3.4 | 2,461 | 107.8 | |
| DRUG TREATMT FURLOUGH | 385 | 2 | 387 | -52 | -11.8 | 440 | 88.0 | |
| PRIVATE WORK FURLOUGH | 60 | | 60 | -16 | -21.0 | 110 | 54.5 | |
| PRISONER MOTHER PGM | 75 | | 75 | +11 | +17.1 | 70 | 107.1 | |
| FAMILY FOUNDATION PGM | 70 | | 70 | +6 | +9.3 | 70 | 100.0 | |
| WORK FUR. IN CUSTODY | 49 | | 49 | +2 | +4.2 | 49 | 100.0 | |
| 3. DMH STATE HOSPITALS | 195 | | 195 | +22 | +12.7 | | | |
| II. OUT OF STATE (COCF) | 5,244 | 0 | 5,244 | | | | | |
| ARIZONA | 2,596 | | 2,596 | | | | | |
| MISSISSIPPI | 1,531 | | 1,531 | | | | | |
| OKLAHOMA | 1,042 | | 1,042 | | | | | |
| TENNESSEE | 75 | | 75 | | | | | |
| B. PAROLE | 121,985 | 1,449 | 123,434 | -4,073 | -3.1 | | | |
| COMMUNITY SUPERVISION | 120,544 | 1,449 | 121,993 | -4,040 | -3.2 | | | |
| COOPERATIVE CASES | 1,441 | | 1,441 | -33 | -2.2 | | | |
| C. NON-CDC JURISDICTION | 1,792 | 0 | 1,792 | -116 | -6.0 | | | |
| OTHER STATE/FED. INST. | 513 | | 513 | +7 | +1.3 | | | |
| OUT OF STATE PAROLE | 1,110 | | 1,110 | -126 | -10.1 | | | |
| OUT OF STATE PAL | 59 | | 59 | -15 | -20.2 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS * | 110 | | 110 | +18 | +19.5 | | | |
| D. OTHER POPULATIONS INMATES | 19,641 | 137 | 19,778 | -569 | -2.7 | | | |
| OUT-TO-COURT, etc. | 2,239 | 36 | 2,275 | -35 | -1.5 | | | |
| ESCAPED | 223 | | 223 | +5 | +2.2 | | | |
| PAROLEES (PAL/RAL) | 17,179 | 101 | 17,280 | -539 | -3.0 | | | |
| TOTAL CDCR POPULATION | 314,836 | 2,428 | 317,264 | -3,917 | -1.2 | | | |

| CHANGE FROM LAST WEEK | | | |
|---|---|---|---|
| A. TOTAL INSTITUTIONS | -182 | -3 | -185 |
| (MEN, Subtotal) | -257 | +1 | -256 |
| (WOMEN, Subtotal) | -18 | -4 | -22 |
| B. PAROLE | -262 | -3 | -265 |
| D. PAROLEES (PAL/RAL) | +299 | -1 | +298 |

This report contains the latest available reliable population figures from OBIS. They have been carefully audited, but are preliminary, and therefore subject to revision.

Figure excludes institution based camps. Total persons in camps, including base camps, are 4,464 . Base camp at CMC is included in institution counts.

Report # TPOP-1W. Questions:    (916) 327-3262  (CALNET) 467-3262.

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT October 15, 2008

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| MALE | | | | | | |
| ASP  (AVENAL SP) | 6,836 | | 6,836 | 2,920 | 234.1 | 7,222 |
| CCC  (CAL CORRECTL CTR) | 5,732 | | 5,732 | 3,883 | 147.6 | 6,024 |
| CCI  (CAL CORRECTL INSTITN) | 5,815 | | 5,815 | 2,783 | 208.9 | 5,620 |
| CIM  (CAL INSTITN FOR MEN) | 5,757 | 16 | 5,773 | 2,976 | 194.0 | 6,130 |
| CMF  (CAL MEDICAL FACIL) | 3,086 | | 3,086 | 2,297 | 134.3 | 3,078 |
| CMC  (CAL MEN'S COLONY) | 6,537 | 1 | 6,538 | 3,838 | 170.3 | 6,518 |
| CRC  (CAL REHAB CTR, MEN) | 3,791 | 537 | 4,328 | 2,491 | 173.7 | 4,604 |
| CAL  (CAL SP, CALIPATRIA) | 4,289 | | 4,289 | 2,308 | 185.8 | 4,218 |
| CEN  (CAL SP, CENTINELA) | 5,116 | | 5,116 | 2,308 | 221.7 | 5,136 |
| COR  (CAL SP, CORCORAN) | 5,760 | | 5,760 | 3,116 | 184.9 | 5,402 |
| LAC  (CAL SP, LOS ANGELES CO) | 4,995 | 1 | 4,996 | 2,300 | 217.2 | 4,946 |
| SAC  (CAL SP, SACRAMENTO) | 3,037 | | 3,037 | 1,828 | 166.1 | 3,234 |
| SQ   (CAL SP, SAN QUENTIN) | 5,308 | 4 | 5,312 | 3,082 | 172.4 | 5,274 |
| SOL  (CAL SP, SOLANO) | 5,416 | | 5,416 | 2,610 | 207.5 | 5,570 |
| SATF (CAL SATF AND SP - COR) | 7,156 | 8 | 7,164 | 3,424 | 209.2 | 7,473 |
| CVSP (CHUCKAWALLA VALLEY SP) | 3,110 | | 3,110 | 1,738 | 178.9 | 3,222 |
| CTF  (CORRL TRAING FAC) | 6,504 | | 6,504 | 3,312 | 196.4 | 6,499 |
| DVI  (DEUEL VOCATL INSTITN) | 3,744 | 8 | 3,752 | 1,681 | 223.2 | 3,787 |
| FOL  (FOLSOM SP) | 4,028 | | 4,028 | 2,469 | 163.1 | 4,078 |
| HDP  (HIGH DESERT SP) | 4,500 | 7 | 4,507 | 2,324 | 193.9 | 4,536 |
| IRON (IRONWOOD SP) | 4,244 | | 4,244 | 2,200 | 192.9 | 4,565 |
| KVSP (KERN VALLEY SP) | 4,715 | | 4,715 | 2,448 | 192.6 | 4,846 |
| MCSP (MULE CREEK SP) | 3,847 | | 3,847 | 1,700 | 226.3 | 3,714 |
| NKSP (NORTH KERN SP) | 5,410 | 13 | 5,423 | 2,694 | 201.3 | 5,454 |
| PBSP (PELICAN BAY SP) | 3,377 | | 3,377 | 2,380 | 141.9 | 3,598 |
| PVSP (PLEASANT VALLEY SP) | 5,173 | | 5,173 | 2,308 | 224.1 | 5,192 |
| RIO  (RIO COSUMNES COR CTR-RC) | 337 | | 337 | 0 | - | 250 |
| RJD  (RJ DONOVAN CORR FACIL) | 4,695 | | 4,695 | 2,200 | 213.4 | 4,588 |
| SVSP (SALINAS VAL SP) | 4,099 | 2 | 4,101 | 2,388 | 171.7 | 4,100 |
| SRTA (SANTA RITA CO. JAIL-RC) | 886 | | 886 | 0 | - | 750 |
| SBRN (SAN BRUNO CO. JAIL) | 1 | | 1 | 0 | - | 30 |
| SCC  (SIERRA CONSERV CTR) | 6,017 | | 6,017 | 3,736 | 161.1 | 6,046 |
| WSP  (WASCO SP) | 5,866 | 14 | 5,880 | 2,984 | 197.1 | 5,878 |
| MALE TOTAL: | 149,184 | 611 | 149,795 | 78,726 | 190.3 | 151,582 |
| FEMALE | | | | | | |
| CIW  (CAL INST FOR WOMEN) | 2,433 | 210 | 2,643 | 1,356 | 194.9 | 2,549 |
| CCWF (CENT CAL WOMEN'S FACIL) | 4,107 | 1 | 4,108 | 2,004 | 205.0 | 4,086 |
| RIO  (RIO COSUMNES COR CTR-RC) | 13 | | 13 | 0 | - | 0 |
| VSP  (VALLEY SP) | 4,053 | 16 | 4,069 | 1,980 | 205.5 | 4,158 |
| FEMALE TOTAL: | 10,606 | 227 | 10,833 | 5,340 | 202.9 | 10,793 |
| INSTITUTIONS/CAMPS TOTAL: | 159,790 | 838 | 160,628 | 84,066 | 191.1 | 162,375 |

#TPOP-1, Page 2

```
WEEKLY INSTITUTION/CAMPS POPULATION DETAIL            MIDNIGHT October 15, 2008
                                   FELON/    CIVIL              DESIGN    PERCENT     STAFFED
MALE  INSTITUTIONS                 OTHER    ADDICT    TOTAL    CAPACITY   OCCUPIED    CAPACITY
```

| MALE INSTITUTIONS | | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|
| ASP | (AVENAL SP) | 6,836 | | 6,836 | 2,920 | 234.1 | 7,222 |
| CCC | (CAL CORRECTL CTR) | | | | | | |
| | Camps | 2,020 | | 2,020 | 1,908 | 105.9 | 2,029 |
| | Level I | 1,545 | | 1,545 | 867 | 178.2 | 1,557 |
| | Level II | 1,236 | | 1,236 | 608 | 203.3 | 1,503 |
| | Level III | 931 | | 931 | 500 | 186.2 | 935 |
| CCI | (CAL CORRECTL INSTITN) | | | | | | |
| | Level I | 1,206 | | 1,206 | 619 | 194.8 | 1,237 |
| | Level II | 1,575 | | 1,575 | 664 | 237.2 | 1,520 |
| | Level IV | 785 | | 785 | 684 | 114.8 | 874 |
| | SHU | 759 | | 759 | 316 | 240.2 | 700 |
| | Reception Ctr | 1,490 | | 1,490 | 500 | 298.0 | 1,289 |
| CIM | (CAL INSTITN FOR MEN) | | | | | | |
| | Level I | 2,134 | | 2,134 | 1,374 | 155.3 | 2,265 |
| | East - Reception Center | 1,169 | 7 | 1,176 | 369 | 318.7 | 1,092 |
| | Reception Center - Central | 1,194 | 6 | 1,200 | 618 | 194.2 | 1,291 |
| | Reception Center - West | 1,260 | 3 | 1,263 | 615 | 205.4 | 1,482 |
| CMF | (CAL MEDICAL FACIL) | | | | | | |
| | Level I | 107 | | 107 | 135 | 79.3 | 177 |
| | Level II | 387 | | 387 | 230 | 168.3 | 400 |
| | Level III | 2,592 | | 2,592 | 1,932 | 134.2 | 2,501 |
| CMC | (CAL MEN'S COLONY) | | | | | | |
| | East | 3,756 | 1 | 3,757 | 2,425 | 154.9 | 3,704 |
| | West | 2,781 | | 2,781 | 1,413 | 196.8 | 2,814 |
| CRC | (CAL REHAB CTR, MEN) | 3,791 | 537 | 4,328 | 2,491 | 173.7 | 4,604 |
| CAL | (CAL SP, CALIPATRIA) | | | | | | |
| | Level I | 255 | | 255 | 208 | 122.6 | 308 |
| | Level IV | 4,034 | | 4,034 | 2,100 | 192.1 | 3,910 |
| CEN | (CAL SP, CENTINELA) | | | | | | |
| | Level I | 384 | | 384 | 208 | 184.6 | 408 |
| | Level III | 4,732 | | 4,732 | 2,100 | 225.3 | 4,728 |
| COR | (CAL SP, CORCORAN) | | | | | | |
| | Level I | 865 | | 865 | 492 | 175.8 | 876 |
| | Level III | 3,048 | | 3,048 | 1,500 | 203.2 | 2,622 |
| | Level IV | 424 | | 424 | 100 | 424.0 | 880 |
| | SHU | 1,396 | | 1,396 | 1,000 | 139.6 | 1,000 |
| | PHU | 27 | | 27 | 24 | 112.5 | 24 |
| LAC | (CAL SP, LOS ANGELES CO) | | | | | | |
| | Level I | 348 | | 348 | 200 | 174.0 | 376 |
| | Level III/IV | 1,468 | | 1,468 | 1,200 | 122.3 | 1,170 |
| | Reception Center | 3,179 | 1 | 3,180 | 900 | 353.3 | 3,400 |
| SAC | (CAL SP, SACRAMENTO) | | | | | | |
| | Level I | 334 | | 334 | 192 | 174.0 | 368 |
| | PSU | 161 | | 161 | 256 | 62.9 | 192 |
| | Level IV | 2,542 | | 2,542 | 1,380 | 184.2 | 2,674 |
| SQ | (CAL SP, SAN QUENTIN) | | | | | | |
| | Level I | 1 | | 1 | 115 | 0.9 | 215 |
| | Level II | 1,819 | | 1,819 | 916 | 198.6 | 1,729 |
| | Condemned | 621 | | 621 | 637 | 97.5 | 636 |
| | Reception Center | 2,867 | 4 | 2,871 | 1,414 | 203.0 | 2,694 |
| SOL | (CAL SP, SOLANO) | | | | | | |
| | Level II | 2,906 | | 2,906 | 1,410 | 206.1 | 3,095 |
| | Level III | 2,510 | | 2,510 | 1,200 | 209.2 | 2,475 |
| SATF | (CAL SATF AND SP - COR) | 7,156 | 8 | 7,164 | 3,424 | 209.2 | 7,473 |
| CVSP | (CHUCKAWALLA VALLEY SP) | | | | | | |
| | Level I | 336 | | 336 | 208 | 161.5 | 358 |
| | Level II | 2,774 | | 2,774 | 1,530 | 181.3 | 2,864 |
| CTF | (CORRL TRAING FAC) | | | | | | |
| | Central-II | 2,944 | | 2,944 | 1,212 | 242.9 | 2,849 |
| | North-II/III | 2,557 | | 2,557 | 1,594 | 160.4 | 2,680 |
| | South-I | 1,003 | | 1,003 | 506 | 198.2 | 970 |
| DVI | (DEUEL VOCATL INSTITN) | | | | | | |
| | Level I/II | 688 | | 688 | 494 | 139.3 | 677 |
| | Reception Center | 3,056 | 8 | 3,064 | 1,187 | 258.1 | 3,110 |
| FOL | (FOLSOM SP) | | | | | | |
| | PSAP | 171 | | 171 | 129 | 132.6 | 200 |
| | TTP | 40 | | 40 | 131 | 30.5 | 203 |
| | Level I | 366 | | 366 | 408 | 89.7 | 424 |
| | Level II | 2,030 | | 2,030 | 1,663 | 122.1 | 649 |
| | Level III | 1,421 | | 1,421 | 138 | 1030 | 2,602 |

