# EXHIBIT E

# Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 1 | CDCR Memorandum from Kanan, Dovey to Wardens, etc. Re: Standardization of Mental Health Crisis Bed Admission Procedures (July 21, 2005) | |
| Coleman Pls' Trial Ex. 2 | Report on Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan, filed September 11, 2006 (Coleman Docket 1969) | |
| Coleman Pls' Trial Ex. 3 | Judge Karlton's 5/2/06 Order Regarding Defendants' Long Range Bed Plan (Coleman Docket 1800) | |
| Coleman Pls' Trial Ex. 4 | Judge Karlton's 3/1/07 Order Regarding Defendants' December 2006 Bed Plan (Coleman Docket 2154) | |
| Coleman Pls' Trial Ex. 5 | *Coleman* Special Master's 4/12/07 Report and Recommendations on Defendants' Establishment of Interim Inpatient Intermediate Care Beds (Coleman Docket 2186) | |
| Coleman Pls' Trial Ex. 6 | *Coleman* Special Master's 5/9/06 Report and Recommendations on Suicides in the California Department of Corrections in the Calendar Year 2004 (Coleman Docket 1806) | |
| Coleman Pls' Trial Ex. 7 | *Coleman* Special Masters' 5/14/07 Supplemental Report and Recommendations on Defendants' Plan to Prevent Suicides in Administrative Segregation (Coleman Docket 2210) | |
| Coleman Pls' Trial Ex. 8 | Judge Karlton 6/28/07 Order Regarding Inpatient Beds at Atascadero State Hospital (ASH) (Coleman Docket 2301) | |
| Coleman Pls' Trial Ex. 9 | *Coleman* Special Master's 7/2/07 Report and Recommendations on Defendants' Enhanced Outpatient Treatment Programs in Reception Centers (Coleman Docket 2302) | |
| Coleman Pls' Trial Ex. 10 | Judge Karlton's 8/2/07 Order Regarding Enhanced Outpatient Treatment Programs in Reception Centers (Coleman Docket 2344) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 11 | *Coleman* Special Master's 8/15/07 Supplemental Report and Recommendations on Defendants' Enhanced Outpatient Treatment Program in Reception Centers (Coleman Docket 2369) | |
| Coleman Pls' Trial Ex. 12 | *Coleman* Special Master's 9/24/07 Report and Recommendations on Defendants' August 2007 Supplemental Bed Plan (Coleman Docket 2432 through 2432-3) | |
| Coleman Pls' Trial Ex. 13 | Judge Karlton's 8/23/07 Order Regarding Defendants' Long-Range Bed Plan (Coleman Docket 2386) | |
| Coleman Pls' Trial Ex. 14 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP (November 1, 2007) | |
| Coleman Pls' Trial Ex. 15 | *Coleman* Defendants' Response to Court Order Requiring Amended Long-Range Bed Plan (June 30, 2006) (Coleman Docket 1867) | |
| Coleman Pls' Trial Ex. 16 | *Coleman* Defendants' 2005 *Annual Suicide Report* for the California Department of Corrections (September 8, 2006) | |
| Coleman Pls' Trial Ex. 17 | Memorandum to R. Hill from CSP-SAC, entitled "Report On Use of Alternate Sites for Crisis Bed Patients" (October 5, 2007) (20th Round SAC Tour Binder) | |
| Coleman Pls' Trial Ex. 18 | Collection of 43 Email and Letter Notifications from CDCR Regarding 2006 Suicides (Received between January and December 2006) | |
| Coleman Pls' Trial Ex. 19 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "Y" | |
| Coleman Pls' Trial Ex. 20 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "Z" | |
| Coleman Pls' Trial Ex. 21 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "AA" | |
| Coleman Pls' Trial Ex. 22 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "BB" | |
| Coleman Pls' Trial Ex. 23 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "CC" | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 24 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "P" | |
| Coleman Pls' Trial Ex. 25 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "W" | |
| Coleman Pls' Trial Ex. 26 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "H" | |
| Coleman Pls' Trial Ex. 27 | CDCR Executive Summary and Suicide Report for *Coleman* Class Member "X" | |
| Coleman Pls' Trial Ex. 28 | CDCR Report on Implementation of Quality Improvement Plan (QIP) for Suicide of  *Coleman* Class Member "DD" | |
| Coleman Pls' Trial Ex. 29 | CDCR Report on Implementation of Quality Improvement Plan (QIP) for *Coleman* Class Member "EE" | |
| Coleman Pls' Trial Ex. 30 | DVI Institution Program Status and Corrective Action Plan (*Coleman* Tour Binder, Printed 9/21/07) | |
| Coleman Pls' Trial Ex. 31 | DVI Institution Program Status (*Coleman* Tour Binder, 9/19/07) | |
| Coleman Pls' Trial Ex. 32 | SVSP Current Mental Health Listing-Case Manager/Alpha (*Coleman* Expert Tour, Printed 10/29/07) | |
| Coleman Pls' Trial Ex. 33 | Transcript of Proceedings, April 26, 2006, *Coleman v. Schwarzenegger,* No. C 90-520 TEH | |
| Coleman Pls' Trial Ex. 34 | CDCR Monthly Population Report (January 2003) | |
| Coleman Pls' Trial Ex. 35 | CDCR Monthly Population Report (July 2007) | |
| Coleman Pls' Trial Ex. 36 | CDCR Combined Mental Health Population Per Institution for January 2003 and July 2007 from CDCR Monthly Reports | |
| Coleman Pls' Trial Ex. 37 | CDCR Weekly Population Report (July 5, 2006) | |
| Coleman Pls' Trial Ex. 38 | CDCR Health Care Placement Unit Report Showing Mental Health Inmates in AdSeg/SHU/PSU (June 8, 2007) | |
| Coleman Pls' Trial Ex. 39 | *Coleman* Defendants' 10/29/07 Small Management Yard Plan (Coleman Docket 2492) | |
| Coleman Pls' Trial Ex. 40 | January 2007 CDCR Estimated Construction Schedule for Infill Bed Plan, Exhibit 20 To Receiver's 5/15/07 Report Re: Overcrowding | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Coleman Pls' Trial Ex. 41 | CIM Corrective Action Plan (CAP) (*Coleman* Tour Binder, October 10-12, 2007 Tour) | |
| Coleman Pls' Trial Ex. 42 | CIM *Suicide Prevention and Response Focused Improvement Team* Minutes, May 10, 2007 Meeting (*Coleman* Tour Binder, October 10-12, 2007 Tour) | |
| Coleman Pls' Trial Ex. 43 | Document Regarding Suicide Precaution Plan and 30-minute Welfare Checks (*Coleman* Tour Binder, October 10-12, 2007 Tour) | |
| Coleman Pls' Trial Ex. 44 | CDCR Health Care Placement Unit Report Showing Mental Health Inmates in AdSeg/SHU/PSU (June 8, 2007) | |
| Coleman Pls' Trial Ex. 45 | Judge Karlton Order Adopting Special Master's Report & Recommendations Regarding Defendants' Plan to Prevent Suicides in Administrative Segregation (June 1, 2007) (Coleman Docket 2255) | |
| Coleman Pls' Trial Ex. 46 | Judge Karlton Order Granting Three Judge Panel (July 23, 2007) (Coleman Docket 2320) | |
| Coleman Pls' Trial Ex. 47 | Judge Karlton Order Regarding Defendants' Revised Program Guide (March 2, 2006) (Coleman Docket 1773) | |
| Coleman Pls' Trial Ex. 48 | Judge Karlton Order Adopting Special Masters' September 24, 2007 Report and Recommendations (October 18, 2007) (Coleman Docket 2461) | |
| Coleman Pls' Trial Ex. 49 | CDCR Suicide Report for *Coleman* Class Member "FF" | |
| Coleman Pls' Trial Ex. 50 | CDCR Suicide Report for *Coleman* Class Member "GG" | |
| Coleman Pls' Trial Ex. 51 | Supplemental Declaration of Lori Rifkin In Support of Plaintiffs' Supplemental Brief in Support of Motion to Convene a Three Judge Panel to Limit the Prison Population and Exhibits A-CC (May 25, 2007) (Coleman Docket 2240) | |
| Coleman Pls' Trial Ex. 52 | Supplemental Declaration of Ernest Galvan In Support of Plaintiffs' Supplemental Brief in Support of Motion to Convene a Three Judge Panel to Limit the Prison Population and Exhibits A-W, May 25, 2007 (Coleman Docket 2242) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 53 | Defendants' Supplemental Brief in Opposition to Plaintiffs' Motion to Convene a Three-Judge Panel and Exhibits, and Supporting Declarations of Joan Petersilia, Doug McKeever, Margaret McAloon, Scott Kernan, Kathryn P. Jett and Deborah Hysen (May 24, 2007) (Coleman Docket 2238) | |
| Coleman Pls' Trial Ex. 54 | OHU-1 And OHU Follow-Up / Wellness Check (SAC 20th Round Tour, October 29-31, 2007) | |
| Coleman Pls' Trial Ex. 55 | CDCR's Mental Health Bed Plan (July 16, 2008) | |
| Coleman Pls' Trial Ex. 57 | California Department of Corrections and Rehabilitation, Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution, as of June 20, 2008 | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Coleman Pls' Trial Ex. 58 | Letter, Tillman-Lopes, re Response to Judge Karlton's 10/17/07 order to provide a development proposal for adequate mental health treatment and counseling space at Salinas Valley State Prison (February 14, 2008) | |
| Coleman Pls' Trial Ex. 59 | Letter, Dezember-Lopes, re Response to Judge Karlton's 10/18/07 Order to Provide a Development Proposal for Adequate Mental Health Treatment Services and Program Space at California Medical Facility (March 28, 2008) | |
| Coleman Pls' Trial Ex. 60 | *Coleman* 21st Round Monitoring Documents for Deuel Vocational Institution, Suicide Prevention & Response Focused Improvement Team Minutes, (January 16, 2008, April 9, 2008, May 14, 2008) | |
| Coleman Pls' Trial Ex. 61 | *Coleman* 21st Round Monitoring Documents for California Institute for Men, May 7, 2008 Memo re: TBH Activation for Coleman 2008 Round | |
| Coleman Pls' Trial Ex. 62 | Mule Creek State Prison Mental Health Services Delivery System Patient Population Chart as of July 15, 2008 and July 29, 2008 (Stewart 8/1/08 Expert Tour, MCSP) | |
| Coleman Pls' Trial Ex. 63 | Judge Karlton's 2/26/08 Order Regarding Defendants' *Coleman* Construction Plan (Coleman Docket 2697) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 64 | Letter, Lopes-Dezember, Tillman, re Review of workload-based staffing model (July 12, 2008) | |
| Coleman Pls' Trial Ex. 65 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for April 20, 2007 | |
| Coleman Pls' Trial Ex. 66 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for May 4, 2007 | |
| Coleman Pls' Trial Ex. 67 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for June 1, 2007 | |
| Coleman Pls' Trial Ex. 68 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for September 5, 2007 | |
| Coleman Pls' Trial Ex. 69 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for September 28, 2007 | |
| Coleman Pls' Trial Ex. 70 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for November 1, 2007 | |
| Coleman Pls' Trial Ex. 71 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and January 2, 2008 | |
| Coleman Pls' Trial Ex. 72 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison, for February 7, 2008 | |
| Coleman Pls' Trial Ex. 73 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison, for February 29, 2008 | |
| Coleman Pls' Trial Ex. 74 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (March 31, 2008) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 75 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (April 30, 2008) | |
| Coleman Pls' Trial Ex. 76 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (May 30, 2008) | |
| Coleman Pls' Trial Ex. 77 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prisom (June 30, 2008) | |
| Coleman Pls' Trial Ex. 78 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (July 31, 2008) | |
| Coleman Pls' Trial Ex. 79 | OHU-1 And OHU Follow-Up / Wellness Check, CSP-SAC 20th Round Tour (October 29-31, 2007) | |
| Coleman Pls' Trial Ex. 80 | Draft Memorandum from Andrew Swanson, M.D. to CDCR MH Staff re: Directive: Medication Compliance Monitoring and Ordering Reference Psychotropic Blood Levels for Mental Health Services Delivery System (MHSDS) Inmate-Patients | |
| Coleman Pls' Trial Ex. 81 | CDCR Health Care Placement Unit Report Showing Mental Health Inmates in Adseg/SHU/PSU (August 3, 2007) | |
| Coleman Pls' Trial Ex. 82 | "Suicide and Homicide in State Prisons and Local Jails," Bureau of Justice Statistics Special Report, Mumola, Christopher J. (August 2005) | |
| Coleman Pls' Trial Ex. 83 | Collection of Email and Letter Notifications of 35 Suicides Completed in the California Department of Corrections in Calendar Year 2007 | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 84 | Collection of Letter Notifications of 7 Overdoses Completed in the California Department of Corrections in Calendar Year 2007 | |
| Coleman Pls' Trial Ex. 85 | Collection of Email and Letter Notifications of 24 Suicides Completed in the California Department of Corrections in Calendar Year 2008 | |
| Coleman Pls' Trial Ex. 86 | CDCR Report Regarding *Inmate Incidents in Institutions, Calendar Year 2006* (Published September 2007) | |
| Coleman Pls' Trial Ex. 87 | Collection of Letter Notifications Regarding 12 MHSDS Homicides in the California Department of Corrections in Calendar Year 2007 | |
| Coleman Pls' Trial Ex. 88 | *Coleman* 21st Round Monitoring Binder and Documents for California Institute for Men, May 14-16, 2008 | |
| Coleman Pls' Trial Ex. 89 | Excerpts from UHR and Central File for Prisoner "II" | |
| Coleman Pls' Trial Ex. 90 | *Coleman* 21st Round Monitoring Documents for Valley State Prison for Women, (April 14, 2008) | |
| Coleman Pls' Trial Ex. 91 | DCHCS Mental Health Institution Vacancies by Institution and Classification as of June 2008 | |
| Coleman Pls' Trial Ex. 92 | Excerpts from UHR and Central File for Prisoner "JJ" | |
| Coleman Pls' Trial Ex. 93 | Active EOP Inmate Status as of July 23, 2008 (Haney 7/28/08 Expert Tour, SATF) | |
| Coleman Pls' Trial Ex. 94 | Excerpts from UHR and Central File for Prisoner "KK" | |
| Coleman Pls' Trial Ex. 95 | CDCR Executive Summary and Suicide Report of *Coleman* Class Member "IIII" | |
| Coleman Pls' Trial Ex. 96 | NKSP Mental Health Temporary Housing Log, Printed 7/29/08 at 12:30 p.m. (Haney 7/31/08 Expert Tour, NKSP) | |
| Coleman Pls' Trial Ex. 97 | Selected Documents from the Medical and Central File for Prisoner "MM" | |
| Coleman Pls' Trial Ex. 98 | Operational Assessment: Mule Creek State Prison, Receiver Review (December 18-20, 2007) | |
| Coleman Pls' Trial Ex. 99 | CDCR Memo re: Mule Creek State Prison's Space Needs Survey, CDCR007885-7 (March 22, 2006) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 100 | MHCB Log: Admission Discharge Log April 1, 2008 through July 25, 2008 (Haney 7/28/08 Expert Tour, SATF) | |
| Coleman Pls' Trial Ex. 101 | 20th Round Monitoring Documents for California Substance Abuse Treatment Facility, September 20, 2007 Status Report on Proposed Remodeling of Mental Health Services Building | |
| Coleman Pls' Trial Ex. 102 | Selected Documents from the Medical and Central File for Prisoner "VV" | |
| Coleman Pls' Trial Ex. 103 | California Correctional Institute, *Coleman* 20th Round Monitoring Documents and CAP | |
| Coleman Pls' Trial Ex. 104 | North Kern State Prison Website (July 2008) (http://www.cdcr.ca.gov/Visitors/Facilities/NKSP.html) | |
| Coleman Pls' Trial Ex. 105 | Census with caseloads, July 28, 2008 (Haney 07/28/08 Expert Tour, SATF) | |
| Coleman Pls' Trial Ex. 106 | OHU Admission Log , July 29, 2008 (Haney 7/29/08 Expert Tour, CCI) | |
| Coleman Pls' Trial Ex. 107 | Letter from Michael Genest, DOF, to Legislature re: Small Management Yards, (October 29, 2007) | |
| Coleman Pls' Trial Ex. 108 | Transcript of Robin Dezember Deposition (December 14, 2007) | |
| Coleman Pls' Trial Ex. 109 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (August 2007) | |
| Coleman Pls' Trial Ex. 110 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (September 2007) | |
| Coleman Pls' Trial Ex. 111 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (October 2007) | |
| Coleman Pls' Trial Ex. 112 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (November 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 113 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (December 2007) | |
| Coleman Pls' Trial Ex. 114 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (January 2008) | |
| Coleman Pls' Trial Ex. 115 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (February 2008) | |
| Coleman Pls' Trial Ex. 116 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (March 2008) | |
| Coleman Pls' Trial Ex. 117 | Monthly Bed Utilization Report for DMH Hospitals and Psychiatric Programs (May, 2008) | |
| Coleman Pls' Trial Ex. 118 | Monthly Bed Utilization Report for DMH Hospitals and Psychiatric Programs (June 2008) | |
| Coleman Pls' Trial Ex. 119 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (November 2006) | |
| Coleman Pls' Trial Ex. 120 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (December 2006) | |
| Coleman Pls' Trial Ex. 121 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (February 2007) | |
| Coleman Pls' Trial Ex. 122 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (April 2007) | |
| Coleman Pls' Trial Ex. 123 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (May 2007) | |
| Coleman Pls' Trial Ex. 124 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (June 2007) | |
| Coleman Pls' Trial Ex. 125 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (July 2007) | |
| Coleman Pls' Trial Ex. 126 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (August 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 127 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (October 2007) | |
| Coleman Pls' Trial Ex. 128 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (November 2007) | |
| Coleman Pls' Trial Ex. 129 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (December 2007) | |
| Coleman Pls' Trial Ex. 130 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (January 2008) | |
| Coleman Pls' Trial Ex. 132 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (March 2008) | |
| Coleman Pls' Trial Ex. 133 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (April 2008) | |
| Coleman Pls' Trial Ex. 134 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (May 2008) | |
| Coleman Pls' Trial Ex. 135 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (June 2008) | |
| Coleman Pls' Trial Ex. 136 | Salinas Valley State Prison Mental Health Census Data as of July 28, 2008 (Stewart 7/29/08 Expert Tour, SVSP) | |
| Coleman Pls' Trial Ex. 137 | Total MHCB Referrals, Transferred & Rescinded, Plaintiffs Chart, (November 2006-June 2008) | |
| Coleman Pls' Trial Ex. 138 | 21st Round CAP and Supporting Documents of Salinas Valley State Prison Received (Stewart 7/2/08 Expert Tour, SVSP) | |
| Coleman Pls' Trial Ex. 139 | DMH Summary Monthly Report of CDC Patients in DMH Hospitals: Cumulative Total of All Patients Treated During the Month, for Month Ending June 2008 | |
| Coleman Pls' Trial Ex. 140 | Mental Health Treatment Plan for *Coleman* Class Member "UUU", June 3, 2008 (CMF) | |
| Coleman Pls' Trial Ex. 141 | MHCB 2nd Quarter Chart Coleman 4/1/08 – 6/30/08 (Stewart 8/1/08 Expert Tour, MCSP) | |
| Coleman Pls' Trial Ex. 142 | MH OHU Length Of Stay 4/1/08 – 6/30/08 2nd Quarter (Stewart 8/1/08 Expert Tour, MCSP) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 143 | CDCR Memorandum, Lipon-McKeever, re Expansion of Level III EOP Program on B Yard and "Modified Program" (October 16, 2006) | E_PRIV_068741-3 |
| Coleman Pls' Trial Ex. 144 | CDCR Executive Summary of Suicide Report for *Coleman* Class Member "GGGG" | |
| Coleman Pls' Trial Ex. 145 | Inmate Profile for *Coleman* Class Member "VVV" (Stewart 8/1/08 Expert Tour, MCSP) | |
| Coleman Pls' Trial Ex. 146 | HCCUP Patient Report, Patient Activity Report Summary – Inhouse for the Period of 1/1/2008 to 8/1/2008 (Stewart 8/1/08 Expert Tour, MCSP) | |
| Coleman Pls' Trial Ex. 147 | SVSP Times-Picayune, Keyheas Active Cases, Updated: July 20, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | |
| Coleman Pls' Trial Ex. 148 | Inmate History for *Coleman* Class Member "ZZZ," July 29, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | |
| Coleman Pls' Trial Ex. 149 | Inmate History for *Coleman* Class Member "LL", July 29, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | |
| Coleman Pls' Trial Ex. 150 | Inmate History for *Coleman* Class Member "AAAA", July 29, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | |
| Coleman Pls' Trial Ex. 151 | DMH Referrals For DMH Acute Referrals from MHCB since last Coleman Round in 10/07 (SVSP) | |
| Coleman Pls' Trial Ex. 152 | Inmate History for *Coleman* Class Member "CCCC", August 1, 2008 (Stewart 8/1/08 Expert Tour, MCSP) | |
| Coleman Pls' Trial Ex. 153 | Case Manager Progress Note for *Coleman* Class Member "FFFF", July 25, 2008 (Stewart 7/30/08 Expert Tour, CMF) | |
| Coleman Pls' Trial Ex. 154 | Mental Health Treatment Plan for *Coleman* Class Member "EEEE", October 24, 2007 (Stewart 7/30/08 Expert Tour, CMF) | |
| Coleman Pls' Trial Ex. 155 | CDCR Suicide Report for *Coleman* Class Member "HHHH" | |
| Coleman Pls' Trial Ex. 156 | Packet of CCI Documents (Haney 7/29/08 Expert Tour, CCI) | |
| Coleman Pls' Trial Ex. 157 | DMH Referrals Log, July 29, 2008 (Haney 7/29/08 Expert Tour, CCI) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Coleman Pls' Trial Ex. 158 | NKSP Mental Health Temporary Housing Log, Printed 7/29/08, 12:31 p.m. (Haney 7/31/08 Expert Tour, NKSP) | |
| Coleman Pls' Trial Ex. 159 | NKSP EOP Transfer Log and MHCB Log (Haney 7/31/08 Expert Tour, NKSP) | |
| Coleman Pls' Trial Ex. 160 | NKSP Housing Report, July 31, 2008 (Haney 7/31/08 Expert Tour, NKSP) | |
| Coleman Pls' Trial Ex. 161 | CTC-Overflow Table, August 1, 2008 (Haney, 8/1/08 Expert Tour, WSP) | |
| Coleman Pls' Trial Ex. 162 | EOP Priority LOC Transfer List, August 1, 2008 (Haney 8/1/08 Expert Tour, WSP) | |
| Coleman Pls' Trial Ex. 163 | ICF DMH Referral Roster, August 1, 2008 (Haney 8/1/08 Expert Tour, WSP) | |
| Coleman Pls' Trial Ex. 164 | *CDCR Annual Suicide Report* for 2004 (September 26, 2005) | |
| | | |
| Plata Pls' Trial Ex. 1 | Findings of Fact and Conclusions of Law Re Appointment of Receiver, Plata (October 3, 2005) (Plata Docket # 371) | |
| Plata Pls' Trial Ex. 2 | *Plata* Defendants' Report in Response to the Court's February 15 Order (May 16, 2007) (Plata Docket # 667) | |
| Plata Pls' Trial Ex. 34 | Declaration of Joseph McGrath in Support of Receiver's Supplemental Application No. 3 for Order Waiving State Contracting Statues, Regulations and Procedures, Approving Receiver's Substitute Procedure for Bidding and Award of Contracts, November 27, 2007, (Plata Docket No. # 982) | |