#TPOP-1A

```
WEEKLY INSTITUTION/CAMPS POPULATION DETAIL                MIDNIGHT October 15, 2008
```

| MALE INSTITUTIONS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| HDP (HIGH DESERT SP) | | | | | | |
|    Level I | 356 | | 356 | 200 | 178.0 | 350 |
|    Level II | 116 | | 116 | 0 | - | 120 |
|    Level III | 448 | | 448 | 800 | 56.0 | 500 |
|    Level IV | 2,876 | | 2,876 | 1,124 | 255.9 | 2,996 |
|    Reception Center | 704 | 7 | 711 | 200 | 355.5 | 570 |
| IRON (IRONWOOD SP) | | | | | | |
|    Level I | 271 | | 271 | 200 | 135.5 | 300 |
|    Level III | 3,973 | | 3,973 | 2,000 | 198.7 | 4,265 |
| KVSP (KERN VALLEY SP) | | | | | | |
|    Level I/II | 222 | | 222 | 200 | 111.0 | 300 |
|    Level IV | 4,493 | | 4,493 | 2,248 | 199.9 | 4,546 |
| MCSP (MULE CREEK SP) | | | | | | |
|    Level I/II | 360 | | 360 | 200 | 180.0 | 392 |
|    Level III | 2,492 | | 2,492 | 1,000 | 249.2 | 2,255 |
|    Level IV | 995 | | 995 | 500 | 199.0 | 1,067 |
| NKSP (NORTH KERN SP) | | | | | | |
|    Level I | 308 | | 308 | 210 | 146.7 | 408 |
|    Level III | 521 | | 521 | 300 | 173.7 | 452 |
|    Reception Center | 4,581 | 13 | 4,594 | 2,184 | 210.3 | 4,594 |
| PBSP (PELICAN BAY SP) | | | | | | |
|    Level I | 249 | | 249 | 200 | 124.5 | 392 |
|    Level III/IV | 2,033 | | 2,033 | 996 | 204.1 | 2,097 |
|    SHU | 1,095 | | 1,095 | 1,184 | 92.5 | 1,109 |
| PVSP (PLEASANT VALLEY SP) | | | | | | |
|    Level I/II | 287 | | 287 | 208 | 138.0 | 308 |
|    Level III/IV | 4,886 | | 4,886 | 2,100 | 232.7 | 4,884 |
| RIO (RIO COSUMNES COR CTR-RC) | 337 | | 337 | 0 | - | 250 |
| RJD (RJ DONOVAN CORR FACIL) | | | | | | |
|    Level I | 323 | | 323 | 200 | 161.5 | 400 |
|    Level III | 1,824 | | 1,824 | 600 | 304.0 | 1,442 |
|    Reception Center | 1,936 | | 1,936 | 900 | 215.1 | 1,986 |
|    IV | 612 | | 612 | 500 | 122.4 | 760 |
| SVSP (SALINAS VAL SP) | | | | | | |
|    Level I/II | 292 | | 292 | 200 | 146.0 | 300 |
|    Level III/IV | 3,807 | 2 | 3,809 | 2,188 | 174.1 | 3,800 |
| SRTA (SANTA RITA CO. JAIL-RC) | 886 | | 886 | 0 | - | 750 |
| SBRN (SAN BRUNO CO. JAIL) | 1 | | 1 | 0 | - | 30 |
| SCC (SIERRA CONSERV CTR) | | | | | | |
|    Camps-Men | 2,110 | | 2,110 | 2,010 | 105.0 | 2,010 |
|    Level I | 1,262 | | 1,262 | 618 | 204.2 | 1,378 |
|    Level II | 1,426 | | 1,426 | 608 | 234.5 | 1,486 |
|    Level III | 1,219 | | 1,219 | 500 | 243.8 | 1,172 |
| WSP (WASCO SP) | | | | | | |
|    Level I | 281 | | 281 | 200 | 140.5 | 296 |
|    Level III | 471 | | 471 | 200 | 235.5 | 551 |
|    Reception Center | 5,114 | 14 | 5,128 | 2,584 | 198.5 | 5,031 |
| MALE TOTAL: | 149,184 | 611 | 149,795 | 78,726 | 190.3 | 151,582 |
| | | | | | | |
| FEMALE INSTITUTIONS | | | | | | |
| CIW (CAL INST FOR WOMEN) | | | | | | |
|    Institution | 1,882 | 184 | 2,066 | 822 | 251.3 | 1,805 |
|    Reception Center | 235 | 26 | 261 | 184 | 141.8 | 394 |
|    Corr Trt Ctr | 3 | | 3 | 30 | 10.0 | 30 |
|    Camps-Women | 313 | | 313 | 320 | 97.8 | 320 |
| CCWF (CENT CAL WOMEN'S FACIL) | | | | | | |
|    Institution | 3,376 | 1 | 3,377 | 1,631 | 207.1 | 3,301 |
|    Reception Center | 716 | | 716 | 356 | 201.1 | 768 |
|    Condemned | 15 | | 15 | 17 | 88.2 | 17 |
| RIO (RIO COSUMNES COR CTR-RC) | 13 | | 13 | 0 | - | 0 |
| VSP (VALLEY SP) | | | | | | |
|    Institution | 3,233 | 1 | 3,234 | 1,580 | 204.7 | 3,252 |
|    Reception Center | 752 | 15 | 767 | 356 | 215.4 | 844 |
|    SHU | 68 | | 68 | 44 | 154.5 | 62 |
| FEMALE TOTAL: | 10,606 | 227 | 10,833 | 5,340 | 202.9 | 10,793 |
| | | | | | | |
| INSTITUTIONS/CAMPS TOTAL: | 159,790 | 838 | 160,628 | 84,066 | 191.1 | 162,375 |

#TPOP-1A, PAGE 2

# EXHIBIT C

# Enclosure 2

## Mental Health Services Delivery System Hiring Activity

DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
MENTAL HEALTH INSTITUTION VACANCIES
BY INSTITUTION BY CLASSIFICATION

AS OF August 2008

## ASP

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 2.5 | 2.5 | 2 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 20.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Technician (T) | 1139 | 8 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Psych Technician | 8253 | 11 | 11 | 9 | 2 | 0 | 1 | 0 | 0 | 3 | 27.27% |
| Psychologist, Clinic, Correctional Facility | 9283 | 15 | 15 | 14 | 1 | 0 | 0 | 2.40335 | 0 | -1.403 | -9.36% |
| Recreational Therapist, Correctional Facility | 9286 | 1.2 | 1.15 | 1 | 0.15 | 0 | 0 | 0 | 0 | 0.2 | 16.67% |
| Registered Nurse, Correctional Facility | 9275 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 5 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 100.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0 | 0 | 0 | 0 | 0 | 1 | 5.25678 | 0 | -5.257 | NC |
| | | 50.2 | 49.65 | 38 | 11.65 | 0 | 1 | 7.66013 | 0 | 5.5399 | 11.04% |

## CAL

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Assistant (T) | 1379 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Services Supervisor I (T) | 1148 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 0 | -0.5 | NC |
| Office Technician (T) | 1139 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 33.33% |
| Psych Technician | 8253 | 9.5 | 10.5 | 9 | 1.5 | 0 | 0 | 0 | 0 | 0.5 | 5.26% |
| Psychologist, Clinic, Correctional Facility | 9283 | 6 | 6 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 33.33% |
| Registered Nurse, Correctional Facility | 9275 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 23 | 22.5 | 17.5 | 5 | 0 | 0 | 0 | 0 | 5.5 | 23.91% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

## CCC

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | SCO Data Filled | SCO Data Vacant | 918 | 920 | Adjustments Registry (PY) | Adjustments Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Transcriber | 1177 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 0.5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Technician (T) | 1139 | 0.5 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Psych Technician | 8253 | 4.3 | 4.25 | 4 | 0.25 | 0 | 0 | 0 | 0 | 0.3 | 6.98% |
| Psychologist, Clinic, Correctional Facility | 9283 | 3 | 3 | 0 | 3 | 0 | 0 | 0.92325 | 0 | 2.0767 | 69.22% |
| Registered Nurse, Correctional Facility | 9275 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| | | 12.3 | 11.75 | 7.5 | 4.25 | 0 | 0 | 0.92325 | 0 | 3.8767 | 31.52% |

## CCI

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | SCO Data Filled | SCO Data Vacant | 918 | 920 | Adjustments Registry (PY) | Adjustments Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Governmental Program Analyst | 5393 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) | 9872 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Record Technician II Supervisor | 1887 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Office Assistant (T) | 1379 | 4.5 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 2.5 | 55.56% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Technician (T) | 1139 | 10 | 9 | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 20.00% |
| Psych Technician | 8253 | 15.5 | 16.45 | 10 | 6.45 | 0 | 0 | 0 | 0 | 5.5 | 35.48% |
| Psychologist, Clinic, Correctional Facility | 9283 | 32.3 | 32.34 | 21.5 | 10.84 | 0 | 0 | 10.6989 | 2 | -1.899 | -5.88% |
| Recreational Therapist, Correctional Facility | 9286 | 2.5 | 2.5 | 1 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 60.00% |
| Registered Nurse, Correctional Facility | 9275 | 0.5 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 7 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 14.29% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 3.5 | 6 | 2 | 4 | 0 | 0 | 0 | 0 | 1.5 | 42.86% |
| Staff Psychiatrist, Correctional Facility | 9272 | 3.5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2.5 | 71.43% |
| Staff Psychologist, Clinical, Correctional Facility | 9290 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| | | 89.3 | 85.79 | 56 | 29.79 | 1 | 0 | 10.6989 | 2 | 19.601 | 21.95% |

## CCWF

| Classification | Class Code | FY08/09 Authorized Per TA | SCO Data | | | Adjustments | | | | | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | -1 | -100.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 7 | 7 | 7 | 0 | 0 | 0 | 1.27092 | 0 | -1.271 | -18.16% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Secretary, Confidential | 9551 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Services Supervisor I (T) | 1148 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Office Technician (T) | 1139 | 10 | 9 | 8.5 | 0.5 | 0 | 0 | 0 | 0 | 1.5 | 15.00% |
| Psych Technician | 8253 | 9 | 9 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 11.11% |
| Psychologist, Clinic, Correctional Facility | 9283 | 30.2 | 29.74 | 12.25 | 17.49 | 0 | 0 | 5.48471 | 0 | 12.465 | 41.28% |
| Recreational Therapist, Correctional Facility | 9286 | 5.2 | 5.15 | 5 | 0.15 | 0 | 0 | 0 | 0 | 0.2 | 3.85% |
| Registered Nurse, Correctional Facility | 9275 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 4 | 4.5 | 1.5 | 3 | 0 | 0 | 0 | 0 | 2.5 | 62.50% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 6 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 0 | -2.5 | -41.67% |
| Staff Psychiatrist, Correctional Facility | 9272 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.5 | 100.00% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 92.9 | 92.89 | 68.75 | 24.14 | 1 | 0 | 6.75563 | 0 | 16.394 | 17.65% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

2:31:56 PM

Report Provided By: DMHPLS/DCHCS

## CEN

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 0.5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Medical Transcriber | 1177 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.5 | 100.00% |
| Office Services Supervisor I (T) | 1148 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | -1 | NC |
| Office Technician (T) | 1139 | 0.5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Psych Technician | 8253 | 7 | 7.35 | 6 | 1.35 | 0 | 0 | 0 | 0 | 1 | 14.29% |
| Psychologist, Clinic, Correctional Facility | 9283 | 5.6 | 4.87 | 2 | 2.87 | 0 | 0 | 2.76688 | 0 | 0.8331 | 14.88% |
| Recreational Therapist, Correctional Facility | 9286 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Registered Nurse, Correctional Facility | 9275 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 1.1 | 1.25 | 0 | 1.25 | 0 | 0 | 0 | 0 | 1.1 | 100.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0.3 | 0.25 | 0 | 0.25 | 0 | 0 | 1.05597 | 0 | -0.756 | -251.99% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0.00% |
| | | 24.5 | 22.72 | 15 | 7.72 | 1 | 0 | 3.82285 | 0 | 4.6771 | 19.09% |

CIM

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 10.1 | 12 | 11 | 1 | 0 | 0 | 0 | 0 | -0.9 | -8.91% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2.5 | 2.5 | 1 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 60.00% |
| Office Assistant (T) | 1379 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.7 | 100.00% |
| Office Services Supervisor I (T) | 1148 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | -4 | NC |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 10.1 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 3.1 | 30.69% |
| Psych Technician | 8253 | 13.5 | 15.5 | 12 | 3.5 | 0 | 0 | 0 | 0 | 1.5 | 11.11% |
| Psychologist, Clinic, Correctional Facility | 9283 | 38.5 | 39.54 | 38.5 | 1.04 | 0 | 0 | 1.20600 | 0 | -1.206 | -3.13% |
| Recreational Therapist, Correctional Facility | 9286 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Registered Nurse, Correctional Facility | 9275 | 10.5 | 10.52 | 8 | 2.52 | 0 | 0 | 0 | 0 | 2.5 | 23.81% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 12.5 | 14.5 | 11 | 3.5 | 0 | 0 | 0 | 0 | 1.5 | 12.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 4 | 0 | 0 | 0 | 0 | 0 | 2.15089 | 0 | 1.8491 | 46.23% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Unit Supervisor (Safety) | 8104 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 120.4 | 121.56 | 108.5 | 13.06 | 0 | 0 | 3.3569 | 0 | 8.5431 | 7.10% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMH/PLS/DCHCS

# CIW

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | SCO Data Filled | SCO Data Vacant | Adjustments 918 | Adjustments 920 | Adjustments Registry (PY) | Adjustments Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 8 | 8 | 6.5 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 18.75% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Record Technician I | 1869 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 50.00% |
| Office Services Supervisor I (T) | 1148 | 2 | 9 | 8 | 1 | 0 | 0 | 0 | 0 | -6 | -300.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 100.00% |
| Psych Technician | 8253 | 14.9 | 16 | 16 | 0 | 1 | 0 | 0 | 0 | -2.1 | -14.09% |
| Psychologist, Clinic, Correctional Facility | 9283 | 24.5 | 25 | 22.5 | 2.5 | 0 | 0 | 0 | 0 | 2 | 8.16% |
| Recreational Therapist, Correctional Facility | 9286 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Registered Nurse, Correctional Facility | 9275 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 8.5 | 8.5 | 8.3 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 2.35% |
| Unit Supervisor (Safety) | 8104 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 96.9 | 99.5 | 94.3 | 5.2 | 1 | 0 | 0 | 0 | 3.6000 | 3.64% |

**CMC**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 13.5 | 13.5 | 10 | 3.5 | 0 | 0 | 0 | 0 | 3.5 | 25.93% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Record Technician I | 1869 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Janitor, Correctional Facility | 2006 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Material and Stores Supervisor I, Correctional Facilit | 1508 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 4 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 100.00% |
| Occupational Therapist, Correctional Facility | 9280 | 0 | 0 | 0 | 0 | 0 | 0 | 0.92325 | 0 | -0.923 | NC |
| Office Assistant (G) | 1441 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | NC |
| Office Assistant (T) | 1379 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 15.5 | 15.5 | 13.5 | 2 | 0 | 0 | 0 | 0 | 2 | 12.90% |
| Pharmacy Technician | 7979 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Psych Technician | 8253 | 32.9 | 34.9 | 28 | 6.9 | 0 | 0 | 0 | 0 | 4.9 | 14.89% |
| Psychologist, Clinic, Correctional Facility | 9283 | 37.5 | 37.48 | 28.5 | 8.98 | 0 | 0 | 9.16042 | 0 | -0.160 | -0.43% |
| Recreational Therapist, Correctional Facility | 9286 | 11.8 | 10.8 | 5.5 | 5.3 | 0 | 0 | 0 | 0 | 6.3 | 53.39% |
| Registered Nurse, Correctional Facility | 9275 | 37.2 | 37.02 | 35 | 2.02 | 0 | 0 | 0 | 0 | 2.2 | 5.91% |
| Senior Occupational Therapist, Correctional Facility | 9346 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Senior Psychiatric Tech | 8252 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 33.33% |
| Senior Psychologist, Correctional Facility/Specialist | 9287 | 4 | 4 | 2.75 | 1.25 | 0 | 0 | 0 | 0 | 1.25 | 31.25% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 20.5 | 20.48 | 19.5 | 0.98 | 0 | 0 | 0 | 0 | 1 | 4.88% |
| Staff Services Analyst (G) | 5157 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 7 | 7 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 28.57% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Unit Supervisor (Safety) | 8104 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 210.9 | 211.68 | 169.75 | 41.93 | 0 | 0 | 10.0837 | 0 | 31.066 | 14.73% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

**CMF**

**FY 08/09**

| Classification | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Information Systems Analyst SP | 1470 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | -1 | NC |
| Chief Deputy Administrator - Correctional Program | 9691 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | -1 | -100.00% |
| Chief Psychologist, Correctional Facility | 9859 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Lab Technician, Correctional Facility | 9293 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 18 | 18 | 18 | 0 | 0 | 0 | 1.02712 | 0 | -1.027 | -5.71% |
| Correctional Counselor II SP | 9901 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Correctional Health Services Administrator II, CF | 4912 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | -2 | NC |
| Correctional Lieutenant | 9656 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.6 | 100.00% |
| Correctional Officer | 9662 | 69.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69.4 | 100.00% |
| Correctional Sergeant | 9659 | 6.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6.8 | 100.00% |
| Correctional Supervising Cook, Correctional Facility | 2183 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3.3 | 100.00% |
| Dentist, Correctional Facility | 9268 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Food Administrator I, Correctional Facility | 2153 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Health Record Technician I | 1869 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Record Technician II Supervisor | 1887 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Janitor Supervisor II, Correctional Facility | 2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Janitor, Correctional Facility | 2006 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 100.00% |
| Lab Assistant, Correctional Facility | 9265 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Maintenance Mechanic, Correctional Facility | 6941 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Material and Stores Supervisor II, Correctional Facili | 1505 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | -1 | NC |
| Medical Record Director | 1863 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Secretary, Confidential | 9551 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 6 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 16.67% |
| Occupational Therapist, Correctional Facility | 9280 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 10.5 | 11 | 9 | 2 | 0 | 0 | 0 | 0 | 1.5 | 14.29% |
| Office Services Supervisor I (T) | 1148 | 2.5 | 3.5 | 3.5 | 0 | 0 | 0 | 0 | 0 | -1 | -40.00% |
| Office Technician (T) | 1139 | 10 | 8 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0.00% |
| Pharmacist I | 7982 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.1 | 100.00% |
| Pharmacy Technician | 7979 | 1.1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0.1 | 9.09% |
| Physician and Surgeon, Correctional Facility | 9269 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | NC |
| Physician and Surgeon, Correctional Facility (Intern | 9263 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | -1 | NC |
| Psych Technician | 8253 | 37 | 36.97 | 29.8 | 7.17 | 1 | 0 | 0 | 0 | 6.2 | 16.76% |
| Psychologist, Clinic, Correctional Facility | 9283 | 30.5 | 31 | 30 | 1 | 0 | 0 | 0 | 0 | -0.5 | -1.64% |
| Recreational Therapist, Correctional Facility | 9286 | 9.8 | 8 | 6 | 2 | 1 | 0 | 1.50894 | 1 | 1.2911 | 13.17% |
| Registered Nurse, Correctional Facility | 9275 | 32 | 32.62 | 31 | 1.62 | 3 | 0 | 0 | 0 | -2 | -6.25% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