| | | |
| Joint Pls' Trial Ex. 1 | Proclamation Regarding Prison Overcrowding, State of Emergency, Governor Schwarzenegger (October 4, 2006) | |
| Joint Pls' Trial Ex. 2 | Report to the State Legislature, *A Roadmap for Effective Offender Programming in California,* Expert Panel on Adult Offender and Recidivism Reduction Programming (June 29, 2007) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 3 | *Solving California's Corrections Crisis: Time is Running Out,* Little Hoover Commission (January 2007) | |
| Joint Pls' Trial Ex. 4 | Reforming Corrections:  Report of the Corrections Independent Review Panel, Gov. Deukmejian, Chairman (June 30, 2004) | |
| Joint Pls' Trial Ex. 5 | *Understanding California Corrections,* Petersilia, Joan, California Policy Research Center, University of California (May 2006) | |
| Joint Pls' Trial Ex. 6 | High Risk: The California State Auditor's Initial Assessment of High-Risk Issues the State and Select State Agencies Face, California State Auditor (May 2007) | |
| Joint Pls' Trial Ex. 7 | Report Regarding *Inmate Incidents in Institutions, Calendar Year 2006,* CDCR (September 2007) | |
| Joint Pls' Trial Ex. 8 | Statement on the Legislature's Failure to Act on Critical Prison Reform Legislation: Special Session on Prison Overcrowding. CDCR Acting Secretary James Tilton (September 1, 2006) | |
| Joint Pls' Trial Ex. 9 | Mental Health Services Delivery System Program Guide, CDCR (September 2006) | |
| Joint Pls' Trial Ex. 10 | Memorandum from John Dovey to Roderick Q. Hickman re: "Modification to Correctional Operations Due to Compelling Operational Necessity." (October 25, 2005) | E00001403 (E_PRIV_004476 - E_PRIV_004477) |
| Joint Pls' Trial Ex. 11 | Declaration of Scott Kernan in Support of Defendants' Report in Response to the Court's February 15, 2007 Order (May 16, 2007) (Plata Docket # 668-1) | |
| Joint Pls' Trial Ex. 12 | Declaration of Peter Cole in Support of Motions for Enforcement and Further Remedial Orders and for a Three Judge Panel in *Armstrong v. Schwarzenegger* (November 18, 2006) (Armstrong Docket 958) | |
| Joint Pls' Trial Ex. 13 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4, Agenda  (April 12, 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 14 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4, Agenda (May 9, 2007) | |
| Joint Pls' Trial Ex. 15 | CDCR Division of Adult Parole Operations, Mental Health Services Continuum Program Budget Change Proposal, Fiscal Year 2007-2008 | |
| Joint Pls' Trial Ex. 16 | CDCR Division of Adult Parole Operations, Parole Outpatient Clinics Budget Change Proposal, Fiscal Year 2007/08 | |
| Joint Pls' Trial Ex. 17 | CDCR Budget Change Proposal for Reception Center EOP Services, Fiscal Year 2007/08 | |
| Joint Pls' Trial Ex. 18 | Spring 2007 Adult Population Projections: 2007-2012, CDCR | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Projections/S07Pub.pdf |
| Joint Pls' Trial Ex. 19 | Fall 2007 Adult Population Projections: 2008-2013, CDCR | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Projections/F07pub.pdf |
| Joint Pls' Trial Ex. 20 | CDCR Weekly Population Report, June 1, 2005 | |
| Joint Pls' Trial Ex. 21 | CDCR Monthly Population Report, June 30, 1995 | |
| Joint Pls' Trial Ex. 22 | CDCR Weekly Population Report, January 10, 2007 | |
| Joint Pls' Trial Ex. 23 | CDCR Weekly Population Report, July 11, 2007 | |
| Joint Pls' Trial Ex. 24 | CDCR Weekly Population Report, October 24, 2007 | |
| Joint Pls' Trial Ex. 25 | CDCR Weekly Population Report, October 31, 2007 | |
| Joint Pls' Trial Ex. 26 | Receiver's Report Regarding Overcrowding and Appendices to same (May 15, 2007) (Plata Docket # 673 - 674) | |
| Joint Pls' Trial Ex. 27 | Receiver's Supplemental Report Regarding Overcrowding (June 11, 2007) (Plata Docket # 705) | |
| Joint Pls' Trial Ex. 28 | Declaration of John Hagar In Support of Receiver's Supplemental Report Regarding Overcrowding (June 11, 2007) (Plata Docket # 706) | |
| Joint Pls' Trial Ex. 29 | Receiver's Second Bi-Monthly Report and Exhibits (September 19, 2006) (Plata Docket # 547 - 549) | |
| Joint Pls' Trial Ex. 30 | Receiver's Fourth Bi-Monthly Report and Exhibits (March 20, 2007) (Plata Docket # 618 - 619) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 31 | Receiver's Fifth Quarterly Report (June 20, 2007) (Plata Docket # 723) | |
| Joint Pls' Trial Ex. 32 | Receiver's Sixth Quarterly Report (September 25, 2007) (Plata Docket # 866 - 867) | |
| Joint Pls' Trial Ex. 33 | Receiver's Motion for Waiver of State Law re Receiver Career Executive Assignment Positions (April 13, 2007) (Plata Docket # 636) | |
| Joint Pls' Trial Ex. 34 | Receiver's Analysis Of CDCR 2006 Death Reviews 2006 (August 20, 2007) | |
| Joint Pls' Trial Ex. 35 | *Coleman* Special Master's Report Regarding Overcrowding (May 31, 2007) (Coleman Docket 2253) | |
| Joint Pls' Trial Ex. 36 | *Coleman* Special Master's 18th Monitoring Report (July 30, 2007) (Coleman Docket 2334 - 2334-11) | |
| Joint Pls' Trial Ex. 37 | *Coleman* Special Master's 17th Monitoring Report, Part A (2/14/07) (Coleman Docket 2140 - 2140-3) | |
| Joint Pls' Trial Ex. 38 | *Coleman* Special Master's 17th Monitoring Report, Part B (4/02/07) (Coleman Docket 2180 - 2180-5) | |
| Joint Pls' Trial Ex. 39 | *Coleman* Special Master's 17th Monitoring Report, Part C (6/13/07) (Coleman Docket 2274 - 2274-7) | |
| Joint Pls' Trial Ex. 40 | *Coleman* Special Master's 15th Monitoring Report (1/23/07) (Coleman Docket 1746) | |
| Joint Pls' Trial Ex. 41 | Transcript of Proceedings, *Madrid v. Tilton,* No. C 90-3094 THE, (October 5, 2006) | |
| Joint Pls' Trial Ex. 42 | Transcript of Proceedings, *Madrid v. Woodford,* No. C 90-3094 THE (December 20, 2006) | |
| Joint Pls' Trial Ex. 43 | Declaration of Scott Kernan in Opposition to Writ of Mandate, *California Correctional Peace Officers' Organization v. Schwarzenegger*, No. 06CS01568, Sacramento Superior Ct., (January 19, 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 44 | "Folsom Prison Staph Infections Bring Fines; Health Agency Levies $21,000 for Failure to Probe, Report Cases," Sacramento Bee (November 1, 2007) | |
| Joint Pls' Trial Ex. 45 | Special Review Into the Death of Correctional Officer Manuel A. Gonzalez, Jr. on January 10, 2005 at the California Institution for Men, Office of the Inspector General (OIG) (March 16, 2005) | |
| Joint Pls' Trial Ex. 46 | Accountability Audit, Review of the Audits of the California Department of Corrections and Rehabilitation Adult Operations and Adult Programs, 2000-2004, Office of the Inspector General (OIG) (April 2006, vol. 1) | |
| Joint Pls' Trial Ex. 47 | Special Review into In-Prison Substance Abuse Programs Managed by the CDCR, Office of the Inspector General (OIG) (February 2007) | |
| Joint Pls' Trial Ex. 48 | Special Review into the California Department of Corrections and Rehabilitation's Release of Inmate Scott Thomas, Office of the Inspector General (OIG) (October 2007) | |
| Joint Pls' Trial Ex. 49 | Letter from CDCR Secretary James E. Tilton to Honorable Denise Ducheny Regarding 2007 Expert Panel Report (September 25, 2007) | CDCR017937 - CDCR017938 |
| Joint Pls' Trial Ex. 50 | Declaration of James Austin In Support of Plaintiffs' Supplemental Reply Brief Regarding Overcrowding (May 29, 2007) (Plata Docket # 694) | |
| Joint Pls' Trial Ex. 51 | Standards for Adult Correctional Institutions, American Corrections Association (4th ed. 2003) | |
| Joint Pls' Trial Ex. 52 | 2005 Annual Report California Prisoners & Parolees, CDCR (Published in 2006) | |
| Joint Pls' Trial Ex. 53 | Receiver's First Bi-Monthly Report and Appendix  (July 5, 2006) (Plata Docket # 524 - 525) | |
| Joint Pls' Trial Ex. 54 | Letter from Dr. Peter Farber-Szekrenyi to Plata Receiver Robert Sillen and Coleman Special Master J. Michael Keating, Jr. (September 1, 2006) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 55 | Letter from Receiver to Schwarzenegger, et al. Regarding Additional Perspective for the Upcoming Special Session of the Legislature (July 24, 2006) | |
| Joint Pls' Trial Ex. 56 | *Plata* Receiver's Eighth Quarterly Report and Exhibits, (June 17, 2008) (Plata Docket # 1248 - 1249) | |
| Joint Pls' Trial Ex. 57 | Coleman Special Master's 20th Monitoring Report (Draft), Part A (2008) | |
| Joint Pls' Trial Ex. 58 | Draft Special Master's Report on Suicides Completed in the California Department of Corrections and Rehabilitation in Calendar Year 2006, Ray Patterson (June 6, 2008) | |
| Joint Pls' Trial Ex. 59 | CDCR Weekly Population Report (July 30, 2008) | |
| Joint Pls' Trial Ex. 60 | CDCR Weekly Population Report (July 23, 2008) | |
| Joint Pls' Trial Ex. 61 | *Coleman* Special Master's 5/9/06 Report and Recommendations on Suicides in the California Department of Corrections in the Calendar Year 2005, May 9, 2006 (*Coleman* Docket 2566) | |
| Joint Pls' Trial Ex. 62 | CDCR Non-Traditional Beds by Institution as of October 17, 2007, CDCR | |
| Joint Pls' Trial Ex. 63 | CDCR Weekly Population Report, June 3, 2008 | |
| Joint Pls' Trial Ex. 64 | Senate Budget and Fiscal Review, Subcommittee No. 4, Agenda of March 15, 2007 | |
| Joint Pls' Trial Ex. 65 | CDCR Weekly Population Report (August 6, 2008) | |
| Joint Pls' Trial Ex. 66 | Defendant Cate's Responses to Second Set of Interrogatories from Plaintiff Coleman (August 8, 2008) | |
| Joint Pls' Trial Ex. 67 | *Plata* Receiver's Seventh Quarterly Report and Exhibits, (March 14, 2008) (Plata Docket # 1136 - 1137) | |
| Joint Pls' Trial Ex. 68 | Defendant Cate's Response to Plaintiff Ralph Coleman's Interrogatories Set One, (Documents Identified in Response to Interrogatories 17 and 18) (July 25, 2008) | |
| Joint Pls' Trial Ex. 69 | Coleman Special Master's 19th Report (July 25, 2008) (Coleman Docket 2895) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 70 | Memoranda from Jeff Fagot to Thomas Hoffman re AB 900 Management Projects and re AB 900 Rehabilitative Projects, (July 30, 2007) | E_PRIV_051484-051495 |
| Joint Pls' Trial Ex. 71 | Memorandum from Alfred Martinez to Thomas Hoffman re Region III Assembly Bill 900 Analysis and Suggestions (August 10, 2007) | E_PRIV_057794-057805 |
| Joint Pls' Trial Ex. 72 | Presentation to the Senate Select Committee on Prison Population Management and Capacity, CDCR (August 15, 2006) | |
| Joint Pls' Trial Ex. 73 | Letter from Schwarzenegger to Senator Perata etc.  Re: AB 900 (June 17, 2008) | |
| Joint Pls' Trial Ex. 74 | Validation of In-Fill Bed Plan, AB 900 Strike team Issue Memo No. 1, Prepared by Deborah Hysen (August 13, 2007) | |
| Joint Pls' Trial Ex. 75 | Spring 2008 Adult Population Projections:  2008-2013, CDCR | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Projections/S08Pub_Internet.pdf |
| Joint Pls' Trial Ex. 76 | "Parolees with Mental Disorder: Toward Evidence-Based Practice," Louden, Dickinger & Skeem (unpublished manuscript) | E_UCI043712 |
| Joint Pls' Trial Ex. 77 | "Mentally Ill Parolee Population," CDCR, Division of Adult Parole Operations (July 2007) | CDCR002199 |
| Joint Pls' Trial Ex. 78 | Movement of Prison Population, Calendar Year 2007, Department of Corrections and Rehabilitation Offender Information Services Branch, Estimates and Statistical Analysis Section, Data Analysis Unit (March 2008) | |
| Joint Pls' Trial Ex. 79 | California Rehabilitation Oversight Board Biannual Report (July 15, 2008) | |
| Joint Pls' Trial Ex. 80 | Memorandum of Understanding, California Department of Corrections and Rehabilitation and California Department of Health Care Services, Pre-parole Process for Securing Medi-Cal Entitlements (January 25, 2008) | CDCR030458 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 81 | CDCR Division of Adult Parole Operations,  Community Based Day Treatment Programming and Crisis Services for Severely Mentally Ill Adult Parolees Budget Change Proposal, Fiscal Year 2008/09 | E_PRIV_046116 |
| Joint Pls' Trial Ex. 82 | *Valdivia v. Schwarzenegger*, First Report of the Special Master on the Status of Conditions of the Remedial Order, *Valdivia v. Schwarzenegger, 2:94-cv-00671-LKK-GGH* (September 11, 2006) (Valdivia Docket 1302) | |
| Joint Pls' Trial Ex. 83 | *Valdivia v. Schwarzenegger*, Fourth Report of the Special Master on the Status of Conditions of the Remedial Order, *Valdivia v. Schwarzenegger, 2:94-cv-00671-LKK-GGH* (April 2008) | |
| Joint Pls' Trial Ex. 84 | Video clip of Senate Committee on Budget and Fiscal Review, Subcommittee 4 (March 12, 2008 Hearing) | http://www.calchannel.com/MEDIA/0312A.asx |
| Joint Pls' Trial Ex. 85 | Region III SASCA Request for Qualifications, Walden House (July 1, 2007) | |
| Joint Pls' Trial Ex. 86 | Email from Jill Dubbs to Justyn Howard re Initial Day Treatment Crisis Care BCP Questions (October 24, 2007) | |
| Joint Pls' Trial Ex. 87 | Email from Tiffany Rolston to Elizabeth McAloon re Placing mental health patients in the community (February 21, 2007) | E_BAC_021877 |
| Joint Pls' Trial Ex. 88 | Agreement between California Department of Corrections and Rehabilitation and Social Security Administration regarding pre-release procedures to facilitate SSI payments (January 11, 2008) | CDCR030463 |
| Joint Pls' Trial Ex. 89 | SASCA Walden House Specifications on Providing Augmented Services to the Dually Diagnosed ICDTP Participants and Treatment Provider Roster | |
| Joint Pls' Trial Ex. 90 | "Final Report of the Mental Health Services Continuum Program of the California Department of Corrections and Rehabilitation—Parole Division," David Farabee, UCLA Integrated Substance Abuse Program Neuropsychiatric Institute (June 30, 2006) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 91 | CDCR Division of Addiction Recovery Services (DARS) Specifications on Providing Augmented Services to the Dually Diagnosed ICDTP Participants | |
| Joint Pls' Trial Ex. 92 | Walden House Inc Region III Substance Abuse Services Coordinating Agency (SASCA) Community Based Services Subcontractor Agreement (as of July 1, 2007) | |
| Joint Pls' Trial Ex. 93 | "First Annual Report on The Mental Health Services Continuum Program of The California Department Of Corrections Parole Division," David Farabee, Richard Yip, David Garcia, Sylvia Sanchez,UCLA Integrated Substance Abuse Program Neuropsychiatric Institute (Nov. 24, 2003) | |
| Joint Pls' Trial Ex. 94 | *An Evaluation of California's Mental Health Services Continuum Program for Parolees,* David Farabee, Corrections Today (December 2006) | |
| Joint Pls' Trial Ex. 95 | CDCR Department Operations Manual, Chapter 8 (Effective December 28, 1989) | |
| Joint Pls' Trial Ex. 96 | "Implementation of the Mental Health Services Act," California Department of Mental Health, California Mental Health Directors Association, Mental Health Services Oversight & Accountability Commission (July 2008) | http://www.dmh.cahwnet.gov/Prop_63/MHSA/Publications/docs/MHSA_briefing_July2008.pdf |
| Joint Pls' Trial Ex. 97 | Statistics and Data Analysis, Department of Mental Health Client and Service Information System (December 2007) | http://www.dmh.cahwnet.gov/Statistics_and_Data_Analysis/docs/Statewide_Production_Rpt/CSI_annualreport_FY0506_FINAL_1.pdf |
| Joint Pls' Trial Ex. 98 | CDCR Weekly Population Report (August 20, 2008) | |
| Joint Pls' Trial Ex. 99 | Operational Assessment: California Training Facility, Receiver Review (March 26-29, 2007) | |
| Joint Pls' Trial Ex. 100 | Operational Assessment: California Rehabilitation Center, Receiver Review (October 1-3, 2007) | |
| Joint Pls' Trial Ex. 101 | Operational Assessment: Mule Creek State Prison, Receiver Review (December 18-20, 2007) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 102 | Newsletter from the Receiver, Volume I, Issue 1 (August 5, 2008) | |
| Joint Pls' Trial Ex. 103 | CDCR Monthly Population Report (June 30, 2008) | |
| Joint Pls' Trial Ex. 104 | CDCR Presentation Senate Select Committee on Prison Population Management and Capacity, James E. Tilton (August 15, 2006) | CDCR019431 - CDCR019454 |
| Joint Pls' Trial Ex. 105 | Email from Robert Gore to Kingston Prunty etc. Re: Parole Toolkit (July 10, 2007) | GOVPRIV001091 |
| Joint Pls' Trial Ex. 106 | Emergency Population Management Plan | CDCR009136 |
| Joint Pls' Trial Ex. 107 | Memorandum from Robert Denkin to Peter Farber-Szekrenyi and Andrew Swansom re: Sudden Increase of CCCMS Population at Folsom State Prison, January 19, 2007 | CDCR022967 (and CDCR 019615) |
| Joint Pls' Trial Ex. 108 | Central California Women's Facility Mental Health Program Summary, Reporting Period 07/01/07 to 10/31/07 | CDCR023462 |
| Joint Pls' Trial Ex. 109 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (April 17, 2008) | DEFS017946 |
| Joint Pls' Trial Ex. 110 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (March12, 2008) | DEFS018039 |
| Joint Pls' Trial Ex. 111 | Report: Infrastructure Issues (author and date unknown) | DOF005760 |
| Joint Pls' Trial Ex. 112 | Capital Outlay Budget Change Proposal re: Statewide Infill Housing and Program Space (FY 08/09), Department of Finance (April 11, 2007) | DOF007401 |
| Joint Pls' Trial Ex. 113 | California Department of Corrections and Rehabilitation Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers | E_CDCR_003423 |
| Joint Pls' Trial Ex. 114 | Meeting the Challenges of Rehabilitation in California's Prison and Parole System, Rehabilitation Strike Team, Joan Petersilia, Ph.D., Chair (December 2007) | DSUPP000198 |
| Joint Pls' Trial Ex. 115 | "CDCR to Resume Moving Inmates to Private Facilities", CDCR Press Release (June 1, 2007) | E_CDCR_001532.0001 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 116 | Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility, CDCR (August 30, 2007) | E_CDCR_001605.0001 |
| Joint Pls' Trial Ex. 117 | Non-Competitively BID (NCB) Contract Justification with the Center for Effective Public Policy, Steven M. Alston, Director (A), Support Services (October 8, 2003) | E_CDCR_003412.0001 |
| Joint Pls' Trial Ex. 118 | CDCR Estimated Bond Needs through 2015 | E_CDCR_013516.0001 |
| Joint Pls' Trial Ex. 119 | Chronic and Long-term Care in California Prisons: Needs Assessment prepared for Terry Hill, M.D., Abt Associates Inc. (August 31, 2007) | E_CDCR_019082 |
| Joint Pls' Trial Ex. 120 | CDCR Out of State Correctional Facilities May Revise Proposal, 2007/2008, CDCR | E_CDCR_020012.0001 |
| Joint Pls' Trial Ex. 121 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (March 15, 2007) | E_CDCR_023466 |
| Joint Pls' Trial Ex. 122 | Kathy Jett, Governor's Rehabilitation Strike Team Status Report (August 2007) | E_DOF_009402 |
| Joint Pls' Trial Ex. 123 | Deborah Hysen, Governor's AB 900 Facilities Strike Team Recommendations, (May 31, 2007) | E_PRIV_028300 |
| Joint Pls' Trial Ex. 124 | Fiscal Year 2007/2008 Budget Concept Statement, CDCR | E_PRIV_041076 |
| Joint Pls' Trial Ex. 125 | Rehabilitation and Recidivism Reduction Principles, Deborah Hysen (May 31, 2007) | E_PRIV_161206 |
| Joint Pls' Trial Ex. 126 | "From Custody to Community: Building the Bridge for California Prisoner's Returning Home," Deborah Hysen | E_PRIV_161332 |
| Joint Pls' Trial Ex. 127 | White Paper Earned Discharge, Division of Adult Parole Operations | CDCR015631 |
| Joint Pls' Trial Ex. 128 | Email from John Dovey to Joyce Hayhoe, re: Proposed Response to Mark Gladstone (June 16, 2006) | E00001402.0001 |
| Joint Pls' Trial Ex. 129 | Confidential Draft: Prison Reform Proposal | GOVPRIV006051 |
| Joint Pls' Trial Ex. 130 | Impact of Overcrowding on Mental Health Services | PRIS000420 |
| Joint Pls' Trial Ex. 131 | Issue Memo No. 1: Validation of In-fill Bed Plan, Deborah Hysen, AB 900 Strike Team (August 13, 2007) | PRIV035590 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 132 | Governor's Budget - Public Safety, The California Strategic Growth Plan:  Public Safety | PRIV035960 |
| Joint Pls' Trial Ex. 133 | Letter from Stephen Kessler to Michael Genest, re: Across the Board Reductions for 2008-2009 (November 15, 2007) | Priv074076 |
| Joint Pls' Trial Ex. 134 | "Department of Corrections and Rehabilitation not doing enough to prepare inmates for release, adopt modern technology, or provide inmates with medical care" Office of the Inspector General (April 18, 2006) | http://www.oig.ca.gov/press-rlse/pdf/prlse_0406.pdf |
| Joint Pls' Trial Ex. 135 | "The state's substance abuse treatment programs for inmates do not reduce recidivism , yet cost the state $143 million per year" Office of the Inspector General (February 21, 2007) | http://www.oig.ca.gov/press-rlse/pdf/prlse_022107.pdf |
| Joint Pls' Trial Ex. 136 | Special Review into In-Prison Substance Abuse Programs Managed by the California Department of Corrections and Rehabilitation, Office of the Inspector General (February 2007) | http://www.oig.ca.gov/reports/pdf/substanceabuseprograms.pdf |
| Joint Pls' Trial Ex. 137 | "Confronting Confinement," The Commission on Safety and Abuse in America's Prisons (June 2006) | |
| Joint Pls' Trial Ex. 138 | CDCR Weekly Report of Population (August 27, 2008) | |
| Joint Pls' Trial Ex. 139 | Statement from CDCR Secretary Matthew Cate on Lack of Public Safety Trailer Bill in Budget Package, Office of Public & Employee Communications (September 17, 2008) | |
| Joint Pls' Trial Ex. 140 | State of Overcrowding in California's Prisons—Part II Building Our Way Out, CDCR (February 19, 2008) | |
| Joint Pls' Trial Ex. 141 | Study of Jail Capacity Requirements and Options for Controlling Growth, A Study Performed for the Kern County Sheriff's Office by the National Center for State Courts and Justice Concepts Incorporated,  (May 2007) | E_Sheriff000718 |
| Joint Pls' Trial Ex. 142 | Email from Joan Petersilia to Matthew Cate re: Steve Raphael's estimates of CA prison pop (June 20, 2008) | |
| Joint Pls' Trial Ex. 143 | Proposed City of Santa Clara Annual Budget 2008-2009 | |