2:31:56 PM

| Classification | Code | | | | | | | | | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Occupational Therapist, Correctional Facility | 9346 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Specialist | 9287 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | -1 | NC |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 8 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 12.50% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 12 | 11 | 8.75 | 2.25 | 0 | 0 | 0 | 0 | 3.25 | 27.08% |
| Staff Psychiatrist, Correctional Facility | 9272 | 4.5 | 5 | 0 | 5 | 0 | 0 | 1.63058 | 0 | 2.8694 | 63.76% |
| Standards and Compliance Coordinator | 8328 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Stationary Engineer, Correctional Facility | 6713 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Supervising Clinical Lab Technician, Correctional Fa | 9349 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 40.00% |
| Supervising Registered Nurse III, Correctional Facili | 9319 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Unit Supervisor (Safety) | 8104 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| | | 310.1 | 208.09 | 178.05 | 30.04 | 15 | 0 | 4.16665 | 0 | 111.88 | 36.08% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database    Report Provided By: DMHPLS/DCHCS

**COR**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 11.4 | 11.4 | 10 | 1.4 | 0 | 0 | 0.27698 | 0 | 1.1230 | 9.85% |
| Correctional Supervising Cook, Correctional Facility | 2183 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Janitor, Correctional Facility | 2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Secretary, Confidential | 9551 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 33.33% |
| Office Assistant (T) | 1379 | 1.3 | 0.75 | 0 | 0.75 | 0 | 0 | 0 | 0 | 1.3 | 100.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1.5 | 1.5 | 0 | 0 | 0 | 0 | 0 | -0.5 | -50.00% |
| Office Technician (T) | 1139 | 16.2 | 16.22 | 14.75 | 1.47 | 0 | 0 | 0 | 0 | 1.45 | 8.95% |
| Pharmacist I | 7982 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Pharmacy Technician | 7979 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Psych Technician | 8253 | 38.8 | 42.59 | 40 | 2.59 | 0 | 0 | 0 | 0 | -1.2 | -3.09% |
| Psychologist, Clinic, Correctional Facility | 9283 | 40.2 | 40.21 | 26 | 14.21 | 0 | 0 | 2.83324 | 1 | 10.367 | 25.79% |
| Recreational Therapist, Correctional Facility | 9286 | 9.6 | 10.71 | 7 | 3.71 | 0 | 0 | 0 | 0 | 2.6 | 27.08% |
| Registered Nurse, Correctional Facility | 9275 | 43.9 | 43.92 | 42 | 1.92 | 0 | 0 | 0 | 0 | 1.9 | 4.33% |
| Senior Psychiatric Tech | 8252 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 3.5 | 18.3 | 6.5 | 11.8 | 0 | 0 | 0 | 0 | -3 | -85.71% |
| Staff Psychiatrist, Correctional Facility | 9272 | 14.3 | 0 | 3 | 0 | 0 | 0 | 7.46682 | 0 | 6.8332 | 47.78% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 3.8 | 3.79 | 3 | 0.79 | 0 | 0 | 0 | 0 | 0.8 | 21.05% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
|  |  | 208 | 210.39 | 168.75 | 41.64 | 0 | 0 | 10.5770 | 1 | 27.673 | 13.30% |

## CRC

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 2 | 2 | 2 | | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Assistant (T) | 1379 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Services Supervisor I (T) | 1148 | 0.5 | 1.5 | 1.5 | 0 | 0 | 0 | 0 | 0 | -1 | -200.00% |
| Office Technician (T) | 1139 | 6.5 | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 2.5 | 38.46% |
| Psych Technician | 8253 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 33.33% |
| Psychologist, Clinic, Correctional Facility | 9283 | 17 | 17 | 15 | 2 | 0 | 0 | 0 | 0 | 2 | 11.76% |
| Recreational Therapist, Correctional Facility | 9286 | 1.2 | 1.15 | 0 | 1.15 | 0 | 0 | 0 | 0 | 1.2 | 100.00% |
| Senior Medical Transcriber | 1178 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NC |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 2.3 | 2.25 | 2 | 0.25 | 0 | 0 | 0 | 0 | 0.3 | 13.04% |
| | | 38 | 37.4 | 29.5 | 7.9 | 0 | 0 | 0 | 0 | 8.5 | 22.37% |

## CTF

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 1.5 | 1.5 | 1.5 | 0 | 0 | 0 | 0.23081 | 0 | -0.231 | -15.39% |
| Health Program Specialist I | 8338 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Office Assistant (T) | 1379 | 0.5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Technician (T) | 1139 | 9 | 9 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 11.11% |
| Psych Technician | 8253 | 10.1 | 10.1 | 9 | 1.1 | 0 | 0 | 0 | 0 | 1.1 | 10.89% |
| Psychologist, Clinic, Correctional Facility | 9283 | 12.5 | 12.5 | 11.5 | 1 | 0 | 0 | 0.69244 | 0 | 0.3076 | 2.46% |
| Recreational Therapist, Correctional Facility | 9286 | 0.7 | 0.65 | 0 | 0.65 | 0 | 0 | 0 | 0 | 0.7 | 100.00% |
| Senior Psychiatric Tech | 8252 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 2.5 | 2.5 | 1.5 | 1 | 0 | 0 | 0 | 0 | 1 | 40.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 2 | 3.5 | 1.75 | 1.75 | 0 | 0 | 2.32545 | 0 | 0.25 | 12.50% |
| Staff Psychiatrist, Correctional Facility | 9272 | 1.5 | 0 | 0 | 0 | 0 | 0 | 3.24870 | 0 | -0.825 | -55.03% |
| | | 43.3 | 41.75 | 34.25 | 7.5 | 0 | 0 | | 0 | 5.8013 | 13.40% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

## CVSP

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Assistant (T) | 1379 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 2.5 | 2.5 | 2 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 20.00% |
| Psych Technician | 8253 | 5.5 | 6.5 | 6 | 0.5 | 0 | 0 | 0 | 0 | -0.5 | -9.09% |
| Psychologist, Clinic, Correctional Facility | 9283 | 4.5 | 4.5 | 3 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 33.33% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 1.5 | 1.5 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 17 | 17 | 14.5 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 14.71% |

## DVI

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 6 | 5 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Secretary, Confidential | 9551 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (G) | 1441 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 1.5 | 1.5 | 1 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 33.33% |
| Office Services Supervisor I (T) | 1148 | 0 | | | | 0 | 0 | 0 | 0 | -1 | NC |
| Office Technician (T) | 1139 | 6 | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 33.33% |
| Psych Technician | 8253 | 14.5 | 14.5 | 12 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 17.24% |
| Psychologist, Clinic, Correctional Facility | 9283 | 29.5 | 29.3 | 27.5 | 1.8 | 0 | 0 | 4.95961 | 1 | -3.96 | -13.42% |
| Recreational Therapist, Correctional Facility | 9286 | 0.7 | 0.65 | 0 | 0.65 | 0 | 0 | 0 | 0 | 0.7 | 100.00% |
| Registered Nurse, Correctional Facility | 9275 | 2.8 | 2.8 | 1 | 1.8 | 0 | 0 | 0 | 0 | 1.8 | 64.29% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 3.5 | 3.5 | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 4.8 | 4.25 | 3 | 1.25 | 0 | 0 | 7.47259 | 0 | 1.8 | 37.50% |
| Staff Psychiatrist, Correctional Facility | 9272 | 1 | 1 | 0 | 1 | 0 | 0 | 7.47259 | 0 | -7.473 | -747.26% |
| Staff Psychologist, Clinical, Correctional Facility | 9290 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Staff Services Analyst (G) | 5157 | 1 | 1 | 1 | 0 | 0 | 0 | 12.4322 | 1 | 0 | 0.00% |
| | | 77.3 | 75.5 | 66 | 9.5 | 0 | 0 | 12.4322 | 1 | -2.132 | -2.76% |

**FSP** — FY 08/09

| Classification | Class Code | Authorized Per 7A | SCO Data | | | Adjustments | | | | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | | |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Assistant (T) | 1379 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Technician (T) | 1139 | 5.5 | 5.5 | 4.5 | 1 | 0 | 0 | 0 | 0 | 1 | 18.18% |
| Psych Technician | 8253 | 6 | 7 | 1 | 6 | 0 | 0 | 0 | 0 | 5 | 83.33% |
| Psychologist, Clinic, Correctional Facility | 9283 | 6 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Recreational Therapist, Correctional Facility | 9286 | 0.8 | 0.75 | 0 | 0.75 | 0 | 0 | 0 | 0 | 0.8 | 100.00% |
| Registered Nurse, Correctional Facility | 9275 | 0.5 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 29.3 | 28.75 | 20 | 8.75 | 0 | 0 | 0 | 0 | 9.3 | 31.74% |

Wednesday, October 01, 2008

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Page 13 of 30

2:31:56 PM

Report Provided By: DMHPLS/DCHCS

**HDSP**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 7 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Record Technician II Supervisor | 1887 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Office Technician (T) | 1139 | 8 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Pharmacy Technician | 7979 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Psych Technician | 8253 | 9 | 10 | 8 | 2 | 0 | 0 | 0 | 0 | 1 | 11.11% |
| Psychologist, Clinic, Correctional Facility | 9283 | 17.1 | 17.12 | 12 | 5.12 | 0 | 0 | 0.78188 | 0 | 4.3181 | 25.25% |
| Recreational Therapist, Correctional Facility | 9286 | 1.7 | 1.65 | 1 | 0.65 | 0 | 0 | 0 | 0 | 0.7 | 41.18% |
| Registered Nurse, Correctional Facility | 9275 | 9.1 | 9.12 | 9 | 0.12 | 0 | 0 | 0 | 0 | 0.1 | 1.10% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 2.5 | 2.5 | 2 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 20.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 6 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 6 | 100.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0 | 0 | 0 | 0 | 0 | 0 | 3.84160 | 0 | -3.842 | NC |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Registered Nurse III, Correctional Facili | 9319 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 73.4 | 72.39 | 57 | 15.39 | 0 | 0 | 4.62349 | 0 | 11.777 | 16.04% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

ISP

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Transcriber | 1177 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Office Assistant (T) | 1379 | 2.5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2.5 | 100.00% |
| Office Services Supervisor I (T) | 1148 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | -2 | NC |
| Office Technician (T) | 1139 | 1.5 | 0.5 | 0 | 0.5 | 0 | 0 | 0 | 0 | 1.5 | 100.00% |
| Psych Technician | 8253 | 5.2 | 5.14 | 2 | 3.14 | 0 | 0 | 0 | 0 | 3.2 | 61.54% |
| Psychologist, Clinic, Correctional Facility | 9283 | 2.6 | 2.62 | 2 | 0.62 | 0 | 0 | 1.99654 | 0 | -1.397 | -53.71% |
| Registered Nurse, Correctional Facility | 9275 | 4 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | -1 | -25.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 2 | 2.5 | 0 | 2.5 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0 | 0 | 0 | 0 | 0 | 0 | 1.26947 | 0 | -1.269 | NC |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 22.8 | 24.76 | 14 | 10.76 | 0 | 0 | 3.26601 | 0 | 5.534 | 24.27% |

Wednesday, October 01, 2008

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMH/PLS/DCHCS

2:31:56 PM

**KVSP**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | Adjustments 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Health Program Adviser | 8337 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Chief Psychiatrist, Correctional Facility | 7612 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 7 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 28.57% |
| Health Program Specialist I | 8338 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Transcriber | 1177 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Technician (T) | 1139 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Psych Technician | 8253 | 8.6 | 9.62 | 8 | 1.62 | 0 | 0 | 0 | 0 | 0.6 | 6.98% |
| Psychologist, Clinic, Correctional Facility | 9283 | 10.5 | 10.49 | 7 | 3.49 | 0 | 0 | 1.15407 | 0 | 2.3459 | 22.34% |
| Recreational Therapist, Correctional Facility | 9286 | 3.7 | 3.65 | 2 | 1.65 | 0 | 0 | 0 | 0 | 1.7 | 45.95% |
| Registered Nurse, Correctional Facility | 9275 | 10.8 | 10.8 | 11 | -0.2 | 0 | 0 | 0 | 0 | -0.2 | -1.85% |
| Senior Psychiatric Tech | 8252 | | | | | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 1 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | -3 | -300.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0 | 0 | 0 | 0 | 0 | 0 | 0.60012 | 0 | -0.600 | NC |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1.5 | 1.5 | 1 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 33.33% |
| | | 56.6 | 57.56 | 48 | 9.56 | 0 | 0 | 1.75418 | 0 | 6.8458 | 12.10% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

2:31:56 PM

**LAC**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Health Program Adviser | 8337 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 8.5 | 9 | 9 | 0 | 0 | 0 | 1.99077 | 0 | -2.491 | -29.30% |
| Health Program Specialist I | 8338 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| LEAP Candidate I Corrections | 4687 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Secretary, Confidential | 9551 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Services Supervisor I (T) | 1148 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Services Supervisor II (G) | 1150 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 11.5 | 11.5 | 11.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Psych Technician | 8253 | 23.5 | 26 | 22 | 4 | 0 | 0 | 0 | 0 | 1.5 | 6.38% |
| Psychologist, Clinic, Correctional Facility | 9283 | 39.8 | 39.3 | 25 | 14.3 | 0 | 0 | 3.37853 | 0 | 11.421 | 28.70% |
| Recreational Therapist, Correctional Facility | 9286 | 6.2 | 7.15 | 5 | 2.15 | 0 | 0 | 0 | 0 | 1.2 | 19.35% |
| Registered Nurse, Correctional Facility | 9275 | 14.4 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0.9600 | 6.67% |
| Senior Psychiatric Tech | 8252 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 6.5 | 6.5 | 4 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 38.46% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 11 | 10 | 6.5 | 3.5 | 0 | 0 | 0 | 0 | 4.5 | 40.91% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0.99683 | 0 | -0.497 | -99.37% |
| Staff Psychologist, Clinical, Correctional Facility | 9290 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Unit Supervisor (Safety) | 8104 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 138.9 | 136.89 | 106.44 | 30.45 | 0 | 0 | 6.36613 | 0 | 26.094 | 18.79% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

2:31:56 PM

Report Provided By: DMHPLS/DCHCS

**MCSP**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 7.5 | 7.5 | 7 | 0.5 | 0 | 0 | 3.17513 | 0 | -2.675 | -35.67% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Secretary, Confidential | 9551 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2 | 2 | 0.5 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 75.00% |
| Office Assistant (T) | 1379 | 3.5 | 3.5 | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 10 | 10 | 9.5 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 5.00% |
| Psych Technician | 8253 | 26 | 28 | 26.5 | 1.5 | 0 | 0 | 0.78332 | 0 | -1.283 | -4.94% |
| Psychologist, Clinic, Correctional Facility | 9283 | 25 | 25 | 14.5 | 10.5 | 0 | 0 | 8.15205 | 0 | 2.348 | 9.39% |
| Recreational Therapist, Correctional Facility | 9286 | 6.2 | 6.15 | 6 | 0.15 | 0 | 0 | 0 | 0 | 0.2 | 3.23% |
| Registered Nurse, Correctional Facility | 9275 | 11.6 | 11.62 | 12 | -0.38 | 0 | 0 | 0 | 0 | -0.4 | -3.45% |
| Senior Psychiatric Tech | 8252 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 7.5 | 9.5 | 9.5 | 0 | 0 | 0 | 2.05136 | 0 | -2 | -26.67% |
| Staff Psychiatrist, Correctional Facility | 9272 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0.9486 | 23.72% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Unit Supervisor (Safety) | 8104 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 118.3 | 117.27 | 102 | 15.27 | 0 | 0 | 14.1619 | 0 | 2.1381 | 1.81% |