| Joint Pls' Trial Ex. 144 | CDCR Weekly Population Report for July 5, 2006 | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 145 | June 8, 2007 CDCR Health Care Placement Unit Chart Showing Percentage of Mentally Ill Inmates In Administrative Segregation and SHU units | |
| Joint Pls' Trial Ex. 146 | *Coleman* Defendants' 10/29/07 Small Management Yard Plan (Coleman Docket 2492) | |
| Joint Pls' Trial Ex. 147 | January 2007 CDCR Estimated Construction Schedule for Infill Bed Plan, Exhibit 20 To Receiver's 5/15/07 Report Re: Overcrowding | |
| Joint Pls' Trial Ex. 148 | CIM Corrective Action Plan (CAP) (*Coleman* Tour Binder, October 10-12, 2007 Tour) | |
| Joint Pls' Trial Ex. 149 | CIM *Suicide Prevention and Response Focused Improvement Team* Minutes, May 10, 2007 Meeting (*Coleman* Tour Binder, October 10-12, 2007 Tour) | |
| Joint Pls' Trial Ex. 150 | Document Regarding Suicide Precaution Plan and 30-minute Welfare Checks (*Coleman* Tour Binder, October 10-12, 2007 Tour) | |
| Joint Pls' Trial Ex. 151 | CDCR Health Care Placement Unit Report Regarding Mental Health Inmates in Administrative Segregation (ASU), Security Housing Units (SHUs) and Psychiatric Housing Units (PSUs) (June 8, 2007). | |
| Joint Pls' Trial Ex. 152 | Judge Karlton Order Granting Three Judge Panel (July 23, 2007) (Coleman Docket 2320) | |
| Joint Pls' Trial Ex. 153 | Supplemental Declaration of Lori Rifkin In Support of Plaintiffs' Supplemental Brief in Support of Motion to Convene a Three Judge Panel to Limit the Prison Population and Exhibits A-CC (May 25, 2007) (Coleman Docket 2240) | |
| Joint Pls' Trial Ex. 154 | Supplemental Declaration of Ernest Galvan In Support of Plaintiffs' Supplemental Brief in Support of Motion to Convene a Three Judge Panel to Limit the Prison Population and Exhibits A-W, May 25, 2007 (Coleman Docket 2242) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 155 | Defendants' Supplemental Brief in Opposition to Plaintiffs' Motion to Convene a Three-Judge Panel and Exhibits, and Supporting Declarations of Joan Petersilia, Doug McKeever, Margaret McAloon, Scott Kernan, Kathryn P. Jett and Deborah Hysen (May 24, 2007) (Coleman Docket 2238) | |
| Joint Pls' Trial Ex. 156 | SAC MOHU Data Corrective Action Plan SAC Tour October 29-31, 2007 | |
| Joint Pls' Trial Ex. 157 | CDCR's Mental Health Bed Plan (July 16, 2008) | PAC000686 - PAC000715 |
| Joint Pls' Trial Ex. 158 | Letter, Tillman-Lopes, re Response to Judge Karlton's 10/17/07 order to provide a development proposal for adequate mental health treatment and counseling space at Salinas Valley State Prison (February 14, 2008) | |
| Joint Pls' Trial Ex. 159 | Letter, Dezember-Lopes, re Response to Judge Karlton's 10/18/07 order to provide a development proposal for adequate mental health treatment services and program space at California Medical Facility (March 28, 2008) | |
| Joint Pls' Trial Ex. 160 | *Coleman* 21st Round Monitoring Documents for Deuel Vocational Institution, Suicide Prevention & Response Focused Improvement Team Minutes, (January 16, 2008, April 9, 2008, May 14, 2008) | |
| Joint Pls' Trial Ex. 161 | *Coleman* 21st Round Monitoring Documents for California Institute for Men, May 7, 2008 Memo re: Activation of TBH, COL0023892 | COL0023892 |
| Joint Pls' Trial Ex. 162 | Mule Creek State Prison Mental Health Services Delivery System Patient Population Chart as of July 29, 2008 | |
| Joint Pls' Trial Ex. 163 | Letter, Lopes-Dezember, Tillman, re Review of workload-based staffing model (July 12, 2008) | |
| Joint Pls' Trial Ex. 164 | Memo from Rosanne Campbell to Captian Williams re: Mule Creek State Prison's Space Needs Survey, (March 22, 2006) | CDCR007885-CDCR007887 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 165 | Statement from CDCR Secretary Matthew Cate on Lack of Public Safety Trailer Bill in Budget Package (September 17, 2008) | E_COL006236-E_COL006236 |
| Joint Pls' Trial Ex. 166 | CDCR Press release: California to Launch Parole Violation Decision Making Instrument to Help Agents Assess Risk and Needs in Determining Sanctions", CDCR (October 3, 2008) | E_COL006918-E_COL006919 |
| Joint Pls' Trial Ex. 167 | Q & A on Decision Parole Violation Decision Making Instrument, CDCR | E_COL006920-E_COL006921 |
| Joint Pls' Trial Ex. 168 | Research Supports the Parole Violation Decision Making Instrument, CDCR | E_COL006922-E_COL006923 |
| Joint Pls' Trial Ex. 169 | "California Responds to Federal Courts with Plan to Reduce Prison Overcrowding," CDCR (May16, 2007) | |
| Joint Pls' Trial Ex. 170 | State of California, Department of Finance, CMC East 50 Mental Health Crisis Beds, Capital Outlay Budget Change Proposal, Fiscal Year 2007-2008 | CDCR017447-CDCR017454 |
| Joint Pls' Trial Ex. 171 | Letter from Michael Genest to Senators re: Treatment Space for 70 EOP Patient Units at SVSP (July 27, 2007) | PRIV075300-PRIV075305 |
| Joint Pls' Trial Ex. 172 | Letter and attachment from Lisa Tillman to Matthew Lopes re: Response to Coleman Court Order Dated October 18, 2007 (February 14, 2008) | |
| Joint Pls' Trial Ex. 173 | Letter from Robin Dezember to Matthew Lopes re: Response to Coleman Court Order Dated October 18, 2007 (March 28, 2008) | |
| Joint Pls' Trial Ex. 174 | Email from Lisa Tillman to Matthew Lopes re: Construction Chart (March 10, 2008) | |
| Joint Pls' Trial Ex. 175 | Mental Health Bed Need Study - Based on Spring 2008 Population Projections, Navigant Consulting (June 2008) | DEFS004609 - DEFS004642 |
| Joint Pls' Trial Ex. 176 | Health Care Placement Oversight Program DMH Utilization Summary (May 28, 2008) | |
| Joint Pls' Trial Ex. 177 | For Submission to the Coleman Special Master, CDCR's Referral Strategy for Atascadero State Hospital Intermediate Care Facility (May 1, 2008) | DEFS021734 - DEFS021741 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 178 | Email from Cindy Radavsky to Victor Brewer and others re: bed strategy and CMF licensing (July 12, 2007) | DMH000208 - DMH000209 |
| Joint Pls' Trial Ex. 179 | Email from Cindy Radavsky to Doug McKeever re: waitlist at SVPP, MHCB length of stays (July 21, 2006) | PRIV027347 |
| Joint Pls' Trial Ex. 180 | Unidentified Needs Assessment (UNA) Report, William F. Alvarez, Ph.D. | E_CDCR_JM000812 |
| Joint Pls' Trial Ex. 181 | *Coleman/Valdivia* Order re: Timely Access to Inpatient Psychiatric Hospitalization, (August 8, 2008) (Coleman Docket 2930) | BAT000248 - BAT000252 |
| Joint Pls' Trial Ex. 182 | Draft Document, Vacaville Psychiatric Program, Receiver Briefing Document from Victor Brewer, DMH (2006) | E_PRIV_160970 - E_PRIV_160977 |
| Joint Pls' Trial Ex. 183 | Memorandum from Victor Brewer to Doug McKeever re: SVPP Group Rooms - Delta 5 and Delta 6 (March 1, 2007) | DMH000295 - DMH000297 |
| Joint Pls' Trial Ex. 184 | Victor Brewer to Michael Keating re: Special Master Request for Information re MHCB, APP and VPP programs (April 6, 2007) | E_PRIV_183396 - E_PRIV_183399 |
| Joint Pls' Trial Ex. 185 | Memorandum from Victor Brewer to Cindy Radavsky re: Joint Departmental Bed Plan Considerations - SVPP (August 22, 2007) | DMH000289 - DMH000294 |
| Joint Pls' Trial Ex. 186 | Department of Corrections and Rehabilitation Prison Reform Options | E_PRIV_001694 |
| Joint Pls' Trial Ex. 187 | Senate Confirmation, Thomas G. Hoffman, Director, Division of Adult Parole Operations, Responses to Senate Rules Committee Questions (May 30, 2007) | E_PRIV_057712 |
| Joint Pls' Trial Ex. 188 | Email from Thomas Hoffman to Scott Kernan re: Orange County Study with attachment Orange County 200 Report.pdf (February 5, 2008) | E_UCI031576 |
| Joint Pls' Trial Ex. 189 | Department of Corrections and Rehabilitation, Corrections Standards Authority document entitled, Mentally Ill Offender Crime Reduction Grant Program | Pena/00015-48 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 190 | Power Point on Parole, Intermediate Sanctions and Violations Guidelines, Joan Petersilia, Ph.D., Governor's Rehabilitation Strike Team | E_PRIV_161139 |
| Joint Pls' Trial Ex. 191 | Email from Tom Hoffman to Kathy Jett re: Decision Making Matrix - Policy Criven Responses to Parole Violations (May 20, 2007) | E00013115 |
| Joint Pls' Trial Ex. 192 | Email from Bob Gore to Zlatko Theodorovic re: need a number (May 3, 2007) | E00085785 (E_PRIV_178217) |
| Joint Pls' Trial Ex. 193 | Email from Robert Gore to Dan Dunmoyer re: Deukmejian / Parole Reform (June 30, 2007) | GOVPRIV001090 |
| Joint Pls' Trial Ex. 194 | Emails from Robert Gore re: CA prison population Size if it Mirrored the National Average and Prison Population Reduction (August 24 and 27, 2007) | page one: E_PRIV_170594 and page two is GOVPRIV001266 |
| Joint Pls' Trial Ex. 195 | Memo from Bob Gore re: Prison Population Management (July 9, 2007) | E_PRIV_171297-E_PRIV_171299 (E00084455) |
| Joint Pls' Trial Ex. 196 | Memo from Bob Gore re: governor's CDCR Rehab Strike Team Final Report (January 10, 2008) | DEFS036902-DEFS036907 |
| Joint Pls' Trial Ex. 197 | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap (October 3, 2007) | E_PRIV_161335-E_PRIV_161356 (E00082886) |
| Joint Pls' Trial Ex. 198 | Email Chain re: LA Time Op Ed (December 11, 2006) | E_PRIV_185145-E_PRIV_185147 (E00098493) |
| Joint Pls' Trial Ex. 199 | Stanislaus County Sheriff's Department Policy and Procedures, Chapter: 2 Intake, Orientation, & Release | E_Sheriff004084 |
| Joint Pls' Trial Ex. 200 | Email chain re: Question on 20 Month Proposal (January 11, 2008) | DEFS036217-DEFS036219 |
| Joint Pls' Trial Ex. 201 | Business Advantage Consulting: Findings and Observations | E_BAC_099016 |
| Joint Pls' Trial Ex. 202 | Business Advantage Consulting: "Pleasant Valley State & Avenal" | E_BAC_155791 |
| Joint Pls' Trial Ex. 203 | Business Advantage Consulting: Findings and Observations, May 2007 | E_BAC_097107 |
| Joint Pls' Trial Ex. 204 | Email and attachment from Tiffany Rolston to Andrew Wood etc. re: Report Drafts, (May 9, 2007) | E_BAC_022353 and E_BAC_022354 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 205 | Business Advantage Consulting: Current Workload Environment | E_BAC_102665 |
| Joint Pls' Trial Ex. 206 | Department of Corrections and Rehabilitation: Prison and Parole Reform Options | E00022342.0001 |
| Joint Pls' Trial Ex. 207 | Emailed Notifications of 7 MHSDS Deaths, not Suicides in Calendar Year 2008 | |
| Joint Pls' Trial Ex. 208 | Emailed Notifications of 7 Additional Suicides Completed in CDCR in Calendar Year 2008, Received between August 31, 2008 and October 23, 2008 | |
| Joint Pls' Trial Ex. 209 | Agenda Pages 304-312,323-324, issues 002, 121,215, 230-238 items 5225-001-0001, 5225-002-0001, and 5225-101-0001 Department of Corrections and Rehabilitation Proposals to Reduce inmate and Parole Populations June 12, 2008 | DEFS028717 |
| Joint Pls' Trial Ex. 210 | Inmate Population, Rehabilitation, and Housing Management Plan (July 2006) | CDCR006341 - CDCR006366 |
| Joint Pls' Trial Ex. 211 | Governor's Remarks, June 26, 2006, Schwarzenegger Calls Special Session to Address Priosn Crowding, Recidivism | |
| Joint Pls' Trial Ex. 212 | "Prison Overcrwoding in the California Department of Corrections and Rehabilitation (CDCR)" by Loren Budress, Chief Probation Officer San Mateo County, August 15, 2008 | SanMat0000250 |
| Joint Pls' Trial Ex. 213 | Exceprt from 07/12 Draft  Infrastructure Plan re: Health Care | E00013237 (E_PRIV_061857-E_PRIV_061870) |
| Joint Pls' Trial Ex. 214 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2007-2008, re: CSP - Sacramento: Treatment and Progrma Space for 350 Enhanced Outpatient Mental Health Inmate-Patients | E00013945.0003 |
| Joint Pls' Trial Ex. 215 | Memo re: Rehab Strike Team, June 28, 2007 | E_UCI019786 |
| Joint Pls' Trial Ex. 216 | Parole Accountability Talking Points | GOVPRIV007178-GOVPRIV007183 |
| Joint Pls' Trial Ex. 217 | Article by Joan Petersilia, "Fewer Parolees Make for Safer Streets", LA Times, October 8, 2007 | E_DOF016055 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 218 | Email from Deborah Hysen to Bob Gore re: Results of Today's Infill Discussions, July 24, 2007 | E00006764 (E_PRIV_028167) |
| Joint Pls' Trial Ex. 219 | California Department of Corrections and Rehabilitation Budget Change Proposal, Fiscal Year 2008-09 re: Inmate Treatment and Prison-to-Employment Plan | E00083634.0001 |
| Joint Pls' Trial Ex. 220 | California Department of Corrections and Rehabilitation , Estimated Bond Needs through 2015 | E00011134 |
| Joint Pls' Trial Ex. 221 | Email and attachment from Thomas Hoffman re: TGH, March 25, 2007 | E_UCI042712 -E_UCI042713 |
| Joint Pls' Trial Ex. 222 | Email and attachment from Thomas Hoffman to Joan Petersilia re: Earned Discharge Assessment Process, March 30, 2007 | E_UCI042054 -E_UCI042059 |
| Joint Pls' Trial Ex. 223 | Department of Corrections and Rehabilitation: Prison and Parole Reform Options | E_CDCR_000356 |
| Joint Pls' Trial Ex. 224 | November 15, 2007 Letter from Stephen Kessler to Michael Genest  re: Across the Board Reductions for 2008-09 | PRIV074076-PRIV074077 |
| Joint Pls' Trial Ex. 225 | Email chain re: CDCR Healthcare Consolidation Proposal, April 18, 2007 | PRIV001534-PRIV001535 |
| Joint Pls' Trial Ex. 226 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2008-2009, re: Mental Health Staffing - Workload Study | |
| Joint Pls' Trial Ex. 227 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2007-2008, re: Reception Center Enhanced Outpatient Program Services (Coleman) | |
| Joint Pls' Trial Ex. 228 | CDCR website: July 20 Legislative Testimony by CDCR Secretary Tilton with Presentation | |
| Joint Pls' Trial Ex. 229 | CDCR website: Prison Reform and Rehabilitation (Tilton Deposition Exhibit 8) | |
| Joint Pls' Trial Ex. 230 | Major AB 900 Facility-Related Activities; Recap - Week of 8/13/07 | E_CDCR_009795.0001 - E_CDCR_009795.0004 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 231 | Press Release: Council on Mentally Ill Offenders (COMIO) Announces First Annual Best Practices Award, March 19, 2008 | |
| Joint Pls' Trial Ex. 232 | Council on Mentally Ill Offenders (COMIO) 2008 COMIO Best Practices Recipients | |
| Joint Pls' Trial Ex. 233 | 30 Day Letter Current Status Report re AB 900 Funding | DSUPP003327 |
| Joint Pls' Trial Ex. 234 | Briefing: CDCR Expert Panel Report Meeting, June 27, 2007 | E00084452 |
| Joint Pls' Trial Ex. 235 | CCCMS Potential Additional Intake to 130%, Data as of 1/08/2007 | CDCR010591 - CDCR010601 |
| Joint Pls' Trial Ex. 236 | Last Revision March 24, 2006: Senate Budget Hearing Briefing Division of Adult Institutions Population Management 2006 | E_CDCR_023431 - E_CDCR_023437 |
| Joint Pls' Trial Ex. 237 | Email from Mike Genest to James Tilton re: Plata Update re DMH Facilities, December 27, 2005 | E_PRIV_090928 - E_PRIV_090933 |
| Joint Pls' Trial Ex. 238 | Senate Budget Hearing Briefing, 2008 | DEFS032628 - DEFS032643 |
| Joint Pls' Trial Ex. 239 | Agenda: Governor's Meeting with Legislative Leaders on Prisons | E_CDCR_000414 - E_CDCR_000415 |
| Joint Pls' Trial Ex. 240 | Email, Kim Garcia to Robin Dezember re: KVSP In-Fill Project, September 25, 2007 | E_CDCR_011346 - E_CDCR_011347 |
| Joint Pls' Trial Ex. 241 | Budget Change Proposal for Fiscal Year 2008/09 re: Community Based Day Treatment Programming and Crisis Care Services for Mentally Ill Adult Parolees | DEFS016461; DEFS016468 - DEFS016477 |
| Joint Pls' Trial Ex. 242 | Letter from Joe McGrath to John Hagar re: AB 900 - State Proposal Regarding Stage I, August 31, 2007 | DSUPP003331 - DSUPP003332 |
| Joint Pls' Trial Ex. 243 | Memorandum: California Department of Corrections and Rehabilitation Five-Year Infrastructure Plan, Fiscal Years 2008-2013 | PRIV007056 - 7057 |
| Joint Pls' Trial Ex. 244 | California Department of Corrections and Rehabilitation Budget Balancing Reductions | E_DEFS001288 |
| Joint Pls' Trial Ex. 245 | Week Ahead Report 04/10/08 | DEFS035527 |
| Joint Pls' Trial Ex. 246 | Letter: from Matthew Cate to All Counties re: Reentry Program Facility, 07/03/08 | E_COL001460 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 247 | Email: from Benjamin Rice to Petersilia etc. re: EP Report and Strike Team Work, 07/06/07 | E_UCI049016 |
| Joint Pls' Trial Ex. 248 | 10 Points for Gov - Moving the System from "Transfer" Inmates to "Transitioning Inmates" | E_UCI015016 |
| Joint Pls' Trial Ex. 249 | LAO Report: Administration Population Reduction Proposals Not Best Public Safety Options 03/12/08 | DEFS017981 |
| Joint Pls' Trial Ex. 250 | CDCR Population Estimate | DEFS028042 |
| Joint Pls' Trial Ex. 251 | June 5, 2008 OUTCOMES: Corrections and Other Open Issues | DEFS027836 |
| Joint Pls' Trial Ex. 252 | May Revision in the 2008-09 Governor's Budget Senate Bill 1453 Aftercare Services | DEFS015031 |
| Joint Pls' Trial Ex. 253 | CDCR Prison Reform Options | E00027967 |
| Joint Pls' Trial Ex. 254 | Attachment #2, Parole Reform, Proposed Language Option #1, Discharge From Parole After 12 Month's Clean Time | E00027969 |
| Joint Pls' Trial Ex. 255 | Memo: from David Bennett to Jennifer Murray re: California Roadmap,  9/5/07 | E_SON001039 |
| Joint Pls' Trial Ex. 256 | Summary: Overview of Mission and Objectives | DEFS020800 |
| Joint Pls' Trial Ex. 257 | May Revision Strategy Budget Briefing 04/18/08 | DEFS017603 |
| Joint Pls' Trial Ex. 258 | Summary of AB900 Fixes | DEFS023779 |
| Joint Pls' Trial Ex. 259 | Prison Reform: Sentencing (12/19/06) | E00001587 |
| Joint Pls' Trial Ex. 260 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION Division of Adult Parole Operations Summary Parole Supervision Issue Paper January 30, 2008 | DEFS037935 |
| Joint Pls' Trial Ex. 261 | Pandemic Initiative Template 8: Develop Program for Early Inmate/Ward Release | E00099815 |
| Joint Pls' Trial Ex. 262 | Strike Team Work Product: Parole Accountability and Reform (from Joan Petersilia), September 1, 2007 | E_UCI015296 |
| Joint Pls' Trial Ex. 263 | Historical Trends 1985-2005 | E_UCI017727 |
| Joint Pls' Trial Ex. 264 | Memo from Patricia Ryan to Michael Machado etc. re: LAO Proposal Regarding Parole Realignment, 04/16/08 | BAT000547 |
| Joint Pls' Trial Ex. 265 | CDCR Budget-Balancing Reductions (with hand written notes) | DEFS037980 |
| Joint Pls' Trial Ex. 266 | CDCR Budget-Balancing Reductions | DEFS036412 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 267 | 2008-9 Governor's Budget: Budget-Balancing Reduction Proposal | DEFS037972 |
| Joint Pls' Trial Ex. 268 | Expert Panel Report on Adult Offender Recidivism Reduction: Proposals for Reducing Institution and Parole Populations | E_DEFS001439 |
| Joint Pls' Trial Ex. 269 | Sonoma County Corrections Master Plan, Chapter Six: Jail Reduction Strategies | E_SON000295 |
| Joint Pls' Trial Ex. 270 | Letter: from David Shaw to the Governor and Legislative Leaders re: The Public Safety and Offender Rehabilitation Services Act of 2007, July 15, 2008 | DSUPP000561 |
| Joint Pls' Trial Ex. 271 | Email: from Dan Dunmoyer to Robert Gore re: Prison Construction Conversation, 06/27/08 | E_DEFS001634 |
| Joint Pls' Trial Ex. 272 | Outline: CDCR's 100-Days Plan | DEFS035824 |
| Joint Pls' Trial Ex. 273 | Email: from Chris Ryan to Robert Gore re: The Deal,  06/27/08 | E_DEFS001669 |
| Joint Pls' Trial Ex. 274 | Email from SPKennedy@aol.com to Todd Jerue etc re: Question on the 20 Month Proposal (January 11, 2008) | DEFS036201 |
| Joint Pls' Trial Ex. 275 | AB 900 Implementation Strike Force Briefing | CDCR001404 |
| Joint Pls' Trial Ex. 276 | CDCR Estimated Construction Schedule for Infill Bed Plan January 2007 | E_CDCR_019201 |
| Joint Pls' Trial Ex. 277 | Memo: to All Clinical Staff from Richard Berkson, M.D. re: Maintaining the MHCB Census in compliance with Title 22, 9/13/07 | CDCR022849 |
| Joint Pls' Trial Ex. 278 | Memo: to Captain Williams re: Space Needs Survey, 03/22/06 | CDCR007885 |
| Joint Pls' Trial Ex. 279 | Email: from Kim Garcia to Dezember re: KVSP Infill Project, 09/25/07 | E_CDCR_011346 |
| Joint Pls' Trial Ex. 280 | Email: from Doug McKeever to Randall Norris re: Follow up to holiday bus email, 11/30/06 | CDCR028173 |
| Joint Pls' Trial Ex. 281 | California Strategic Growth Plan January 2007 | E_DOF006857 |
| Joint Pls' Trial Ex. 282 | MHSDS Weekly MIS Summary Report, August 6, 2008 | DSUPP002775 |
| Joint Pls' Trial Ex. 283 | Mental Health Staffing Workload Study Input, May 2007 | E_PRIV_156802 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 284 | Email from Suzanne Streater to Shama Chaiken re: Population Selection Subcommittee Meeting Minutes and Draft Paper, November 14, 2007 | E_PRIV_253084 |
| Joint Pls' Trial Ex. 285 | CDCR's Supplemental Bed Plan Report, August 17, 2007 | E_CDCR_014139 - E_CDCR_014219 |
| Joint Pls' Trial Ex. 286 | Email with Attachment, Dean Borg to Doug McKeever re: Mental Health Capital Outlay Projects, June 26, 2007 | E_CDCR_019628 |
| Joint Pls' Trial Ex. 287 | Memorandum from George Sifuentes to Jim Martone re: 30-Day Scope/Cost/Schedule Notifications for the Public Works Board Agenda for August 10, 2007 | |
| Joint Pls' Trial Ex. 288 | CDCR Five-Year Infrastructure Plan 2008 - 2013 | DOF007092 - DOF007391 |
| Joint Pls' Trial Ex. 289 | Email from Deborah Hysen to Robin Dezember, Dough McKeever, George Sifuentes and others re: Questions/Information Requests re: Scope, Cost, and Schedule Recognition of Salinas Valley State Prison 70-bed EOP Facility (Section Letter 07-0662) | E_CDCR_004323 - E_CDCR_004324 |
| Joint Pls' Trial Ex. 290 | Budget Change Proposal re: CDCR California Men's Colony 1,503 - Bed Consolidated Care Center, Signed August 29, 2007 for Budget Year 2008-2009 | CDCR017545 - CDCR017554 |
| Joint Pls' Trial Ex. 291 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR CIM, Chino; Consolidated Care Center for Budget Year 2008-2009 | DOF007549 - DOF007562 |
| Joint Pls' Trial Ex. 292 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR CSP, LAC: Consolidated Care Center for Budget Year 2008-2009 | DOF007518 - DOF007532 |