Wednesday, October 01, 2008

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

2:31:56 PM

Report Provided By: DMH-PLS/DCHCS

# NKSP

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Registry (PY) | Adjustments Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Psychology Intern | 9851 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 6 | 6 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Office Assistant (G) | 1441 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 2.5 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0.5 | 20.00% |
| Office Technician (T) | 1139 | 6 | 6 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 33.33% |
| Psych Technician | 8253 | 7.3 | 7.25 | 6 | 1.25 | 0 | 0 | 0 | 0 | 1.3 | 17.81% |
| Psychologist, Clinic, Correctional Facility | 9283 | 38.1 | 37.12 | 21 | 16.12 | 8 | 0 | 8.57501 | 1 | -0.475 | -1.25% |
| Psychometrist, Correctional Facility | 9285 | 3 | 3 | 4 | -1 | 0 | 0 | 0 | 0 | -1 | -33.33% |
| Recreational Therapist, Correctional Facility | 9286 | 2.2 | 2.2 | 2 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 9.09% |
| Registered Nurse, Correctional Facility | 9275 | 8 | 8.02 | 8 | 0.02 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 6 | 7.5 | 6.5 | 1 | 3 | 0 | 0 | 0 | -3.5 | -58.33% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0 | 0 | 0 | 0 | 0 | 0 | 0.6322 | 0 | -0.632 | NC |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0.00% |
| | | 89.1 | 89.09 | 68.5 | 20.59 | 12 | 0 | 9.20721 | 1 | -1.607 | -1.80% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

2:31:56 PM

Report Provided By: DMHPLS/DCHCS

**PBSP**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (FY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Governmental Program Analyst | 5393 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Associate Health Program Adviser | 8337 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | -1 | -100.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 10 | 11 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Correctional Counselor II ISP | 9901 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Analyst | 4672 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Licensed Vocational Nurse (Safety) | 8274 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Licensed Vocational Nurse, CDCR | 8257 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | -4 | NC |
| Medical Transcriber | 1177 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 25.00% |
| Nurse Practitioner, Correctional Facility | 9278 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | -1 | NC |
| Office Assistant (G) | 1441 | 6 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 16.67% |
| Office Assistant (T) | 1379 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 100.00% |
| Office Services Supervisor I (T) | 1148 | 0.5 | 7.5 | 8 | -0.5 | 0 | 0 | 0 | 0 | -7.5 | -1500.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 9.5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 4.5 | 47.37% |
| Psych Technician | 8253 | 32.5 | 33.5 | 17.5 | 16 | 0 | 0 | 0 | 0 | 15 | 46.15% |
| Psychologist, Clinic, Correctional Facility | 9283 | 18.5 | 19.5 | 18 | 1.5 | 0 | 0 | 0.92325 | 0 | -0.423 | -2.29% |
| Recreational Therapist, Correctional Facility | 9286 | 4.7 | 3.65 | 3.65 | 0 | 0 | 0 | 0 | 0 | 1.05 | 22.34% |
| Registered Nurse, Correctional Facility | 9275 | 8.5 | 9 | 8 | 1 | 2 | 0 | 0 | 0 | -1.5 | -17.65% |
| Senior Psychiatric Tech | 8252 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 2 | 6 | 4 | 2 | 0 | 0 | 0 | 0 | -2 | -100.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 7 | 8 | 6.5 | 1.5 | 0 | 0 | 0 | 0 | 0.5 | 7.14% |
| Staff Psychiatrist, Correctional Facility | 9272 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Staff Services Analyst (G) | 5157 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | -1 | NC |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Unit Supervisor (Safety) | 8104 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 122.2 | 126.15 | 100.65 | 25.5 | 8 | 0 | 0.92325 | 0 | 12.627 | 10.33% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

**PVSP**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Health Program Adviser | 8337 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 1.5 | 1.5 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Transcriber | 1177 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Technician (T) | 1139 | 8.5 | 8.5 | 7 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 17.65% |
| Psych Technician | 8253 | 8 | 8 | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 12.50% |
| Psychologist, Clinic, Correctional Facility | 9283 | 20.1 | 20.12 | 14.5 | 5.62 | 0 | 0 | 5.64484 | 0 | -0.045 | -0.22% |
| Recreational Therapist, Correctional Facility | 9286 | 0.7 | 0.65 | 0 | 0.65 | 0 | 0 | 0 | 0 | 0.7 | 100.00% |
| Registered Nurse, Correctional Facility | 9275 | 5.5 | 5.5 | 3 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 45.45% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 25.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 6.5 | 6.5 | 4 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 38.46% |
| Staff Psychiatrist, Correctional Facility. | 9272 | 0 | 0 | 1 | 0 | 0 | 0 | 1.26947 | 0 | -1.269 | NC |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 62.8 | 63.77 | 47 | 16.77 | 0 | 0 | 6.91431 | 0 | 8.8857 | 14.15% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

2:31:56 PM

Report Provided By: DMHPLS/DCHCS

**RJD**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Governmental Program Analyst | 5393 | 0 | 1 | 1 | 0 | | | 0 | 0 | -1 | NC |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 0 | 1 | 1 | 0 | | | 0 | 0 | -1 | NC |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | | | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 0 | 9 | 9 | 0 | | | 0 | 0 | -9 | NC |
| Correctional Counselor II SP | 9901 | 0.1 | 0.1 | 0 | 0.1 | | | 0 | 0 | 0.1 | 100.00% |
| Correctional Health Services Administrator I, CF | 4910 | 0 | 1 | 0 | 1 | | | 0 | 0 | 0 | 0.00% |
| Correctional Health Services Administrator II, CF | 4912 | 1 | 1 | 1 | 0 | | | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | | | 0 | 0 | 1 | 100.00% |
| Health Record Technician I | 1869 | 2 | 2 | 1 | 1 | | | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2 | 2 | 2 | 0 | | | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 2 | 1 | 1 | 0 | | | 0 | 0 | 1 | 50.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 0 | 1 | | | 0 | 0 | 1 | 100.00% |
| Office Technician (T) | 1139 | 17 | 15.2 | 14 | 1.2 | | | 0 | 0 | 3 | 17.65% |
| Pharmacist I | 7982 | 1 | 1 | 1 | 0 | | | 0 | 0 | 0 | 0.00% |
| Psych Technician | 8253 | 24 | 25 | 13 | 12 | | | 0 | 0 | 11 | 45.83% |
| Psychologist, Clinic, Correctional Facility | 9283 | 46.7 | 48.77 | 47 | 1.77 | | | 0 | 0 | -0.3 | -0.64% |
| Recreational Therapist, Correctional Facility | 9286 | 7.65 | 7.65 | 7 | 0.65 | | | 0 | 0 | -7 | NC |
| Registered Nurse, Correctional Facility | 9275 | 13.4 | 13.44 | 11 | 2.44 | | | 0 | 0 | 2.4 | 17.91% |
| Senior Psychiatric Tech | 8252 | 2 | 0 | 0 | 0 | | | 0 | 0 | 2 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 0 | 1 | 1 | 0 | | | 0 | 0 | -1 | NC |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 9.2 | 0 | 0 | 0 | | | 0 | 0 | 9.2 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 9.2 | 9.2 | 8 | 1.2 | | | 0 | 0 | 1.2 | 13.04% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 0 | 12.5 | 12 | 0.5 | | | 0 | 0 | -12 | NC |
| Staff Psychiatrist, Correctional Facility | 9272 | 12.5 | 0 | 0 | 0 | | | 0 | 0 | 12.5 | 100.00% |
| Staff Psychologist, Clinical, Correctional Facility | 9290 | 2 | 0 | 0 | 0 | | | 0 | 0 | 2 | 100.00% |
| Staff Services Analyst (G) | 5157 | 1 | 0 | 0 | 0 | | | 0 | 0 | 1 | 100.00% |
| Supervising Dentist, Correctional Facility | 9371 | 1 | 0 | 0 | 0 | | | 0 | 0 | 1 | 100.00% |
| Supervising Program Technician III | 9926 | 1 | 1 | 0 | 1 | | | 0 | 0 | 1 | 100.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 0 | 3 | 3 | 0 | | | 0 | 0 | -3 | NC |
| Supervising Registered Nurse III, Correctional Facilit | 9319 | 3 | 0 | 0 | 0 | | | 0 | 0 | 3 | 100.00% |
| Unit Supervisor (Safety) | 8104 | 1 | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 100.00% |
| | | 154.1 | 159.86 | 134 | 25.86 | 1 | | 0 | 0 | 19.1 | 12.39% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

2:31:56 PM

**SAC**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 18.7 | 4.33 | 0 | 4.33 | 0 | 0 | 1.43393 | 0 | 17.266 | 92.33% |
| Correctional Counselor II SP | 9901 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Health Program Specialist I | 8338 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Health Record Technician I | 1869 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | -1 | NC |
| Licensed Vocational Nurse, CDCR | 8257 | 0 | 0 | 0 | 0 | 0 | 0 | 7.08309 | 0 | -7.083 | NC |
| Management Services Technician | 5278 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Transcriber | 1177 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Office Assistant (G) | 1441 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Technician (T) | 1139 | 21.3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 21.3 | 100.00% |
| Psych Technician | 8253 | 71.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71.2 | 100.00% |
| Psychologist, Clinic, Correctional Facility | 9283 | 46.8 | 5 | 0 | 5 | 1 | 0 | 3.16359 | 0 | 42.636 | 91.10% |
| Recreational Therapist, Correctional Facility | 9286 | 9.8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 9.8 | 100.00% |
| Registered Nurse, Correctional Facility | 9275 | 31.4 | 3.82 | 0 | 3.82 | 2 | 0 | 0 | 0 | 29.4 | 93.63% |
| Senior Psychiatric Tech | 8252 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 66.67% |
| Senior Psychologist, Correctional Facility/Specialist | 9287 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 100.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 17.5 | 6 | 0 | 6 | 1 | 0 | 0 | 0 | 16.5 | 94.29% |
| Staff Psychiatrist, Correctional Facility | 9272 | 2 | 0 | 0 | 0 | 0 | 0 | 0.68667 | 0 | 1.3133 | 65.67% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 66.67% |
| Unit Supervisor (Safety) | 8104 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| | | 244.7 | 22.15 | 0 | 22.15 | 7 | 0 | 12.3673 | 0 | 225.33 | 92.09% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

**SATF**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | SCO Data Filled | SCO Data Vacant | 918 | 920 | Registry (PY) | Adjustments Hires | Adjustments Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 8.5 | 8.5 | 7.5 | 1 | 0 | 0 | 0 | 0 | 1 | 11.76% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 1.5 | 2 | 1.5 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 7.5 | 7.5 | 7 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 6.67% |
| Psych Technician | 8253 | 11.5 | 11.5 | 9.5 | 2 | 0 | 0 | 0 | 0 | 2 | 17.39% |
| Psychologist, Clinic, Correctional Facility | 9283 | 13.5 | 13 | 10 | 3 | 0 | 0 | 1.15407 | 0 | 2.3459 | 17.38% |
| Recreational Therapist, Correctional Facility | 9286 | 1.7 | 1.65 | 1 | 0.65 | 0 | 0 | 0 | 0 | 0.7 | 41.18% |
| Registered Nurse, Correctional Facility | 9275 | 8 | 8 | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 12.50% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 3.5 | 3 | 4 | -1 | 0 | 0 | 0 | 0 | -0.5 | -14.29% |
| Staff Psychiatrist, Correctional and Rehabilitation | 9758 | 4 | 4.5 | 3 | 1.5 | 0 | 0 | 0 | 0.5 | 1 | 25.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 1.5 | 1 | 1 | 0 | 0 | 0 | 2.28165 | 0.5 | -2.782 | -185.44% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 68.2 | 68.65 | 59.5 | 9.15 | 0 | 0 | 3.43572 | 1 | 4.2643 | 6.25% |

**SCC**

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | SCO Data Filled | SCO Data Vacant | 918 | 920 | Registry (PY) | Adjustments Hires | Adjustments Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Services Supervisor I (T) | 1148 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | -3 | NC |
| Office Technician (T) | 1139 | 6 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 66.67% |
| Psych Technician | 8253 | 10.5 | 10.2 | 10 | 0.2 | 0 | 0 | 0 | 0 | 0.5 | 4.76% |
| Psychologist, Clinic, Correctional Facility | 9283 | 12 | 11.5 | 8.75 | 2.75 | 0 | 0 | 0.40248 | 0 | 2.8475 | 23.73% |
| Recreational Therapist, Correctional Facility | 9286 | 0.7 | 0.65 | 0 | 0.65 | 0 | 0 | 0 | 0 | 0.7 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 2.5 | 2.5 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 35.2 | 33.85 | 29.25 | 4.6 | 0 | 0 | 0.40248 | 0 | 5.5475 | 15.76% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

## SOL

| Classification | Class Code | FY 08/09 SCO Data | | | | | | Adjustments | | | |
| | | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | -2 | NC |
| Chief Psychiatrist, Correctional Facility | 7612 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 100.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 6 | 6 | 5 | 0 | 0 | 0 | 1.99077 | 0 | -0.991 | -16.51% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Transcriber | 1177 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Office Assistant (T) | 1379 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 9.5 | 9 | 8 | 1 | 0 | 0 | 0 | 0 | 1.5 | 15.79% |
| Psych Technician | 8253 | 9.5 | 9.5 | 7 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 26.32% |
| Psychologist, Clinic, Correctional Facility | 9283 | 15.6 | 15.52 | 13.55 | 1.97 | 0 | 0 | 2.03116 | 0 | 0.0188 | 0.12% |
| Recreational Therapist, Correctional Facility | 9286 | 2.2 | 2.15 | 2 | 0.15 | 0 | 0 | 0 | 0 | 0.2 | 9.09% |
| Registered Nurse, Correctional Facility | 9275 | 6 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 16.67% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 50.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 4.5 | 4.5 | 0 | 4.5 | 0 | 0 | 3.6367 | 0 | 0.8633 | 19.18% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 62.3 | 61.17 | 45.55 | 15.62 | 1 | 0 | 7.65863 | 0 | 8.0914 | 12.99% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

2:31:57 PM

## SQ

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Chief Psychiatrist, Correctional Facility | 7612 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 5 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 100.00% |
| Correctional Counselor I | 9904 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Correctional Counselor II SP | 9901 | 1 | 1.1 | 0 | 1.1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Health Program Specialist I | 8338 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Assistant (T) | 1379 | 2.5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2.5 | NC |
| Office Services Supervisor I (T) | 1148 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | NC |
| Office Services Supervisor II (G) | 1150 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Office Technician (T) | 1139 | 9.5 | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 9.5 | 100.00% |
| Psych Technician | 8253 | 16.6 | 15.6 | 0 | 15.6 | 0 | 0 | 0 | 0 | 16.6 | 100.00% |
| Psychologist, Clinic, Correctional Facility | 9283 | 36.1 | 37.1 | 0 | 37.1 | 0 | 0 | 1.93301 | 0 | 34.167 | 94.65% |
| Recreational Therapist, Correctional Facility | 9286 | 2.8 | 2.75 | 0 | 2.75 | 0 | 0 | 0 | 0 | 2.8 | 100.00% |
| Registered Nurse, Correctional Facility | 9275 | 2.5 | 2.46 | 0 | 2.46 | 0 | 0 | 0 | 0 | 2.5 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | NC |
| Senior Psychiatrist, Correctional Facility/Supervisor | 9271 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 5.5 | 5.5 | 0 | 5.5 | 0 | 0 | 0 | 0 | 5.5 | 100.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 9.6 | 8.55 | 0 | 8.55 | 0 | 0 | 3.78909 | 0 | 9.6 | 100.00% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0 | 0 | 0 | 0 | 0 | 0 | 3.78909 | 0 | -3.789 | NC |
| | | 97.1 | 94.06 | 0 | 94.06 | 0 | 0 | 5.72210 | 0 | 91.378 | 94.11% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