| Joint Pls' Trial Ex. 293 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR Richard J. Donovan Correctional Facility: Consolidated Care Center for Budget Year 2008-2009 | DOF007534 - DOF007547 |
| Joint Pls' Trial Ex. 294 | Capitol Outlay Budget Change Proposal (COBCP) re Richard J. Donovan 886-Bed Consolidated Care Centers signed August 30, 2007 for Budget Year 2008-09 | CDCR017561 - CDCR017570 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 295 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR, California State Prison, Sacramento, Represa: Consolidated Care Center for Budget Year 2008-2009 | DOF007434 - DOF007447 |
| Joint Pls' Trial Ex. 296 | Capital Outlay Budget Change Proposal re: California Institution for Women: 45 Acute/Intermediate Mental Health, dated May 2, 2007; for budget year 2007-08 | CDCR017649 - CDCR017659 |
| Joint Pls' Trial Ex. 297 | Capital Outlay Budget Change Proposal re: Mule Creek State Prison: Treatment and Program Space for 160 Enhanced Outpatient Mental Health Inmate - Patients Beds, signed March 28, 2006, for Budget Year 2006-07 | PRIV010602 - PRIV10614 |
| Joint Pls' Trial Ex. 298 | Finance Letter CDCR Mental Health Staffing - Workload Study, Fiscal Year 2008/09 | DEFS018317 - DEFS018321 |
| Joint Pls' Trial Ex. 299 | Email and attachment from Corey Cummings to Joseph Moss re: Construction Schedule for Infill Bed Plan, May 8, 2007 | E_CDCR_019200 |
| Joint Pls' Trial Ex. 300 | Email from Deborah Hysen to Robin Dezember re Infill Bed Issue, June 28, 2007 | E_CDCR_004990 |
| Joint Pls' Trial Ex. 301 | Email and attachment from Steve Alston to George Sifuentes re: AB 900 OFM Assessment Report, May 17, 2007 | E_CDCR_013282 - E_CDCR_013288 |
| Joint Pls' Trial Ex. 302 | Email and attachement from Scott Kernan to Timothy Quackenbush, Kathy Gaddi, and Calvin Smith re: Review of August Revision of CDCR Five-Year Infrastructure Plan, August 24, 2007 | E_CDCR_015858 - E_CDCR_015859 |
| Joint Pls' Trial Ex. 303 | Memorandum from Brewer to McKeever re: SVPP Group Rooms - Delta 5 and Delta 6, March 1, 2007 | DMH000295 - DMH000297 |
| Joint Pls' Trial Ex. 304 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 21 less than 60 days, August 8, 2008 | DSUPP002929-DSUPP002949 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 305 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 60 less than 90 days, August 8, 2008 | DSUPP002950-DSUPP002960 |
| Joint Pls' Trial Ex. 306 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 90 days, August 8, 2008 | DSUPP002961-DSUPP002999 |
| Joint Pls' Trial Ex. 307 | CDCR Presentation, State of Overcrowding in California's Prisons - Part II Building Our Way Out, Senate Briefing on February 19, 2008 | |
| Joint Pls' Trial Ex. 308 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (December 1, 2006) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 309 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (January 19, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 310 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (April 20, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 311 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (May 18, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 312 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (June 8, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 313 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (July 27, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 314 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (August 24, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 315 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (September 28, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 316 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (November 16, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 317 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (December 7, 2007) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 318 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (January 11, 2008) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 319 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (February 15, 2008) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 320 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (March 7, 2008) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 321 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (April 11, 2008) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 322 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (May 16, 2008) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 323 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution (August 8, 2008) | Enclosure 3 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 324 | CDCR DCHCS, Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (July 2008) | Enclosure 20 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 325 | CDCR DCHCS, Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (August 2008) | Enclosure 20 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 326 | CDCR DCHCS, Census and Wait List Data for Intermediate Care Facility and Day Treatment Program Beds at the California Medical Facility, Vacaville for August 31, 2008 | Produced by Defs in accordance with 1/19/06 All-Policy Meeting |
| Joint Pls' Trial Ex. 327 | CDCR DCHCS, Mental Health Program, Month to Month Vacancy Summary,  March 2008-August 2008. | Enclosure 1 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 328 | CDCR DCHCS, Mental Health Institution Vacancies by Institution and Classification, as of August 2008 | Enclosure 1 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |
| Joint Pls' Trial Ex. 329 | CDCR DCHCS, Mental health Program Clinical Hire Tracking, Statewide Compliance Summary Report, Reporting Period: August 27, 2007 to September 12, 2008 | Enclosure 1 of *Coleman* Monthly Report of Information Requested and Response to January 19, 1999, Court Order Regarding Staff Vacancies |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 330 | CDCR Report, Administrative Segregation Unit, Enhanced Outpatient Program Status Report, May 1, 2008 | Defs Doc Prod - Packer |
| Joint Pls' Trial Ex. 331 | Email from Thomas Hoffman to Joan Petersilia re: a good DAPO agent (staffing and parole reform), dated March 22, 2007 | E_UCI037636 |
| Joint Pls' Trial Ex. 332 | Governor's Budget-Balancing Reduction Proposal (Dollars in Thousands) for 2008-09 | DEFS038097 - DEFS038102 |
| Joint Pls' Trial Ex. 333 | Power Point Presentation of Joan Petersilia, Ph.D. re: Parole Work Group Meeting: Parole, Intermediate Sanctions & Violation Guidelines, Governor's Rehabilitation Strike Team | E_PRIV_161140 - E_PRIV_161161 (E00082870) |
| Joint Pls' Trial Ex. 334 | Email from Marion Chiurazzi to Rick Johnson re HDSP Mental Health Intake Cap, November 26, 2007 | CDCR019755 - CDCR019762 |
| Joint Pls' Trial Ex. 335 | Memorandum from Peter Farber-Szekrenyi to Executive Staff , MH staff re Staffing Allocated for Mental Health Treatment in Outpatient Housing Units, dated March 1, 2007 | PRIS002373 - PRIS002392 (CDCR 020518 - CDCR 020537) |
| Joint Pls' Trial Ex. 336 | Email from Shama Chaiken to Michael Jaffe re: MH-OHU, dated June 22, 2007 | E_PRIV_143168 - E_PRIV_143169 |
| Joint Pls' Trial Ex. 337 | Email from Greg Hirokawa to Shama Chaiken and others re: NKSP Proposal for Ten Bed Outpatient Housing Unit (OHU), June 20, 2007 | E_PRIV_157320 - E_PRIV_157321 |
| Joint Pls' Trial Ex. 338 | Memorandum from Andrew Swanson to Robert Denkin re: Recent Increase of CCCMS Population at Folsom State Prison, March 6, 2007 | CDCR 019616 - CDCR 019617 |
| Joint Pls' Trial Ex. 339 | Proposal: CDCR Division of Correctional Health Care Services Staffing Allocation Plan for Mental Health Treatment in Outpatient Housing Unit Beds for Fiscal Year 2006/2007 | E_PRIV_186884 - E_PRIV186907 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 340 | Report: CDCR Office of Research Governor's Expedited Risk Tool, Project Blueprint, undated | E_UCI008452 |
| Joint Pls' Trial Ex. 341 | Trailer Bill Legislation: Patton State Hospital Population Cap Extension | E_PRIV_132509 - E_PRIV_132511 |
| Joint Pls' Trial Ex. 342 | Declaration of Cynthia A. Radavsky In Support of Defendants' Response to Plaintiffs' Motion for Emergency Relief Regarding Defendants' Denial of Access to Inpatient Psychiatric Beds in DMH State Hospitals (Coleman Docket #2183), filed April 9, 2007 | |
| Joint Pls' Trial Ex. 343 | Email from Vince Brown to Jay Sturges re: Coleman Long Term Bed Plan, May 22, 2007 | E_PRIV_244372 - E_PRIV_244375 |
| Joint Pls' Trial Ex. 344 | Mental Health Program Hiring Progress Report September 07 June 08 | |
| Joint Pls' Trial Ex. 345 | Email from Doug McKeever to Deborah Hysen re AB 900 funding, June 26, 2007 | E_CDCR_005083 |
| Joint Pls' Trial Ex. 346 | Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan of December 2006, With Supporting Declarations of Vince Brown, Doug McKeever, George Sifuentes with Exhibit A, Docket 2151, Filed Februrary 27, 2007 | |
| Joint Pls' Trial Ex. 347 | Integrated Strategy to Address Overcrowding in CDCR's Adult Institutions, CDCR (June  2008) | DEFS022010 |
| Joint Pls' Trial Ex. 348 | Mental Health Crisis Bed (MHCB) Unmet Need Chart (Created by RBG) | |
| Joint Pls' Trial Ex. 349 | Enhanced Outpatient Program (EOP) Unmet Need Chart (Created by RBG) | |
| Joint Pls' Trial Ex. 350 | DMH Salinas Valley Psychiatric Program Wait List Chart (Created by RBG) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 351 | Unmet Need vs. Capacity To Treat, as Compared with Total MHSDS Population, April 2007 and August 2008 Chart (Created by RBG) | |
| Joint Pls' Trial Ex. 352 | Impact of Defendants' EOP ASU Plan: EOP Patients Housed in AdSeg EOP Hubs 90 Days or Longer Chart (Created by RBG | |
| Joint Pls' Trial Ex. 353 | Institution and Camp Design Bed Capacity and Population, June 30, 1983 - June 30, 2003, Department of Corrections Data Analysis Unit, May 2004 | |
| Joint Pls' Trial Ex. 354 | PLAINTIFFS' SECOND SUPPLEMENTAL  Nomination of Special Master Candidates (10/4/1995) (Coleman Docket # 617) | |
| Joint Pls' Trial Ex. 355 | ORDER adopting in full report & recommendation of 5/3/9 and granting Plaintiffs' motion to modify preliminary injunction re protection of class members from excessive heat (May 25, 1993) (Coleman Docket #507) | |
| Joint Pls' Trial Ex. 356 | STIPULATION and ORDER Modifying Preliminary Injunction (May 3, 1994) (Coleman Docket #543) | |
| Joint Pls' Trial Ex. 357 | REPORT AND RECOMMENDATION re appointment of a special master (Coleman Docket # 547) (June 06, 1994) | |
| Joint Pls' Trial Ex. 358 | ORDER re nomination of a special master (September 13,1995) (Coleman Docket # 612) | |
| Joint Pls' Trial Ex. 359 | ORDER AFFIRMING the decision of the District Court  (Coleman Docket # 614) (September 25, 1995) | |
| Joint Pls' Trial Ex. 360 | REPORT AND RECOMMENDATION RE: ORDER OF REFERENCE (Coleman Docket # 634) (November 17, 1995) | |
| Joint Pls' Trial Ex. 361 | ORDER APPOINTING SPECIAL MASTER (Coleman Docket # 639) (December 12, 1995) | |
| Joint Pls' Trial Ex. 362 | ORDER OF REFERENCE re the duties and the powers of the special master  (Coleman Docket # 640) (December 12, 1995) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 363 | ORDER setting timelines regarding special master, Modified on 01/29/1997 (Coleman Docket # 659)  (February 08, 1996) | |
| Joint Pls' Trial Ex. 364 | LETTER re updating court (Coleman Docket # 672)(March 15, 1996) | |
| Joint Pls' Trial Ex. 365 | SECOND REPORT of the Special Master on Remedial Plans (old) (Coleman Docket # 678) (April 19, 1996) | |
| Joint Pls' Trial Ex. 366 | ORDER  re: the impact of section 802(f)(4) on the special masters/mediators (Coleman Docket # 693) (May 09, 1996) | |
| Joint Pls' Trial Ex. 367 | LETTER to court from J Michael Keating for intervenor USA re problems and conclusions encountered by the special master (Coleman Docket # 706) (June 27, 1996) | |
| Joint Pls' Trial Ex. 368 | ORDER DIRECTING Mr Keating to resume his duties (Coleman Docket # 723) (July 15, 1996) | |
| Joint Pls' Trial Ex. 369 | ORDER DISMISSING the motion to modify order of reference (Coleman Docket # 734)  (August 28, 1996) | |
| Joint Pls' Trial Ex. 370 | FIRST INTERIM progress report by J Michael Keating Jr (Coleman Docket # 785) (January 14, 1997) | |
| Joint Pls' Trial Ex. 371 | ORDER re the first interim progress report submitted (Coleman Docket # 787) (January 17, 1997) | |
| Joint Pls' Trial Ex. 372 | ORDER re submission of plans, procedures, policies, forms (Coleman Docket # 795) (January 30, 1997) | |
| Joint Pls' Trial Ex. 373 | SPECIAL MASTER'S REPORT ON PLANS (Coleman Docket # 850) (June 10, 1997) | |
| Joint Pls' Trial Ex. 374 | ORDER re special master report on plans (Coleman Docket # 858) (June 27, 1997) | |
| Joint Pls' Trial Ex. 375 | ORDER re Special Master's first compliance report (Coleman Docket # 905) (December 24, 1997) | |
| Joint Pls' Trial Ex. 376 | FIRST MONITORING REPORT OF the Special Master (Coleman Docket # 936)  (April 22, 1998) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 377 | STIPULATION AND ORDER re licensure of mental health intermediate inpatient care beds at CMF and 64 new mental health intermediate inpatient care beds (Coleman Docket # 945) (May 21, 1998) | |
| Joint Pls' Trial Ex. 378 | ORDER re evidence demonstrating improved contracted psychiatric services and/or recruitment (Coleman Docket # 948) (June 16, 1998) | |
| Joint Pls' Trial Ex. 379 | SPECIAL MASTER'S RECOMMENDED SCHEDULE for implementation of dfts' quality assurance plans (Coleman Docket # 958) (July 21, 1998) | |
| Joint Pls' Trial Ex. 380 | ORDER approving mental health expert Dennis F. Koson, M.D. (Coleman Docket # 960) (July 23, 1998) | |
| Joint Pls' Trial Ex. 381 | ORDER adopting special master's recommendation re quality assurance and peer review process in their mental health delivery system (Coleman Docket # 964) (August 12, 1998) | |
| Joint Pls' Trial Ex. 382 | ORDER requiring Special Master to report to the court on the adequacy of dfts' staffing efforts and their policy concerning the use of force on seriously mentally disordered inmates (Coleman Docket # 968) (August 25, 1998) | |
| Joint Pls' Trial Ex. 383 | REPORT OF THE SPECIAL MASTER on staffing and the use of force submitted (Coleman Docket # 974) (September 23, 1998) | |
| Joint Pls' Trial Ex. 384 | ORDER re Dept of Finance rejection of bonus proposal (Coleman Docket # 978) (October 08, 1998) | |
| Joint Pls' Trial Ex. 385 | SECOND MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 981) (October 26, 1998) | |
| Joint Pls' Trial Ex. 386 | ORDER approving special master's request staff (Coleman Docket # 985) (November 05, 1998) | |
| Joint Pls' Trial Ex. 387 | ORDER re various mental health care issues (Coleman Docket # 991) (November 19, 1998) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 388 | SPECIAL MASTER'S RECOMMENDATIONS FOR STAFFING RATIOS (Coleman Docket # 993) (November 20, 1998) | |
| Joint Pls' Trial Ex. 389 | ORDER allowing objections to the special master  (Coleman Docket # 992) (November 20, 1998) | |
| Joint Pls' Trial Ex. 390 | SPECIAL MASTER'S RECOMMENDATIONS FOR STAFFING RATIOS  (Coleman Docket # 994) (November 23, 1998) | |
| Joint Pls' Trial Ex. 391 | SECOND MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 995) (November 24, 1998) | |
| Joint Pls' Trial Ex. 392 | SECOND MONITORING REPORT of the Special Master (Coleman Docket # 1000) (December 04, 1998) | |
| Joint Pls' Trial Ex. 393 | Special Master's Recommendations on Ad Seg, Involuntary Medications and Identifier Coding (Coleman Docket # 1008) (January 06, 1999) | |
| Joint Pls' Trial Ex. 394 | ORDER re filling vacant mental health staff positions (Coleman Docket # 1010) (January 19, 1999) | |
| Joint Pls' Trial Ex. 395 | STIPULATION AND ORDER re plans for increased staffing and the provision of mental health care to inmates in Ad Seg (coleman Docket # 1018) (March 16, 1999) | |
| Joint Pls' Trial Ex. 396 | STIPULATION AND ORDER re plans for increased staffing and the provision of mental health care to inmates in Ad Seg on or before 4/19/99 (Coleman Docket # 1021) (April 09, 1999) | |
| Joint Pls' Trial Ex. 397 | SPECIAL MASTER'S REPORT on staffing vacancies  (Coleman Docket # 1032) (May 20, 1999) | |
| Joint Pls' Trial Ex. 398 | SUPPLEMENTAL RECOMMENDATIONS OF THE SPECIAL MASTER on staffing ratios and Ad Seg, (Coleman Docket # 1033)  (July 14, 1999, modified on July 14, 1999) | |
| Joint Pls' Trial Ex. 399 | THIRD MONITORING REPORT of the special master (Coleman Docket # 1036)  (May 27, 1999) | |
| Joint Pls' Trial Ex. 400 | ORDER re Status of dfts' Mental Health Programs (Coleman Docket # 1052) (July 20, 1999) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 401 | ORDER granting that the stipulation and proposed order amending the pltf class and application of remedy (Coleman Docket # 1054) (July 23, 1999) | |
| Joint Pls' Trial Ex. 402 | ORDER re staffing and various mental health care issues (Coleman Docket # 1055) (July 26, 1999) | |
| Joint Pls' Trial Ex. 403 | PROGRESS REPORT ON STATUS OF DFTS' MENTAL HEALTH PROGRAMS AT THE CA MEDICAL FACILITY (Coleman Docket # 1058) (August 09, 1999) | |
| Joint Pls' Trial Ex. 404 | ORDER re Progress Report on Status of Dfts' Mental Health Programs at the CMF (Coleman Docket # 1060) (August 16, 1999) | |
| Joint Pls' Trial Ex. 405 | Third Progress Report on Status of dfts' Mental Health Programs (Coleman Docket # 1070) (October 25, 1999) | |
| Joint Pls' Trial Ex. 406 | ORDER re Third Progress Report (Coleman Docket # 1076) (November 01, 1999) | |
| Joint Pls' Trial Ex. 407 | SPECIAL MASTERS RECOMMENDATIONS on dfts transition plan for the CMF (Coleman Docket # 1082) (November 16, 1999) | |
| Joint Pls' Trial Ex. 408 | FOURTH MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1093)  (December 08, 1999) | |
| Joint Pls' Trial Ex. 409 | EXHIBITS by the Special Master of the Fourth monitoring report (Coleman Docket #1094) (December 08, 1999) | |
| Joint Pls' Trial Ex. 410 | ORDER  re pay increase for psychiatrists and retention plan (Coleman Docket #1097) (December 09, 1999) | |
| Joint Pls' Trial Ex. 411 | ORDER  re filling 9.66 custody positions for 1st stage of transition (Coleman Docket #1101) (December 21, 1999) | |
| Joint Pls' Trial Ex. 412 | LETTER to court from counsel J Michael Keating Jr. with recommendations (Coleman Docket #1102) (December 27, 1999) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 413 | ORDER re compliance with directives 1, 2 and 8 of 7/26/99 order , and re pay increase of all full-time psychiatrists e (Coleman Docket #1111) (January 13, 2000) | |
| Joint Pls' Trial Ex. 414 | Report re plans to meet custody staffing requirements of the Gates-to-Coleman transition (Coleman Docket #1122) (January 28, 2000) | |
| Joint Pls' Trial Ex. 415 | FOURTH PROGRESS REPORT on dfts' Mental Health Programs at the CMF (Coleman Docket #1130) (February 07, 2000) | |
| Joint Pls' Trial Ex. 416 | SPECIAL MASTER'S RECOMMENDATIONS on dft's request for an extension (Coleman Docket #1131) (February 09, 2000) | |
| Joint Pls' Trial Ex. 417 | ORDER re plan lodged with the court, requiring dfts to provide the special master a list of all inmates on the mental health caseload in CMF (Coleman Docket # 1132) (February 10, 2000) | |
| Joint Pls' Trial Ex. 418 | ORDER filing and accepting Report re status of dfts' mental health programs at the CMF (Coleman Docket # 1135) (February 22, 2000) | |
| Joint Pls' Trial Ex. 419 | NOTICE of filing of special master's interim report on DMH inpatient care (Coleman Docket # 1143) (April 03, 2000) | |
| Joint Pls' Trial Ex. 420 | 5TH MONITORING REPORT of the special master (Coleman Docket # 1144) (April 17, 2000) | |
| Joint Pls' Trial Ex. 421 | SPECIAL MASTERS RECOMMENDATIONS on the development of a retention plan for psychiatrists (Coleman Docket # 1149) (April 25, 2000) | |
| Joint Pls' Trial Ex. 422 | ORDER requiring parties to submit to the special master their responses, if any, to the report on DMH Inpatient Care (Coleman Docket # 1150) (April 26, 2000) | |
| Joint Pls' Trial Ex. 423 | ORDER re: Various Staffing Shortages Issues(Coleman Docket # 1155) (April 27, 2000) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 424 | STATEMENT of Special Master re recommendations on dfts' second request for extension to comply with Court Orders (Coleman Docket # 1167) (May 25, 2000) | |
| Joint Pls' Trial Ex. 425 | SPECIAL MASTER'S INTERIM REPORT AND RECOMMENDATION ON DMH INPATIENT CARE (Coleman Docket # 1172) (June 12, 2000) | |
| Joint Pls' Trial Ex. 426 | ORDER re extension request (Coleman Docket #1174 ) (June 19, 2000) | |
| Joint Pls' Trial Ex. 427 | ORDER re extension request and re plan to expedite transfers of mentally ill inmates (Coleman Docket # 1176) (July 03, 2000) | |
| Joint Pls' Trial Ex. 428 | ORDER re compliance with  Kosen Report recommendations (Coleman Docket #1195 ) (August 28, 2000) | |
| Joint Pls' Trial Ex. 429 | ORDER requiring special master to report on adequacy of dfts' compliance with Directive 6 and make recommendation (Coleman Docket # 1197) (August 28, 2000) | |
| Joint Pls' Trial Ex. 430 | ORDER re retention bonuses  (Coleman Docket #1198 ) (August 28, 2000) | |
| Joint Pls' Trial Ex. 431 | NOTICE (First Quarterly Report on Implementation of the Gates-Coleman Transition Plan) (Coleman Docket # 1199) (August 29, 2000) | |
| Joint Pls' Trial Ex. 432 | NOTICE (Special Master's Recommendations on a Timeline for Development of a Transfer Plan) (Coleman Docket #1200 ) (August 29, 2000) | |
| Joint Pls' Trial Ex. 433 | ORDER re various mental health care issues (Coleman Docket # 1201) (September 14, 2000) | |