## SVSP

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data | | | Adjustments | | | | | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | |
| Associate Governmental Program Analyst | 5393 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | NC |
| Building Maintenance Worker, Correctional Facility | 6216 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 7.9 | 7.9 | 2 | 5.9 | 0 | 0 | 0.88863 | 0 | 5.0114 | 63.44% |
| Correctional Supervising Cook, Correctional Facility | 2183 | 0 | 3.2 | 3 | 0.2 | 0 | 0 | 0 | 0 | -3 | NC |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Health Record Technician I | 1869 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Material and Stores Supervisor I, Correctional Facilit | 1608 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Secretary, Confidential | 9551 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Medical Transcriber | 1177 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Office Assistant (T) | 1379 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 100.00% |
| Office Services Supervisor (T) | 1148 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Technician (T) | 1139 | 10 | 10 | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 20.00% |
| Psych Technician | 8253 | 24 | 24 | 23 | 1 | 0 | 0 | 0 | 0 | 1 | 4.17% |
| Psychologist, Clinic, Correctional Facility | 9283 | 28.1 | 28.12 | 15.25 | 12.87 | 0 | 0 | 11.6438 | 0 | 1.2062 | 4.29% |
| Recreational Therapist, Correctional Facility | 9286 | 5.3 | 5.3 | 3 | 2.3 | 0 | 0 | 0 | 0 | 2.3 | 43.40% |
| Registered Nurse, Correctional Facility | 9275 | 10.7 | 10.73 | 10 | 0.73 | 0 | 0 | 0 | 0 | 0.7 | 6.54% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 25.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 7 | 8 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 28.57% |
| Staff Psychiatrist, Correctional Facility | 9272 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Staff Services Analyst (G) | 5157 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Stationary Engineer, Correctional Facility | 6713 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Supervising Registered Nurse III, Correctional Facilit | 9319 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 113.5 | 115.25 | 84.25 | 31 | 0 | 0 | 12.5324 | 0 | 16.718 | 14.73% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

2:31:57 PM

## VSPW

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data Established | Filled | Vacant | 918 | 920 | Adjustments Registry (FY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Governmental Program Analyst | 5393 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 6.3 | 6.3 | 6 | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 4.76% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Office Assistant (T) | 1379 | 2.5 | 2 | 1.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 40.00% |
| Office Services Supervisor I (T) | 1148 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | -3 | NC |
| Office Technician (T) | 1139 | 7 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 28.57% |
| Psych Technician | 8253 | 14.8 | 14.66 | 8 | 6.66 | 0 | 0 | 0 | 0 | 6.8 | 45.95% |
| Psychologist, Clinic, Correctional Facility | 9283 | 28.2 | 28.2 | 19 | 9.2 | 0 | 0 | 0.67657 | 0 | 8.5234 | 30.22% |
| Recreational Therapist, Correctional Facility | 9286 | 3.8 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0.8 | 21.05% |
| Registered Nurse, Correctional Facility | 9275 | 3.4 | 4.44 | 4 | 0.44 | 0 | 0 | 0 | 0 | -0.6 | -17.65% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychologist, Correctional and Rehabilitative | 9758 | 5.5 | 6.5 | 6.25 | 0.25 | 0 | 0 | 0 | 0 | -0.75 | -13.64% |
| Staff Psychiatrist, Correctional Facility | 9272 | 1 | 0 | 0 | 0 | 0 | 0 | 0.40392 | 0 | 0.5961 | 59.61% |
| Supervising Psych Social Worker I, Correctional Fac | 9291 | 1.2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1.2 | 100.00% |
|  |  | 81.7 | 83.1 | 62.75 | 20.35 | 0 | 0 | 1.0805 | 0 | 17.87 | 21.87% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMHPLS/DCHCS

2:31:57 PM

## WSP

| Classification | Class Code | FY 08/09 Authorized Per 7A | SCO Data | | | 918 | 920 | Adjustments | | | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Established | Filled | Vacant | | | Registry (PY) | Hires | Adjusted Vacancy | |
| Chief Psychiatrist, Correctional and Rehabilitative S | 9774 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Chief Psychologist, Correctional Facility | 9859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Clinical Social Worker (Health/Correctional Facility) - | 9872 | 10.8 | 9.8 | 9.8 | 0 | 0 | 0 | 0 | 0 | 1 | 9.26% |
| Health Program Specialist I | 8338 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Medical Transcriber | 1177 | 2 | 2 | 1.5 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 25.00% |
| Office Assistant (T) | 1379 | 4.5 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 3.5 | 77.78% |
| Office Services Supervisor I (T) | 1148 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | -3 | NC |
| Office Technician (T) | 1139 | 6.5 | 5.5 | 5.5 | 0 | 0 | 0 | 0 | 0 | 1 | 15.38% |
| Psych Technician | 8253 | 7 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | -1 | -14.29% |
| Psychologist, Clinic, Correctional Facility | 9283 | 37.7 | 39.72 | 36.75 | 2.97 | 0 | 0 | 1.28102 | 0 | -0.331 | -0.88% |
| Psychometrist, Correctional Facility | 9285 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 33.33% |
| Recreational Therapist, Correctional Facility | 9286 | 1.7 | 1.65 | 1 | 0.65 | 0 | 0 | 0 | 0 | 0.7 | 41.18% |
| Registered Nurse, Correctional Facility | 9275 | 4.8 | 4.82 | 4 | 0.82 | 0 | 0 | 0 | 0 | 0.8 | 16.67% |
| Senior Psychiatric Tech | 8252 | 1 | 0 | | | 0 | 0 | 0 | 0 | 1 | 100.00% |
| Senior Psychiatrist (Supervisor), Correctional and R | 9761 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Senior Psychologist, Correctional Facility/Supervisor | 9288 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Staff Psychiatrist, Correctional and Rehabilitative | 9758 | 7.1 | 7.05 | 1.5 | 5.55 | 0 | 0 | 0 | 0 | 5.6 | 78.87% |
| Staff Psychiatrist, Correctional Facility | 9272 | 0 | 0 | 0 | 0 | 0 | 0 | 5.41979 | 0 | -5.42 | NC |
| Staff Psychologist, Clinical, Correctional Facility | 9290 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100.00% |
| Supervising Registered Nurse II, Correctional Facilit | 9318 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| | | 96.1 | 94.54 | 82.05 | 12.49 | 0 | 0 | 6.70081 | 0 | 7.3492 | 7.65% |

Source: FY08/09 7A; SCO Reports; MIRS reports; Hire Tracking Database

Report Provided By: DMH-PLS/DCHCS

|  | SCO Data | | | | | | Adjustments | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry | Hires | Adjusted Vacancy | Percent Vacant |
| Statewide Totals | 3082.4 | 2757.4 | 2127.3 | 630.1 | 48 | 1 | 170.842 | 7 | 730.27 | 23.69% |

Percent Vacant without Registry PY:    29.23%

Footnotes:
1. Data reflected in the Hire column is based on an actual hire with a start date that is employed.
2. The Percent Vacant Column is based on a percentage of the Adjusted Vacancy divided by the 7A authorized data.
3. SCO = State Controllers Office (Payroll) Report; NC = Not Calculated
4. Data reflected in the Registry Column is a conversion of hours to PY. The formula is based on 173.33 hours per PY.
5. Positions Filled above the established PY are reflected as a negative number in the Adjusted Vacancy Column.
6. Establishment of positions in the SCO report is based on the 607 process, therefore the established amount may reflect a lag.
7. 918 = Salary and Wages Other Positions, Blanket Report. New Hires are placed in this blanket pending the completion of the 607 process.
8. 920 = Long Term Sick Position Blanket Report.
9. Classifications can have more than one Class Code.
10. Any PY associated with the Title Various on the 7A report is not included on this report.

2:31:57 PM

Report Provided By: DMHPLS/DCHCS

# EXHIBIT D

**U.S. Department of Justice**
Office of Justice Programs

## Bureau of Justice Statistics
# Special Report

August 2005, NCJ 210036

# Suicide and Homicide in State Prisons and Local Jails

By Christopher J. Mumola
*BJS Policy Analyst*

Data from new Bureau of Justice Statistics (BJS) data collections offer the first opportunity to analyze the personal characteristics, current offenses, and environmental factors surrounding inmate deaths in local jails and State prisons nationwide.

To implement the Death in Custody Reporting Act of 2000 (PL 106-297), BJS began collecting inmate death records from all local jails in 2000 and expanded reporting to include State prisons in 2001. In this first report from the Deaths in Custody Reporting Program, data from 2000 to 2002 highlight inmate and facility characteristics related to high risks of suicide and homicide.

Jail suicide rates declined steadily from 129 per 100,000 inmates in 1983 to 47 per 100,000 in 2002. In 1983 suicide accounted for the majority of jail deaths (56%), but by 2002, the most common cause of jail deaths was natural causes (including AIDS) (52%), well ahead of suicides (32%). Suicide rates in State prison fell from 34 per 100,000 in 1980 to 16 per 100,000 in 1990, and have since stabilized.

State prison homicide rates dipped sharply from 1980 (54 per 100,000) to 1990 (8 per 100,000). By 2002 prison homicide rates had declined further, down to 4 per 100,000. Homicide rates in local jails were more stable, declining slightly from 5 per 100,000 in 1983 to 3 per 100,000 in 2002.

## Highlights

| Cause | Local jail inmate deaths | | | | State prison inmate deaths | | |
|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | 2002 | 2000-02 percent | 2001 | 2002 | 2001-02 percent |
| All causes | 912 | 953 | 978 | 100% | 2,878 | 2,946 | 100% |
| Illness | 462 | 432 | 459 | 47.6% | 2,304 | 2,379 | 80.4% |
| AIDS | 60 | 59 | 50 | 5.9 | 270 | 245 | 8.8 |
| Suicide | 289 | 315 | 314 | 32.3 | 169 | 168 | 5.8 |
| Homicide | 17 | 22 | 20 | 2.1 | 39 | 48 | 1.5 |
| Accident | 25 | 35 | 35 | 3.3 | 23 | 31 | 0.9 |
| Intoxication | 37 | 58 | 54 | 5.2 | 35 | 37 | 1.2 |
| Other/unknown | 22 | 32 | 46 | 3.6 | 38 | 38 | 1.3 |

**State prison, local jail suicide rates have fallen sharply since the 1980's**



Suicides per 100,000 inmates

- In 2002 the suicide rate in local jails (47 per 100,000 inmates) was over 3 times the rate in State prisons (14 per 100,000 inmates).

- The suicide rate in the Nation's 50 largest jail systems (29 per 100,000 inmates) was half that of other jails (57 per 100,000).

- Violent offenders in both local jails (92 per 100,000) and State prisons (19 per 100,000) had suicide rates over twice as high as those of nonviolent offenders (31 and 9 per 100,000 respectively).

**Homicide rates in State prisons dropped 93% from 1980 to 2002**



Homicides per 100,000 inmates

- Homicide rates were similar in local jails (3 per 100,000) and State prisons (4 per 100,000).

- 67% of homicide victims in State prisons had served at least 2 years; 37% had served 5 years.

- Violent offenders were the victims of most State prison homicides (61%), and their jail homicide rate (5 per 100,000) was over twice that of nonviolent offenders (2 per 100,000).

## The Death in Custody Reporting Act of 2000

The passage of the Death in Custody Reporting Act of 2000 (DICRA, PL 106-297) dramatically altered programs collecting data on inmate deaths. Prior to the act, BJS conducted annual counts of State prisoner deaths. Counts of jail inmate deaths were collected in the Census of Jails, which is conducted every 5 or 6 years. For both populations, death counts were obtained by gender and by general cause categories, such as illness/natural causes, AIDS, suicide, and homicide. These aggregate counts of deaths did not allow for analysis of individual death cases.

DICRA was attached as a grant requirement of the Violent Offender Incarceration and Truth-in-Sentencing (VOI/TIS) incentive grant program. Beginning in 1996, these grants provided over $2.5 billion to all 50 States and U.S. Territories for expanding prison capacity to house violent offenders for longer periods. Each State receiving VOI/TIS funds was required under DICRA to report:

> "on a quarterly basis, information regarding the death of any person who is in the process of arrest, is en route to be incarcerated, or is incarcerated at a municipal or county jail, State prison, or other local or State correctional facility (including any juvenile facility) that, at a minimum, includes —

> (A) the name, gender, race, ethnicity, and age of the deceased;
> (B) the date, time, and location of death; and
> (C) a brief description of the circumstances surrounding the death."

BJS developed a new series of collections to meet the mandates of the act. Aggregate counts of deaths were replaced by detailed, individual inmate death records, collected every 3 months from over 3,000 jail jurisdictions, 50 State prison systems, juvenile correctional authorities in all 50 States, and roughly 18,000 State and local law enforcement agencies nationwide. These new data collections were phased in over 4 years, with local jails reporting in 2000, followed by State prisons in 2001 and State juvenile authorities in 2002. A network of statewide law enforcement reporters began submitting arrest-related death records to BJS in 2003.

With these new collections, BJS has enhanced both the frequency and scope of its data on inmate mortality. Among other improvements, BJS now collects information on specific medical causes of death, as determined by a coroner or medical examiner. BJS replaced a general category of "illness/natural causes," with specific categories of medical conditions related to mortality, such as cancer, heart disease, and hepatitis C. A detailed analysis of these fatal medical conditions will be the focus of the next report from this data collection series.

---

### Long term trends show steep declines in rates of State prisoner homicide and local jail inmate suicide

Over the past two decades, State prison and local jail inmate mortality rates have displayed some dynamic changes. Suicide was the leading cause of death among jail inmates in 1983 (129 per 100,000 inmates); by 1993 that rate had been cut by more than half (54 per 100,000 inmates), and illness/natural cause (67 per 100,000) had become the most common cause of jail deaths. By 2002 the jail suicide rate (47 per 100,000) had fallen to nearly a third of the 1983 rate. Rates of death from AIDS-related causes in jails also declined; the 2002 rate (8 per 100,000) was less than half of the 1988 rate (20 per 100,000). As a result of these reductions, the overall mortality rate in local jails dropped 37% between 1983 and 2002.

State prison suicide rates have historically been much lower than those of jails, but these also dropped sharply from 34 per 100,000 in 1980 to 14 per 100,000 inmates in 2002. Even more dramatic was the decline in homicide deaths, from 54 per 100,000 inmates in 1980 to 8 per 100,000 inmates in 1990, and to 4 per 100,000 inmates in 2002. With the introduction of new therapies during the 1990's, AIDS-related mortality rates in State prison fell rapidly from 100 per 100,000 inmates in 1995 to 15 per 100,000 inmates 5 years later. Overall State prisoner mortality rates have grown slightly (6%) since 1980, mostly due to illness/natural causes (up 40% since 1980).

| | Local jail inmate mortality rate, per 100,000 inmates | | | | |
|---|---|---|---|---|---|
| Year | All causes | Illness/ natural cause | AIDS | Suicide | Homicide |
| 2002 | 147 | 69 | 8 | 47 | 3 |
| 2001 | 151 | 68 | 9 | 50 | 3 |
| 2000 | 147 | 74 | 10 | 47 | 3 |
| 1999 | 154 | 64 | 13 | 54 | 5 |
| 1993 | 149 | 67 | 15 | 54 | 4 |
| 1988 | 199 | 82 | 20 | 85 | 3 |
| 1983 | 282 | 88 | -- | 129 | 5 |

Note: Mortality rates are based on average daily population for each year. Data on deaths for 1983-99 are from the Census of Jails; data from 2000-02 are from the Deaths in Custody data series.
-- Not available.

| | State prison inmate mortality rate, per 100,000 inmates | | | | |
|---|---|---|---|---|---|
| Year | All causes* | Illness/ natural cause | AIDS | Suicide | Homicide |
| 2002 | 246 | 198 | 20 | 14 | 4 |
| 2001 | 242 | 194 | 23 | 14 | 3 |
| 2000 | 238 | 190 | 15 | 16 | 5 |
| 1995 | 308 | 165 | 100 | 16 | 9 |
| 1990 | 228 | 187 | -- | 16 | 8 |
| 1985 | 239 | 163 | -- | 26 | 24 |
| 1980 | 233 | 141 | -- | 34 | 54 |

Note: Mortality rates for 1980-2000 are based on death counts of sentenced prisoners and the December 31 jurisdiction population as collected in the National Prisoner Statistics (NPS) program. Rates for 2001-02 are based on counts from the Deaths in Custody Reporting Program and the NPS June 30 custody population count.
*Excludes executions.        -- Not available.