| Joint Pls' Trial Ex. 434 | NOTICE of Special Master's Report on Dft's Plan to restore recruitment and retention bonuses for remote CDC institutions (Coleman Docket # 1205) (September 26, 2000) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 435 | NOTICE of special master's report on dft's compliance with staffing enhancements for Ad Seg (Coleman Docket #1206 ) (September 26, 2000) | |
| Joint Pls' Trial Ex. 436 | SIXTH MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1213) (October 11, 2000) | |
| Joint Pls' Trial Ex. 437 | SPECIAL MASTER'S REPORT AND RECOMMENDATIONS ON PSYCHIATRIST AND PSYCHIATRIC SOCIAL WORKER VACANCIES (Coleman Docket #1227 ) (December 21, 2000) | |
| Joint Pls' Trial Ex. 438 | ORDER  re discipline of CDC staff ; access to MHCB (Coleman Docket #1229 ) (December 22, 2000) | |
| Joint Pls' Trial Ex. 439 | SPECIAL MASTER'S recommendations for transfer timelines (Coleman Docket # 1235 ) (January 10, 2001) | |
| Joint Pls' Trial Ex. 440 | SPECIAL MASTER'S RECOMMENDATIONS ON ACCESS TO MHCB (Coleman Docket # 1240 ) (January 23, 2001) | |
| Joint Pls' Trial Ex. 441 | ORDER granting dfts' request for an extension of time to file objections to the Special Master's Recommendations on access to MHCB  (Coleman Docket # 1244) (January 31, 2001) | |
| Joint Pls' Trial Ex. 442 | SPECIAL MASTER'S REPORT on dfts' mechanisms for disciplining staff whose negligence or misconduct contributes to an inmate suicide (old)(Coleman Docket #1252 )  (February 26, 2001) | |
| Joint Pls' Trial Ex. 443 | ORDER granting dfts' request for extension of time to file objections to the Special Master's Report  (Coleman Docket # 1260 ) (March 22, 2001) | |
| Joint Pls' Trial Ex. 444 | ORDER granting request for an extension of time to file report (Coleman Docket # 1261 )  (March 27, 2001) | |
| Joint Pls' Trial Ex. 445 | ORDER re staffing vacancies (Coleman Docket # 1262 ) (April 04, 2001) | |
| Joint Pls' Trial Ex. 446 | THIRD QUARTERLY REPORT ON IMPLEMENTATION OF THE GATES-COLEMAN TRANSITION PLAN (Coleman Docket # 1263) (April 10, 2001) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 447 | Special Master's Report on Defendant's Compliance With Recommendations for Access to DMH Inpatient Care (Coleman Docket # 1265) (April 18, 2001) | |
| Joint Pls' Trial Ex. 448 | ORDER re Report on dfts' mechanisms for disciplining staff whose negligence or misconduct contributes to an inmate's suicide (Coleman Docket # 1266 ) (April 18, 2001) | |
| Joint Pls' Trial Ex. 449 | TRANSCRIPT of hearing on Seventh Monitoring Report of the special master (Coleman Docket # 1270) (May 15, 2001) | |
| Joint Pls' Trial Ex. 450 | EXHIBITS by J Michael Keating Jr (Coleman Docket # 1271 ) (May 15, 2001) | |
| Joint Pls' Trial Ex. 451 | SPECIAL MASTER'S REPORT regarding program bed space and revised recommendations on access to MHCB (Coleman Docket # 1272) (May 24, 2001) | |
| Joint Pls' Trial Ex. 452 | ORDER requiring dfts to identify and track "psych and return" transfers and various mental health care issues (Coleman Docket # 1278) (June 27, 2001, modified June 28, 2001) | |
| Joint Pls' Trial Ex. 453 | Fourth Quarterly Report on Implementation of the Gates-Coleman Transition Plan (Coleman Docket # 1282 )  (July 17, 2001) | |
| Joint Pls' Trial Ex. 454 | SPECIAL MASTER'S SUPPLEMENTAL REPORT on dfts' mechanism for disciplining staff whose negligence or misconduct contributes to an inmate suicide (Coleman Docket # 1296) (September 04, 2001) | |
| Joint Pls' Trial Ex. 455 | SPECIAL MASTER'S SUPPLEMENTAL REPORT on dfts' mechanism for disciplining staff whose negligence or misconduct contributes to an inmate suicide (Coleman Docket # 1297) (September 06, 2001) | |
| Joint Pls' Trial Ex. 456 | EIGHT INTERIM MONITORING REPORT of the special master (Coleman Docket # 1303)  (September 26, 2001) | |
| Joint Pls' Trial Ex. 457 | SPECIAL MASTER'S First Qtrly Report re reducing staffing vacancies (Coleman Docket #1304 ) (September 27, 2001) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 458 | ORDER requiring dfts to implement the Suicide Reporting and Review Policy (Coleman Docket # 1306) (October 01, 2001) | |
| Joint Pls' Trial Ex. 459 | ORDER re staffing ration and various mental health care issues (Coleman Docket # 1309 ) (October 26, 2001) | |
| Joint Pls' Trial Ex. 460 | NOTICE of Special Masters Report on dfts expedited process for transfers to a MHCB (Coleman Docket # 1315) (November 19, 2001) | |
| Joint Pls' Trial Ex. 461 | EIGHT MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1317 ) (November 28, 2001) | |
| Joint Pls' Trial Ex. 462 | EXHIBITS regarding the Eight Monitoring Report of the Special Master (Coleman Docket # 1318) (November 28, 2001) | |
| Joint Pls' Trial Ex. 463 | FIFTH QUARTERLY REPORT by movant J Michael Keating Jr regarding implementation of the Gates-Coleman transition plan (Coleman Docket # 1326) (December 20, 2001) | |
| Joint Pls' Trial Ex. 464 | ORDER requiring dfts to complete their inpatient bed needs study and submit plan and various mental health care issues (Coleman Docket # 1323 )  (December 20, 2001) | |
| Joint Pls' Trial Ex. 465 | SPECIAL MASTER'S REPORT on dft's compliance with 10/26/01 and 12/20/01 court orders (Coleman Docket # 1350 ) (February 25, 2002) | |
| Joint Pls' Trial Ex. 466 | SPECIAL MASTER'S SECOND QUARTERLY REPORT on dfts' efforts to reduce staffing vacancies  (Coleman Docket # 1351) (February 26, 2002) | |
| Joint Pls' Trial Ex. 467 | ORDER requiring dfts to submit to the special master the inpatient bed needs study; requiring Special Master to report on the adequacy of dfts' study  (Coleman Docket # 1354) (March 04, 2002) | |
| Joint Pls' Trial Ex. 468 | SPECIAL MASTER'S SUPPLEMENT to fifth quarterly report on implementation of the Gates-Coleman transition plan (Coleman Docket # 1366 )  (April 04, 2002) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 469 | ORDER terminating transition process ratified in the 2/10/00 order and various mental health care issues (Coleman Docket # 1367)  (April 09, 2002) | |
| Joint Pls' Trial Ex. 470 | SPECIAL MASTER'S REPORT on the dfts' Inpatient Bed Needs Study (Coleman Docket # 1369 ) (April 17, 2002) | |
| Joint Pls' Trial Ex. 471 | SPECIAL MASTER'S INTERIM REPORT ON MENTAL HEALTH SERVICES AT LAC (Coleman Docket # 1371 )  (April 23, 2002) | |
| Joint Pls' Trial Ex. 472 | ORDER adopting special master's recommendations (Coleman Docket # 1372) (April 25, 2002) | |
| Joint Pls' Trial Ex. 473 | NINTH MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1373) (April 26, 2002) | |
| Joint Pls' Trial Ex. 474 | EXHIBITS regarding ninth monitoring report (Coleman Docket # 1374) (April 26, 2002) | |
| Joint Pls' Trial Ex. 475 | ORDER re recalculation of  projected future need for program beds and  plan for the development of programming needs (Coleman Docket # 1375 ) (May 07, 2002) | |
| Joint Pls' Trial Ex. 476 | SPECIAL MASTER'S REPORT ON DEFENDANTS' INTENSIVE OUTPATIENT CARE (IOC) STUDY (Coleman Docket # 1381) (May 30, 2002) | |
| Joint Pls' Trial Ex. 477 | ORDER requiring dfts to maintain the vacancy rate among psychiatrists and case managers at a maximum of 10% (Coleman Docket # 1383)  (June 13, 2002) | |
| Joint Pls' Trial Ex. 478 | ORDER requiring dfts to develop a plan to ensure compliance in certain institutions and various mental health care issues (Coleman Docket # 1384)  (June 13, 2002) | |
| Joint Pls' Trial Ex. 479 | SPECIAL MASTER'S THIRD QUARTERLY REPORT regarding dfts' efforts to reduce staffing vacancies (Coleman Docket #1393 ) (July 11, 2002) | |
| Joint Pls' Trial Ex. 480 | ORDER re mental health staff positions  (Coleman Docket # 1398 ) (July 26, 2002) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 481 | SPECIAL MASTER'S FOLLOW-UP REPORT on the dfts' inpatient bed needs study and plan for development of programming needs (Coleman Docket # 1410) (September 06, 2002) | |
| Joint Pls' Trial Ex. 482 | ORDER granting dfts' Ex Parte Request for an extension of time in which to comply with paragraph 2 of the court's 7/26/02 Order (Coleman Docket # 1409) (September 06, 2002) | |
| Joint Pls' Trial Ex. 483 | SPECIAL MASTER'S REPORT on psych and return procedures for inmates discharged from the DMH's Acute Inpatient Program at the California Medical Facility (Coleman Docket # 1424 ) (September 27, 2002) | |
| Joint Pls' Trial Ex. 484 | ORDER rebudget requests and  various mental health care issues (Coleman Docket # 1431)  (October 08, 2002) | |
| Joint Pls' Trial Ex. 485 | STIPULATION AND ORDER requiring dfts to not to house mentally ill class members in the new SATF Ad Seg unit or any of the other 9 new Ad Seg units unless and until Court approves (Coleman Docket # 1440) (October 10, 2002) | |
| Joint Pls' Trial Ex. 486 | TENTH MONITORING REPORT of the Special Master (Coleman Docket # 1446) (October 24, 2002) | |
| Joint Pls' Trial Ex. 487 | EXHIBITS regarding Tenth Monitoring Report of the Special Master (Coleman Docket # 1447) (October 24, 2002) | |
| Joint Pls' Trial Ex. 488 | ORDER re MHSDS inmates eligible for parole (Coleman Docket # 1478) (December 09, 2002) | |
| Joint Pls' Trial Ex. 489 | ELEVENTH MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1519 ) (June 11, 2003) | |
| Joint Pls' Trial Ex. 490 | EXHIBITS regarding the Eleventh Monitoring Report (Coleman Docket # 1520) (June 11, 2003) | |
| Joint Pls' Trial Ex. 491 | ORDER re recruitment and various mental health care issues (Coleman Docket # 1536)  (July 25, 2003) | |
| Joint Pls' Trial Ex. 492 | LETTER to court from J Michael Keating Jr regarding additional information as to 11th Report (Coleman Docket # 1537 ) (July 29, 2003) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 493 | REQUEST re closure of the DMH's Day Treatment Program and Intermediate Care Facility at the CA Medical Facility (Coleman Docket # 1546 ) (October 15, 2003) | |
| Joint Pls' Trial Ex. 494 | ORDER re designing an acceptable assessment process and shall participate in the conduct of that process (Coleman Docket # 1548) (October 20, 2003) | |
| Joint Pls' Trial Ex. 495 | TWELFTH MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1553) (December 10, 2003) | |
| Joint Pls' Trial Ex. 496 | EXHIBITS by movant J Michael Keating Jr regarding twelfth monitoring report (Coleman Docket # 1554 ) (December 10, 2003) | |
| Joint Pls' Trial Ex. 497 | SECOND REQUEST for extension of time by the Special Master to file recommendations on closure of the Dept. of Mental Health's Day Treatment Program and Intermediate Care Facility at the California Medical Facility (Coleman Docket #  1557) (December 30, 2003) | |
| Joint Pls' Trial Ex. 498 | ORDER re various issues (Coleman Docket # 1559)  (January 12, 2004, modified March 25, 2004) | |
| Joint Pls' Trial Ex. 499 | ORDER granting special master's request for extension of time re  recommendations concerning closure of the DTP/ICF programs (Coleman Docket # 1562) (January 22, 2004) | |
| Joint Pls' Trial Ex. 500 | ORDER re submission of a plan expediting the endorsement and transfer of EOP inmates who have been referred to a PSU (Coleman Docket # 1570 ) (March 25, 2004) | |
| Joint Pls' Trial Ex. 501 | ORDER granting dfts request for an extension of time to complete their study of unmet inpatient beds needs (Coleman Docket # 1572) (April 05, 2004) | |
| Joint Pls' Trial Ex. 502 | ORDER granting special master's 04/28/04 request for extension of time re recommendations concerning closure of the DTP/ICF programs (Coleman Docket # 1576) (May 07, 2004) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 503 | SPECIAL MASTER'S REPORT by J Michael Keating Jr on the dfts' unmet inpatient bed needs study and interim recommendations on closure of the DMH's day treatment program and intermediate care facility at the CMF  (Coleman Docket # 1583) (June 04, 2004) | |
| Joint Pls' Trial Ex. 504 | THIRTEENTH MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1587 ) (June 21, 2004) | |
| Joint Pls' Trial Ex. 505 | EXHIBITS for THIRTEENTH MONITORING REPORT OF THE SPECIAL MASTER (Coleman Docket # 1588) (June 21, 2004) | |
| Joint Pls' Trial Ex. 506 | LETTER to court from J Michael Keating Jr re Conditions in the Temporary Correctional Treatment Center at CA State Prison, Solano  (Coleman Docket # 1591) (June 29, 2004) | |
| Joint Pls' Trial Ex. 507 | SUPPLEMENTAL SPECIAL MASTER'S REPORT on the dfts' unmet inpatient bed needs study and interim recommendations on closure of the DMH's day treatment program and intermediate care facility at the CMF (Coleman Docket # 1593) (July 07, 2004) | |
| Joint Pls' Trial Ex. 508 | ORDER re various issues (Coleman Docket # 1594 ) (July 09, 2004) | |
| Joint Pls' Trial Ex. 509 | ORDER re compliance with their respective corrective action plans, the program guides, and the plans, policies and protocols provisionally approved by this court in mid-1997 (Coleman Docket # 1598) (July 27, 2004) | |
| Joint Pls' Trial Ex. 510 | SPECIAL MASTER'S REPORT on the status of the defendants' unmet inpatient bed needs assessment (Coleman Docket # 1599) (August 17, 2004) | |
| Joint Pls' Trial Ex. 511 | SPECIAL MASTER'S FINAL RECOMMENDATION ON METHODOLGY FOR DEFENDANTS' UNMET INPATIENT BED NEEDS ASSESSMENT (Coleman Docket # 1602 ) (September 03, 2004) | |
| Joint Pls' Trial Ex. 512 | ORDER re needs assessment (Coleman Docket # 1607 ) (October 05, 2004) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 513 | ORDER re hearing re Dfts' motion to modify this court's 07/09/04 order (Coleman Docket # 1611 ) (October 14, 2004) | |
| Joint Pls' Trial Ex. 514 | SUBMISSION OF INFORMATION by special master relevant to dfts' motion to modify court order re licensure of intermediate care beds (Coleman Docket # 1619) (October 25, 2004) | |
| Joint Pls' Trial Ex. 515 | ORDER deferring ruling on dfts' motion (Coleman Docket # 1624) (October 29, 2004) | |
| Joint Pls' Trial Ex. 516 | ORDER continuing hearing (Coleman Docket # 1630) (December 13, 2004) | |
| Joint Pls' Trial Ex. 517 | ORDER on Motion to Modify Licensure of Intermediate care facility/day treatment program at CMF, Vacaville (Coleman Docket # 1638 )  (January 27, 2005) | |
| Joint Pls' Trial Ex. 518 | STATUS REPORT *14th Compliance Report of the Special Master* (Coleman Docket # 1649) (February 11, 2005) | |
| Joint Pls' Trial Ex. 519 | ORDER approving Special Master's Recommendations (Coleman Docket # 1654) (March 08, 2005) | |
| Joint Pls' Trial Ex. 520 | STATUS REPORT *5th Suicide Report* by J Michael Keating, Jr. (Attachments: # 1 Exhibit Expert's Report# 2 Appendix Case Reviews)(Keating, Joseph) (Coleman Docket # 1658 ) (April 28, 2005) | |
| Joint Pls' Trial Ex. 521 | ORDER compensation and recruitment efforts (Coleman Docket # 1667 ) (June 10, 2005) | |
| Joint Pls' Trial Ex. 522 | ORDER re suicide reviews and ventilation screens (Coleman Docket # 1668 ) (June 10, 2005) | |
| Joint Pls' Trial Ex. 523 | STIPULATION AND ORDER re continuing hearing and implementation of revised CPR policy (Coleman Docket # 1743) (January 04, 2006) | |
| Joint Pls' Trial Ex. 524 | Special Master's Report and Recommendations on dfts' Revised Program Guide (Coleman Docket # 1749 ) (February 03, 2006, modified February 6, 2006) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 525 | January 2006 Revised Program Guide, Chapters 1 Through 10 Including Glossary by dfts  (Coleman Docket # 1753 ) (February 03, 2006, modified February 6, 2006) | |
| Joint Pls' Trial Ex. 526 | Supplemental Notice including Chapter 2 in January 2006 Revised Program Guide (Coleman Docket # 1754) (February 03, 2006, modified February 6, 2006) | |
| Joint Pls' Trial Ex. 527 | STIPULATION AND ORDER continuing hearing re dfts' failure to comply with 6/9/05 court order re CPR policy (Coleman Docket # 1760) (February 13, 2006) | |
| Joint Pls' Trial Ex. 528 | REPORT on the Impact of dfts' Increases in differential pay for mental health clinicians in CA State Prison, Corcoran by J Michael Keating, Jr. with attachments (Coleman Docket # 1762) (February 15, 2006, modified February 16, 2006) | |
| Joint Pls' Trial Ex. 529 | ORDER re vacancies and caseload (Coleman Docket # 1772) (March 03, 2006) | |
| Joint Pls' Trial Ex. 530 | ORDER re need to reduce vacancy rate (Coleman Docket # 1774) (March 09, 2006) | |
| Joint Pls' Trial Ex. 531 | ORDER setting hearing (Coleman Docket # 1775) (March 09, 2006) | |
| Joint Pls' Trial Ex. 532 | ORDER setting joint hearing with Marciano Plata et al. v Arnold Schwarzenegger et al., No. C01-1351 TEH (N.D. Cal.) (Coleman Docket # 1783 ) (April 07, 2006) | |
| Joint Pls' Trial Ex. 533 | ORDER granting an extension of time to file enclosures to Exhibits A to the filed bed plan (Coleman Docket # 1792) (April 25, 2006) | |
| Joint Pls' Trial Ex. 534 | ORDER resetting joint hearing with Marciano Plata, et al. v. Arnold Schwarzenegger, et al., No. C01-1351 TEH (N.D.Cal.) (Coleman Docket # 1796 ) (April 28, 2006) | |
| Joint Pls' Trial Ex. 535 | ORDER to SHOW CAUSE why Stephen W. Mayberg, Ph.D., Director of the CA DMH should not be joined as a defendant in this action (Coleman Docket # 1802) (May 02, 2006) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 536 | ORDER re 15th round monitoring report and mental health care for inmates in reception centers who have been identified as requiring an EOP (EOP) level care (Coleman Docket # 1803 ) (May 02, 2006) | |
| Joint Pls' Trial Ex. 537 | ORDER requiring draft agreement reached between the DMH and the US Department of Justice concerning allegations brought under the Civil Rights of Institutionalized Persons Act (CRIPA) be served upon plts' counsel and filed under seal with this court. (Coleman Docket # 1805 ) (May 03, 2006) | |
| Joint Pls' Trial Ex. 538 | ORDER re discovery conference, Revised Program Guide and response to Stephen Mayberg's 5/17/06 Response (Coleman Docket # 1822) (May 25, 2006) | |
| Joint Pls' Trial Ex. 539 | ORDER re privilege issues (Coleman Docket # 1824 ) (May 30, 2006) | |
| Joint Pls' Trial Ex. 540 | ORDER re plan re suicides in Ad Seg units (Coleman Docket # 1830) (June 08, 2006) | |
| Joint Pls' Trial Ex. 541 | ORDER requiring production of documents withheld under deliberative process privilege claim (Coleman Docket # 1837 ) (June 12, 2006) | |
| Joint Pls' Trial Ex. 542 | ORDER denying request for stay (Coleman Docket # 1840) (June 14, 2006) | |
| Joint Pls' Trial Ex. 543 | ORDER to Show Cause why James A. Tilton should not be held in contempt of court (Coleman Docket # 1843 ) (June 15, 2006) | |
| Joint Pls' Trial Ex. 544 | ORDER discharging OSC (Coleman Docket # 1847) (June 19, 2006) | |
| Joint Pls' Trial Ex. 545 | SPECIAL MASTER'S REPORT with attachments (Coleman Docket # 1851) (June 21, 2006, modified July 28, 2006) | |
| Joint Pls' Trial Ex. 546 | ORDER re producing budget requests (Coleman Docket # 1852) (June 21, 2006) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 547 | ORDER joining Stephen M. Mayberg, Ph.D., Director of the DMH as a defendant in the action (Coleman Docket # 1855 ) (June 28, 2006) | |
| Joint Pls' Trial Ex. 548 | ORDER RE: KERN VALLEY STATE PRISON, SELF CERTIFICATION (Coleman Docket # 1866) (June 30, 2006) | |
| Joint Pls' Trial Ex. 549 | STIPULATION and PROPOSED ORDER Regarding Revision of Suicide Policy Permitting Video Monitoring of Inmates on Suicide Watch (Coleman Docket # 1872 ) (July 05, 2006) | |
| Joint Pls' Trial Ex. 550 | ORDER re staffing to implement the court-approved provisions of the Revised Program Guides (Coleman Docket #  1899 ) (July 17, 2006) | |
| Joint Pls' Trial Ex. 551 | ORDER production of sealed documents (Coleman Docket # 1903)  (July 20, 2006) | |
| Joint Pls' Trial Ex. 552 | ORDER waiving CA Public Contract Code section 10808 to approve the physical modifications of the Locked Observation Unit at CA Men's Colony (Coleman Docket # 1904 ) (July 20, 2006) | |
| Joint Pls' Trial Ex. 553 | SPECIAL MASTER'S SUPPLEMENTAL REPORT with attachments (Coleman Docket # 1921 ) (July 28, 2006) | |
| Joint Pls' Trial Ex. 554 | ORDER joining Michael Genest, Director of the CA Dept. of Finance, is joined in his afficial capacity as a dft in this action (Coleman Docket # 1922) (July 28, 2006) | |
| Joint Pls' Trial Ex. 555 | AMENDED ORDER joining Michael Genest, Director of CA Dept. of Finance, is joined in his official capacity as a dft in this action (Coleman Docket # 1929) (August 01, 2006) | |
| Joint Pls' Trial Ex. 556 | STIPULATION and ORDER re Revision of Suicide Policy Permitting Video Monitoring of Inmates on Suicide Watch Status (Coleman Docket # 1937) (August 08, 2006) | |
| Joint Pls' Trial Ex. 557 | ORDER re ASH/CMF Bed Plan (Coleman Docket # 1962 ) (August 23, 2006, modified August 24, 2006) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 558 | STIPULATION and ORDER re due date for the final plan addressing suicide trends in the Ad Seg units may be extended (Coleman Docket # 1967 ) (September 11, 2006) | |
| Joint Pls' Trial Ex. 559 | STIPULATION and ORDER approving above stipulation of the parties re clinical competency and criteria (Coleman Docket # 1968 ) (September 11, 2006) | |
| Joint Pls' Trial Ex. 560 | REVISED RECOMMENDATIONS by Special Master re 1969 on Defendants' Interim and Long Term Plans for the Provision of Acute and Intermediate Inpatient Beds and MHCB (Coleman Docket # 1994 ) (October 10, 2006, modified October 11, 2006) | |
| Joint Pls' Trial Ex. 561 | ORDER adopting revised recommendations of the Special Master and re various mental health care issues (Coleman Docket # 1998 ) (October 20, 2006) | |
| Joint Pls' Trial Ex. 562 | ORDER re Objections to adequacy of defendants' plan (Coleman Docket # 2015) (November 02, 2006) | |
| Joint Pls' Trial Ex. 563 | MINUTES (Text Only) for TRO re out of state transfer (Coleman Docket # 2021) (November 03, 2006) | |
| Joint Pls' Trial Ex. 564 | ORDER granting extension for defs to file and serve a response to plts' objections to dfts' submitted plan to address suicides in Ad Seg units (Coleman Docket # 2046 ) (November 16, 2006) | |
| Joint Pls' Trial Ex. 565 | ORDER re compensation of  CDCR clinicians who travel to the out-of-state site and perform the screenings (Coleman Docket # 2077) (December 13, 2006) | |