**Table 1. State prison jurisdictions: Number of prisoner deaths, suicides, and homicides, and mortality rates, per 100,000 prisoners in custody, 2001-02**

| Region and jurisdiction | Number of prisoner deaths, 2001-02 | | | Average annual mortality rate (2001-02) per 100,000 prisoners held at midyear | | |
|---|---|---|---|---|---|---|
| | All causes | Suicide | Homicide | All causes | Suicide | Homicide |
| **U.S. total*** | 5,815 | 337 | 87 | 244 | 14 | 4 |
| **Northeast** | 887 | 46 | 5 | 257 | 13 | 1 |
| Connecticut | 60 | 9 | 0 | 162 | 24 | 0 |
| Maine | 13 | 1 | 0 | 370 | 28 | 0 |
| Massachusetts | 49 | 3 | 0 | 239 | 15 | 0 |
| New Hampshire | 11 | 0 | 0 | 224 | 0 | 0 |
| New Jersey | 129 | 3 | 0 | 225 | 5 | 0 |
| New York | 360 | 21 | 3 | 264 | 15 | 2 |
| Pennsylvania | 248 | 6 | 2 | 327 | 8 | 3 |
| Rhode Island | 11 | 2 | 0 | 155 | 28 | 0 |
| Vermont | 6 | 1 | 0 | 217 | 36 | 0 |
| **Midwest** | 1,057 | 77 | 11 | 221 | 16 | 2 |
| Illinois | 158 | 20 | 2 | 178 | 22 | 2 |
| Indiana | 97 | 6 | 3 | 246 | 15 | 8 |
| Iowa | 20 | 3 | 0 | 123 | 18 | 0 |
| Kansas | 43 | 4 | 0 | 248 | 23 | 0 |
| Michigan | 227 | 11 | 1 | 231 | 11 | 1 |
| Minnesota | 28 | 2 | 0 | 215 | 15 | 0 |
| Missouri | 122 | 6 | 1 | 210 | 11 | 2 |
| Nebraska | 15 | 0 | 0 | 190 | 0 | 0 |
| North Dakota | 4 | 0 | 0 | 192 | 0 | 0 |
| Ohio | 229 | 8 | 2 | 254 | 9 | 2 |
| South Dakota | 15 | 4 | 2 | 262 | 71 | 34 |
| Wisconsin | 99 | 13 | 0 | 245 | 32 | 0 |
| **South** | 2,717 | 121 | 40 | 267 | 12 | 4 |
| Alabama | 172 | 2 | 1 | 342 | 4 | 2 |
| Arkansas | 73 | 8 | 2 | 322 | 36 | 9 |
| Delaware | 31 | 4 | 0 | 222 | 28 | 0 |
| Florida | 365 | 11 | 3 | 251 | 8 | 2 |
| Georgia | 199 | 10 | 4 | 217 | 11 | 4 |
| Kentucky | 77 | 1 | 1 | 325 | 4 | 4 |
| Louisiana | 150 | 2 | 0 | 381 | 5 | 0 |
| Maryland | 141 | 13 | 6 | 293 | 27 | 12 |
| Mississippi | 69 | 2 | 0 | 228 | 7 | 0 |
| North Carolina | 128 | 8 | 2 | 197 | 12 | 3 |
| Oklahoma | 115 | 2 | 4 | 260 | 5 | 9 |
| South Carolina | 116 | 2 | 3 | 267 | 5 | 7 |
| Tennessee | 112 | 2 | 3 | 317 | 6 | 8 |
| Texas | 804 | 49 | 10 | 273 | 17 | 3 |
| Virginia | 140 | 4 | 1 | 227 | 6 | 2 |
| West Virginia | 25 | 1 | 0 | 357 | 14 | 0 |
| **West** | 1,154 | 93 | 31 | 213 | 17 | 6 |
| Alaska | 22 | 3 | 0 | 263 | 36 | 0 |
| Arizona | 139 | 6 | 1 | 247 | 11 | 2 |
| California | 625 | 52 | 21 | 196 | 16 | 7 |
| Colorado | 94 | 5 | 2 | 268 | 14 | 6 |
| Hawaii | 20 | 2 | 0 | 195 | 19 | 0 |
| Idaho | 26 | 3 | 0 | 243 | 28 | 0 |
| Montana | 11 | 1 | 0 | 199 | 19 | 0 |
| Nevada | 52 | 3 | 2 | 260 | 15 | 10 |
| New Mexico | 26 | 4 | 2 | 221 | 34 | 17 |
| Oregon | 57 | 5 | 0 | 259 | 23 | 0 |
| Utah | 14 | 4 | 1 | 170 | 49 | 12 |
| Washington | 60 | 4 | 2 | 192 | 13 | 6 |
| Wyoming | 8 | 1 | 0 | 260 | 33 | 0 |

Note: All mortality rates are calculated based on custody populations for June 30.
*Excludes 9 total prisoner deaths reported by the District of Columbia in 2001. None of the 9 deaths was a suicide or homicide. The District of Columbia transferred all prisoner custody operations to the Federal Bureau of Prisons during 2001.

**Nationwide, 337 State prisoners committed suicide during 2001-02**

Suicide and homicide accounted for a combined 7% of all State prisoner deaths during 2001-02 (table 1). The average annual suicide rate of State prisoners (14 suicides per 100,000 prisoners) was a third of that of local jail inmates during 2000-02 (48).

Prison suicide rates showed wide variation at the State level. New Hampshire, Nebraska, and North Dakota all reported no suicide deaths during the 2-year period. Another six States had suicide rates of 5 per 100,000 prisoners or lower. Thirteen States had suicide rates of at least 25 per 100,000 prisoners, led by South Dakota (71), Utah (49), Vermont, Alaska, and Arkansas (each with 36).

In most State prison systems, suicides were rare events. Only 9 States reported as many as 10 prisoner suicides during this period, with 42% of all suicides taking place in four States. California (52), Texas (49), New York (21), and Illinois (20) reported 142 of the Nation's 337 State prisoner suicides. About half of all States (24) recorded 3 or fewer suicides.

**87 State prisoners became victims of homicide over 2 years**

Most States did not have any prisoner homicides in the course of a year. During 2001, 31 States reported no prison homicides; 29 States did not report a homicide during 2002. Three States reported 43% of all homicides — California (21), Texas (10), and Maryland (6). No other State reported more than 5 homicides during 2001-02.

Homicide rates were low in most States, and 5 had a rate of at least 10 homicides per 100,000 prisoners, led by South Dakota (34) and New Mexico (17). However, even in these 5 States, a combined total of 13 homicides were reported over 2 years.

**Table 2. The 50 largest jail jurisdictions: Number of inmate deaths and suicides, and mortality rates per 100,000 inmates, 2000-02**

| | Number of inmate deaths, 2000-02 | | Average annual mortality rate, 2000-02 | | | |
| | | | Per 100,000 inmates — average daily population | | Per 100,000 inmates — at risk[a] | |
| Jurisdiction | All causes | Suicide | All causes | Suicide | All causes | Suicide |
|---|---|---|---|---|---|---|
| Total | 1,037 | 180 | 167 | 29 | 11 | 2 |
| Los Angeles, CA | 105 | 12 | 180 | 21 | 19 | 2 |
| New York City, NY | 99 | 9 | 224 | 20 | 27 | 3 |
| Cook County, IL | 48 | 3 | 157 | 10 | 15 | 1 |
| Maricopa County, AZ | 31 | 10 | 141 | 45 | 8 | 3 |
| Philadelphia City, PA | 41 | 6 | 198 | 29 | 33 | 5 |
| Dade County, FL | 46 | 3 | 231 | 16 | 14 | 1 |
| Harris County, TX | 52 | 7 | 243 | 32 | 15 | 2 |
| Dallas County, TX | 29 | 7 | 145 | 34 | 9 | 2 |
| Orleans Parish, LA | 14 | 2 | 77 | 10 | 6 | 1 |
| Broward County, FL | 29 | 3 | 200 | 21 | 13 | 1 |
| San Bernardino County, CA | 14 | 5 | 92 | 33 | 5 | 2 |
| San Diego County, CA | 23 | 6 | 153 | 39 | 8 | 2 |
| Shelby County, TN | 22 | 0 | 140 | 0 | 11 | 0 |
| Orange County, CA | 6 | 1 | 42 | 7 | 3 | 1 |
| Santa Clara County, CA | 14 | 5 | 115 | 40 | 8 | 3 |
| Alameda County, CA | 29 | 4 | 242 | 34 | 17 | 2 |
| Orange County, FL | 15 | 1 | 124 | 8 | 8 | 1 |
| Bexar County, TX | 26 | 2 | 245 | 20 | 12 | 1 |
| Baltimore City, MD | 39 | 9 | 381 | 88 | 27 | 6 |
| Hillsborough County, FL | 16 | 4 | 156 | 39 | 8 | 2 |
| Sacramento County, CA | 20 | 8 | 206 | 81 | 11 | 4 |
| Riverside County, CA | 8 | 4 | 92 | 46 | 5 | 3 |
| Tarrant County, TX | 10 | 2 | 92 | 18 | 6 | 1 |
| Milwaukee County, WI | 7 | 0 | 70 | 0 | 3 | 0 |
| Jacksonville City, FL | 30 | 3 | 341 | 35 | 20 | 2 |
| Pinellas County, FL | 14 | 2 | 174 | 26 | 10 | 1 |
| Davidson County, TN | 24 | 2 | 291 | 25 | 21 | 2 |
| Clark County, NV | 21 | 8 | 279 | 107 | 8 | 3 |
| Fulton County, GA | 9 | 3 | 105 | 35 | 9 | 3 |
| King County, WA[b] | 3 | 0 | 55 | 0 | 3 | 0 |
| Wayne County, MI | 17 | 8 | 208 | 97 | 13 | 6 |
| DeKalb County, GA | 7 | 0 | 78 | 0 | 6 | 0 |
| Palm Beach County, FL | 13 | 0 | 176 | 0 | 7 | 0 |
| Kern County, CA | 8 | 4 | 103 | 51 | 7 | 3 |
| Travis County, TX[c] | 11 | 2 | 141 | 26 | 7 | 1 |
| Franklin County, OH | 10 | 4 | 142 | 55 | 7 | 3 |
| Allegheny County, PA | 16 | 6 | 208 | 80 | 17 | 6 |
| Marion County, IN | 16 | 2 | 218 | 27 | 14 | 2 |
| Essex County, NJ | 12 | 1 | 180 | 14 | 16 | 1 |
| Suffolk County, MA[d] | 2 | 0 | 29 | 0 | 4 | 0 |
| El Paso County, TX | 10 | 2 | 154 | 33 | 9 | 2 |
| Fresno County, CA | 14 | 3 | 205 | 44 | 11 | 2 |
| Oklahoma County, OK | 7 | 3 | 119 | 51 | 5 | 2 |
| Cobb County, GA | 5 | 3 | 77 | 47 | 4 | 3 |
| Cuyahoga County, OH | 7 | 1 | 116 | 17 | 7 | 1 |
| Hamilton County, OH | 11 | 5 | 182 | 83 | 8 | 4 |
| Hudson County, NJ | 11 | 1 | 200 | 17 | 23 | 2 |
| San Francisco City/Co., CA | 9 | 4 | 154 | 73 | 6 | 3 |
| York County, PA | 4 | 0 | 73 | 0 | 10 | 0 |
| Mecklenburg County, NC | 3 | 0 | 52 | 0 | 2 | 0 |

Note: A specified cause of death was not provided for 6 deaths reported in 2000 (5 from New York City and 1 from Marion County), 11 deaths in 2001 (2 each from Bexar County and Jacksonville City, 1 each from Orleans Parish, Broward, San Diego, Hillsborough, Tarrant, Clark, and Suffolk counties), and 10 deaths in 2002 (2 from Alameda County, and 1 each from Dade, Broward, Bexar, Hillsborough, Milwaukee, King, Franklin, and Hamilton counties).
[a]The at-risk jail population combines the January 1 count with the number of annual admissions.
[b]King County data include only the years 2001-02.
[c]Travis County data for 2002 exclude the Travis County Substance Abuse Treatment Facility.
[d]Suffolk County data for 2000 exclude the Suffolk County House of Corrections.

## Suicide rate in the Nation's 50 largest jail jurisdictions half that of all other jails

There are over 3,300 local jails operated by county and municipal jurisdictions nationwide. Jails typically hold unsentenced offenders, those sentenced to less than a year, and offenders sentenced to longer terms who are awaiting transfer to State prison. As a result, almost every State prisoner has been through a period of jail confinement.

Over a 3-year period (2000-02), the Nation's 50 largest jail jurisdictions reported a total of 1,037 deaths from all causes (table 2). This death count represented a higher overall mortality rate (167 per 100,000 inmates in the average daily population) than other jails (140 per 100,000).

Mortality rates varied widely among the top 50 jurisdictions. Twelve of these 50 jurisdictions had overall mortality rates of fewer than 100 deaths per 100,000 inmates, led by Suffolk County, Massachusetts (29), Orange County, California (42), and Mecklenburg County, North Carolina (52). Another 16 of the top 50 jurisdictions had rates of 200 or more deaths per 100,000 inmates, led by Baltimore City, Maryland (381), Jacksonville City, Florida (341), and Davidson County, Tennessee (291).

The 50 largest jail jurisdictions collectively had a comparatively low prevalence of suicide. Inmate suicides accounted for 17% of all deaths in these 50 largest jurisdictions but were the cause of 41% of the deaths in all other jails. The suicide rate of the 50 largest jurisdictions (29 per 100,000) was half that of all other jails (57).

Eight of the top 50 jurisdictions reported no suicides during 2000-02, and another 4 jurisdictions had a suicide rate of 10 per 100,000 or less. Ten of these jurisdictions also had suicide rates of at least 50 per 100,000 inmates, led by Clark County, Nevada (107), Wayne County, Michigan (97), and Baltimore City, Maryland (88).

## During 2002 the Nation's smallest jails had a suicide rate 5 times that of the largest jails

On an average day in 2002, over 40% of the nation's jails housed fewer than 50 inmates, while 2% of all jails held at least 1,500 inmates. Rates of inmate suicide were closely related to jail size, with the smallest facilities recording the highest suicide rates.

| Number of inmates in jail | Local jail mortality rate, per 100,000 inmates, 2002 | |
|---|---|---|
| | All causes | Suicide |
| Total | 147 | 47 |
| Fewer than 50 | 313 | 177 |
| 50-99 | 159 | 77 |
| 100-149 | 120 | 50 |
| 150-249 | 107 | 48 |
| 250-499 | 124 | 53 |
| 500-999 | 102 | 33 |
| 1,000-1,499 | 133 | 43 |
| 1,500-1,999 | 150 | 32 |
| 2,000 or more | 173 | 32 |

Note: Mortality rates are based on average daily population (ADP) during the calendar year; table excludes 47 jail facilities, which did not report valid ADP data.

The Nation's largest jail facilities recorded the lowest suicide rates (32 per 100,000 inmates). The suicide rate rose steadily as jail size decreased and was over 5 times higher (177 per 100,000) in jails holding fewer than 50 inmates. However, given their small populations, these jails accounted for 14% of all jail suicides.

## Jail suicide rates drop by over 90% when based on "at-risk" population

BJS has usually based jail mortality rates on the average daily population of inmates (an ADP of under 700,000). A more sensitive measure of jail mortality would reflect the far larger number of admissions into these facilities over the entire year (nearly 13 million). All of these persons admitted are at risk of dying while held in jail.

Past attempts to collect admission data for a whole year were unsuccessful, because many jail information systems do not keep cumulative counts of admissions. As part of the new Deaths in Custody records, BJS collected annual admission data, which can be used to calculate an at-risk measure of mortality for the Nation's largest jails.

While the 50 jurisdictions had an average daily population of 207,471 over the 3-year period, these same jails had an average of 2,827,133 admissions each year. As a result, the at-risk mortality rates of these jurisdictions are far lower. The ADP rate of overall mortality in the top 50 jurisdictions (167 per 100,000) was 15 times the at-risk rate (11). The ADP-based suicide rate for these 50 jurisdictions (29 per 100,000) was 14 times the at-risk suicide rate for these facilities (2 per 100,000).

## Males and white inmates had the highest rates of suicide in jails

Among local jail inmates, mortality rates varied across demographic subgroups (table 3). In terms of deaths from all causes, male inmates had a higher death rate (150 per 100,000 inmates) than females (130). Gender was a stronger factor in suicide rates: males (50 per 100,000) were 56% more likely to commit suicide than female jail inmates (32). The homicide rate of male jail inmates was low (3 per 100,000) and female inmates did not experience a single homicide during 2000-02.