| Joint Pls' Trial Ex. 566 | SIXTEENTH MORNITORING REPORT by J Michael Keating, Jr. with attachments (Coleman Docket # 2081) (December 14, 2006) | |
| Joint Pls' Trial Ex. 567 | SUPPLEMENT to the Sixteenth Monitoring Report with attachments (Coleman Docket # 2082 ) (December 15, 2006) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 568 | ORDER re schedule of pay for CDCR mental health clinicians contained in Exhibit T to the special master's sixteenth round monitoring report (Coleman Docket # 2083) (December 15, 2006) | |
| Joint Pls' Trial Ex. 569 | REPORT AND RECOMMENDATION on dfts' Plan to Prevent Suicides in Ad Seg by J Michael Keating, Jr. (Coleman Docket # 2084) (December 18, 2006, modified December 19, 2006) | |
| Joint Pls' Trial Ex. 570 | ORDER requiring dfts to file and serve a response to plaintiffs' December 18, 2006 response special master's sixteenth round monitoring report (Coleman Docket # 2089) (December 19, 2006) | |
| Joint Pls' Trial Ex. 571 | ORDER granting dfts' request to file the revised long-range plan for the provision of acute and intermediate inpatient beds and the provision of EOP (EOP) beds (Coleman Docket # 2093) (December 20, 2006) | |
| Joint Pls' Trial Ex. 572 | SUPPLEMENTAL STATUS REPORT of the Swap of Acute Inpatient Beds between CMF and ASH and Delays in transfers to MHCB (Coleman Docket # 2117)  (January 22, 2007, modified January 23, 2007) | |
| Joint Pls' Trial Ex. 573 | ORDER re coordination among cases (Coleman Docket # 2119) (January 25, 2007) | |
| Joint Pls' Trial Ex. 574 | STATUS REPORT on plts' Response to the 16th Report on compliance seeking salary enhancements for Dept of Mental Health Clinicians  by J Michael Keating, Jr. with attachments (Coleman Docket #2121 )  (January 30, 2007, modified February 1, 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 575 | ORDER approving sealing of information containing or indicating the confidential nature of the identities of those CDCR psychiatrists hired before 2006 who do not meet minimum credentialing criteria (Coleman Docket #2131 )  (February 06, 2007) | |
| Joint Pls' Trial Ex. 576 | STATUS REPORT by J Michael Keating, Jr. (Coleman Docket #2133 )  (February 07, 2007) | |
| Joint Pls' Trial Ex. 577 | ORDER requiring dfts to submit to the court the product of an assessment and a corresponding plan (Coleman Docket #2134 ) (February 07, 2007) | |
| Joint Pls' Trial Ex. 578 | ORDER approving dfts' 10/2/06 plan, as amended in their 12/1/06 filing (Coleman Docket # 2139)  (February 12, 2007) | |
| Joint Pls' Trial Ex. 579 | ORDER granting dfts' request for an extension of time to respond to Special Master Keating's Report on Dfts' Long-Range Bed Plan of December 2006 (Coleman Docket # 2146) (February 23, 2007) | |
| Joint Pls' Trial Ex. 580 | ORDER adopting supplemental report of the special master filed 1/22/07 (Coleman Docket #2156 )  (March 09, 2007) | |
| Joint Pls' Trial Ex. 581 | ORDER requiring dfts to review their "Procedures for Mental Health Assessment of Inmate Indecent Exposure and Treatment for Exhibitionism" (Coleman Docket # 2157)  (March 12, 2007) | |
| Joint Pls' Trial Ex. 582 | ORDER requiring dfts to implement forthwith paragraph 4 of this court's order dated March 7, 2005 which required defendants to collect data and report on referrals and transfers to DMH (DMH) programs (Coleman Docket # 2158)  (March 12, 2007) | |
| Joint Pls' Trial Ex. 583 | SUPPLEMENT by J Michael Keating, Jr. with attachments (Coleman Docket #2162 )  (March 16, 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 584 | ORDER adopting special master's report re 50-bed mental health crisis bed units at California Medical Facility and California Men's Colony (Coleman Docket #2173 )  (March 27, 2007) | |
| Joint Pls' Trial Ex. 585 | ORDER approving the plan to construct twenty permanent psychiatric services unit (PSU) beds at California Institution for Women. (Coleman Docket #2178 )  (March 28, 2007) | |
| Joint Pls' Trial Ex. 586 | ORDER adopting special master's report and requiring dfts to file a supplemental report which addresses CDCR's relationship with DMH and CDCR's consolidation plan. (Coleman Docket #2200 ) (April 17, 2007, modified April 19 & 23, 2007) | |
| Joint Pls' Trial Ex. 587 | ORDER continuing hearing on plts' MOTION For Emergency Relief re plan for addressing the staffing vacancies that affect class members in this action together with an evaluation of the efficacy of the plan (Coleman Docket #2204 )   (April 25, 2007) | |
| Joint Pls' Trial Ex. 588 | SUPPLEMENT by J Michael Keating, Jr. with attachment (Coleman Docket #2208 )  (May 01, 2007, modified on May 2, 2007) | |
| Joint Pls' Trial Ex. 589 | ORDER requiring supplemental briefs re pltfs'  MOTION To Convene a Three Judge Panel to Limit the Prison Population (Coleman Docket # 2209) (May 04, 2007) | |
| Joint Pls' Trial Ex. 590 | ORDER re pay parity, admission to ASH (Coleman Docket # 2236)  (May 23, 2007) | |
| Joint Pls' Trial Ex. 591 | ORDER adopting the Special Master's 5/1/07  Supplemental Report and recommendations re termination of bed swap between California Medical Facility and Atascadero State Hospital (Coleman Docket #2237 )  (May 23, 2007) | |
| Joint Pls' Trial Ex. 592 | ORDER granting time to file and serve a response to the request for court approval of certain agreements (Coleman Docket #2247 )  (May 29, 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 593 | ORDER re extension of time to file and serve the report and plan for improvement of EOPs in Ad Seg units (Coleman Docket #2275 )  (June 13, 2007) | |
| Joint Pls' Trial Ex. 594 | ORDER GRANTING Defendants' Request for Extension of Time to file a supplemental report required by this court's 4/17/07 order (Coleman Docket #2299 )  (June 28, 2007) | |
| Joint Pls' Trial Ex. 595 | ORDER APPROVING the six identified coordination agreements (Coleman Docket #2300 )  (June 28, 2007) | |
| Joint Pls' Trial Ex. 596 | ORDER modifying the paragraph three of the 0rder re Modify Licensure of Intermediate Care Facility/Day Treatment Program at CMF (Coleman Docket #2321 )  (July 24, 2007) | |
| Joint Pls' Trial Ex. 597 | SPECIAL MASTER'S PSYCHIATRIC EXPERTS' REVIEW of Completed Suicides in the California Department of Corrections and Rehabilitation in Calendar Years 1999 through 2004 by J Michael Keating, Jr. (Coleman Docket # 2339)  (July 31, 2007) | |
| Joint Pls' Trial Ex. 598 | ORDER GRANTING Request for Extension of Time to file proof that cardiopulmonary resuscitation refresher training was accomplished and file a plan to address welfare checks in Ad Seg units (Coleman Docket # 2341)  (August 01, 2007) | |
| Joint Pls' Trial Ex. 599 | ORDER that the special master shall meet and confer with the parties concerning the adequacy of the plan and shall report to the court thereon in his twentieth round monitoring report (Coleman Docket # 2342)  (August 02, 2007) | |
| Joint Pls' Trial Ex. 600 | ORDER re dfts' plan and need for interim report to the court on the status of ASH admissions for Coleman class members (Coleman Docket #2343 ) (August 02, 2007) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 601 | ORDER re plan for identifying and developing the changes deemed necessary to broaden the impact of the mental health assessment process in prison disciplinary matters on 3CMS inmates and re staff recruitment (Coleman Docket #2345 ) (August 02, 2007) | |
| Joint Pls' Trial Ex. 602 | ORDER GRANTING extension for Defendants tol file the supplemental report on television and radio access in Ad Seg units (Coleman Docket #2371 )  (August 15, 2007) | |
| Joint Pls' Trial Ex. 603 | ORDER denying Plaintiffs' Request for relief (Coleman Docket #2388 )  (August 27, 2007) | |
| Joint Pls' Trial Ex. 604 | ORDER appointing Atty Matthew A. Lopes, Jr. special master in this action as outlined in the court's 12/11/95 order (Coleman Docket #2453 )  (October 09, 2007) | |
| Joint Pls' Trial Ex. 605 | ORDER to SHOW CAUSE why the attached agreement should not be adopted as an order of the court.. (Coleman Docket #2522 )  (November 13, 2007) | |
| Joint Pls' Trial Ex. 606 | ORDER requiring the completion of a total of 1,162 small management yards in Ad Seg by the end of Fiscal Year 2008/2009. (Coleman Docket #2644 )  (January 16, 2008) | |
| Joint Pls' Trial Ex. 607 | ORDER to SHOW CAUSE why the attached agreement should not be adopted as an order of the court (Coleman Docket #2663 ) (February 04, 2008) | |
| Joint Pls' Trial Ex. 608 | ORDER approving construction agreement and  the status of the construction of 5,000 mental health beds and 5,000 medical beds that is the subject of paragraph 3 of the construction agreement (Coleman Docket #2696 )  (February 26, 2008) | |
| Joint Pls' Trial Ex. 609 | ORDER approving coordination agreement regarding information technology is approved (Coleman Docket #2711 )  (March 10, 2008) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 610 | ORDER to show cause why agreement should not be adopted as an order of the court (Coleman Docket # 2715)  (March 13, 2008) | |
| Joint Pls' Trial Ex. 611 | ORDER APPROVING Stipulation and ORDER re the development proposal (Coleman Docket #2730 )  (March 21, 2008) | |
| Joint Pls' Trial Ex. 612 | ORDER re Inclusion of Osteopaths in Mental Health Services Delivery Systems (Coleman Docket #2746 )  (April 08, 2008) | |
| Joint Pls' Trial Ex. 613 | AMENDED ORDER requiring dfts to amend their December 2006 mental health bed plan, as supplemented by the bed plan of August 2007 (Coleman Docket #2757)  (April 16, 2008) | |
| Joint Pls' Trial Ex. 614 | ORDER MODIFYING 08/23/06 ORDER AND 05/23/07 ORDER re reporting requirements (Coleman Docket # 2758)  (April 16, 2008) | |
| Joint Pls' Trial Ex. 615 | STIPULATION and ORDER granting an extension of time defendants to respond to each of the items listed in numbered paragraphs 6 and 7 of thisCourt's order (Coleman Docket #2772 )  (April 22, 2008) | |
| Joint Pls' Trial Ex. 616 | ORDER GRANTING Defendants' change in scope of California State Prison, Sacramento Project (Coleman Docket #2861 ) (July 08, 2008) | |
| Joint Pls' Trial Ex. 617 | ORDER to SHOW CAUSE why agreement should not be adopted as an order of the court (Coleman Docket # 3012) (September 05, 2008) | |
| Joint Pls' Trial Ex. 618 | SPECIAL MASTER'S 20th MONITORING REPORT-PART A by Matthew A Lopes, Jr. with attachments (Coleman Docket # 3029) (September 12, 2008) | |
| Joint Pls' Trial Ex. 619 | SPECIAL MASTERS REPORT on suicides of 2006 by Matthew A Lopes, Jr. with attachments (Coleman Docket # 3030) (September 12, 2008) | |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 620 | ORDER re various issues (Coleman Docket #3072 )  (October 07, 2008) | |
| Joint Pls' Trial Ex. 621 | ORDER approving Space Coordination Agreement (Coleman Docket # 3073) (October 07, 2008) | |
| Joint Pls' Trial Ex. 622 | ORDER TO SHOW CAUSEre Civil Contempt and Appointment of Interim Receiver Order to Show Cause Hearing set for 7/11/2005 10:00 AM.Any response by defendants to this Order to Show Cause must be filed and served by 6/22/05: plaintiffs shall have until 7/6/05 to fle and serve a reply to defendants' submission.. Signed by Judge Thelton E. Henderson on 5/10/05. (db, COURT STAFF) (Filed on 5/10/2005) (Entered: 05/10/2005) (Plata Docket #294) | |
| Joint Pls' Trial Ex. 623 | ORDER APPOINTING RECEIVER. Signed by Judge Thelton E. Henderson on 2-14-06. (tehlc1, COURT STAFF) (Filed on 2/14/2006) (Entered: 02/14/2006) (Plata Docket #473) | |
| Joint Pls' Trial Ex. 624 | THIRD BI-MONTHLY REPORT Filed by Receiver Robert Sillen. (tn, COURT STAFF) (Filed on 12/5/2006) (Entered: 12/06/2006) (Plata Docket # 581) | |
| Joint Pls' Trial Ex. 625 | DECLARATION of Kathryn P. Jett In Support of re 667 Defendants' Report In Response To The Court's February 15, 2007 Order filed byB. Timothy Gage, Robert Presley, Arnold Schwarzenegger. (Tama, Samantha) (Filed on 5/16/2007) (Entered: 05/16/2007) (Plata Docket # 669) | |
| Joint Pls' Trial Ex. 626 | DECLARATION of Deborah Hysen In Support of re 667 Defendants' Report In Response To The Court's February 15, 2007 Order filed byB. Timothy Gage, Robert Presley, Arnold Schwarzenegger. (Tama, Samantha) (Filed on 5/16/2007) (Entered: 05/16/2007) (Plata Docket # 670) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 627 | DECLARATION of Joan Petersilia In Support of re 667 Defendants' Report In Response To The Court's February 15, 2007 Order filed byB. Timothy Gage, Robert Presley, Arnold Schwarzenegger. (Tama, Samantha) (Filed on 5/16/2007) (Entered: 05/16/2007) (Plata Docket # 671) | |
| Joint Pls' Trial Ex. 628 | RESPONSE to Defendants' Brief Re: Expert Panel's Report On Reentry And Recidivism And Its Relation To Pending Motion To Convene A Three-Judge Panel by Arnold Schwarzenegger. (Antonen, Charles) (Filed on 7/11/2007) (Entered: 07/11/2007) (Plata Docket # 765) | |
| Joint Pls' Trial Ex. 629 | Declaration Of Joan Petersilia In Support of Defendants' Additional Briefing On Plaintiff's Motion To Convene Three-Judge Court filed byArnold Schwarzenegger. (Antonen, Charles) (Filed on 7/11/2007) (Entered: 07/11/2007) (Plata Docket # 766) | |
| Joint Pls' Trial Ex. 630 | Declaration Of Kathryn Jett In Support of Defendants' Additional Briefing On Plaintiffs' Motion To Convene Three-Judge Court filed byArnold Schwarzenegger. (Antonen, Charles) (Filed on 7/11/2007) (Entered: 07/11/2007) (Plata Docket # 767) | |
| Joint Pls' Trial Ex. 631 | ORDER by Judge Thelton E. Henderson granting 561 Plaintiffs' motion to convene three-judge court. (tehlc3, COURT STAFF) (Filed on 7/23/2007) (Entered: 07/23/2007) (Plata Docket # 780) | |
| Joint Pls' Trial Ex. 632 | ORDER by Judges Stephen Reinhardt, Lawrence K. Karlton, and Thelton E. Henderson bifurcating proceedings before three-judge court and setting deadlines for Phase I. (tehlc3, COURT STAFF) (Filed on 10/10/2007) (Entered: 10/10/2007) (Plata Docket # 880) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 633 | ORDER staying proceedings. All pretrial and trial dates in the three-judge court proceedings are vacated. 1002 Defendants' motion for reconsideration is denied. Defendants' request for additional time to review and revise privilege logs is granted in part. Signed by Judges Stephen Reinhardt, Lawrence K. Karlton, and Thelton E. Henderson on 12/14/07. (tehlc3, COURT STAFF) (Filed on 12/14/2007) Modified on 12/14/2007 (tehlc3, COURT STAFF). (Entered: 12/14/2007) (Plata Docket # 1017) | |
| Joint Pls' Trial Ex. 634 | ORDER appointing new Receiver. Signed by Judge Thelton E. Henderson on 01/23/08. (tehlc3, COURT STAFF) (Filed on 1/23/2008) (Entered: 01/23/2008) (Plata Docket # 1063) | |
| Joint Pls' Trial Ex. 635 | NOTICE by J. Clark Kelso Notice of Filing of the Receiver's Turnaround Plan of Action (Dodd, Martin) (Filed on 6/6/2008) (Entered: 06/06/2008) (Plata Docket # 1229) | |
| Joint Pls' Trial Ex. 636 | ORDER for pretrial preparation for three-judge court proceedings. Signed by Judges Stephen Reinhardt, Lawrence K. Karlton, and Thelton E. Henderson on 07/02/08. (tehlc3, COURT STAFF) (Filed on 7/2/2008) (Entered: 07/02/2008) (Plata Docket # 1294) | |
| Joint Pls' Trial Ex. 637 | MOTION to Compel Notice of Motion And Motion Of Receiver J. Clark Kelso For Order Adjudging Defendants In Contempt For Failure To Fund Receiver's Remedial Projects And/Or For An Order Compelling Defendants To Fund Such Projects filed by J. Clark Kelso. Motion Hearing set for 9/22/2008 10:00 AM in Courtroom 12, 19th Floor, San Francisco. (Dodd, Martin) (Filed on 8/13/2008) (Entered: 08/13/2008) (Plata Docket # 1379) | |
| Joint Pls' Trial Ex. 638 | DECLARATION of Receiver J. Clark Kelso in Support of 1379 MOTION to Compel (Plata Docket #1380) (Filed on 08/13/08) (Entered 8/13/08) | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 639 | Transcript of Schwarzenegger's Press Conference to Unveil Comprehensive Prison Reform Proposal, 12/21/06, (Plata Docket # 1421-2)  (pp. 9-21) | |
| Joint Pls' Trial Ex. 640 | Uncertainty in the Ranks over Prison Plan: Schwarzenegger's Proposal Not Enough Say Two of His Officials" by James Sterngold, SFGATE.com, 7/23/06, (Plata Docket # 1421-6)  (pp. 2-5) | |
| Joint Pls' Trial Ex. 641 | Receiver's Letter to Schwarzenegger, 7/16/08, (Plata Docket # 1421-3) (pp. 4-5) | |
| Joint Pls' Trial Ex. 642 | Schwarzenegger's Letter to Receiver, 7/25/08, (Plata Docket # 1421-3) (pp. 2-3) | |
| Joint Pls' Trial Ex. 643 | Governor's Budget Summary 2008-2009, Corrections and Rehabilitation, (Plata Docket # 1421-4) (pp. 12-26) | |
| Joint Pls' Trial Ex. 644 | Gore Letter to Gov Deukmejian, 7/16/07, (Plata Docket # 1421-5) (pp. 25-26). | |
| Joint Pls' Trial Ex. 645 | Governor's Meeting with Legislative Leaders on Prisons Agenda | DOF005262-DOF005263 |
| Joint Pls' Trial Ex. 646 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville (August 31, 2008) | |
| Joint Pls' Trial Ex. 647 | Institutional and Camp Design Bed Capacity and Population, June 30, 1983 - June 30, 2003 | |
| Joint Pls' Trial Ex. 648 | Monthly CDCR Population, August 31, 2008 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0808.pdf |
| Joint Pls' Trial Ex. 649 | DMH Referrals for DMH Acute Referrals from MHCB since last Coleman Round in 10/07 (Stewart 7/19/08 Expert Tour, SVSP) | |
| Joint Pls' Trial Ex. 650 | A Look At AB 900 One Year Later … Nothing, State Senator George Runner and Assemblyman Todd Spitzer (July 24, 2008) | LEGIS0000139 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 651 | Santa Clara County Proposed Capital Improvement Project Budget 2008-09 (May 6, 2008) | |
| Joint Pls' Trial Ex. 652 | County of San Diego Adopted Operations Plan Fiscal Years 2006-2007 & 2007-2008 | |
| Joint Pls' Trial Ex. 653 | County of San Diego Adopted Operational Plan Fiscal Years 2007-2008 & 2008-2009 | |
| Joint Pls' Trial Ex. 654 | County of Sonoma, California Final Budget 2008-2009 | |
| Joint Pls' Trial Ex. 655 | Amador County Final Budget 03-04 | |
| Joint Pls' Trial Ex. 656 | Amador County Final Budget 05-06 | |
| Joint Pls' Trial Ex. 657 | Amador County Final Budget Fiscal Year July 1, 2006 to Juno 30, 2007 | |
| Joint Pls' Trial Ex. 658 | Amador County FY 2008-09 Budget, Departmental Budgets | E_COL006924-E_COL006970 |
| Joint Pls' Trial Ex. 659 | Amador County FY 2008-09 Budget, Departmental Budgets | E_COL006971-E_COL007000 |
| Joint Pls' Trial Ex. 660 | Amador County FY 2008-09 Budget, Summary of Special District Budgets | E_COL007001-E_COL007048 |
| Joint Pls' Trial Ex. 661 | Amador County FY 2008-09 Final Budget | E_COL007049-E_COL007090 |
| Joint Pls' Trial Ex. 662 | County of Amador Summary of Special District Budgets for Fiscal Year 2007-2008 | |
| Joint Pls' Trial Ex. 663 | Amador County Departmental Budgets 07-08 | |
| Joint Pls' Trial Ex. 664 | Amador County Departmental Budgets 08-09 | |
| Joint Pls' Trial Ex. 665 | Amador County Districts and Other Budgets 07-08 | |
| Joint Pls' Trial Ex. 666 | Amador County Districts and Other Budgets 08-09 | |
| Joint Pls' Trial Ex. 667 | Amador County Midyear Budget Update March 11, 2008 | |
| Joint Pls' Trial Ex. 668 | LA County 2007-2008 Final Adopted Budget | |
| Joint Pls' Trial Ex. 669 | LA County News Release "County Budget: Solid", April 16, 2008 | |
| Joint Pls' Trial Ex. 670 | LA County Annual Report 2004-2005 | |
| Joint Pls' Trial Ex. 671 | LA County: County of Los Angeles 2005-06 Final Budget | |
| Joint Pls' Trial Ex. 672 | LA County: The County of Los Angeles Annual Report 2005-2006 | |
| Joint Pls' Trial Ex. 673 | LA County 2005-06 Final Adopted Budget | |
| Joint Pls' Trial Ex. 674 | LA County 2006-2007 Final Budget | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 675 | LA County Annual Report 2006-2007 | |
| Joint Pls' Trial Ex. 676 | LA County Annual Report 2007-2008 | |
| Joint Pls' Trial Ex. 677 | LA County Comprehensive Annual Financial Report, Fiscal Year Ended June 30, 2005 | |
| Joint Pls' Trial Ex. 678 | LA County Progress Report 2004 | |
| Joint Pls' Trial Ex. 679 | LA County 2007-2008 Final Budget | |
| Joint Pls' Trial Ex. 680 | County of Los Angeles Budget Adjustments for 2004 | |
| Joint Pls' Trial Ex. 681 | County of Los Angeles Annual Report for 2005-2006 | |
| Joint Pls' Trial Ex. 682 | LA County Comprehensive Annual Financial Report, Fiscal Year Ended June 30, 2006 | PAC000686 - PAC000715 |
| Joint Pls' Trial Ex. 683 | Sonoma County Final Budget 2007-2008 | |
| Joint Pls' Trial Ex. 684 | Sonoma County Fiscal Year 08-09 Final Budget Hearings, August 18, 2008 | |
| Joint Pls' Trial Ex. 685 | Santa Clara County Proposed Five Year Financial Plan 2009-2010 through 2013-2014, May 13, 2008 | |
| Joint Pls' Trial Ex. 686 | Santa Clara Capital Improvement Project Budget 2007-2008, Five Year Financial Plan 2008/9-2012-13 | |
| Joint Pls' Trial Ex. 687 | Santa Clara Annual Budget 2007-2008 | COL0023892 |
| Joint Pls' Trial Ex. 688 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2002 | |
| Joint Pls' Trial Ex. 689 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2003 | |
| Joint Pls' Trial Ex. 690 | San Mateo County - Comprehensive Annual Financial Report for 2007 | |
| Joint Pls' Trial Ex. 691 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2004 | |
| Joint Pls' Trial Ex. 692 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2005 | |
| Joint Pls' Trial Ex. 693 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2006 | |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 694 | County of San Diego Adopted Operational Plan, Fiscal Years 2006-2007 & 2007-2008 | |
| Joint Pls' Trial Ex. 695 | County of San Diego Adopted Operational Plan, Fiscal Years 2007-2008 & 2008-2009 | |
| Joint Pls' Trial Ex. 696 | San Joaquin County 2008-2009 Budget re: Public Improvement | E_COL003887-E_COL003893 |
| Joint Pls' Trial Ex. 697 | San Joaquin County 2008-2009 Budget re: Contingencies | E_COL003894-E_COL003894 |