The most common cause of death among jail inmates was illness (48% of all jail deaths during 2000-02). As a result, the overall mortality rates of jail inmates steadily rose with age. Among jail inmates age 18-24, the mortality rate was 60 per 100,000; this rate was 3 times higher for inmates age 35-44 (179), and over 11 times higher for inmates age 55 or older (694). The only exception to this pattern was the death rate of jail inmates under age 18 (138 per 100,000), who made up less than 2% of all jail deaths.

Jail suicide rates also increased with inmate age. Inmates age 18-24 were the least likely to commit suicide (38 suicides per 100,000 inmates); this rate increased 24% for inmates age 25-34 (47), and 39% for inmates age 35-44 (53). The oldest inmates, age 55 or older, had the highest rate of suicide (58 per 100,000) among adult inmates.

The youngest jail inmates were the exception to this pattern; jail inmates under 18 had the highest suicide rate in local jails (101 per 100,000). Given their relatively small numbers, inmates under the age of 18 committed 35 of the 918 jail suicides recorded nationwide over 3 years.

**Table 3. Local jail and State prison inmate mortality rates, per 100,000 inmates, by selected characteristics**

| | Average annual mortality rate, per 100,000 inmates | | | | | |
|---|---|---|---|---|---|---|
| | Local jail inmates, 2000-02 | | | State prison inmates, 2001-02 | | |
| Characteristic | All causes | Suicide | Homicide | All causes | Suicide | Homicide |
| **All inmates** | 148 | 48 | 3 | 244 | 14 | 4 |
| **Gender** | | | | | | |
| Male | 150 | 50 | 3 | 251 | 14 | 4 |
| Female | 130 | 32 | 0 | 140 | 10 | 0 |
| **Age** | | | | | | |
| Under 18 | 138 | 101 | 0 | 52 | 52 | 0 |
| 18-24 | 60 | 38 | 3 | 34 | 14 | 3 |
| 25-34 | 99 | 47 | 2 | 63 | 14 | 3 |
| 35-44 | 179 | 53 | 4 | 182 | 14 | 4 |
| 45-54 | 349 | 52 | 7 | 571 | 14 | 3 |
| 55 or older | 694 | 58 | 0 | 2,019 | 13 | 4 |
| **Race/Hispanic origin** | | | | | | |
| White, non-Hispanic | 219 | 96 | 3 | 327 | 22 | 5 |
| Black, non-Hispanic | 118 | 16 | 3 | 207 | 8 | 2 |
| Hispanic | 98 | 30 | 3 | 243 | 18 | 7 |

Note: Jail inmate mortality rates are per 100,000 inmates held, based on average daily population (ADP). Inmate populations of various demographic subgroups are estimates based on the Annual Survey of Jails and the 2002 Survey of Inmates in Local Jails. State prison rates are per 100,000 inmates held in custody on June 30. Prisoner demographic subgroups are estimates based on the June 30 National Prisoner Statistics custody counts and demographic data from the National Corrections Reporting Program.

Inmate age did not have any clear relationship to jail homicide rates, which were no higher than 7 per 100,000 inmates for all age groups. Both the youngest (under 18) and oldest (55 or older) inmates had no homicide deaths during 2000-02.

**White jail inmates 6 times more likely to commit suicide than black inmates and 3 times more likely than Hispanic inmates**

Mortality rates displayed substantial differences by race and ethnicity. Death rates from all causes for both black (118 per 100,000 inmates) and Hispanic (98) jail inmates were at least 20% below the overall jail inmate mortality rate (148). But the death rate of white jail inmates (219 per 100,000) was 86% higher than that of black inmates and over twice as high as the rate for Hispanic inmates.

Differences across racial/ethnic categories were more pronounced in jail inmate suicide rates. The suicide rate of white jail inmates (96 per 100,000 inmates) was more than triple that of Hispanic inmates (30) and was 6 times the suicide rate for black inmates (16). White inmates accounted for nearly three-quarters of all jail inmate suicides during 2000-02.

Unlike the overall mortality and suicide rates, homicide rates were not related to race/ethnicity. White, black and Hispanic jail inmates were all equally likely to be victims of a homicide (3 deaths per 100,000 inmates).

**State prisoners age 45 or older made up 17% of inmates but 66% of deaths**

Just as in local jails, male State prisoners had higher overall mortality rates than female prisoners. While this difference was modest in local jails (the male death rate was 15% higher), males (251 deaths per 100,000 prisoners) were 79% more likely than females (140) to die in State prison during 2001-02.

In contrast, male and female suicide rates in State prisons were similar (14 suicides per 100,000 males, compared to 10 per 100,000 females). In local jails men were over 50% more likely than women to commit suicide.

The increase in mortality rates seen in older jail inmates was also evident among older State prisoners. The overall death rate was lowest for State prisoners age 18-24 (34 per 100,000). The death rate was over 5 times higher for State prisoners age 35-44 (182) and nearly 17 times higher for prisoners age 45-54 (571). The mortality rate of the oldest prisoners, age 55 or older, was highest (2,019 – or 59 times higher than the rate for prisoners age 18-24).

Deaths attributed to "illness/natural cause" made up 80% of all State prison deaths reported during 2001-02. Two-thirds of all State prison deaths involved inmates age 45 or older, though such inmates represented 17% of all State prisoners held during 2001-02.

| Inmate age | Number of inmate deaths | |
| | Local jails, 2000-02 | State prisons, 2001-02 |
| --- | --- | --- |
| All inmates* | 2,834 | 5,818 |
| Under 18 | 48 | 3 |
| 18-24 | 323 | 149 |
| 25-34 | 609 | 507 |
| 35-44 | 896 | 1,323 |
| 45-54 | 667 | 1,809 |
| 55 or older | 291 | 2,027 |

*Excludes 9 jail inmates and 6 State prisoners whose ages were not reported.

Despite the close relationship between age and the overall mortality rates in State prison, inmate age was not related to suicide rates. State prisoner suicide rates ranged from 13 to 14 suicides per 100,000 prisoners for every age group over 18. The suicide rate of State prisoners under 18 was 4 times higher (52 per 100,000), but this age group accounted for less than 0.3% of State prisoners and had 3 suicides nationwide over 2 years. By comparison, 116 prisoners age 25-34 committed suicide during 2001-02.

Age also showed no relationship to State prison homicide rates, with all age groups over age 18 recording a homicide rate of either 3 or 4 per 100,000 inmates. No reported homicides involved State prisoners under age 18 during 2001-02.

**Black inmates had the lowest suicide and homicide rates in State prisons**

As in local jails, white inmates had the highest overall mortality rate (327 deaths per 100,000 prisoners). While the mortality rate of white jail inmates was 86% higher than that of blacks and 123% higher than that of Hispanics, the differences in State prison were smaller. White State prisoners were 35% more likely than Hispanic inmates (243 per 100,000) and 58% more likely than black prisoners (207) to die during 2001-02.

White inmates had the highest suicide rate of all State prisoners (22 suicides per 100,000 inmates). This rate was 22% higher than the Hispanic suicide rate (18 per 100,000). By comparison, white inmates in local jails were 3 times more likely than Hispanics to commit suicide. Black inmates had the lowest suicide rate of all State prisoners (8 per 100,000). Blacks were about a third as likely as whites to commit suicide in State prison and less than half as likely as Hispanics.

Homicide rates were less than 10 per 100,000 State prisoners for all racial/ethnic groups during 2001-02. Hispanic inmates were the most likely to be killed in State prisons (7 homicides per 100,000 inmates), which was over 3 times the homicide rate of black inmates (2 per 100,000). The homicide rate for white inmates (5) almost matched the rate for all State prisoners (4).

## Violent offenders committed suicide at nearly triple the rate of nonviolent offenders in jails

The death rate of violent offenders in local jails (212 per 100,000) was 75% higher than that of nonviolent offenders (121), but this difference was larger in cases of suicide (table 4).

The suicide rate of violent jail inmates (92 per 100,000) was nearly triple that of nonviolent inmates (31). Kidnaping offenders had the highest suicide rate (275), followed by those inmates held for rape (252) or homicide (182).

| Current offense | Average annual mortality rate, per 100,000 local jail inmates, 2000-02 | | |
|---|---|---|---|
| | All causes | Suicide | Homicide |
| Violent | 212 | 92 | 5 |
| Nonviolent* | 121 | 31 | 2 |

*Excludes offenders with "other/unspecified" current offenses.

Among all nonviolent offenders, only probation/parole violators had a suicide rate of at least 100 per 100,000 (118). Drug offenders were found to have the lowest rates of mortality, particularly suicide. Drug offenders were the only group that had fewer

from all causes per 100,000 jail inmates (92). The suicide rate of drug offenders (18 per 100,000) was the lowest among offender groups. Violent offenders (92) were 5 times more likely to commit suicide than drug offenders, and public-order offenders were more than twice as likely to commit suicide (42).

## Local jails had an average of fewer than 20 inmate homicides each year

Over 3 years (2000-02), there were 59 jail inmate homicides reported nationwide, resulting in a rate of 3 jail inmate homicide deaths per 100,000 inmates. Violent offenders were the most likely to be killed in local jail (5 homicides per 100,000 inmates), followed by property and public-order offenders (3 for both). Drug offenders (1 per 100,000) had the lowest homicide victimization rate of all offenders.

Kidnaping offenders had the highest rate of jail inmate homicide (15 per 100,000 inmates — 5 times the rate for all inmates), followed by inmates held for rape (9) and violation of parole/probation (7). But even among these offenders with the highest homicide rates, a combined total of eight homicides took place nationwide over this 3-year period.

### Table 4. Average annual jail inmate mortality rates, by most serious current offense, 2000-02

| Current offense | Number of local jail inmate deaths, 2000-02 | | | Average annual mortality rate, per 100,000 local jail inmates, 2000-02 | | |
|---|---|---|---|---|---|---|
| | All causes | Suicide | Homicide | All causes | Suicide | Homicide |
| All offenses | 2,843 | 918 | 59 | 148 | 48 | 3 |
| Violent offenses | 1,026 | 447 | 24 | 212 | 92 | 5 |
| Homicide[a] | 162 | 87 | 3 | 338 | 182 | 6 |
| Kidnaping | 54 | 37 | 2 | 401 | 275 | 15 |
| Rape | 56 | 29 | 1 | 489 | 252 | 9 |
| Other sexual assault | 122 | 51 | 0 | 227 | 95 | 0 |
| Robbery | 130 | 48 | 3 | 121 | 44 | 3 |
| Assault | 377 | 144 | 14 | 168 | 64 | 6 |
| Property offenses | 530 | 164 | 16 | 113 | 35 | 3 |
| Burglary | 139 | 58 | 4 | 108 | 45 | 3 |
| Larceny/theft | 148 | 36 | 4 | 110 | 27 | 3 |
| Arson | 12 | 4 | 0 | 208 | 70 | 0 |
| Fraud | 91 | 28 | 3 | 97 | 30 | 3 |
| Drug offenses | 434 | 85 | 7 | 92 | 18 | 1 |
| Possession | 197 | 43 | 3 | 95 | 21 | 1 |
| Trafficking | 184 | 34 | 4 | 79 | 15 | 2 |
| Public-order offenses | 765 | 200 | 12 | 160 | 42 | 3 |
| Weapons | 35 | 13 | 1 | 91 | 34 | 3 |
| Obstruction of justice | 144 | 40 | 4 | 192 | 54 | 5 |
| Traffic | 86 | 23 | 1 | 121 | 32 | 1 |
| Driving while intoxicated[b] | 113 | 22 | 1 | 92 | 18 | 1 |
| Drunkenness/morals[c] | 92 | 23 | 1 | 282 | 71 | 3 |
| Violation of parole/ probation[d] | 249 | 66 | 4 | 448 | 118 | 7 |

Note: All mortality rates were calculated using average daily population counts from the Annual Survey of Jails and offense distribution estimates from the Survey of Inmates in Local Jails, 2002.
[a]Includes murder and manslaughter.
[b]Includes driving while intoxicated and driving under the influence of drugs or alcohol.
[c]Includes drunkenness, vagrancy, disorderly conduct, unlawful assembly, morals, and commercialized vice.
[d]Includes parole or probation violations, escape, AWOL, and flight to avoid prosecution.

than 100 deaths

**Drug offenders had the lowest suicide and homicide rates of all State prisoners**

State prison mortality rates showed similar patterns by offense type (table 5). Violent offenders not only had the highest overall mortality rate (312 deaths per 100,000 prisoners), they were the only State prisoners with a death rate of at least 200 per 100,000 prisoners held. Property and public-order offenders each had a rate of 184 deaths per 100,000, followed by drug offenders (166).

Compared to violent offenders in local jails (26 suicides per 100,000 inmates), the suicide rate of violent offenders in State prison (19 per 100,000) was much lower. But among State prisoners, violent offenders were more than twice as likely to commit suicide as nonviolent offenders (9 per 100,000).

Kidnapers had the highest suicide rate (36 per 100,000 prisoners), followed by offenders held for homicide (29), sexual assault (23), and assault (20). Among nonviolent offenders, probation/parole violators had the highest suicide rates (18 per 100,000), followed by offenders held for arson (16), burglary (14), and obstruction of justice (14). Drug offenders recorded the lowest suicide rates of all State prisoners (6 per 100,000 inmates).

The rate of homicide in State prison was 4 per 100,000 prisoners, and varied little across offense types. Three types of offenders had as many as 10 homicides per 100,000 prisoners — arsonists (16), kidnapers (15), and probation/parole violators (12). Among these three categories with the highest homicide rates, the number of homicides was small, with a total of nine prisoners killed over 2 years.

State prisoners convicted of fraud and driving while intoxicated had the lowest rate of homicide, with zero homicides reported for 2001-02.

**Nearly half of jail suicides occurred in the first week of custody**

Jail inmate suicides were heavily concentrated in the first week spent in custody. Forty-eight percent of all jail suicides during 2000-02 took place during the inmate's first week following admission. In particular, almost a quarter of all jail suicides took place either on the date of admission to jail (14%) or the following day (9%).

| Time served after admission | Percent of jail inmate suicides, 2000-02 |
|---|---|
| Same day | 13.7% |
| Next day | 9.0 |
| 2-7 days | 24.9 |
| 8-14 days | 9.6 |
| 15-30 days | 7.7 |
| 31-60 days | 10.6 |
| 61-180 days | 14.0 |
| 181 days or more | 10.4 |

The frequency of jail suicides slowed after the initial week, with the second week of custody accounting for 10% of jail suicides. The next 2 weeks in custody (days 15 to 30) accounted for even fewer suicides (8%). Despite this early concentration of suicides, more suicides took place after the 60th day in jail (24%) than during the first 2 days (23%).

The median time served in jail prior to committing suicide was just over 1 week (9 days), but this period of time varied across demographic and criminal offense categories (table 6). Females spent less than half as much time in jail prior to committing suicide (median time served: 4 days for females and 10 days for males). The median length of time served by Hispanic inmates prior to suicide (23 days) was over twice as long as the time for white inmates (9 days) and nearly 4 times longer than that for black inmates (6 days).

**Table 5. Average annual State prison inmate mortality rates, by most serious current offense, 2001-02**

| Current offense | Number of State prison inmate deaths, 2001-02 | | | Average annual mortality rate, per 100,000 State prison inmates, 2001-02 | | |
|---|---|---|---|---|---|---|
| | All causes | Suicide | Homicide | All causes | Suicide | Homicide |
| **All offenses** | 5,824 | 337 | 87 | 244 | 14 | 4 |
| **Violent offenses** | 3,691 | 229 | 53 | 312 | 19 | 4 |
| Homicide[a] | 1,295 | 89 | 16 | 417 | 29 | 5 |
| Kidnaping | 151 | 5 | 5 | 454 | 36 | 15 |
| Rape | 344 | 14 | 1 | 299 | 12 | 1 |
| Other sexual assault | 803 | 36 | 8 | 523 | 23 | 5 |
| Robbery | 552 | 28 | 11 | 171 | 9 | 3 |
| Assault | 485 | 44 | 11 | 217 | 20 | 5 |
| **Property offenses** | 904 | 58 | 18 | 184 | 12 | 4 |
| Burglary | 447 | 36 | 9 | 177 | 14 | 4 |
| Larceny/theft | 199 | 10 | 4 | 209 | 10 | 4 |
| Arson | 35 | 2 | 2 | 277 | 16 | 16 |
| Fraud | 128 | 6 | 0 | 209 | 10 | 0 |
| **Drug offenses** | 853 | 33 | 11 | 166 | 6 | 2 |
| Possession | 278 | 10 | 5 | 224 | 8 | 4 |
| Trafficking | 485 | 21 | 6 | 188 | 8 | 2 |
| **Public-order offenses** | 319 | 13 | 4 | 184 | 7 | 2 |
| Weapons | 36 | 2 | 1 | 67 | 4 | 2 |
| Obstruction of justice | 53 | 2 | 1 | 381 | 14 | 7 |
| Driving while intoxicated[b] | 123 | 2 | 0 | 263 | 4 | 0 |
| Violation of parole/probation[c] | 32 | 3 | 2 | 194 | 18 | 12 |

Note: All mortality rates were calculated using June 30 custody prisoner counts from the National Prisoner Statistics program and 2002 offense distribution estimates from the National Corrections Reporting Program.
[a]Includes murder and manslaughter.
[b]Includes driving while intoxicated and driving under the influence of drugs or alcohol.
[c]Includes parole or probation violations, escape, AWOL, and flight to avoid prosecution.