| Joint Pls' Trial Ex. 698 | Santa Clara City Proposed Capital Improvement Project Budget 2008-2009 | E_COL003895-E_COL004240 |
| Joint Pls' Trial Ex. 699 | San Diego County Adopted Operational Plan, FY 2007-2008 & 2008-2009 | E_COL004241-E_COL004824 |
| Joint Pls' Trial Ex. 700 | San Diego County Adopted Operational Plan, FY 2006-2007 & 2007-2008 | E_COL004825-E_COL005331 |
| Joint Pls' Trial Ex. 701 | Santa Clara City Proposed Annual Budget 2008-2009 | E_COL005332-E_COL005824 |
| Joint Pls' Trial Ex. 702 | Sonoma County Final Budget 2007-2008 | E_COL005825-E_COL006208 |
| Joint Pls' Trial Ex. 703 | Sonoma County Administrator letter re: FY 08-09 Final Budget Hearings | E_COL006209-E_COL006235 |
| Joint Pls' Trial Ex. 704 | Yolo County Budget, FY 2007-08, section re: Agriculture, Parks & Resources | E_COL006237-E_COL006253 |
| Joint Pls' Trial Ex. 705 | Yolo County Budget, FY 2008-09, section re: Agriculture, Parks & Resources | E_COL006254-E_COL006277 |
| Joint Pls' Trial Ex. 706 | Yolo County Budget, FY 2007-08, section re: Appendices & Index | E_COL006278-E_COL006327 |
| Joint Pls' Trial Ex. 707 | Yolo County Budget, FY 2008-09, section re: Appendix & Glossary | E_COL006328-E_COL006379 |
| Joint Pls' Trial Ex. 708 | Yolo County Budget, FY 2007-08, section re: General Government | E_COL006380-E_COL006446 |
| Joint Pls' Trial Ex. 709 | Yolo County Budget, FY 2007-08, section re: Health & Human Services | E_COL006447-E_COL006483 |
| Joint Pls' Trial Ex. 710 | Yolo County Budget, FY 2008-09, section re: Index | E_COL006484-E_COL006487 |
| Joint Pls' Trial Ex. 711 | Yolo County Budget, FY 2007-08, section re: Law & Justice Services | E_COL006488-E_COL006539 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 712 | Yolo County Budget, FY 2007-08, section re:  Message & Intro | E_COL006540-E_COL006583 |
| Joint Pls' Trial Ex. 713 | Yolo County Budget, FY 2007-08, section re:  Planning & Public Works | E_COL006584-E_COL006620 |
| Joint Pls' Trial Ex. 714 | Yolo County Budget, FY 2008-09, section re: Capital Improvements | E_COL006621-E_COL006632 |
| Joint Pls' Trial Ex. 715 | Yolo County Budget, FY 2007-08, section re: Capital Improvements | E_COL006633-E_COL006641 |
| Joint Pls' Trial Ex. 716 | Yolo County Budget, FY 2008-09, section re: General Government | E_COL006642-E_COL006725 |
| Joint Pls' Trial Ex. 717 | Yolo County Budget, FY 2008-09, section re: Health & Human Services | E_COL006726-E_COL006769 |
| Joint Pls' Trial Ex. 718 | Yolo County Recommended Budget, FY 2008-09  Introduction | E_COL006770-E_COL006809 |
| Joint Pls' Trial Ex. 719 | Yolo County Budget, FY 2008-09, section re: Law & Justice | E_COL006810-E_COL006873 |
| Joint Pls' Trial Ex. 720 | Yolo County Budget, FY 2008-09, section re: Planning & Public Works | E_COL006874-E_COL006917 |
| Joint Pls' Trial Ex. 721 | Chart titled "Twenty-four Counties Overall Crime Rate 1996-2006 and Capacity Releases 1996-2006" produced in connection with | BK 00001 |
| Joint Pls' Trial Ex. 722 | Chart titled "Amador County Crime Rate 1986-2006 and Capacity Releases 1998-2006" produced in connection with Dr. Krisberg's | BK 00002 |
| Joint Pls' Trial Ex. 723 | Chart titled "Butte County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00003 |
| Joint Pls' Trial Ex. 724 | Chart titled "Calaveras County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00004 |
| Joint Pls' Trial Ex. 725 | Chart titled "El Dorado County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00005 |
| Joint Pls' Trial Ex. 726 | Chart titled "Fresno County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00006 |
| Joint Pls' Trial Ex. 727 | Chart titled "Humboldt County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00007 |
| Joint Pls' Trial Ex. 728 | Chart titled "Inyo County Crime Rate 1986-2006 and Capacity Releases 2005-2006" produced in connection with Dr. Krisberg's | BK 00008 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 729 | Chart titled "Kern County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00009 |
| Joint Pls' Trial Ex. 730 | Chart titled "Los Angeles County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00010 |
| Joint Pls' Trial Ex. 731 | Chart titled "Los Angeles County Number of Crime Reported 1986-2006 and Capacity Releases 1996-2006" produced in | BK 00011 |
| Joint Pls' Trial Ex. 732 | Chart titled "Merced County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00012 |
| Joint Pls' Trial Ex. 733 | Chart titled "Orange County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00013 |
| Joint Pls' Trial Ex. 734 | Chart titled "Placer County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00014 |
| Joint Pls' Trial Ex. 735 | Chart titled "San Benito County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00015 |
| Joint Pls' Trial Ex. 736 | Chart titled "San Diego County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00016 |
| Joint Pls' Trial Ex. 737 | Chart titled "San Joaquin County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00017 |
| Joint Pls' Trial Ex. 738 | Chart titled "San Mateo County Crime Rate 1986-2006 and Capacity Releases 2002-2006" produced in connection with Dr. | BK 00018 |
| Joint Pls' Trial Ex. 739 | Chart titled "Santa Barbara County Crime Rate 1986-2006 and Capacity Releases 1997-2006" produced in connection with Dr. | BK 00019 |
| Joint Pls' Trial Ex. 740 | Chart titled "Shasta County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00020 |
| Joint Pls' Trial Ex. 741 | Chart titled "Solano County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00021 |
| Joint Pls' Trial Ex. 742 | Chart titled "Stanislaus County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00022 |
| Joint Pls' Trial Ex. 743 | Chart titled "Tehama County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. | BK 00023 |
| Joint Pls' Trial Ex. 744 | Chart titled "Tuolomne County Crime Rate 1986-2006 and Capacity Releases 1998-2006" produced in connection with Dr. | BK 00024 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 745 | Chart titled "Ventura County Crime Rate 1986-2006 and Capacity Releases 2004-2006" produced in connection with Dr. Krisberg's | BK 00025 |
| Joint Pls' Trial Ex. 746 | Chart titled "Yolo County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's | BK 00026 |
| Joint Pls' Trial Ex. 747 | Releases by County" produced in connection with Dr. Krisberg's deposition | BK 00027 |
| Joint Pls' Trial Ex. 748 | Releases by County (Not including Los Angeles, Orange, San Diego)" produced in connection with Dr. Krisberg's deposition | BK 00028 |
| Joint Pls' Trial Ex. 749 | Exhibit 2 to Bonnie Dumanis Deposition:  Evaluation Report on the SB 618 Program | |
| Joint Pls' Trial Ex. 750 | Photo, Stand alone – rm 116, "wet holding cell", Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-1 |
| Joint Pls' Trial Ex. 751 | Photo, Stand alone – rm 116, "wet holding cell", Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-2 |
| Joint Pls' Trial Ex. 752 | Photo, Stand alone – rm 116, "wet holding cell", Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-3 |
| Joint Pls' Trial Ex. 753 | Photo, Holding cell in LPT office, rm 133, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-4 |
| Joint Pls' Trial Ex. 754 | Photo, Holding cell in LPT office, rm 133, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-5 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 755 | Photo, Cell 102, not occupied, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-6 |
| Joint Pls' Trial Ex. 756 | Photo, Cell 102, not occupied, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-7 |
| Joint Pls' Trial Ex. 757 | Photo, Stand alone – observation window and tier, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-8 |
| Joint Pls' Trial Ex. 758 | Photo, ASU Stand-Alone rotunda holding cell, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-9 |
| Joint Pls' Trial Ex. 759 | Photo, A-2 dorms, A-section, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-10 |
| Joint Pls' Trial Ex. 760 | Photo, A Yard – Alpha Gym – beds, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-11 B |
| Joint Pls' Trial Ex. 761 | Photo, A Yard – Alpha Gym – beds, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-12 B |
| Joint Pls' Trial Ex. 762 | Photo, A Yard – Alpha Gym – toilets, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-13 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 763 | Photo, A Yard – Chapel, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-14 |
| Joint Pls' Trial Ex. 764 | Photo, Chapel library, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-15 |
| Joint Pls' Trial Ex. 765 | Photo, Chapel library, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-16 |
| Joint Pls' Trial Ex. 766 | Photo, B Yard – Gym, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-17 B |
| Joint Pls' Trial Ex. 767 | Photo, B Yard – Gym, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-18 |
| Joint Pls' Trial Ex. 768 | Photo, C-6, A Section - tier, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-19 |
| Joint Pls' Trial Ex. 769 | Photo, C-6, A Section - tier, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-20 |
| Joint Pls' Trial Ex. 770 | Photo, C-6, A Section – cell 109, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-21 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 771 | Photo, C-6, A Section – cell 109, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-22 |
| Joint Pls' Trial Ex. 772 | Photo, CTC-- Observation cell #224, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-23 |
| Joint Pls' Trial Ex. 773 | Photo, CTC-- Observation cell #224, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-24 |
| Joint Pls' Trial Ex. 774 | Photo, CTC – rm 203 psychiatrists' office, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-25 |
| Joint Pls' Trial Ex. 775 | Photo, CTC -- rm 203 holding cell in office, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-26 |
| Joint Pls' Trial Ex. 776 | Photo, CTC – rm 203 psychiatrists' office, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-27 |
| Joint Pls' Trial Ex. 777 | Photo, E – 4C day room floor bunks, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-28 |
| Joint Pls' Trial Ex. 778 | Photo, E-4-141; day room toilet, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-29 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 779 | Photo, E-4-141; day room toilet, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-30 |
| Joint Pls' Trial Ex. 780 | Photo, E-1 ad seg 132 treatment space, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-31 |
| Joint Pls' Trial Ex. 781 | Photo, E1 ad seg 133 treatment space, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-32 |
| Joint Pls' Trial Ex. 782 | Photo, E1 ad seg 133 treatment space, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-33 |
| Joint Pls' Trial Ex. 783 | Photo, E-1 ad seg holding cells 1-4, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-34 |
| Joint Pls' Trial Ex. 784 | Photo, E-1 ad seg holding cells 5-8, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-35 |
| Joint Pls' Trial Ex. 785 | Photo, E1 ad seg mental health clinician area, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-36 |
| Joint Pls' Trial Ex. 786 | Photo, E1 ad seg mental health clinician area, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-37 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 787 | Photo, CTC, rm 203 – bulletin board treatment room, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-38 |
| Joint Pls' Trial Ex. 788 | Photo, CTC, rm 203 – bulletin board treatment room, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-39 |
| Joint Pls' Trial Ex. 789 | Photo, Safety cell rm 202, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-40 |
| Joint Pls' Trial Ex. 790 | Photo, Safety cell rm 202, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-41 |
| Joint Pls' Trial Ex. 791 | Photo, TTA holding cell sign, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-42 |
| Joint Pls' Trial Ex. 792 | Photo, TTA holding cell, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person, | SATF-43 |
| Joint Pls' Trial Ex. 793 | Photo, TTA holding cell, Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person, | SATF-44 |
| Joint Pls' Trial Ex. 794 | Photo, RC Holding cells - Bldg 5, yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-1 B |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 795 | Photo, RC in process - Bldg 5, Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-2 |
| Joint Pls' Trial Ex. 796 | Photo, RC in process - Bldg 5, Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-3 |
| Joint Pls' Trial Ex. 797 | Photo, RC screening tables - Bldg 5, Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-4 |
| Joint Pls' Trial Ex. 798 | Photo, RC – bad beds - Bldg 3, Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-5 |
| Joint Pls' Trial Ex. 799 | Photo, RC – benches for group - Bldg 3, Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-6 |
| Joint Pls' Trial Ex. 800 | Photo, RC gym beds - Yard 3 gym, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-7 B |
| Joint Pls' Trial Ex. 801 | Photo, RC gym beds - Yard 3 gym, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-8 B |
| Joint Pls' Trial Ex. 802 | Photo, RC TV room gym - Yard 3 Gym, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-9 B |
| Joint Pls' Trial Ex. 803 | Photo, RC clinic holding cells - Clinic, Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-10 |
| Joint Pls' Trial Ex. 804 | Photo, RC clinic holding cells - Clinic, Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-11 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 805 | Photo, RC unit office holding cells, Clinic Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-12 |
| Joint Pls' Trial Ex. 806 | Photo, RC chapel group area - Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-13 |
| Joint Pls' Trial Ex. 807 | Photo, RC chapel group area - Yard 3, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-14 |
| Joint Pls' Trial Ex. 808 | Photo, 4B Individual Exercise Modules, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-15 |
| Joint Pls' Trial Ex. 809 | Photo, 4B Individual Exercise Modules, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-16 |
| Joint Pls' Trial Ex. 810 | Photo, 4B-5 - B section, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-18 |
| Joint Pls' Trial Ex. 811 | Photo, 4B-5 - B section, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-19 |
| Joint Pls' Trial Ex. 812 | Photo, 4B dining 3 - Treatment modules, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-20 |
| Joint Pls' Trial Ex. 813 | Photo, 4B dining 3 - Treatment modules, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-21 |
| Joint Pls' Trial Ex. 814 | Photo, 4B Gym, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-22 B |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 815 | Photo, 4B Gym, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-23 B |
| Joint Pls' Trial Ex. 816 | Photo, 4B Gym - Bathroom, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-24 |
| Joint Pls' Trial Ex. 817 | Photo, OHU - Treatment space, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-25 |
| Joint Pls' Trial Ex. 818 | Photo, OHU - Treatment space, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-26 |
| Joint Pls' Trial Ex. 819 | Photo, OHU - Cell, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-27 |
| Joint Pls' Trial Ex. 820 | Photo, OHU - Cell, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-28 |
| Joint Pls' Trial Ex. 821 | Photo, 4A-8 - A-section, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-29 B |
| Joint Pls' Trial Ex. 822 | Photo, 4A-8 - A-section, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-30 |
| Joint Pls' Trial Ex. 823 | Photo, 4A-8 - Office, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-31 |
| Joint Pls' Trial Ex. 824 | Photo, 4A-8 - Office, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-32 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 825 | Photo, 4A between housing units 6 and 5 - Treatment area, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-33 B |
| Joint Pls' Trial Ex. 826 | Photo, 4A between housing units 6 and 5 - Treatment area, Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-34 |
| Joint Pls' Trial Ex. 827 | Photo, D-Yard, Building 1 (ASU Yard Cages), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_1 |
| Joint Pls' Trial Ex. 828 | Photo, D-Yard, Building 1 (ASU Yard Cages), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_2 |
| Joint Pls' Trial Ex. 829 | Photo, D-Yard, Building 1 (ASU Yard Cages), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_3 |
| Joint Pls' Trial Ex. 830 | Photo, D-Yard, Building 1 (ASU Yard Cages), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_4 |
| Joint Pls' Trial Ex. 831 | Photo, D-Yard, Building 1 (ASU Yard Cages), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_5 |
| Joint Pls' Trial Ex. 832 | Photo, D5, A-Pod Picture of Treatment Space on Dayroom Floor, Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_6 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 833 | Photo, D5, A-Pod Picture of Treatment Space on Dayroom Floor, Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_7 |
| Joint Pls' Trial Ex. 834 | Photo, D5, A-Pod Picture of Treatment Space on Dayroom Floor, Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_8 |
| Joint Pls' Trial Ex. 835 | Photo, D5, A-Pod Picture of Treatment Space on Dayroom Floor, Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_9 |
| Joint Pls' Trial Ex. 836 | Photo, D5, A-Pod Picture of Treatment Space on Dayroom Floor, Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_10 |
| Joint Pls' Trial Ex. 837 | Photo, CTC (dry cages / holding cells for people waiting for MHCB to open), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_11 |
| Joint Pls' Trial Ex. 838 | Photo, CTC (dry cages / holding cells for people waiting for MHCB to open), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_12 |
| Joint Pls' Trial Ex. 839 | Photo, CTC (dry cages / holding cells for people waiting for MHCB to open), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_13 |
| Joint Pls' Trial Ex. 840 | Photo, CTC (dry cages / holding cells for people waiting for MHCB to open), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_14 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 841 | Photo, CTC (MHCB Cell), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_15 |
| Joint Pls' Trial Ex. 842 | Photo, CTC (MHCB Cell), Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_16 |
| Joint Pls' Trial Ex. 843 | Photo, Negative Pressure Holding Room in CTC, Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_17 |
| Joint Pls' Trial Ex. 844 | Photo, ZZ Cells, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-1 |
| Joint Pls' Trial Ex. 845 | Photo, ZZ Cells, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-2 |
| Joint Pls' Trial Ex. 846 | Photo, ZZ Cells, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-3 |
| Joint Pls' Trial Ex. 847 | Photo, A-yard Gym, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Jennifer Schwartz, CDCR Staff Attorney | MCSP-4 B |
| Joint Pls' Trial Ex. 848 | Photo, A-yard Gym, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Jennifer Schwartz, CDCR Staff Attorney | MCSP-5 B |
| Joint Pls' Trial Ex. 849 | Photo, A-yard Gym, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Jennifer Schwartz, CDCR Staff Attorney | MCSP-6 B |
| Joint Pls' Trial Ex. 850 | Photo, A-yard Gym, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Jennifer Schwartz, CDCR Staff Attorney | MCSP-7 B |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 851 | A5 Cells (EOP), Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-8 |
| Joint Pls' Trial Ex. 852 | Photo, A5 EOP Office (EOP), Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-9 |
| Joint Pls' Trial Ex. 853 | Photo, MHOHU Cell in C-13 building, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-10 |
| Joint Pls' Trial Ex. 854 | Photo, MHOHU Cell in C-13 building, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-11 |
| Joint Pls' Trial Ex. 855 | Photo, MHOHU Cell in C-13 building, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-12 |
| Joint Pls' Trial Ex. 856 | Photo, C13 (ASU/MOHU) (fence in building and MOHU cell), Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-13 |
| Joint Pls' Trial Ex. 857 | Photo, C-yard: C12 (ASU) group cages, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-14 B |
| Joint Pls' Trial Ex. 858 | Photo, C-yard: C12 (ASU) (clinical contact holding cell), Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-15 |
| Joint Pls' Trial Ex. 859 | Photo, B8 (GP Level III) E-beds, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-16 |
| Joint Pls' Trial Ex. 860 | Photo, B8 (GP Level III) E-beds, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-17 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 861 | Photo, B6 (EOP GP) - cubicle area for clinical contacts, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-18 |
| Joint Pls' Trial Ex. 862 | Photo, B-yard Gym, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-19 |
| Joint Pls' Trial Ex. 863 | Photo, B-yard Gym, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-20 |
| Joint Pls' Trial Ex. 864 | Photo, Safety cell in CTC, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-21 |
| Joint Pls' Trial Ex. 865 | Photo, Safety cell in CTC, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-22 |
| Joint Pls' Trial Ex. 866 | Photo, Restraint cell in CTC, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-23 |
| Joint Pls' Trial Ex. 867 | Photo, Hallway in MHCB (CTC) unit, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-24 |
| Joint Pls' Trial Ex. 868 | Photo, One side of CTC program room (table), Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-25 |