Of all offender groups, public-order offenders spent the shortest time in custody prior to committing suicide; half of their suicides took place in the first 3 days of custody. Property and drug offenders each had a median time served of about a week (7 and 8 days, respectively) prior to suicide. Violent offenders spent the longest time in custody prior to suicide; half of their suicides took place after spending 3 weeks in jail (20 days).

## 7% of State prison suicides took place during the first month

In State prison, suicides were less concentrated around admission. Sixty-five percent of jail suicides occurred in the first 30 days, but 7% of prison suicides took place during the first month. Most State prison suicides (65%) took place after the inmate's first year of confinement, and 33% took place after the inmate had served at least 5 years in prison.

| Time served since admission | Percent of State prisoner suicides, 2001-02 |
|---|---|
| Less than 1 month | 7.4% |
| 1-5 months | 14.9 |
| 6-11 months | 12.5 |
| 12-23 months | 11.0 |
| 24-59 months | 21.4 |
| 60-119 months | 18.5 |
| 120 months or more | 14.3 |

The median time served in State prison prior to a suicide (30 months) was over 100 times longer than in local jails (9 days). Male (30 months) and female (29 months) State prisoners spent almost identical amounts of time in prison before committing suicide. However, race was related to the length of time served prior to suicide. Half of all suicides by white inmates occurred in the first 21 months of custody, while the corresponding figures for black (40 months) and Hispanic inmates (49 months) were twice as long.

Violent State prisoners spent more time in custody (median time served of 45 months) prior to suicide than other offenders. Drug offenders were the only other offender group who served a median of at least a year in State prison prior to their suicides (18 months), followed by property (10 months) and public-order offenders (9 months).

## At least 80% of suicides in prison and jail occurred in the inmate's cell; time of day not a factor

The vast majority of both local jail (80%) and State prison (87%) inmate suicides took place within the inmate's cell or room (table 7). Temporary

holding areas (lockups) were the next most common location of suicide events (10% in jails, 4% in prisons). Common areas such as cafeterias, libraries, and recreational areas were the scene of very few suicides (6% in jails, 3% in State prisons), as were areas outside of the correctional facility (2% of jail suicides, 3% percent of prison suicides).

Suicide events in both local jails and State prisons showed little relationship to the time of day. Aside from morning hours (20% of jail suicides), the frequency of suicides in other parts of the day varied from 24% (during after-noon hours) to 28% (evening and overnight hours). Similar data were reported for suicides in State prisons. Twenty percent of State prisoner suicides took place in the morning, with all other times of day varying from 25% (evening and overnight hours) to 30% (afternoon hours).

In both local jails (94%) and State prisons (89%), the majority of suicide events were followed up by the performance of an autopsy or post-mortem examination by a medical examiner or county coroner.

---

**Table 6. Time served since admission by jail inmates and State prisoners committing suicide, by selected characteristics**

| | Median time served since admission* | |
|---|---|---|
| Characteristic | Local jail inmate suicides, 2000-02 | State prisoner suicides, 2001-02 |
| All inmates | 9 days | 30 months |
| **Gender** | | |
| Male | 10 days | 30 months |
| Female | 4 | 29 |
| **Race/Hispanic origin** | | |
| White, non-Hispanic | 9 days | 21 months |
| Black, non-Hispanic | 6 | 40 |
| Hispanic | 23 | 49 |
| **Current offense** | | |
| Violent | 20 days | 45 months |
| Property | 7 | 10 |
| Drug | 8 | 18 |
| Public-order | 3 | 9 |

*The median time served is that length of time at which half of the inmates spent less time in custody, and the other half spent more.

---

**Table 7. Time of day and location of suicide events in local jails and State prisons**

| | Percent of inmate suicides | |
|---|---|---|
| | Local jail inmates, 2000-02 | State prisoners, 2001-02 |
| **Time of day** | | |
| Overnight (midnight-6 a.m.) | 28.0% | 24.7% |
| Morning (6 a.m.-noon) | 19.5 | 19.9 |
| Afternoon (noon-6 p.m.) | 24.1 | 30.4 |
| Evening (6 p.m.-midnight) | 28.4 | 25.0 |
| **Location of suicide event** | | |
| Inmate's cell/room | 80.8% | 86.6% |
| Temporary holding area | 9.6 | 4.0 |
| Common area[a] | 6.1 | 3.0 |
| Outside of the facility[b] | 2.3 | 3.0 |
| Elsewhere | 1.1 | 3.4 |
| Number of suicides[c] | 918 | 337 |

[a]Includes cafeteria, exercise yard, library, day room, recreational area, and workshops.
[b]Includes inmates on work details or work release, under community supervision by the jail/prison, or in transit to/from the facility.
[c]Time of day was not reported for 12 jail and 41 prison suicides; location was not reported for 6 jail and 39 prison suicides.

**Most jail homicides occurred at least 2 weeks after admission**

During 2000-02 an annual average of fewer than 20 homicides took place in the more than 3,000 jail jurisdictions nationwide. In State prisons, which held nearly 1.2 million inmates nationwide, there were fewer than 50 homicides each year during 2001-02.

These homicide counts resulted in a rate of less than 5 homicides per 100,000 inmates in both State prison (4 per 100,000) and local jail (3 per 100,000 inmates, based on ADP). In the 50 largest jails nationwide, the at-risk rate of homicide averaged 0.4 per 100,000 inmates held during the year.

| Time served after admission | Percent of jail inmate homicides, 2000-02 |
|---|---|
| Same day | 5.3% |
| Next day | 7.0 |
| 2-7 days | 17.5 |
| 8-14 days | 15.8 |
| 15-30 days | 10.5 |
| 31-60 days | 14.0 |
| 61-180 days | 14.0 |
| 181 days or more | 15.8 |

Unlike suicides, homicides in local jails were not concentrated in the first few days following admission. Twelve percent occurred in the first 2 days in custody, but 54% took place after the inmate had served at least 2 weeks in jail. The median length of time served prior to a homicide death (29 days) was triple that of suicide deaths in local jails (9 days).

**Two-thirds of homicide victims in State prison had served at least 2 years in prison; nearly 40% had served 5 years or more**

The initial months following admission to prison accounted for a small percentage of State prisoner homicides (table 8). One percent of prison homicides took place during the victim's first month in prison, and less than a tenth of homicide victims had served fewer than 6 months (8%). A fifth of homicides involved State prisoners who had served less than a year.

Among the 5,824 total prisoner deaths reported nationwide during 2001-02, fewer than 20 were homicides of a first-year inmate. Sixty-seven percent of State prison homicide victims had spent at least 2 years in prison, while 37% had served at least 5 years.

The median time served in State prison by homicide victims was 44 months. Hispanic homicide victims (with a median time served of 22 months) were killed after serving less than half

as much time as white (46 months) or black (55 months) prisoners.

Public-order offenders were the most likely to be killed early in their prison terms, with a median time served of just under 2 years (23 months). The median term served by both drug (40 months) and property (45 months) offenders was about twice as high. Violent offenders had the longest amount of time served in prison prior to being killed, with a median term of almost 5 years (55 months).

| Characteristic | Median time served after admission: State prisoner homicides, 2001-02 |
|---|---|
| All inmates | 44 months |
| **Race/Hispanic origin** | |
| White, non-Hispanic | 46 months |
| Black, non-Hispanic | 55 |
| Hispanic | 22 |
| **Current offense** | |
| Violent | 55 months |
| Property | 45 |
| Drug | 40 |
| Public-order | 23 |

Prison suicides took place almost exclusively inside the deceased's cell or room (87%); no other location accounted for even 5% of suicide events. However, over a quarter of all prison homicides (29%) took place in common areas within prisons, such as cafeterias, libraries, workshops, and recreational yards. A small percentage of homicide events took place in either a temporary holding area or a location outside of the prison facility (3% for each). Prisoners' cells or rooms (61%) were the most likely scene of a homicide in State prison.

State prison homicides were over 3 times more likely to occur during the morning (39% of homicides) than between midnight and 6 a.m. (11%).

Nearly all State prison homicides (92%) resulted in an autopsy or post-mortem exam of the deceased. All but 8 of 87 prisoner homicides during the 2-year period were committed by other inmates (91%). Of those "other homicide" events, most involved escape attempts or cases in which assailant identity was not established.

| Table 8. Time served, time of day, and location of homicide events in State prisons, 2001-02 | Percent of State prison homicides, 2001-02 |
|---|---|
| **Time served after admission** | |
| Less than 1 month | 1.1% |
| 1-5 months | 6.9 |
| 6-11 months | 11.5 |
| 12-23 months | 13.8 |
| 24-59 months | 29.9 |
| 60-119 months | 24.1 |
| 120 months or more | 12.6 |
| **Time of day** | |
| Overnight (midnight-6 a.m.) | 11.4% |
| Morning (6 a.m.-noon) | 38.6 |
| Afternoon (noon-6 p.m.) | 28.6 |
| Evening (6 p.m.-midnight) | 21.4 |
| **Location of homicide event** | |
| Inmate's cell/room | 60.5% |
| Temporary holding area | 2.6 |
| Common area[a] | 28.9 |
| Outside of the facility[b] | 2.6 |
| Elsewhere | 5.3 |

[a]Includes cafeteria, exercise yard, library, day room, recreational area, and workshops.
[b]Includes inmates on work details or at work release sites, under community supervision by the prison, or in transit.

## Homicide rate of U.S. residents, when standardized, 10 times the rate of jail inmates in 2002

According to rates compiled by the Centers for Disease Control and Prevention (CDC), the U.S. resident population experienced 6 homicides and 11 suicides per 100,000 residents (table 9). The homicide rates for both State prisoners (4) and jail inmates (3) were lower than that for the U.S. population. Suicide rates for both State prisoners (14) and jail inmates (47) were higher than the rate for the resident population. However, reliable comparisons of such rates require closer analysis.

The demographic compositions of inmate populations do not reflect those of the U.S. resident population. In 2002 the U.S. population was 51% female, 81% white, and 22% age 55 or older; by comparison, the State prison population was 6% female, 50% white, and 4% age 55 or older.

The suicide and homicide rates of these demographic subgroups vary substantially. For example, the homicide rate of black males age 18-24 in the resident population (108 per 100,000) was over 8 times that for white males of the same age (13). As a result, the differing rates of death seen in the general population and correctional facilities reflect differences in demographic makeup as much as differences in the relative safety of these environments.

To improve the comparison of mortality risks, the resident population rates can be standardized by age, race, and gender to match the proportions seen in prisons and jails. The resulting rates estimate what the resident population mortality rates would be if the U.S. resident population had the same demographic composition as prisons and jails.

Standardized to match the State prison population, the resident population had a homicide rate (35 per 100,000) nearly 9 times the rate of homicide in

State prisons (4). Standardizing to match local jail demographics yields a greater difference, the resident rate (32 per 100,000) being nearly 11 times higher than the rate in jails (3).

State prisoners had a higher rate of suicide (14 per 100,000) than the overall resident population (11). Once standardized to match the State prisoner population, the U.S. resident rate of suicide (18) exceeded that of State prisoners in 2002.

The standardized resident suicide rate (17 per 100,000) was less than half of the jail suicide rate based on ADP (47). However, an at-risk rate of jail suicide would be a more appropriate comparison, but not all jails reported the needed admission data. Based on the at-risk measure of suicide for the top 50 jail jurisdictions, an at-risk jail suicide rate for all jails would likely be less than a tenth of the ADP measure. (See page 5.)

### Methodology

BJS phased in data collection activity under the Death in Custody Reporting Act of 2000 (PL 106-297), with the first collection of death records covering only local jail facilities. The initial collection covered the entire calendar year (the act became law in October of 2000), while subsequent collections were done on the quarterly basis required by the act.

BJS requires a quarterly report from all jails which had an inmate death during the period. All jails were instructed to

complete an annual summary of death reports and population counts (to allow for calculation of death rates).

Jail response rates for all 3 years were over 99%. In 2000, 3,063 jurisdictions responded, and 9 refused, for a response rate of 99.7%. Data for 2001 was submitted by 3,049 jurisdictions, with 2 refusals, for a response rate of 99.9%. In 2002, data were submitted by 3,030 jurisdictions and refused by 6, for a response rate of 99.8%.

Quarterly collection of State prison inmate death records began in 2001. These records were collected from State departments of corrections, rather than from each prison facility. For all years, BJS has had 100% participation from all 50 State prison systems. Data were also collected from the District of Columbia for 2001 in which it still operated a prison system, prior to transferring sentenced felons to the custody of the Federal Bureau of Prisons.

Copies of all questionnaires collected under the Deaths in Custody series can be found on the BJS website at <http://www.ojp.usdoj.gov/bjs/quest.htm>.

### Standardized U.S. resident death rates

Homicide and suicide rates for specific age, race, and gender groups within the U.S. population can be queried from the Centers for Disease Control and Prevention's online injury mortality reports <http://webappa.cdc.gov/sasweb/ncipc/mortrate.html>.

**Table 9. Mortality rates of U.S. resident population and State prison and local jail inmate populations, per 100,000 residents, 2002**

| Cause of death | Deaths per 100,000 residents, 2002 | | | | |
| | | State prisons | | Local jails | |
| | U.S. resident population rate | Standardized U.S. resident rate | State prisoner rate[a] | Standardized U.S. resident rate | Local jail inmate rate[b] |
| Suicide | 11 | 18 | 14 | 17 | 47 |
| Homicide | 6 | 35 | 4 | 32 | 3 |

Note: U.S. resident population mortality rates are taken from the Centers for Disease Control and Prevention's injury mortality reports <http://webappa.cdc.gov/sasweb/ncipc/mortrate.html>. BJS standardized those rates by age, race, and gender to match the characteristics of the State prison and local jail inmate populations.
[a]State prisoner rates of suicide and homicide are based on June 30 custody population.
[b]Local jail inmate rates of suicide and homicide are based on average daily population (ADP).

For example, the 2002 suicide rate for white females, age 35-44, was 7.8 per 100,000. These rates were then standardized to match the character-istics of State prison and local jail populations by weighting the rates by the proportion of all inmates repre-sented by that subgroup. The sum of all of the weighted subgroup rates provides the standardized rate for the resident population.

Population proportions for these gender, race and age subgroups of inmates were derived from the National Corrections Reporting Program (for State prisoners) and the 2002 Survey of Inmates in Local Jails (for jail inmates).

*Population bases for mortality rates*

Annual mortality rates were based on different population counts:

1. For prisons the custody population on June 30 of each year.

2. For local jails the average daily population in each calendar year.

Estimates of the population at risk for the largest jail jurisdictions combined the population on January 1 and admissions during the year.

The Bureau of Justice Statistics is the statistical agency of the U.S. Department of Justice. Lawrence A. Greenfeld is director.

Christopher J. Mumola wrote this report, under the supervision of Allen J. Beck. Doris J. James, Lauren E. Glaze, and Rebecca L. Medway verified the report, and Tom Hester edited it.

Christopher J. Mumola, under the supervision of Allen J. Beck, designed the survey, developed the questionnaires, and monitored data collection and data processing.

Data collection and processing of State prison death records were carried out by Lara Reynolds. Data collection and processing of local jail death records were carried out by Pamela Butler, Margaret Ferguson, Patricia Torreyson, and Pearl Chase, under the supervision of Charlene Sebold, Governments Division, Census Bureau, U.S. Department of Commerce.

August 2005   NCJ 210036

**Office of Justice Programs**
Partnerships for Safer Communities

http://www.ojp.usdoj.gov

**Obtain the most recent data on inmate deaths from *Key Facts at a Glance* on the BJS Internet site:**

http://www.ojp.usdoj.gov/bjs/ glance/shipj.htm