| Joint Pls' Trial Ex. 869 | Photo, CTC program room – treatment cage, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-26 |
| Joint Pls' Trial Ex. 870 | Photo, CTC program room – treatment cage, Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-27 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 871 | Photo, RC Visiting - Office space, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-1 B |
| Joint Pls' Trial Ex. 872 | Photo, RC Visiting - Office space, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-2 B |
| Joint Pls' Trial Ex. 873 | Photo, RC Visiting - Office space, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-3 |
| Joint Pls' Trial Ex. 874 | Photo, A-4 Makeshift OHU - Cell 104, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-4 |
| Joint Pls' Trial Ex. 875 | Photo, A-4 Makeshift OHU - Cell 104, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-5 |
| Joint Pls' Trial Ex. 876 | Photo, A-4 - tier, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-6 |
| Joint Pls' Trial Ex. 877 | Photo, A-4 - Cages, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-7 |
| Joint Pls' Trial Ex. 878 | Photo, A-4 - Cages, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-8 |
| Joint Pls' Trial Ex. 879 | Photo, A-2 - 2 sets nontraditional beds, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-9 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 880 | Photo, A-2 - 2 sets nontraditional beds, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-10 B |
| Joint Pls' Trial Ex. 881 | Photo, A-2 - 2 sets nontraditional beds, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-11 B |
| Joint Pls' Trial Ex. 882 | Photo, A-2 - Cell turned into bathroom, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-12 B |
| Joint Pls' Trial Ex. 883 | Photo, A gym - Beds, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator, | NKSP-13 B |
| Joint Pls' Trial Ex. 884 | Photo, A gym - Beds, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator, | NKSP-14 |
| Joint Pls' Trial Ex. 885 | Photo, A gym - Beds, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator, | NKSP-15 B |
| Joint Pls' Trial Ex. 886 | Photo, A Gym - Windows, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-16 |
| Joint Pls' Trial Ex. 887 | Photo, A Gym - Windows, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-17 |
| Joint Pls' Trial Ex. 888 | Photo, A Gym - Windows, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-18 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 889 | Photo, CTC - Entrance, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-19 |
| Joint Pls' Trial Ex. 890 | Photo, CTC - Entrance, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-20 |
| Joint Pls' Trial Ex. 891 | Photo, CTC - Holding areas, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-21 |
| Joint Pls' Trial Ex. 892 | Photo, CTC - Holding areas, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-22 |
| Joint Pls' Trial Ex. 893 | Photo, CTC - MHCB cell 112, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-23 |
| Joint Pls' Trial Ex. 894 | Photo, CTC - MHCB cell 112, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-24 |
| Joint Pls' Trial Ex. 895 | Photo, R&R - Holding cell, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-25 B |
| Joint Pls' Trial Ex. 896 | Photo, R&R - Office, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-26 |
| Joint Pls' Trial Ex. 897 | Photo, R&R - Office, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-27 |
| Joint Pls' Trial Ex. 898 | Photo, R&R - Office, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-28 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 899 | Photo, R&R - counter + cell, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-29 |
| Joint Pls' Trial Ex. 900 | Photo, R&R - counter + cell, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-30 |
| Joint Pls' Trial Ex. 901 | Photo, B-4-B - Desk, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-31 |
| Joint Pls' Trial Ex. 902 | Photo, B-4-B - Desk, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-32 |
| Joint Pls' Trial Ex. 903 | Photo, B-4-B - Benches, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-33 |
| Joint Pls' Trial Ex. 904 | Photo, B-4-B - Office, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-34 |
| Joint Pls' Trial Ex. 905 | Photo, B-4-B - Schedules, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-35 |
| Joint Pls' Trial Ex. 906 | Photo, B-4-B - Schedules, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-36 |
| Joint Pls' Trial Ex. 907 | Photo, B-4-B - Schedules, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-37 |
| Joint Pls' Trial Ex. 908 | Photo, B Program - Holding cells, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-38 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 909 | Photo, B Program - Holding cells, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-39 |
| Joint Pls' Trial Ex. 910 | Photo, B Program - Holding cells, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-40 |
| Joint Pls' Trial Ex. 911 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-41 |
| Joint Pls' Trial Ex. 912 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-42 |
| Joint Pls' Trial Ex. 913 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-43 |
| Joint Pls' Trial Ex. 914 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-44 |
| Joint Pls' Trial Ex. 915 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-45 |
| Joint Pls' Trial Ex. 916 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-46 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 917 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-47 |
| Joint Pls' Trial Ex. 918 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-48 |
| Joint Pls' Trial Ex. 919 | Photo, D4A - Treatment room for group, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-49 |
| Joint Pls' Trial Ex. 920 | Photo, D4A  - Treatment modules on floor, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-50 |
| Joint Pls' Trial Ex. 921 | Photo, D4A  - Treatment modules on floor, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-51 |
| Joint Pls' Trial Ex. 922 | Photo, D4A  - Treatment modules on floor, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-52 |
| Joint Pls' Trial Ex. 923 | Photo, D4A  - Treatment modules on floor, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-53 |
| Joint Pls' Trial Ex. 924 | Photo, D4A  - Treatment modules on floor, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-54 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 925 | Photo, D4A - Treatment modules on floor, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-55 |
| Joint Pls' Trial Ex. 926 | Photo, D chapel - overflow holding cells, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-56 |
| Joint Pls' Trial Ex. 927 | Photo, D chapel - overflow holding cells, Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-57 |
| Joint Pls' Trial Ex. 928 | Photo, C Dorm - CW (SNY), Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-58 B |
| Joint Pls' Trial Ex. 929 | Photo, C Dorm - CW (SNY), Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-59 B |
| Joint Pls' Trial Ex. 930 | Photo, C Dorm - CW (SNY), Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-60 B |
| Joint Pls' Trial Ex. 931 | Photo, C Dorm - CW (SNY), Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-61 |
| Joint Pls' Trial Ex. 932 | Photo, MH office, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-1 |
| Joint Pls' Trial Ex. 933 | Photo, MH office, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-2 |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 934 | Photo, MH office, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-3 |
| Joint Pls' Trial Ex. 935 | Photo, MH office, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-4 |
| Joint Pls' Trial Ex. 936 | Photo, MH office, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-5 |
| Joint Pls' Trial Ex. 937 | Photo, MH office, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-6 |
| Joint Pls' Trial Ex. 938 | Photo, MH office, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-7 |
| Joint Pls' Trial Ex. 939 | Photo, R&R - Cell 1, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-8 |
| Joint Pls' Trial Ex. 940 | Photo, R&R - Cell 1, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-9 |
| Joint Pls' Trial Ex. 941 | Photo, R&R - Whole room, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-10 |
| Joint Pls' Trial Ex. 942 | Photo, B-2-B - Dayroom Beds, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-11 |
| Joint Pls' Trial Ex. 943 | Photo, B-2-B - Dayroom Beds, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-12 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 944 | Photo, B-2-B - Suicide Watch, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-13 |
| Joint Pls' Trial Ex. 945 | Photo, B-2-B - Suicide Watch, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-14 |
| Joint Pls' Trial Ex. 946 | Photo, B-2-B - Suicide watch in overflow cells, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-15 B |
| Joint Pls' Trial Ex. 947 | Photo, B-2-B - Beds/day room, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-16 |
| Joint Pls' Trial Ex. 948 | Photo, D6A – modified cell, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-17 |
| Joint Pls' Trial Ex. 949 | Photo, D6A – modified cell, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-18 |
| Joint Pls' Trial Ex. 950 | Photo, D6A – Treatment modules, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-19 |
| Joint Pls' Trial Ex. 951 | Photo, D6B - Office w/cages, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-20 |
| Joint Pls' Trial Ex. 952 | Photo, D6B - Office w/cages, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-21 |
| Joint Pls' Trial Ex. 953 | Photo, D6B - Room view, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-22 |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 954 | Photo, C4A – dorm, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-23 |
| Joint Pls' Trial Ex. 955 | Photo, C4A – dorm, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-24 |
| Joint Pls' Trial Ex. 956 | Photo, A gym - Gym, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-25 |
| Joint Pls' Trial Ex. 957 | Photo, A gym - Gym, Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-26 |
| Joint Pls' Trial Ex. 958 | Photo, A gym - GymPlaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member, | WSP-27 B |
| Joint Pls' Trial Ex. 959 | Photo, A gym ceiling,Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-28 |
| Joint Pls' Trial Ex. 960 | CDCR Photo, Overcrowding has led to triple-bunking in the gym at Mule Creek State Prison (July 19, 2006) | URL#http://www.cdcr.ca.gov/News/images/overcrowding/MuleCreek_071906v1.jpg |
| Joint Pls' Trial Ex. 961 | CDCR Photo, California Institute for Men (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIM5.jpg |
| Joint Pls' Trial Ex. 962 | CDCR Photo, California Institute for Men (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIM3_081006v3.jpg |
| Joint Pls' Trial Ex. 963 | CDCR Photo, California Institute for Men (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIM1_081006v1.jpg |
| Joint Pls' Trial Ex. 964 | CDCR Photo, California Institute for Women (August 10, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIW2.jpg |
| Joint Pls' Trial Ex. 965 | CDCR Photo, California Institution for Women (August 10, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIW3.jpg |
| Joint Pls' Trial Ex. 966 | CDCR Photo, California Institution for Women (August 10, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIWomen1.jpg |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 967 | CDCR Photo, CSP - Lancaster (August 8, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles6.jpg |
| Joint Pls' Trial Ex. 968 | CDCR Photo, CSP - Lancaster (August 8, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles.jpg |
| Joint Pls' Trial Ex. 969 | CDCR Photo, CSP - Lancaster (August 8, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles1.jpg |
| Joint Pls' Trial Ex. 970 | CDCR Photo, CSP - Lancaster (August 8, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/csp-Los-Angeles4.jpg |
| Joint Pls' Trial Ex. 971 | CDCR Photo, CSP - Lancaster (August 8, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles3.jpg |
| Joint Pls' Trial Ex. 972 | CDCR Photo, CSP - Solano (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/Solano2_080706v2.jpg |
| Joint Pls' Trial Ex. 973 | CDCR Photo, CSP - Solano (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/Solano3_080706v3.jpg |
| Joint Pls' Trial Ex. 974 | CDCR Photo, CSP - Solano (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/Solano1_080706v1.jpg |
| Joint Pls' Trial Ex. 975 | Website, Governor's Press Release regarding Tour of California Rehabilitation Center in Norco, CA on March 6, 2007.  Parent Website for Exhibits CRC1-10 | http://gov.ca.gov/photos/5564/ |
| Joint Pls' Trial Ex. 976 | Governor's Slideshow, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. Served on Governor Arnold Schwarzenegger as Exhibit A to Plaintiff Coleman's First Set of Requests for Admission on August 14, 2008 | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/  --  (captured 8/14/08) |
| Joint Pls' Trial Ex. 977 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 978 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |
| Joint Pls' Trial Ex. 979 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |
| Joint Pls' Trial Ex. 980 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |
| Joint Pls' Trial Ex. 981 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |
| Joint Pls' Trial Ex. 982 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |
| Joint Pls' Trial Ex. 983 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |

Coleman and Plata Plaintiffs' Trial Exhibit List

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 984 | Governor's Photo, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://gov.ca.gov/photos/5564/,  File URL: http://gov.ca.gov/photos/5567/ |
| Joint Pls' Trial Ex. 985 | Video, Governor's Speech at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://www.gov.ca.gov/speech/5568, File URL: http://msmedia.dot.ca.gov/governor/20070306_prisons.asf |
| Joint Pls' Trial Ex. 986 | Website, Governor Arnold Schwarzenegger's Press Release, Impact of Early Release, Overcrowding on Local Communities (March 8, 2007). Parent Website for Exhibit 3/8/2007 | http://gov.ca.gov/fact-sheet/5586/ |
| Joint Pls' Trial Ex. 987 | Video, Governor Arnold Schwarzenegger's Press Release, Impact of Early Release, Overcrowding on Local Communities (March 8, 2007) | Parent Website: http://gov.ca.gov/fact-sheet/5586/  File URL: http://msmedia.dot.ca.gov/governor/20070308_jail.asf  --  (captured 8/20/08) |
| Joint Pls' Trial Ex. 988 | Video, Senate Budget and Fiscal Review Subcommittee #4, Hearing on Overview of California's Criminal Justice System, March 12, 2008, Plaintiff's Attorney Ernest Galvan attended this hearing. | Parent Website: http://www.calchannel.com/search.htm, File URL: http://www.calchannel.com/MEDIA/0312A.asx. This video was obtained by going to the Parent Website and running a search for March 12, 2008. (captured 8/15/08) |
| Joint Pls' Trial Ex. 989 | Video, Excerpt from Tilton's Testimony at Senate Budget and Fiscal Review Subcommittee #4, Hearing on Overview of California's Criminal Justice System, March 12, 2008, Plaintiff's Attorney Ernest Galvan attended this hearing. (1:41:33 to 1:42:20) | Parent Website: http://www.calchannel.com/search.htm, File URL: http://www.calchannel.com/MEDIA/0312A.asx. This video was obtained by going to the Parent Website and running a search for March 12, 2008. (captured 8/15/08) |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 990 | Website, CDCR's Multimedia Page.  Parent Website for Exhibit Cate F | http://www.cdcr.ca.gov/News/Multi_Media.html File |
| Joint Pls' Trial Ex. 991 | Video, CDCR Press Release, 2007 Prison Reform and Rehabilitation Initiative (undated), Served on Matthew Cate as Exhibit F to Plaintiff Coleman's First Set of Requests for Admission on August 14, 2008 | Parent Website: http://www.cdcr.ca.gov/News/Multi_Media.html File URL: http://www.cce.csus.edu/CDCRVideos/Overcrowding/OPEC%20Package%20Prison%20Overcrowding.html  --  (captured 8/14/08) |
| Joint Pls' Trial Ex. 992 | Website, CDCR News, Preventing The Early Release Of State Inmates, May 2008.  Parent Website for Exhibit Tilton1 | http://www.cdcr.ca.gov/News/2008_Press_Releases/may_revise_budget.html |
| Joint Pls' Trial Ex. 993 | CDCR Video, Tilton's Press Release regarding the May 2008 Revised Budget and CDCR Concerns, May 18, 2008 | Parent Website: http://www.cdcr.ca.gov/News/2008_Press_Releases/may_revise_budget.html  File URL: http://134.186.44.105/OPEC_Videos/051408MayRevise-v2.wmv.  (captured 8/21/08) |
| Joint Pls' Trial Ex. 994 | Website, Governor Schwarzenegger Discusses Prison Reform in Weekly Radio Address, July 27, 2007.  Parent Website for Exhibit Schw1 | http://gov.ca.gov/press-release/7062/ |
| Joint Pls' Trial Ex. 995 | Audio File, Govenor's Radio Address, Governor Schwarzenegger Discusses Prison Reform in Weekly Radio Address, July 27, 2007 | Parent Website: http://gov.ca.gov/press-release/7062/  File URL: http://gov.ca.gov/mp3/press/GovAddressPrisonRuling072707_mus.mp3  --  (captured 8/21/08) |
| Joint Pls' Trial Ex. 996 | Website, Governor Schwarzenegger Highlights How May Revise Protects Public Safety, May 20, 2008. Parent Website for Exhibit Schw2 | http://gov.ca.gov/index.php?/fact-sheet/9673/ |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---|---|---|
| Joint Pls' Trial Ex. 997 | Video, Governor Schwarzenegger Highlights How May Revise Protects Public Safety, May 20, 2008 | Parent Website: http://gov.ca.gov/index.php?/fact-sheet/9673/, File URL: http://msmedia.dot.ca.gov/governor/20080520_poa.asf -- (captured 8/21/08 |
| Joint Pls' Trial Ex. 998 | Website, Schwarzenegger Holds Press Conference on Prison Reform, February 22, 2007. Parent Website for Exhibit Schw3 | http://gov.ca.gov/speech/5491 |
| Joint Pls' Trial Ex. 999 | Video, Schwarzenegger Holds Press Conference on Prison Reform, February 22, 2007 | http://gov.ca.gov/speech/5491 -- (captured 8/21/08) |
| Joint Pls' Trial Ex. 1000 | Website, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism, June 26, 2006. Parent Website for Exhibit Schw4 | http://gov.ca.gov/speech/1088 |
| Joint Pls' Trial Ex. 1001 | Video, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism, June 26, 2006. | Parent Website: http://gov.ca.gov/speech/1088, File URL: http://msmedia.dot.ca.gov/governor/20060626_Gov_LADA.asf -- (captured 8/21/08) |
| Joint Pls' Trial Ex. 1002 | Website, Governor's Press Release, Governor Schwarzenegger Joins with Assembly Republicans, Law Enforcement Officials to Warn of Dangers if Felons are Released into Communities, September 6, 2007.  Parent Website for Exhibit Schw5 | http://gov.ca.gov/index.php?/press-release/7342/ |
| Joint Pls' Trial Ex. 1003 | Video, Governor Schwarzenegger Joins with Assembly Republicans, Law Enforcement Officials to Warn of Dangers if Felons are Released into Communities, September 6, 2007. | Parent Website: http://gov.ca.gov/index.php?/press-release/7342/, File URL: http://msmedia.dot.ca.gov/governor/20070906_prison.asf -- (captured 8/21/08) |
| Joint Pls' Trial Ex. 1004 | Website, Governor's 2008 State of the State, Prison Reform. Parent Website for Exhibit Tilton2 | http://gov.ca.gov/sots/prison_reform.html |
| Joint Pls' Trial Ex. 1005 | Video, James Tilton's Speech regarding Prison Reform and Governor Schwarzeneggers 2008 State of the State | http://gov.ca.gov/sots/prison_reform.html -- (captured 8/21/08) |

| EXHIBIT | DESCRIPTION | BATES / SOURCE |
|---------|-------------|----------------|
| Joint Pls' Trial Ex. 1006 | Website, Gov. Schwarzenegger Issues Statement after Legislature Passes Historic Prison Reform Solution, April 26, 2007.  Parent Website for Exhibit Schw6 | http://gov.ca.gov/index.php?/press-release/6039/ |
| Joint Pls' Trial Ex. 1007 | Video, Gov. Schwarzenegger Issues Statement after Legislature Passes Historic Prison Reform Solution, April 26, 2007. | Parent Website: http://gov.ca.gov/index.php?/press-release/6039/, File URL: http://msmedia.dot.ca.gov/governor/20070426_reform.asf -- (captured 8/21/08) |
| Joint Pls' Trial Ex. 1008 | Website, Governor Schwarzenegger's Interactive Web Discussion on Rehabilitating California's Prisoners, May 1, 2007. Parent Website for Exhibits Schw7 | http://gov.ca.gov/index.php?/speech/6108/ |
| Joint Pls' Trial Ex. 1009 | Video, Governor Schwarzenegger's Interactive Web Discussion on Rehabilitating California's Prisoners, May 1, 2007. | Parent Website: http://gov.ca.gov/index.php?/speech/6108/, File URL: http://msmedia.dot.ca.gov/governor/20070501_ask.asf  --  (captured 8/21/08) |
| Joint Pls' Trial Ex. 1010 | Website, CA Senator Dave Cogdill's Recent Video.  Parent Website for Exhibit Cog1 | http://cssrc.us/web/14/multimedia.aspx |
| Joint Pls' Trial Ex. 1011 | Video, CA Senator Dave Cogdill Discusses the GOP's Solution to California's Prison Overcrowding, June 26, 2008 | http://cssrc.us/web/14/multimedia.aspx  -- (captured 8/25/08) |
| Joint Pls' Trial Ex. 1012 | Video, KGO Newscast, Prison Overcrowding, July 27, 2007 | |
| Joint Pls' Trial Ex. 1013 | Website, CDCR Presents "Pathways to Rehabilitation" Project Roadmap to Rehabilitation Oversight Board, September 4, 2008. Parent Website for CDCR 1 | http://www.cdcr.ca.gov/News/2008_Press_Releases/Sept_4.html |
| Joint Pls' Trial Ex. 1014 | Video, "Pathways to Rehabilitation" Project at CSP - Solano, September 4, 2008 | http://134.186.44.105/OPEC_Videos/Pathways.wmv |
| Joint Pls' Trial Ex. 1015 | Video, "Breaking Point," Ted Koppel, Discovery Channel (first aired October 7, 2007) | |

Coleman and Plata Plaintiffs' Trial Exhibit List