**EXHIBIT A**

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 1 | Proclamation Regarding Prison Overcrowding, State of Emergency, Governor Schwarzenegger (October 4, 2006) | CDCR006976-CDCR006985 | Joint Pls' Trial Ex. 1 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 201 (appropriate subject for judicial notice) |
| P - 2 | Report to the State Legislature, A Roadmap for Effective Offender Programming in California, Expert Panel on Adult Offender and Recidivism Reduction Programming (June 29, 2007) | CDCR008342-CDCR008563 | Joint Pls' Trial Ex. 2 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 3 | Solving California's Corrections Crisis: Time is Running Out, Little Hoover Commission (January 2007) | E_CDCR_007346-E_CDCR007443 | Joint Pls' Trial Ex. 3 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 4 | Reforming Corrections: Report of the Corrections Independent Review Panel, Gov. Deukmejian, Chairman (June 30, 2004) | http://cpr.ca.gov/Review_Panel/ | Joint Pls' Trial Ex. 4 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 5 | Understanding California Corrections, Petersilia, Joan, California Policy Research Center, University of California (May 2006) | E_CDCR_001651-E_CDCR_001752 | Joint Pls' Trial Ex. 5 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); Defendants introduce another article by defs contractor Joan Petersilia (see def exh. No. 1209) |
| P - 6 | High Risk: The California State Auditor's Initial Assessment of High-Risk Issues the State and Select State Agencies Face, California State Auditor (May 2007) | http://www.bsa.ca.gov/pdfs/reports/2006-601.pdf | Joint Pls' Trial Ex. 6 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 7 | Report Regarding Inmate Incidents in Institutions, Calendar Year 2006, CDCR (September 2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/BEH1/BEH1d2006.pdf | Joint Pls' Trial Ex. 7 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 8 | Statement on the Legislature's Failure to Act on Critical Prison Reform Legislation: Special Session on Prison Overcrowding. CDCR Acting Secretary James Tilton (September 1, 2006) | E_DOF014786 | Joint Pls' Trial Ex. 8 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 9 | Mental Health Services Delivery System Program Guide, CDCR (September 2006) | Coleman monitoring - memorandum produced by defendants; public record | Joint Pls' Trial Ex. 9 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) |
| P - 10 | Memorandum from John Dovey to Roderick Q. Hickman re: "Modification to Correctional Operations Due to Compelling Operational Necessity." (October 25, 2005) | E_PRIV_004476 - E_PRIV_004477 | Joint Pls' Trial Ex. 10 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 11 | Declaration of Scott Kernan in Support of Defendants' Report in Response to the Court's February 15, 2007 Order (May 16, 2007) (Plata Docket # 668-1) | Plata Docket | Joint Pls' Trial Ex. 11 | Stipulate to Foundation/Authenticity. | |
| P - 12 | Declaration of Peter Cole in Support of Motions for Enforcement and Further Remedial Orders and for a Three Judge Panel in Armstrong v. Schwarzenegger (November 18, 2006) (Armstrong Docket 958) | Armstrong Docket | Joint Pls' Trial Ex. 12 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 803(1) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 13 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4, Agenda (April 12, 2007) | E_CDCR_008478 | Joint Pls' Trial Ex. 13 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) |
| P - 14 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4, Agenda (May 9, 2007) | http://www.senate.ca. gov/ftp/SEN/COMMIT TEE/STANDING | Joint Pls' Trial Ex. 14 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) |
| P - 15 | CDCR Division of Adult Parole Operations, Mental Health Services Continuum Program Budget Change Proposal, Fiscal Year 2007-2008 | CSP000009 - CSP000014 | Joint Pls' Trial Ex. 15 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 16 | CDCR Division of Adult Parole Operations, Parole Outpatient Clinics Budget Change Proposal, Fiscal Year 2007/08 | CSP000018 - CSP000033 | Joint Pls' Trial Ex. 16 | Objection based on Foundation, Authenticity, Hearsy, Relevance, Privilege. (Will Stipulate to final/released as part of the budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 803(6) (record of regularly conducted activity); Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation. |

**DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST**

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 17 | CDCR Budget Change Proposal for Reception Center EOP Services, Fiscal Year 2007/08 | PRIV001925 - PRIV001958 | Joint Pls' Trial Ex. 17 | Objection based on Foundation, Authenticity, Hearsy, Relevance, Privilege. (Will Stipulate to final/released as part of the budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 803(6) (record of regularly conducted activity); Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation. |
| P - 18 | Spring 2007 Adult Population Projections: 2007-2012, CDCR | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Projections/S07Pub.pdf | Joint Pls' Trial Ex. 18 | Stipulate to authenticity and admissibility | |
| P - 19 | Fall 2007 Adult Population Projections: 2008-2013, CDCR | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Projections/F07pub.pdf | Joint Pls' Trial Ex. 19 | Stipulate to authenticity and admissiblity | |
| P - 20 | CDCR Weekly Population Report, June 1, 2005 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad050601.pdf | Joint Pls' Trial Ex. 20 | Stipulate to authenticity and admissiblity | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 21 | CDCR Monthly Population Report, June 30, 1995 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad9506.pdf | Joint Pls' Trial Ex. 21 | Stipulate to authenticity and admissiblity | |
| P - 22 | CDCR Weekly Population Report, January 10, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad070110.pdf | Joint Pls' Trial Ex. 22 | Stipulate to authenticity and admissiblity | |
| P - 23 | CDCR Weekly Population Report, July 11, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad070711.pdf | Joint Pls' Trial Ex. 23 | Stipulate to authenticity and admissiblity | |
| P - 24 | CDCR Weekly Population Report, October 24, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad071024.pdf | Joint Pls' Trial Ex. 24 | Stipulate to authenticity and admissiblity | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 25 | CDCR Weekly Population Report, October 31, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad071031.pdf | Joint Pls' Trial Ex. 25 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); (Note defendants introduce similar documents. See def. exh. No. 1149) |
| P - 26 | Receiver's Report Regarding Overcrowding and Appendices to same (May 15, 2007) (Plata Docket # 673 - 674) | Plata Docket | Joint Pls' Trial Ex. 26 | Stipulate to authenticity and admissiblity | |
| P - 27 | Receiver's Supplemental Report Regarding Overcrowding (June 11, 2007) (Plata Docket # 705) | Plata Docket | Joint Pls' Trial Ex. 27 | Stipulate to authenticity and admissiblity | |
| P - 28 | Declaration of John Hagar In Support of Receiver's Supplemental Report Regarding Overcrowding (June 11, 2007) (Plata Docket # 706) | Plata Docket | Joint Pls' Trial Ex. 28 | Stipulate to authenticity and admissiblity | |
| P - 29 | Receiver's Second Bi-Monthly Report and Exhibits (September 19, 2006) (Plata Docket # 547 - 549) | Plata Docket | Joint Pls' Trial Ex. 29 | Stipulate to authenticity and admissiblity | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 30 | Receiver's Fourth Bi-Monthly Report and Exhibits (March 20, 2007) (Plata Docket # 618 - 619) | Plata Docket | Joint Pls' Trial Ex. 30 | Stipulate to authenticity and admissiblity | |
| P - 31 | Receiver's Fifth Quarterly Report (June 20, 2007) (Plata Docket # 723) | Plata Docket | Joint Pls' Trial Ex. 31 | Stipulate to authenticity and admissiblity | |
| P - 32 | Receiver's Sixth Quarterly Report (September 25, 2007) (Plata Docket # 866 - 867) | Plata Docket | Joint Pls' Trial Ex. 32 | Stipulate to authenticity and admissiblity | |
| P - 33 | Receiver's Motion for Waiver of State Law re Receiver Career Executive Assignment Positions (April 13, 2007) (Plata Docket # 636) | Plata Docket | Joint Pls' Trial Ex. 33 | Stipulate to authenticity and admissiblity | |
| P - 34 | Receiver's Analysis Of CDCR 2006 Death Reviews (August 20, 2007) | http://www.cprinc.org/docs/resources/AnalysisOfCDCRDeathReviews2006.pdf | Joint Pls' Trial Ex. 34 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity).  Defendants offer other Receiver Reports.  See F.R.E. 106. |
| P - 35 | Coleman Special Master's Report Regarding Overcrowding (May 31, 2007) (Coleman Docket 2253) | Coleman Docket | Joint Pls' Trial Ex. 35 | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 36 | Coleman Special Master's 18th Monitoring Report (July 30, 2007) (Coleman Docket 2334 - 2334-11) | Coleman Docket | Joint Pls' Trial Ex. 36 | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | Relevant to existence and/or impact of overcrowding |
| P - 37 | Coleman Special Master's 17th Monitoring Report, Part A (2/14/07) (Coleman Docket 2140 - 2140-3) | Coleman Docket | Joint Pls' Trial Ex. 37 | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | Relevant to existence and/or impact of overcrowding |
| P - 38 | Coleman Special Master's 17th Monitoring Report, Part B (4/02/07) (Coleman Docket 2180 - 2180-5) | Coleman Docket | Joint Pls' Trial Ex. 38 | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | Relevant to existence and/or impact of overcrowding |
| P - 39 | Coleman Special Master's 17th Monitoring Report, Part C (6/13/07) (Coleman Docket 2274 - 2274-7) | Coleman Docket | Joint Pls' Trial Ex. 39 | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 40 | Coleman Special Master's 15th Monitoring Report (1/23/07) (Coleman Docket 1746) | Coleman Docket | Joint Pls' Trial Ex. 40 | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | Relevant to existence and/or impact of overcrowding |
| P - 41 | Transcript of Proceedings, Madrid v. Tilton, No. C 90-3094 TEH, (October 5, 2006) | public record | Joint Pls' Trial Ex. 41 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); (Judicial admission) |
| P - 42 | Transcript of Proceedings, Madrid v. Woodford, No. C 90-3094 TEH (December 20, 2006) | public record | Joint Pls' Trial Ex. 42 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); (Judicial admission) |
| P - 43 | Declaration of Scott Kernan in Opposition to Writ of Mandate, California Correctional Peace Officers' Organization v. Schwarzenegger,  No. 06CS01568, Sacramento Superior Ct., (January 19, 2007) | public record | Joint Pls' Trial Ex. 43 | Stipulate to Foundation/Authenticity. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 44 | "Folsom Prison Staph Infections Bring Fines; Health Agency Levies $21,000 for Failure to Probe, Report Cases," Sacramento Bee (November 1, 2007) | newspaper | Joint Pls' Trial Ex. 44 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; (Article contains admissions from CDCR spokesperson); |
| P - 45 | Special Review Into the Death of Correctional Officer Manuel A. Gonzalez, Jr. on January 10, 2005 at the California Institution for Men, Office of the Inspector General (OIG) (March 16, 2005) | http://www.oig.ca.gov/reports/pdf/review_03-17-05.pdf | Joint Pls' Trial Ex. 45 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) |
| P - 46 | Accountability Audit, Review of the Audits of the California Department of Corrections and Rehabilitation Adult Operations and Adult Programs, 2000-2004, Office of the Inspector General (OIG) (April 2006, vol. 1) | http://www.oig.ca.gov/reports/pdf/accountability_audit_corr_volume_I.pdf | Joint Pls' Trial Ex. 46 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 47 | Special Review into In-Prison Substance Abuse Programs Managed by the CDCR, Office of the Inspector General (OIG) (February 2007) | E_PRIV_168913 AND http://www.oig.ca.gov/reports/pdf/substanceabuseprograms.pdf | Joint Pls' Trial Ex. 47 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 48 | Special Review into the California Department of Corrections and Rehabilitation's Release of Inmate Scott Thomas, Office of the Inspector General (OIG) (October 2007) | http://www.oig.ca.gov/reports/pdf/thomas_special_review-redacted.pdf | Joint Pls' Trial Ex. 48 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 49 | Letter from CDCR Secretary James E. Tilton to Honorable Denise Ducheny Regarding 2007 Expert Panel Report (September 25, 2007) | CDCR017935 - CDCR017936 | Joint Pls' Trial Ex. 49 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 50 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |

**DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST**

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 51 | Standards for Adult Correctional Institutions, American Corrections Association (4th ed. 2003) | Library of Congress Reference: LC Control No.: 2004555319 LCCN Permalink: http://lccn.loc.gov/2004555319 Type of Material: Book (Print, Microform, Electronic, etc.) Corporate Name: American Correctional Association. Main Title: Standards for adult correctional institutions / American Correctional Association in cooperation with the Commission on Accreditation for Corrections. Edition Information: 4th ed. | Joint Pls' Trial Ex. 51 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 52 | 2005 Annual Report California Prisoners & Parolees,CDCR (Published in 2006) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/CalPris/CALPRISd2005.pdf | Joint Pls' Trial Ex. 52 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |
| P - 53 | Receiver's First Bi-Monthly Report and Appendix  (July 5, 2006) (Plata Docket # 524 - 525) | Plata Docket | Joint Pls' Trial Ex. 53 | Stipulate to Foundation/Authenticity and Admissibility. | |
| P - 54 | Letter from Dr. Peter Farber-Szekrenyi to Plata Receiver Robert Sillen and Coleman Special Master J. Michael Keating, Jr. (September 1, 2006) | E_DOF014820.0001 | Joint Pls' Trial Ex. 54 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); (letter from Director of CDCR Division of Correctional Health Services); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 55 | Letter from Receiver to Schwarzenegger, et al. Regarding Additional Perspective for the Upcoming Special Session of the Legislature (July 24, 2006) | GOV000160 | Joint Pls' Trial Ex. 55 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |
| P - 56 | Plata Receiver's Eighth Quarterly Report and Exhibits, (June 17, 2008) (Plata Docket # 1248 - 1249) | Plata Docket | Joint Pls' Trial Ex. 56 | Stipulate to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 57 | SPECIAL MASTER'S 20th MONITORING REPORT- PART A by Matthew A Lopes, Jr. with attachments (Coleman Docket # 3029) (September 12, 2008) | Coleman Docket | Joint Pls' Trial Ex. 57 | Objection based on Foundation, Relevance. (Will stipulate to final report.) | Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |
| P - 58 | SPECIAL MASTERS REPORT on suicides of 2006 by Matthew A Lopes, Jr. with attachments (Coleman Docket # 3030) (September 12, 2008) | Coleman Docket | Joint Pls' Trial Ex. 58 | Objection based on Foundation/Authenticity, Hearsay, Relevance. (Will stipulate to Final reportsas to foundation and authenticity but will maintain objection based on relevance - See | Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |
| P - 59 | CDCR Weekly Population Report (July 30, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080730.pdf | Joint Pls' Trial Ex. 59 | Stipulate to authenticity and admissiblity | |
| P - 60 | CDCR Weekly Population Report (July 23, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080723.pdf | Joint Pls' Trial Ex. 60 | Stipulate to authenticity and admissiblity | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 61 | Coleman Special Master's 5/9/06 Report and Recommendations on Suicides in the California Department of Corrections in the Calendar Year 2005, May 9, 2006 (Coleman Docket 2566) | Coleman Docket | Joint Pls' Trial Ex. 61 | Stipulate as to Foundation/Authenticity. Objection based on Relevance to overcrowding. | Relevant to existence and/or impact of overcrowding. |
| P - 62 | CDCR Non-Traditional Beds by Institution as of October 17, 2007, CDCR | CDCR016078-CDCR016081 | Joint Pls' Trial Ex. 62 | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 803 (public record). |
| P - 63 | CDCR Weekly Population Report, June 3, 2008 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080604.pdf | Joint Pls' Trial Ex. 63 | Stipulate to authenticity and admissiblity | |
| P - 64 | Senate Budget and Fiscal Review, Subcommittee No. 4, Agenda of March 15, 2007 | E_CDCR_023466 | Joint Pls' Trial Ex. 64 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 65 | CDCR Weekly Population Report (August 6, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080806.pdf | Joint Pls' Trial Ex. 65 | Stipulate to authenticity and admissiblity | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 66 | INTENTIONALLY OMITTED | | | Stipulate to authenticity and admissiblity | |
| P - 67 | Plata Receiver's Seventh Quarterly Report and Exhibits, (March 14, 2008) (Plata Docket # 1136 - 1137) | Plata Docket | Joint Pls' Trial Ex. 67 | Stipulate to Foundation/Authenticity and admissibility. | |
| P - 68 | INTENTIONALLY OMITTED | | | Stipulate to authenticity and admissiblity | |
| P - 69 | Coleman Special Master's 19th Report (July 25, 2008) (Coleman Docket 2895) | Coleman Docket | Joint Pls' Trial Ex. 69 | Stipulate as to Foundation/Authenticity. Objection based on Revance of Summary of Findings/Recommendations and Specific Institution Findings. | Relevant to existence and/or impact of overcrowding. |
| P - 70 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 71 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 72 | Presentation to the Senate Select Committee on Prison Population Management and Capacity, CDCR (August 15, 2006) | CDCR006250-CDCR006273 | Joint Pls' Trial Ex. 72 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 73 | Letter from Schwarzenegger to Senator Perata etc.  Re: AB 900 (June 17, 2008) | DEFS022018-DEFS022020 | Joint Pls' Trial Ex. 73 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 74 | Validation of In-Fill Bed Plan, AB 900 Strike team Issue Memo No. 1, Prepared by Deborah Hysen (August 13, 2007) | CDCR020803-CDCR020815 | Joint Pls' Trial Ex. 74 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding. |
| P - 75 | Spring 2008 Adult Population Projections: 2008-2013, CDCR | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Projections/S08Pub_Internet.pdf | Joint Pls' Trial Ex. 75 | Stipulate to Foundation/Authenticity and Admissibility. | |
| P - 76 | INTENTIONALLY OMITTED | | | | |
| P - 77 | INTENTIONALLY OMITTED | | | | |
| P - 78 | Movement of Prison Population, Calendar Year 2007, Department of Corrections and Rehabilitation Offender Information Services Branch, Estimates and Statistical Analysis Section, Data Analysis Unit (March 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/Move5/Move5d2007.pdf | Joint Pls' Trial Ex. 78 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 79 | California Rehabilitation Oversight Board Biannual Report (July 15, 2008) | DSUPP000561-DSUPP000620; public record | Joint Pls' Trial Ex. 79 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 80 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 81 | INTENTIONALLY OMITTED | | | | |
| P - 82 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 83 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 84 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 85 | INTENTIONALLY OMITTED | | | | |
| P - 86 | INTENTIONALLY OMITTED | | | | |
| P - 87 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 88 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | withdraw |
| P - 89 | INTENTIONALLY OMITTED | | | | |
| P - 90 | INTENTIONALLY OMITTED | | | | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 91 | INTENTIONALLY OMITTED | | | | |
| P - 92 | INTENTIONALLY OMITTED | | | | |
| P - 93 | INTENTIONALLY OMITTED | | | | |
| P - 94 | INTENTIONALLY OMITTED | | | | |
| P - 95 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 96 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 97 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 98 | CDCR Weekly Population Report (August 20, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080820.pdf | Joint Pls' Trial Ex. 98 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 99 | Operational Assessment: California Training Facility, Receiver Review (March 26-29, 2007) | Produced to Plaintiffs by the Receiver | Joint Pls' Trial Ex. 99 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |

**DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST**

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 100 | Operational Assessment: California Rehabilitation Center, Receiver Review (October 1-3, 2007) | Produced to Plaintiffs by the Receiver | Joint Pls' Trial Ex. 100 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |
| P - 101 | Operational Assessment: Mule Creek State Prison, Receiver Review (December 18-20, 2007) | Produced to Plaintiffs by the Receiver | Joint Pls' Trial Ex. 101 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |
| P - 102 | Newsletter from the Receiver, Volume I, Issue 1 (August 5, 2008) | http://www.cprinc.org/docs/newsletter/newsletter_v1i1_20080805.pdf | Joint Pls' Trial Ex. 102 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 103 | CDCR Monthly Population Report (June 30, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0806.pdf; public record | Joint Pls' Trial Ex. 103 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 104 | CDCR Presentation Senate Select Committee on Prison Population Management and Capacity, James E. Tilton (August 15, 2006) | CDCR019431 - CDCR019454 | Joint Pls' Trial Ex. 104 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); ); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 105 | Emergency Population Management Plan | CDCR009136 | Joint Pls' Trial Ex. 106 | Objection based on Hearsay, incomplete document. | Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 801(d)(2) (admission of party opponent) |
| P - 106 | Memorandum from Robert Denkin to Peter Farber-Szekrenyi and Andrew Swanson re: Sudden Increase of CCCMS Population at Folsom State Prison, January 19, 2007 | CDCR022967 (and CDCR 019615) | Joint Pls' Trial Ex. 107 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 107 | Central California Women's Facility Mental Health Program Summary, Reporting Period 07/01/07 to 10/31/07 | CDCR023462 | Joint Pls' Trial Ex. 108 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 801(d)(2) (admission of party opponent) |
| P - 108 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 109 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (March12, 2008) | DEFS018039 | Joint Pls' Trial Ex. 110 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 110 | Report: Infrastructure Issues | DOF005760 | Joint Pls' Trial Ex. 111 | Objection based on Hearsay, Relevance. | Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Relevant to existence and/or impact of overcrowding; F.R.E. 801(d)(2) (admission of party opponent) |
| P - 111 | Capital Outlay Budget Change Proposal re: Statewide Infill Housing and Program Space (FY 08/09), Department of Finance (April 11, 2007) | DOF007401 | Joint Pls' Trial Ex. 112 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 112 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 113 | Meeting the Challenges of Rehabilitation in California's Prison and Parole System, Rehabilitation Strike Team, Joan Petersilia, Ph.D., Chair (December 2007) | DSUPP000198 | Joint Pls' Trial Ex. 114 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E 106 (defendants have introduced related writings by Joan Petersilia) |
| P - 114 | "CDCR to Resume Moving Inmates to Private Facilities", CDCR Press Release (June 1, 2007) | E_CDCR_001532.00 01 | Joint Pls' Trial Ex. 115 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 201 (appropriate subject for judicial notice) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 115 | Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility, CDCR (August 30, 2007) | E_CDCR_001605.0001 | Joint Pls' Trial Ex. 116 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 116 | Non-Competitively BID (NCB) Contract Justification with the Center for Effective Public Policy, Steven M. Alston, Director (A), Support Services (October 8, 2003) | E_CDCR_003412.0001 | Joint Pls' Trial Ex. 117 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 117 | CDCR Estimated Bond Needs through 2015 | E_CDCR_013516.0001 | Joint Pls' Trial Ex. 118 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 118 | Chronic and Long-term Care in California Prisons: Needs Assessment prepared for Terry Hill, M.D., Abt Associates Inc. (August 31, 2007) | E_CDCR_019082 | Joint Pls' Trial Ex. 119 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 119 | CDCR Out of State Correctional Facilities May Revise Proposal, 2007/2008, CDCR | E_CDCR_020012.0001 | Joint Pls' Trial Ex. 120 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 120 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (March 15, 2007) | E_CDCR_023466 | Joint Pls' Trial Ex. 121 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 121 | Kathy Jett, Governor's Rehabilitation Strike Team Status Report (August 2007) | DSUPP004309-DSUPP004327 | Joint Pls' Trial Ex. 122 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); ); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 122 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 123 | Rehabilitation and Recidivism Reduction Principles, Deborah Hysen (May 31, 2007) | E_PRIV_161206-E_PRIV_161207 | Joint Pls' Trial Ex. 125 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 124 | "From Custody to Community:  Building the Bridge for California Prisoner's Returning Home," Deborah Hysen | E_PRIV_161332 | Joint Pls' Trial Ex. 126 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 125 | Memo from John Dovey re: Modification to Correctional Operations Due to Compelling Operational Necessity, October 25, 2005 with June 16, 2006 cover email | E_PRIV_004475 | Joint Pls' Trial Ex. 10 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 126 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 127 | Impact of Overcrowding on Mental Health Services | PRIS000420 (or CDCR 018566) | Joint Pls' Trial Ex. 130 | Objection based on Hearsay, Authenticiation, Foundation. | F.R.E. 801(d)(2) (admission of party opponent); Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation. |
| P - 128 | Issue Memo No. 1: Validation of In-fill Bed Plan, Deborah Hysen, AB 900 Strike Team (August 13, 2007) | PRIV035590 | Joint Pls' Trial Ex. 131 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); ); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 129 | Governor's Budget - Public Safety, The California Strategic Growth Plan:  Public Safety | PRIV035960 | Joint Pls' Trial Ex. 132 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 130 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 131 | "Department of Corrections and Rehabilitation not doing enough to prepare inmates for release, adopt modern technology, or provide inmates with medical care" Office of the Inspector General (April 18, 2006) | http://www.oig.ca.gov/press-rlse/pdf/prlse_0406.pdf | Joint Pls' Trial Ex. 134 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 132 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 133 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 134 | "Confronting Confinement," The Commission on Safety and Abuse in America's Prisons (June 2006) | http://www.prisoncommission.org/pdfs/Confronting_Confinement.pdf | Joint Pls' Trial Ex. 137 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 135 | CDCR Weekly Report of Population (August 27, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080827.pdf | Joint Pls' Trial Ex. 138 | Stipulate to authenticity and admissibility | |
| P - 136 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 137 | State of Overcrowding in California's Prisons—Part II Building Our Way Out, CDCR (February 19, 2008) | public record available at Senate Budget Committee, Subcommittee #4 Hearing on February 19, 2008 | Joint Pls' Trial Ex. 140 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); ); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 138 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 139 | CDCR Weekly Population Report for July 5, 2006 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad060705.pdf | Joint Pls' Trial Ex. 144 | Stipulate to authenticity and admissibility | |
| P - 140 | INTENTIONALLY OMITTED | | | | |
| P - 141 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | |
| P - 142 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | |
| P - 143 | CIM Suicide Prevention and Response Focused Improvement Team Minutes, May 10, 2007 Meeting (Coleman Tour Binder, October 10-12, 2007 Tour) | PRIS003257 or CDCR 021399 - CDCR 021400 | Joint Pls' Trial Ex. 149 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 144 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 145 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity and admissibility. | |
| P - 146 | "California Responds to Federal Courts with Plan to Reduce Prison Overcrowding," CDCR (May 16, 2007) | http://www.cdcr.ca.gov/News/2007_Press_Releases/Press20070516.html | Joint Pls' Trial Ex. 169 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 201 (appropriate subject for judicial notice) |
| P - 147 | State of California, Department of Finance, CMC East 50 Mental Health Crisis Beds, Capital Outlay Budget Change Proposal, Fiscal Year 2007-2008 | CDCR017447-CDCR017454 | Joint Pls' Trial Ex. 170 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding; Any privilege has been waived |
| P - 148 | Letter from Michael Genest to Senators re: Treatment Space for 70 EOP Patient Units at SVSP (July 27, 2007) | PRIV075300-PRIV075305 | Joint Pls' Trial Ex. 171 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 149 | Email from Lisa Tillman to Matthew Lopes re: Construction Chart (March 10, 2008) | e-mailed from defendants | Joint Pls' Trial Ex. 174 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 150 | Mental Health Bed Need Study - Based on Spring 2008 Population Projections, Navigant Consulting (June 2008) | DEFS004609 - DEFS004642 | Joint Pls' Trial Ex. 175 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 151 | Health Care Placement Oversight Program DMH Utilization Summary (May 28, 2008) | Coleman monitoring - monthly production | Joint Pls' Trial Ex. 176 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 152 | For Submission to the Coleman Special Master, CDCR's Referral Strategy for Atascadero State Hospital Intermediate Care Facility (May 1, 2008) | DEFS021734 - DEFS021741 | Joint Pls' Trial Ex. 177 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 153 | Email from Cindy Radavsky to Victor Brewer and others re: bed strategy and CMF licensing (July 12, 2007) | DMH000208 - DMH000209 | Joint Pls' Trial Ex. 178 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 154 | Email from Cindy Radavsky to Doug McKeever re: waitlist at SVPP, MHCB length of stays (July 21, 2006) | PRIV027347 | Joint Pls' Trial Ex. 179 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 155 | Unidentified Needs Assessment (UNA) Report, William F. Alvarez, Ph.D. | E_CDCR_JM000812 | Joint Pls' Trial Ex. 180 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 156 | Coleman/Valdivia Order re: Timely Access to Inpatient Psychiatric Hospitalization, (August 8, 2008) (Coleman Docket 2930) | BAT000248 - BAT000252 | Joint Pls' Trial Ex. 181 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 157 | Draft Document, Vacaville Psychiatric Program, Receiver Briefing Document from Victor Brewer, DMH (2006) | E_PRIV_160970 - E_PRIV_160977 | Joint Pls' Trial Ex. 182 | Objection based on Foundation, Authenticity, Hearsay, Relevance. (Will stipulate to final document.) | Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 158 | Memorandum from Victor Brewer to Doug McKeever re: SVPP Group Rooms - Delta 5 and Delta 6 (March 1, 2007) | DMH000295 - DMH000297 | Joint Pls' Trial Ex. 183 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 159 | Victor Brewer to Michael Keating re: Special Master Request for Information re MHCB, APP and VPP programs (April 6, 2007) | E_PRIV_183396 - E_PRIV_183399 | Joint Pls' Trial Ex. 184 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 160 | Memorandum from Victor Brewer to Cindy Radavsky re: Joint Departmental Bed Plan Considerations - SVPP (August 22, 2007) | DMH000289 - DMH000294 | Joint Pls' Trial Ex. 185 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 161 | Emails from Robert Gore re: CA prison population Size if it Mirrored the National Average and Prison Population Reduction (August 24 and 27, 2007) | page one: E_PRIV_170594 and page two is GOVPRIV001266 | Joint Pls' Trial Ex. 194 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 162 | Memo from Bob Gore re: Prison Population Management (July 9, 2007) | E_PRIV_171297-E_PRIV_171299 | Joint Pls' Trial Ex. 195 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 163 | Memo from Bob Gore re: governor's CDCR Rehab Strike Team Final Report (January 10, 2008) | DEFS036902-DEFS036907 | Joint Pls' Trial Ex. 196 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 164 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 165 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 166 | Business Advantage Consulting: Findings and Observations | E_BAC_099016 | Joint Pls' Trial Ex. 201 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent) (authorized by party); Relevant to existence and/or impact of overcrowding |
| P - 167 | Business Advantage Consulting: "Pleasant Valley State & Avenal" | E_BAC_155791 | Joint Pls' Trial Ex. 202 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent) (authorized); Relevant to existence and/or impact of overcrowding |
| P - 168 | Email and attachment from Tiffany Rolston to Andrew Wood etc. re: Report Drafts, (May 9, 2007) | E_BAC_022353 and E_BAC_022354 | Joint Pls' Trial Ex. 204 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) (authorized); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 169 | Business Advantage Consulting: Current Workload Environment | E_BAC_102665 | Joint Pls' Trial Ex. 205 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) (authorized); Relevant to existence and/or impact of overcrowding |
| P - 170 | Emailed Notifications of 7 MHSDS Deaths, not Suicides in Calendar Year 2008 | Coleman monitoring - regularly produced | Joint Pls' Trial Ex. 207 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 171 | Emailed Notifications of 7 Additional Suicides Completed in CDCR in Calendar Year 2008, Received between August 31, 2008 and October 23, 2008 | Coleman monitoring - regularly produced | Joint Pls' Trial Ex. 208 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 172 | Agenda Pages 304-312,323-324, issues 002, 121,215, 230-238 items 5225-001-0001, 5225-002-0001, and 5225-101-0001 Department of Corrections and Rehabilitation Proposals to Reduce inmate and Parole Populations June 12, 2008 | DEFS028717 | Joint Pls' Trial Ex. 209 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 173 | Inmate Population, Rehabilitation, and Housing Management Plan (July 2006) | CDCR006341 - CDCR006366 | Joint Pls' Trial Ex. 210 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 174 | Governor's Remarks, June 26, 2006, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism | http://www.gov.ca.gov/speech/1088/ | Joint Pls' Trial Ex. 211 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); Personal observation; also 804(b)(3) |
| P - 175 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 176 | Exceprt from 07/12 Draft Infrastructure Plan re: Health Care | E_PRIV_061857-E_PRIV_061870 | Joint Pls' Trial Ex. 213 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 177 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2007-2008, re: CSP - Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients | E00013945.0003 | Joint Pls' Trial Ex. 214 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding; Any privilege has been waived |
| P - 178 | Memo re: Rehab Strike Team, June 28, 2007 | E_UCI019786 | Joint Pls' Trial Ex. 215 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent) (authorized activities); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 179 | Email from Deborah Hysen to Bob Gore re: Results of Today's Infill Discussions, July 24, 2007 | E_PRIV_028167 | Joint Pls' Trial Ex. 218 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relvance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 180 | California Department of Corrections and Rehabilitation Budget Change Proposal, Fiscal Year 2008-09 re: Inmate Treatment and Prison-to-Employment Plan | E00083634.0001 | Joint Pls' Trial Ex. 219 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 181 | California Department of Corrections and Rehabilitation , Estimated Bond Needs through 2015 | E_PRIV_053106-E_PRIV_053109 | Joint Pls' Trial Ex. 220 | Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 182 | Email chain re: CDCR Healthcare Consolidation Proposal, April 18, 2007 | PRIV001534-PRIV001535 | Joint Pls' Trial Ex. 225 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Privileged. | F.R.E. 801(d)(2) (admission of party opponent); Any privilege has been waived (last on 11/9/07 priv log) |
| P - 183 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2008-2009, re: Mental Health Staffing - Workload Study | DEFS014440-DEFS014451 | Joint Pls' Trial Ex. 226 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding; Any privilege has been waived |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 184 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2007-2008, re: Reception Center Enhanced Outpatient Program Services (Coleman) | PRIV001925 - PRIV001958 | Joint Pls' Trial Ex. 227 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding; Ordered produced |
| P - 185 | CDCR website: July 20 Legislative Testimony by CDCR Secretary Tilton with Presentation | http://www.cdcr.ca.gov/News/Reform_Archives/docs/LegTestimony_Tilton.pdf | Joint Pls' Trial Ex. 228 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 186 | CDCR website: Prison Reform and Rehabilitation (Tilton Deposition Exhibit 8) | previously at: http://www.corr.ca.gov/communications/ssFactsNews.html; currently available at http://web.archive.org/web/20070216102102/http://www.corr.ca.gov/Communications/ssFactsNews.html | Joint Pls' Trial Ex. 229 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 187 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 188 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 189 | Briefing: CDCR Expert Panel Report Meeting, June 27, 2007 | E_PRIV_171626 | Joint Pls' Trial Ex. 234 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 190 | CCCMS Potential Additional Intake to 130%, Data as of 1/08/2007 | CDCR010591 - CDCR010601 | Joint Pls' Trial Ex. 235 | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 191 | Last Revision March 24, 2006: Senate Budget Hearing Briefing Division of Adult Institutions Population Management 2006 | E_CDCR_023431 - E_CDCR_023437 | Joint Pls' Trial Ex. 236 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 192 | Email from Mike Genest to James Tilton re: Plata Update re DMH Facilities, December 27, 2005 | E_PRIV_090928 - E_PRIV_090933 | Joint Pls' Trial Ex. 237 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 193 | Senate Budget Hearing Briefing, 2008 | DEFS032628 - DEFS032643 | Joint Pls' Trial Ex. 238 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 194 | Agenda: Governor's Meeting with Legislative Leaders on Prisons | E_CDCR_000414 - E_CDCR_000415 | Joint Pls' Trial Ex. 239 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 195 | Email, Kim Garcia to Robin Dezember re: KVSP In-Fill Project, September 25, 2007 | E_CDCR_011346 - E_CDCR_011347 | Joint Pls' Trial Ex. 240 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 196 | INTENTIONALLY OMITTED | | | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | withdraw |
| P - 197 | Letter from Joe McGrath to John Hagar re: AB 900 State Proposal Regarding Stage I, August 31, 2007 | DSUPP003331 - DSUPP003332 | Joint Pls' Trial Ex. 242 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 198 | Memorandum: California Department of Corrections and Rehabilitation Five-Year Infrastructure Plan, Fiscal Years 2008-2013 | PRIV007056 - PRIV007057 | Joint Pls' Trial Ex. 243 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 199 | California Department of Corrections and Rehabilitation Budget Balancing Reductions | E_DEFS001288 | Joint Pls' Trial Ex. 244 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 200 | Week Ahead Report 04/10/08 | DEFS035527 | Joint Pls' Trial Ex. 245 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); .R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 201 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 202 | Email: from Benjamin Rice to Petersilia etc. re: EP Report and Strike Team Work, July 6, 2007 | E_UCI049016 | Joint Pls' Trial Ex. 247 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 203 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 204 | CDCR Population Estimate | DEFS028042 | Joint Pls' Trial Ex. 250 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 205 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 206 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 207 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 208 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 209 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | withdraw |
| P - 210 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | withdraw |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 211 | Prison Reform: Sentencing (12/19/06) | E_PRIV_005372-E_PRIV_005373 | Joint Pls' Trial Ex. 259 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 212 | Historical Trends 1985-2005 | E_UCI017727; public record available at http://www.cdcr.ca.gov/reports_research/offender_information_services_branch/annual/HIST2/HIST2d2005.pdf | Joint Pls' Trial Ex. 263 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 213 | AB 900 Implementation Strike Force Briefing | CDCR001404 | Joint Pls' Trial Ex. 275 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 214 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 215 | Memo: to All Clinical Staff from Richard Berkson, M.D. re: Maintaining the MHCB Census in compliance with Title 22, 9/13/07 | CDCR022849 | Joint Pls' Trial Ex. 277 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 216 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 217 | Email: from Doug McKeever to Randall Norris re: Follow up to holiday bus email, 11/30/06 | CDCR028173 | Joint Pls' Trial Ex. 280 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 218 | California Strategic Growth Plan January 2007 | E_DOF006857 | Joint Pls' Trial Ex. 281 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 219 | MHSDS Weekly MIS Summary Report, August 6, 2008 | DSUPP002775 | Joint Pls' Trial Ex. 282 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 220 | Mental Health Staffing Workload Study Input, May 2007 | E_PRIV_156802 | Joint Pls' Trial Ex. 283 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 221 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 222 | CDCR's Supplemental Bed Plan Report, August 17, 2007 | E_CDCR_014139 - E_CDCR_014219 | Joint Pls' Trial Ex. 285 | Stipulate to Foundation/Authenticity and admissibility. | |
| P - 223 | Email with Attachment, Dean Borg to Doug McKeever re: Mental Health Capital Outlay Projects, June 26, 2007 | E_CDCR_019628 | Joint Pls' Trial Ex. 286 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 224 | Memorandum from George Sifuentes to Jim Martone re: 30-Day Scope/Cost/Schedule Notifications for the Public Works Board Agenda for August 10, 2007 | CDCR017229-CDCR017230 | Joint Pls' Trial Ex. 287 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 225 | CDCR Five-Year Infrastructure Plan 2008 - 2013 | DOF007092 - DOF007391 | Joint Pls' Trial Ex. 288 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 |
| P - 226 | Email from Deborah Hysen to Robin Dezember, Doug McKeever, George Sifuentes and others re: Questions/Information Requests re: Scope, Cost, and Schedule Recognition of Salinas Valley State Prison 70-bed EOP Facility (Section Letter 07-0662) | E_CDCR_004323 - E_CDCR_004324 | Joint Pls' Trial Ex. 289 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 227 | Budget Change Proposal re: CDCR California Men's Colony 1,503 - Bed Consolidated Care Center, Signed August 29, 2007 for Budget Year 2008-2009 | CDCR017545 - CDCR017554 | Joint Pls' Trial Ex. 290 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |

## DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 228 | INTENTIONALLY OMITTED | | | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget) | withdraw |
| P - 229 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR CSP, LAC: Consolidated Care Center for Budget Year 2008-2009 | DOF007518 - DOF007532 | Joint Pls' Trial Ex. 292 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |
| P - 230 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR Richard J. Donovan Correctional Facility: Consolidated Care Center for Budget Year 2008-2009 | DOF007534 - DOF007547 | Joint Pls' Trial Ex. 293 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |
| P - 231 | Capitol Outlay Budget Change Proposal (COBCP) re Richard J. Donovan 886-Bed Consolidated Care Centers signed August 30, 2007 for Budget Year 2008-09 | CDCR017561 - CDCR017570 | Joint Pls' Trial Ex. 294 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 232 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR, California State Prison, Sacramento, Represa: Consolidated Care Center for Budget Year 2008-2009 | DOF007434 - DOF007447 | Joint Pls' Trial Ex. 295 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |
| P - 233 | Capital Outlay Budget Change Proposal re: California Institution for Women: 45 Acute/Intermediate Mental Health, dated May 2, 2007; for budget year 2007-08 | CDCR017649 - CDCR017659 | Joint Pls' Trial Ex. 296 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |
| P - 234 | Capital Outlay Budget Change Proposal re: Mule Creek State Prison: Treatment and Program Space for 160 Enhanced Outpatient Mental Health Inmate - Patients Beds, signed March 28, 2006, for Budget Year 2006-07 | PRIV010602 - PRIV10614 | Joint Pls' Trial Ex. 297 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 235 | Finance Letter CDCR Mental Health Staffing - Workload Study, Fiscal Year 2008/09 | DEFS018317 - DEFS018321 | Joint Pls' Trial Ex. 298 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege.  (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity:  produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived |
| P - 236 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | withdraw |
| P - 237 | Email from Deborah Hysen to Robin Dezember re Infill Bed Issue, June 28, 2007 | E_CDCR_004990 | Joint Pls' Trial Ex. 300 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 238 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | withdraw |
| P - 239 | Email and attachment from Scott Kernan to Timothy Quackenbush, Kathy Gaddi, and Calvin Smith re: Review of August Revision of CDCR Five-Year Infrastructure Plan, August 24, 2007 | E_CDCR_015858 - E_CDCR_015859 | Joint Pls' Trial Ex. 302 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 240 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 21 less than 60 days, August 8, 2008 | DSUPP002929-DSUPP002949 | Joint Pls' Trial Ex. 304 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 241 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 60 less than 90 days, August 8, 2008 | DSUPP002950-DSUPP002960 | Joint Pls' Trial Ex. 305 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 242 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 90 days, August 8, 2008 | DSUPP002961-DSUPP002999 | Joint Pls' Trial Ex. 306 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 243 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart--Placement Per Institution (for the months of Dec. 2006, Jan. 2007, April-Sept. 2007, Nov. 2007-May 2008, and Aug. 2008)" | Coleman monitoring - monthly production | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 244 | CDCR DCHCS, Census and Wait List Data for Intermediate Care Facility and Day Treatment Program Beds at the California Medical Facility, Vacaville for August 31, 2008 | Coleman monitoring - monthly production | Joint Pls' Trial Ex. 326 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 245 | CDCR DCHCS, Mental Health Program, Month to Month Vacancy Summary, March 2008-August 2008. | Coleman monitoring - monthly production | Joint Pls' Trial Ex. 327 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 246 | CDCR DCHCS, Mental Health Institution Vacancies by Institution and Classification, as of August 2008 | Coleman monitoring - monthly production | Joint Pls' Trial Ex. 328 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 247 | CDCR DCHCS, Mental Health Program Clinical Hire Tracking, Statewide Compliance Summary Report, Reporting Period: August 27, 2007 to September 12, 2008 | Coleman monitoring - monthly production | Joint Pls' Trial Ex. 329 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 248 | CDCR Report, Administrative Segregation Unit, Enhanced Outpatient Program Status Report, May 1, 2008 | cover letter + PAC000564-PAC000680 | Joint Pls' Trial Ex. 330 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 249 | Email from Marion Chiurazzi to Rick Johnson re HDSP Mental Health Intake Cap, November 26, 2007 | CDCR 019755 – CDCR 019762 | Joint Pls' Trial Ex. 334 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 250 | Memorandum from Peter Farber-Szekrenyi to Executive Staff , MH staff re Staffing Allocated for Mental Health Treatment in Outpatient Housing Units, dated March 1, 2007 | PRIS002373 - PRIS002392 (CDCR 020518 - CDCR 020537) | Joint Pls' Trial Ex. 335 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 251 | Email from Shama Chaiken to Michael Jaffe re: MH-OHU, dated June 22, 2007 | E_PRIV_143168 - E_PRIV_143169 | Joint Pls' Trial Ex. 336 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 252 | Email from Greg Hirokawa to Shama Chaiken and others re: NKSP Proposal for Ten Bed Outpatient Housing Unit (OHU), June 20, 2007 | E_PRIV_157320 - E_PRIV_157321 | Joint Pls' Trial Ex. 337 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 253 | Memorandum from Andrew Swanson to Robert Denkin re: Recent Increase of CCCMS Population at Folsom State Prison, March 6, 2007 | CDCR 019616 - CDCR 019617 | Joint Pls' Trial Ex. 338 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 254 | Proposal: CDCR Division of Correctional Health Care Services Staffing Allocation Plan for Mental Health Treatment in Outpatient Housing Unit Beds for Fiscal Year 2006/2007 | E_PRIV_186883 - E_PRIV186907 | Joint Pls' Trial Ex. 339 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 255 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 256 | Trailer Bill Legislation: Patton State Hospital Population Cap Extension | E_PRIV_132509 - E_PRIV_132511 | Joint Pls' Trial Ex. 341 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 257 | Declaration of Cynthia A. Radavsky In Support of Defendants' Response to Plaintiffs' Motion for Emergency Relief Regarding Defendants' Denial of Access to Inpatient Psychiatric Beds in DMH State Hospitals (Coleman Docket #2183), filed April 9, 2007 | Coleman Docket | Joint Pls' Trial Ex. 342 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 258 | Email from Vince Brown to Jay Sturges re: Coleman Long Term Bed Plan, May 22, 2007 | E_PRIV_244372 - E_PRIV_244375 | Joint Pls' Trial Ex. 343 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 259 | Mental Health Program Hiring Progress Report September 07 June 08 | Coleman monitoring - monthly production | Joint Pls' Trial Ex. 344 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 260 | Email from Doug McKeever to Deborah Hysen re AB 900 funding, June 26, 2007 | E_CDCR_005083 | Joint Pls' Trial Ex. 345 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 261 | Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan of December 2006, With Supporting Declarations of Vince Brown, Doug McKeever, George Sifuentes with Exhibit A, Docket 2151, Filed Februrary 27, 2007 | Coleman Docket | Joint Pls' Trial Ex. 346 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 262 | Integrated Strategy to Address Overcrowding in CDCR's Adult Institutions, CDCR (June  2008) | DEFS022010 | Joint Pls' Trial Ex. 347 | Stipulate to Foundation/Authenticity and admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 263 | Mental Health Crisis Bed (MHCB) Unmet Need Chart (Created by RBG) | | Joint Pls' Trial Ex. 348 | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | Admissible pursuant to F.R.E. 1006 because it is a chart summarizing the contents of voluminous writings compiled and published by defendants, which cannot otherwise be conveniently examined in court. The underlying data is identified, is equally available to defendants, and is admissible pursuant to F.R.E.803(8) (public record), F.R.E.803(6) (business record), and F.R.E. 801(d)(2) (admission of party). It shows unmet needs for mental health treatment/ beds, which is relevant to the impact of overcrowding. |
| P - 264 | Enhanced Outpatient Program (EOP) Unmet Need Chart (Created by RBG) | | Joint Pls' Trial Ex. 349 | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | Admissible pursuant to F.R.E. 1006 because it is a chart summarizing the contents of voluminous writings compiled and published by defendants, which cannot otherwise be conveniently examined in court. The underlying data is identified, is equally available to defendants, and is admissible pursuant to F.R.E.803(8) (public record), F.R.E.803(6) (business record), and F.R.E. 801(d)(2) (admission of party). It shows unmet needs for mental health treatment/ beds, which is relevant to the impact of overcrowding. |
| P - 265 | DMH Salinas Valley Psychiatric Program Wait List Chart (Created by RBG) | | Joint Pls' Trial Ex. 350 | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | Admissible pursuant to F.R.E. 1006 because it is a chart summarizing the contents of voluminous writings compiled and published by defendants, which cannot otherwise be conveniently examined in court. The underlying data is identified, is equally available to defendants, and is admissible pursuant to F.R.E.803(8) (public record), F.R.E.803(6) (business record), and F.R.E. 801(d)(2) (admission of party). It shows unmet needs for mental health treatment/ beds, which is relevant to the impact of overcrowding. |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 266 | INTENTIONALLY OMITTED | | | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | |
| P - 267 | Impact of Defendants' EOP ASU Plan: EOP Patients Housed in AdSeg EOP Hubs 90 Days or Longer Chart (Created by RBG | | Joint Pls' Trial Ex. 352 | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | Admissible pursuant to F.R.E. 1006 because it is a chart summarizing the contents of voluminous writings compiled and published by defendants, which cannot otherwise be conveniently examined in court.   The underlying data is identified, is equally available to defendants, and is admissible pursuant to F.R.E.803(8) (public record), F.R.E.803(6) (business record), and F.R.E. 801(d)(2) (admission of party). It shows unmet needs for mental health treatment/ beds, which is relevant to the impact of overcrowding. |
| P - 268 | Institution and Camp Design Bed Capacity and Population, June 30, 1983 - June 30, 2003, Department of Corrections Data Analysis Unit, May 2004 (Final Page of Historical Trends Report, 1983-2003, Revised 2005) | final page of report located at: http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/HIST2/HIST2d2003.pdf | Joint Pls' Trial Ex. 353 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance (Depends on time frame) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 269 | Coleman Docket Report through November 11, 2008 | Coleman Docket | | Objection based on Relevance, Hearsay. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 201 (appropriate subject for judicial notice) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 270 | PLAINTIFFS' SECOND SUPPLEMENTAL Nomination of Special Master Candidates (10/4/1995) (Coleman Docket # 617) (Including Resume of J. Michael Keating) | Coleman Docket | Joint Pls' Trial Ex. 354 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Establishes foundation/background of Special Master |
| P - 271 | ORDER compensation and recruitment efforts (Coleman Docket # 1667 ) (June 10, 2005) | Coleman Docket | Joint Pls' Trial Ex. 521 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 272 | ORDER re suicide reviews and ventilation screens (Coleman Docket # 1668 ) (June 10, 2005) | Coleman Docket | Joint Pls' Trial Ex. 522 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 273 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | |
| P - 274 | ORDER adopting special master's report re 50-bed mental health crisis bed units at California Medical Facility and California Men's Colony (Coleman Docket #2173 )  (March 27, 2007) | Coleman Docket | Joint Pls' Trial Ex. 584 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 275 | ORDER approving the plan to construct twenty permanent psychiatric services unit (PSU) beds at California Institution for Women. (Coleman Docket #2178 ) (March 28, 2007) | Coleman Docket | Joint Pls' Trial Ex. 585 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 276 | ORDER adopting special master's report and requiring dfts to file a supplemental report which addresses CDCR's relationship with DMH and CDCR's consolidation plan. (Coleman Docket #2200 ) (April 17, 2007, modified April 19 & 23, 2007) | Coleman Docket | Joint Pls' Trial Ex. 586 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 277 | ORDER continuing hearing on plts' MOTION For Emergency Relief re plan for addressing the staffing vacancies that affect class members in this action together with an evaluation of the efficacy of the plan (Coleman Docket #2204 ) (April 25, 2007) | Coleman Docket | Joint Pls' Trial Ex. 587 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding. |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 278 | SUPPLEMENT by J Michael Keating, Jr. with attachment (Coleman Docket #2208 ) (May 01, 2007, modified on May 2, 2007) | Coleman Docket | Joint Pls' Trial Ex. 588 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding. |
| P - 279 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | |
| P - 280 | ORDER re pay parity, admission to ASH (Coleman Docket # 2236) (May 23, 2007) | Coleman Docket | Joint Pls' Trial Ex. 590 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 281 | ORDER adopting the Special Master's 5/1/07 Supplemental Report and recommendations re termination of bed swap between California Medical Facility and Atascadero State Hospital (Coleman Docket #2237 ) (May 23, 2007) | Coleman Docket | Joint Pls' Trial Ex. 591 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 282 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 283 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 284 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 285 | ORDER APPROVING the six identified coordination agreements (Coleman Docket #2300 ) (June 28, 2007) | Coleman Docket | Joint Pls' Trial Ex. 595 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 286 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | withdraw |
| P - 287 | SPECIAL MASTER'S PSYCHIATRIC EXPERTS' REVIEW of Completed Suicides in the California Department of Corrections and Rehabilitation in Calendar Years 1999 through 2004 by J Michael Keating, Jr. (Coleman Docket # 2339) (July 31, 2007) | Coleman Docket | Joint Pls' Trial Ex. 597 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 288 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance.  See MIL on suicides.) | withdraw |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 289 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 290 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 291 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 292 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 293 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 294 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 295 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | withdraw |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 296 | ORDER requiring the completion of a total of 1,162 small management yards in Ad Seg by the end of Fiscal Year 2008/2009. (Coleman Docket #2644 )  (January 16, 2008) | Coleman Docket | Joint Pls' Trial Ex. 606 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 297 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | withdraw |
| P - 298 | ORDER approving construction agreement and  the status of the construction of 5,000 mental health beds and 5,000 medical beds that is the subject of paragraph 3 of the construction agreement (Coleman Docket #2696 )  (February 26, 2008) | Coleman Docket | Joint Pls' Trial Ex. 608 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 299 | ORDER approving coordination agreement regarding information technology is approved (Coleman Docket #2711 ) (March 10, 2008) | Coleman Docket | Joint Pls' Trial Ex. 609 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 300 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | withdraw |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 301 | ORDER APPROVING Stipulation and ORDER re the development proposal (Coleman Docket #2730 ) (March 21, 2008) | Coleman Docket | Joint Pls' Trial Ex. 611 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 302 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | withdraw |
| P - 303 | AMENDED ORDER requiring dfts to amend their December 2006 mental health bed plan, as supplemented by the bed plan of August 2007 (Coleman Docket #2757 ) (April 16, 2008) | Coleman Docket | Joint Pls' Trial Ex. 613 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 304 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | withdraw |
| P - 305 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | withdraw |
| P - 306 | ORDER GRANTING Defendants' change in scope of California State Prison, Sacramento Project (Coleman Docket #2861 )  (July 08, 2008) | Coleman Docket | Joint Pls' Trial Ex. 616 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 307 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | withdraw |
| P - 308 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | withdraw |
| P - 309 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity. Objection based on Relevance . | withdraw |
| P - 310 | ORDER re various issues (Coleman Docket #3072 ) (October 07, 2008) | Coleman Docket | Joint Pls' Trial Ex. 620 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 311 | ORDER approving Space Coordination Agreement (Coleman Docket # 3073) (October 07, 2008) | Coleman Docket | Joint Pls' Trial Ex. 621 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 312 | ORDER TO SHOW CAUSE re Civil Contempt and Appointment of Interim Receiver (Filed on 5/10/2005) (Entered: 05/10/2005) (Plata Docket #294) | Plata Docket | Joint Pls' Trial Ex. 622 | Stipulate to Foundation/Authenticity; Objection based on Relevance | Relevant to existence and/or impact of overcrowding |
| P - 313 | ORDER APPOINTING RECEIVER. Signed by Judge Thelton E. Henderson on 2-14-06. (Entered: 02/14/2006) (Plata Docket #473) | Plata Docket | Joint Pls' Trial Ex. 623 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 314 | THIRD BI-MONTHLY REPORT Filed by Receiver Robert Sillen (Entered: 12/06/2006) (Plata Docket # 581) | Plata Docket | Joint Pls' Trial Ex. 624 | Stipulate to Foundation/Authenticity and Admissibility. | |
| P - 315 | DECLARATION of Kathryn P. Jett In Support of re 667 Defendants' Report In Response To The Court's February 15, 2007 Order (Entered: 05/16/2007) (Plata Docket # 669) | Plata Docket | Joint Pls' Trial Ex. 625 | Stipulate to Foundation/Authenticity. | |
| P - 316 | DECLARATION of Deborah Hysen In Support of Defendants' Report In Response To The Court's February 15, 2007 Order (Entered: 05/16/2007) (Plata Docket # 670) | Plata Docket | Joint Pls' Trial Ex. 626 | Stipulate to Foundation/Authenticity. | |
| P - 317 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 318 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 319 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 320 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 321 | ORDER by Judge Thelton E. Henderson granting Plaintiffs' motion to convene three-judge court. (Entered: 07/23/2007) (Plata Docket # 780) | Plata Docket | Joint Pls' Trial Ex. 631 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 201 (appropriate subject for judicial notice) |
| P - 322 | MOTION to Compel Notice of Motion And Motion Of Receiver J. Clark Kelso For Order Adjudging Defendants In Contempt For Failure To Fund Receiver's Remedial Projects And/Or For An Order Compelling Defendants To Fund Such Projects (Entered: 08/13/2008) (Plata Docket # 1379) | Plata Docket | Joint Pls' Trial Ex. 637 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 201 (appropriate subject for judicial notice); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 323 | DECLARATION of Receiver J. Clark Kelso in Support of 1379 MOTION to Compel (Entered 8/13/08) (Plata Docket #1380) | Plata Docket | Joint Pls' Trial Ex. 638 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 201 (appropriate subject for judicial notice); Relevant to existence and/or impact of overcrowding |
| P - 324 | Transcript of Schwarzenegger's Press Conference to Unveil Comprehensive Prison Reform Proposal, 12/21/06, (Plata Docket # 1421-2) | public record; http://gov.ca.gov/speech/7175 | Joint Pls' Trial Ex. 639 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions) |
| P - 325 | Uncertainty in the Ranks over Prison Plan: Schwarzenegger's Proposal Not Enough Say Two of His Officials" by James Sterngold, SFGATE.com, 7/23/06, (Plata Docket # 1421-6, accessible at Docket #1425-2 ) | newspaper | Joint Pls' Trial Ex. 640 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); (Contains quotes from key defendants). Relevant to existence and/or impact of overcrowding. |
| P - 326 | Receiver's Letter to Schwarzenegger, 7/16/08, (Plata Docket # 1421-3; accessible at Docket #1425) | public record | Joint Pls' Trial Ex. 641 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |
| P - 327 | Schwarzenegger's Letter to Receiver, 7/25/08, (Plata Docket # 1421-3; accessible at Docket #1425) | public record | Joint Pls' Trial Ex. 642 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 328 | Governor's Budget Summary 2008-2009, Corrections and Rehabilitation, (Plata Docket # 1421-4) | public record | Joint Pls' Trial Ex. 643 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); .R.E. 201 (appropriate subject for judicial notice) |
| P - 329 | INTENTIONALLY OMITTED | | | Objection based on Foundation, Hearsay, Relevance. | withdraw |
| P - 330 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | withdraw |
| P - 331 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville (August 31, 2008) | Coleman monitoring - monthly production | Joint Pls' Trial Ex. 646 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 332 | Institutional and Camp Design Bed Capacity and Population, June 30, 1983 - June 30, 2003 (Final Page of Historical Trends Report, 1983-2003, Revised 2005) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/HIST2/HIST2d2003.pdf | Joint Pls' Trial Ex. 647 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); .R.E. 201 (appropriate subject for judicial notice) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 333 | Monthly CDCR Population, August 31, 2008 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0808.pdf | Joint Pls' Trial Ex. 648 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, See document to further evaluate. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) |
| P - 334 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, See document to further evaluate. | withdraw |
| P - 335 | A Look At AB 900 One Year Later … Nothing, State Senator George Runner and Assemblyman Todd Spitzer (July 24, 2008) | LEGIS0000139 | Joint Pls' Trial Ex. 650 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Senator Runner is a defendant intervenor and a Phase I witness for intervenors |
| P - 336 | Photos:  Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-1, 9, 10, 11B, 12B, 14, 17B, 18, 23, 24, 28, 29, 30, 34, 35, 36, 37, 38, 39, 40, 41 | Joint Pls' Trial Ex. 750, 758-761, 763, 766-767, 772-773, 778-779, 783-790. | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 337 | PhotoS:  Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-1 B, 2, 3, 6, 7B, 8B, 9B, 10, 11, 12, 13, 16, 20, 21, 22B, 23B, 25, 27, 28, 31, 32, 33B | Joint Pls' Trial Ex. 794-796, 799-803, 805-806, 809, 812-815, 817, 819-820, 823-825 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 338 | Photos:  Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP_5, 6, 7, 8, 9, 10, 11, 12, 13, 14 | Joint Pls' Trial Ex. 831-840 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 339 | Photos:  Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-1, 4B, 5B, 6B, 7B, 8, 10,11, 12, 13, 14B, 15, 16, 17, 19, 20, 26, 27 | Joint Pls' Trial Ex. 844, 847-851, 853-863, 869-870 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 340 | Photos:  Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-1 B, 2B, 3, 4, 5, 8, 13B, 15B, 25B, 26, 27, 28, 33, 38, 42, 44, 49, 50, 21, 52, 53, 54, 55, 56, 57, 58B, 59B, 60B, 61 | Joint Pls' Trial Ex. 871-875, 878, 883, 885, 895-898, 903, 908, 912, 914, 919-931 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 341 | Photos: Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-1, 2, 3, 4, 6, 13, 14, 15B, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27B, 28 | Joint Pls' Trial Ex. 932-934, 937, 944-959. | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 342 | CDCR Photo, Overcrowding has led to triple-bunking in the gym at Mule Creek State Prison (July 19, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/MuleCreek_071906v1.jpg | Joint Pls' Trial Ex. 960. | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 343 | CDCR Photos, California Institute for Men (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIM5.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CIM3_081006v3.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CIM1_081006v1.jpg | Joint Pls' Trial Ex. 961-963 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 344 | CDCR Photos, California Institute for Women (August 10, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIW2.jpg, , http://www.cdcr.ca.gov/News/images/overcrowding/CIW3.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CIWomen1.jpg | Joint Pls' Trial Ex. 964-966 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 345 | CDCR Photos, CSP - Lancaster (August 8, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles6.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles1.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/csp-Los-Angeles4.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles3.jpg | Joint Pls' Trial Ex. 967-971 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 346 | CDCR Photos, CSP - Solano (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/Solano2_080706v2.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/Solano3_080706v3.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/Solano1_080706v1.jpg | Joint Pls' Trial Ex. 972-974 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 347 | Website, Governor's Press Release regarding Tour of California Rehabilitation Center in Norco, CA on March 6, 2007.  Parent Website for Joint Pls' Trial Exs. 976-985 | http://gov.ca.gov/photos/5564/ | Joint Pls' Trial Ex. 975 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 348 | Governor's Slideshow, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. Served on Governor Arnold Schwarzenegger as Exhibit A to Plaintiff Coleman's First Set of Requests for Admission on August 14, 2008 | Parent Website: http://gov.ca.gov/phot os/5564/,  File URL: http://gov.ca.gov/phot os/5567/  -- (captured 8/14/08) | Joint Pls' Trial Ex. 976 | Objection based on Relevance, Cumulative. | Not cumulative; Relevant to existence and/or impact of overcrowding |
| P - 349 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | withdraw |
| P - 350 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 351 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 352 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 353 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 354 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 355 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 356 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 357 | Video, Governor's Speech at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://www.gov.ca.gov /speech/5568, File URL: http://msmedia.dot.ca .gov/governor/200703 06_prisons.asf | Joint Pls' Trial Ex. 985 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 358 | Website, Governor Arnold Schwarzenegger's Press Release, Impact of Early Release, Overcrowding on Local Communities (March 8, 2007). Parent Website for Joint Pls' Trial Ex. 987 | http://gov.ca.gov/fact-sheet/5586/ | Joint Pls' Trial Ex. 986 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 359 | Video, Governor Arnold Schwarzenegger's Press Release, Impact of Early Release, Overcrowding on Local Communities (March 8, 2007) | Parent Website: http://gov.ca.gov/fact-sheet/5586/  File URL: http://msmedia.dot.ca .gov/governor/200703 08_jail.asf  -- (captured 8/20/08) | Joint Pls' Trial Ex. 987 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 360 | Video, Senate Budget and Fiscal Review Subcommittee #4, Hearing on Overview of California's Criminal Justice System, March 12, 2008, Plaintiff's Attorney Ernest Galvan attended this hearing. | Parent Website: http://www.calchannel.com/search.htm, File URL: http://www.calchannel.com/MEDIA/0312A.asx. This video was obtained by going to the Parent Website and running a search for March 12, 2008. (captured 8/15/08) | Joint Pls' Trial Ex. 988 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 361 | Video, Excerpt from Tilton's Testimony at Senate Budget and Fiscal Review Subcommittee #4, Hearing on Overview of California's Criminal Justice System, March 12, 2008, Plaintiff's Attorney Ernest Galvan attended this hearing. (1:41:33 to 1:42:20) | Parent Website: http://www.calchannel.com/search.htm, File URL: http://www.calchannel.com/MEDIA/0312A.asx. This video was obtained by going to the Parent Website and running a search for March 12, 2008. (captured 8/15/08) | Joint Pls' Trial Ex. 989 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 362 | Website, CDCR's Multimedia Page.  Parent Website for Joint Pls' Trial Ex. 991 | http://www.cdcr.ca.gov/News/Multi_Media.html File | Joint Pls' Trial Ex. 990 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 363 | Video, CDCR Press Release, 2007 Prison Reform and Rehabilitation Initiative (undated), Served on Matthew Cate as Exhibit F to Plaintiff Coleman's First Set of Requests for Admission on August 14, 2008 | Parent Website: http://www.cdcr.ca.gov/News/Multi_Media.html File URL: http://www.cce.csus.edu/CDCRVideos/Overcrowding/OPEC%20Package%20Prison%20Overcrowding.html  - (captured 8/14/08) | Joint Pls' Trial Ex. 991 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 364 | Website, CDCR News, Preventing The Early Release Of State Inmates, May 2008.  Parent Website forJoint Pls' Trial Ex. 993 | http://www.cdcr.ca.gov/News/2008_Press_Releases/may_revise_budget.html | Joint Pls' Trial Ex. 992 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 365 | CDCR Video, Tilton's Press Release regarding the May 2008 Revised Budget and CDCR Concerns, May 18, 2008 | Parent Website: http://www.cdcr.ca.gov/News/2008_Press_Releases/may_revise_budget.html  File URL: http://134.186.44.105/OPEC_Videos/051408MayRevise-v2.wmv. (captured 8/21/08) | Joint Pls' Trial Ex. 993 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 366 | Website, Governor Schwarzenegger Discusses Prison Reform in Weekly Radio Address, July 27, 2007.  Parent Website for Joint Pls' Trial Ex. 995 | http://gov.ca.gov/press-release/7062/ | Joint Pls' Trial Ex. 994 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 367 | Audio File, Govenor's Radio Address, Governor Schwarzenegger Discusses Prison Reform in Weekly Radio Address, July 27, 2007 | Parent Website: http://gov.ca.gov/press-release/7062/  File URL: http://gov.ca.gov/mp3/press/GovAddressPrisonRuling072707_mus.mp3  --  (captured 8/21/08) | Joint Pls' Trial Ex. 995 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative. |
| P - 368 | Website, Governor Schwarzenegger Highlights How May Revise Protects Public Safety, May 20, 2008. Parent Website for Joint Pls' Trial Ex. 997 | http://gov.ca.gov/index.php/fact-sheet/9673/ | Joint Pls' Trial Ex. 996 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; |
| P - 369 | Video, Governor Schwarzenegger Highlights How May Revise Protects Public Safety, May 20, 2008 | Parent Website: http://gov.ca.gov/index.php/fact-sheet/9673/, File URL: http://msmedia.dot.ca.gov/governor/20080520_poa.asf  --  (captured 8/21/08 | Joint Pls' Trial Ex. 997 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 370 | Website, Schwarzenegger Holds Press Conference on Prison Reform, February 22, 2007. Parent Website for Joint Pls' Trial Ex. 999 | http://gov.ca.gov/speech/5491 | Joint Pls' Trial Ex. 998 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative. |
| P - 371 | Video, Schwarzenegger Holds Press Conference on Prison Reform, February 22, 2007 | http://gov.ca.gov/speech/5491 -- (captured 8/21/08) | Joint Pls' Trial Ex. 999 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative. |
| P - 372 | Website, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism, June 26, 2006. Parent Website for Joint Pls' Trial Ex. 1001 | http://gov.ca.gov/speech/1088 | Joint Pls' Trial Ex. 1000 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative. |
| P - 373 | Video, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism, June 26, 2006. | Parent Website: http://gov.ca.gov/speech/1088, File URL: http://msmedia.dot.ca.gov/governor/20060626_Gov_LADA.asf -- (captured 8/21/08) | Joint Pls' Trial Ex. 1001 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative. |
| P - 374 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 375 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 376 | Website, Governor's 2008 State of the State, Prison Reform.  Parent Website for Joint Pls' Trial Ex. 1005 | http://gov.ca.gov/sots/prison_reform.html | Joint Pls' Trial Ex. 1004 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative. |
| P - 377 | Video, James Tilton's Speech regarding Prison Reform and Governor Schwarzeneggers 2008 State of the State | http://gov.ca.gov/sots/prison_reform.html  -- (captured 8/21/08) | Joint Pls' Trial Ex. 1005 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative. |
| P - 378 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 379 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 380 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 381 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 382 | Website, CA Senator Dave Cogdill's Recent Video.  Parent Website for Joint Pls' Trial Ex. 1011 | http://cssrc.us/web/14/multimedia.aspx | Joint Pls' Trial Ex. 1010 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 383 | Video, CA Senator Dave Cogdill Discusses the GOP's Solution to California's Prison Overcrowding, June 26, 2008 | http://cssrc.us/web/14/multimedia.aspx  -- (captured 8/25/08) | Joint Pls' Trial Ex. 1011 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |
| P - 384 | Video, KGO Newscast, Prison Overcrowding, July 27, 2007 | broadcast | Joint Pls' Trial Ex. 1012 | Objection based on Relevance, Cumulative. | Relevant to existence and/or impact of overcrowding. Not cumulative; All photos different |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 385 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 386 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 387 | INTENTIONALLY OMITTED | | | Objection based on Relevance, Cumulative. | |
| P - 388 | CDCR Emergency Notice Publication/Regulations Submission Regarding Inmate Transfers (COCF Program), October 9, 2008 | | | Objection based on Relevance, Hearsay. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) |
| P - 389 | Letter (8/28/08) from Dennis Beaty to Matthew Lopes Enclosing Missing Monthly Data and Data Itself ("MH Population, Placement Per Institution, 8/8/08" "Combined MH Population, 8/8/08" and "MH AdSeg/SHU/PSU, 8/22/08") | Provided in underlying Coleman case | | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (business record) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 390 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2008-2009, re: CSP-SAC Treatment and Office Space to Accommodate 192 Enhances Outpatient Program Inmate-Patients | DSUPP001393 - DSUPP001404 | Joint Pls' Trial Ex. 226 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; Any privilege has been waived; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 391 | Email from Robert Kennard to Jean Decker re: Solano CTC, July 11, 2006 | Produced by Department of Public Health in response to a subpoena | | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 392 | Memorandum by Robert Kennard re: Field Visit to SVPP and SVSP on July 19, 2005, January 17, 2006 | Produced by Department of Public Health in response to a subpoena | | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 393 | Email from Jean Decker to Robert Kennard re: Question, August 31, 2006 | Produced by Department of Public Health in response to a subpoena | | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 394 | Letters from Robert Sillen, California Prison Health Care Receivership (July 31, 2007), Robin Dezember, Division of Correctional Health Care Services (August 23, 2007) and Kathleen Billingsley, Califorinia Dpeartment of Public Health (August 30, 2007) re: General Acute Care Hospital (GACH) at CIM | | | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 395 | Email from Nadim Khoury to Robert Kennard re: P-2 Project Scope, October 20, 2005 | | | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 396 | Facsimile from, Sharon Holma, Chief Psychologist, RJD, to Lena Ressurreccion, RN, re: MH Crisis Bed Census | | | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 397 | Memorandum from Stephanie Rising-Torres, Standards Compliance Coordinator, John D. Klarick Memorial Hospital at CSP Corcoran, to Nancy Alvarez, Department of Health services Licensing and Certification re: Hospital Unusual Occurences Report, August 21, 2007 | | | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (business record) |
| P - 398 | Letter and attachment from Robin Dezember to Kathleen Billingley re: License Conversion - California Institute for Men, Chino, August 22, 2007 | | | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (business record) |
| P - 399 | CDCR Executive Summary and Suicide Report of Coleman Class Member AAAAA | Coleman monitoring - regularly produced | | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 400 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2008-2009, re: Mental Health Staffing - Workload Study | DEFS014440, DEFS014441-DEFS014446 and DEFS014447-DEFS014451 | | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 401 | Charts re: "Mission Program Status Reports, April 1, 2006 thru March 31, 2007","All Modified/Lockdown Programs by Institution January 1, 2006 thru December 31, 2006", and "Lockdowns/Modified Programs January 1, 2007 to present" (from Defendant James E. Tilton's Responses to Plaintiff Marciano Plata's First Set of Interrogatories, 11-9-07) | Excerpt from Exhibit A to Defendant James E. Tilton's Responses to Plaintiff Marciano Plata's First Set of Interrogatories, 11-9-07 | | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 402 | INTENTIONALLY OMITTED | | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | withdraw |
| P - 403 | INTENTIONALLY OMITTED | | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | withdraw |
| P - 404 | Consulting Services for CDCR (Navigant), Mental Health Bed Need Study-Annual Report, July 2007 | PRIS010325; CDCR030470 | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 405 | Consulting Services for CDCR (Navigant), Mental Health Bed Need Study-Based on Spring 2007 Population Projections, July 2007 | Received in underlying Coleman | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 406 | Consulting Services for CDCR (Navigant), Mental Health Bed Need Study-Based on Fall 2006 Population Projections, March 2007 | Received in underlying Coleman | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 407 | INTENTIONALLY OMITTED | | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | withdraw |
| P - 408 | Achieving a Constitutional Level of Medical Care in California's Prisons," Federal Receiver's Turnaround Plan of Action Monthly Report, October 15, 2008. | http://www.cphcs.ca.gov/docs/m/RTPA_MonthlyReport_200810.pdf | | Stipulation to Foundation/Authenticity and Admissibility. | |
| P - 409 | DEFENDANTS' Plan to Address Suicide Trends in Administrative Segregation Units. (Attachments: # 1 Exhibit)(Entered: 10/02/2006) (Coleman Docket 1990) | Coleman Docket 1990 | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 410 | Institution and Camp Design Bed Capacity and Population, June 30, 1987 - June 30, 2007, Department of Corrections Data Analysis Unit, July 2008 (Final Page of Historical Trends Report, 1987-2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/HIST2/HIST2d2007.pdf | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |
| P - 411 | INTENTIONALLY OMITTED | | | Stipulation to Foundation/Authenticity. Objection based on Relevance. | withdraw |
| P - 412 | Receiver's Memorandum in Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 11, 2008 (Plata Docket 1769) | Plata Docket 1769 | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) |
| P - 413 | Declaration of Terry Hill in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 11, 2008 (Plata Docket 1770 through 1770-7) | Plata Docket 1770 through 1770-7 | | Stipulation as to Foundation/Authenticity and Admissibility as to Exhibit G only.  Objection based on Hearsay, Relevance. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 414 | Declaration of John Hagar in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 11, 2008 (Plata Docket 1771) | Plata Docket 1771 | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) |
| P - 415 | Declaration of Eva K. Schueller in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 11, 2008 (Plata Docket 1772 through 1772-14) | Plata Docket 1772 through 1772-14 | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) |
| P - 416 | Declaration of Richard Kirkland in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 11, 2008 (Plata Docket 1773 through 1773-2) | Plata Docket 1773 through 1773-2 | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 417 | Declaration of William Proctor in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 11, 2008 (Plata Docket 1774 through 1774-3) | Plata Docket 1774 through 1774-3 | | Objection based on Relevance and Hearsay. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) |
| P - 418 | INTENTIONALLY OMITTED | | | Stipulation to Foundation/Authentication. Objection based on Foundation, Relevance and Hearsay. | |
| P - 419 | Letter from Receiver to Michael Genest re Funding for the Receivership's Strategic Plan, May 29, 2008 | DEFS028724-028725 | | Stipulation to Foundation/Authentication. Objection based on Foundation, Relevance and Hearsay. | F.R.E. 201 (appropriate subject for judicial notice); Relevant to existence and/or impact of overcrowding |
| P - 420 | Findings of Fact and Conclusions of Law Re Appointment of Receiver, Plata (October 3, 2005) (Plata Docket # 371) | Plata Docket | Plata Pls' Trial Ex. 1 | Stipulate to Foundation/Authenticity and Admisssibility. | |
| P - 421 | Plata Defendants' Report in Response to the Court's February 15 Order (May 16, 2007) (Plata Docket # 667) | Plata Docket | Plata Pls' Trial Ex. 2 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 422 | Declaration of Joseph McGrath in Support of Receiver's Supplemental Application No. 3 for Order Waiving State Contracting Statues, Regulations and Procedures, Approving Receiver's Substitute Procedure for Bidding and Award of Contracts, November 27, 2007, (Plata Docket No. # 982) | Plata Docket | Plata Pls' Trial Ex. 34 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) |
| P - 423 | CDCR Memorandum from Kanan, Dovey to Wardens, etc. Re: Standardization of Mental Health Crisis Bed Admission Procedures (July 21, 2005) | COL0016917 | Coleman Pls' Trial Ex. 1 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding |
| P - 424 | Report on Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan, filed September 11, 2006 (Coleman Docket 1969) | Coleman Docket | Coleman Pls' Trial Ex. 2 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 425 | Judge Karlton's 5/2/06 Order Regarding Defendants' Long Range Bed Plan (Coleman Docket 1800) | Coleman Docket | Coleman Pls' Trial Ex. 3 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 426 | Judge Karlton's 3/1/07 Order Regarding Defendants' December 2006 Bed Plan (Coleman Docket 2154) | Coleman Docket | Coleman Pls' Trial Ex. 4 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 427 | Coleman Special Master's 4/12/07 Report and Recommendations on Defendants' Establishment of Interim Inpatient Intermediate Care Beds (Coleman Docket 2186) | Coleman Docket | Coleman Pls' Trial Ex. 5 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding. |
| P - 428 | Coleman Special Master's 5/9/06 Report and Recommendations on Suicides in the California Department of Corrections in the Calendar Year 2004 (Coleman Docket 1806) | Coleman Docket | Coleman Pls' Trial Ex. 6 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. (See MIL on Suicide). | Relevant to existence and/or impact of overcrowding, pls' opp to MIL re suicide |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 429 | Coleman Special Masters' 5/14/07 Supplemental Report and Recommendations on Defendants' Plan to Prevent Suicides in Administrative Segregation (Coleman Docket 2210) | Coleman Docket | Coleman Pls' Trial Ex. 7 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. (See MIL on Suicide). | Relevant to existence and/or impact of overcrowding, pls' opp to MIL re suicide |
| P - 430 | Judge Karlton 6/28/07 Order Regarding Inpatient Beds at Atascadero State Hospital (ASH) (Coleman Docket 2301) | Coleman Docket | Coleman Pls' Trial Ex. 8 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 431 | Coleman Special Master's 7/2/07 Report and Recommendations on Defendants' Enhanced Outpatient Treatment Programs in Reception Centers (Coleman Docket 2302) | Coleman Docket | Coleman Pls' Trial Ex. 9 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 432 | Judge Karlton's 8/2/07 Order Regarding Enhanced Outpatient Treatment Programs in Reception Centers (Coleman Docket 2344) | Coleman Docket | Coleman Pls' Trial Ex. 10 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 433 | Coleman Special Master's 8/15/07 Supplemental Report and Recommendations on Defendants' Enhanced Outpatient Treatment Program in Reception Centers (Coleman Docket 2369) | Coleman Docket | Coleman Pls' Trial Ex. 11 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 434 | Coleman Special Master's 9/24/07 Report and Recommendations on Defendants' August 2007 Supplemental Bed Plan (Coleman Docket 2432 through 2432-3) | Coleman Docket | Coleman Pls' Trial Ex. 12 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 435 | Judge Karlton's 8/23/07 Order Regarding Defendants' Long-Range Bed Plan (Coleman Docket 2386) | Coleman Docket | Coleman Pls' Trial Ex. 13 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 436 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP (November 1, 2007) | Coleman monitoring - Monthly production | Coleman Pls' Trial Ex. 14 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 437 | Coleman Defendants' Response to Court Order Requiring Amended Long-Range Bed Plan (June 30, 2006) (Coleman Docket 1867) | Coleman Docket | Coleman Pls' Trial Ex. 15 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 438 | Coleman Defendants' 2005 Annual Suicide Report for the California Department of Corrections (September 8, 2006) | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 16 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding |
| P - 439 | Memorandum to R. Hill from CSP-SAC, entitled "Report On Use of Alternate Sites for Crisis Bed Patients" (October 5, 2007) (20th Round SAC Tour Binder) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 17 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 440 | Collection of 43 Email and Letter Notifications from CDCR Regarding 2006 Suicides (Received between January and December 2006) | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 18 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 441 | CDCR Executive Summary and Suicide Report for Coleman Class Member "Y" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 19 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 442 | CDCR Executive Summary and Suicide Report for Coleman Class Member "Z" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 20 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 443 | CDCR Executive Summary and Suicide Report for Coleman Class Member "AA" | DEFS017439-DEFS017465 | Coleman Pls' Trial Ex. 21 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 444 | CDCR Executive Summary and Suicide Report for Coleman Class Member "BB" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 22 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 445 | CDCR Executive Summary and Suicide Report for Coleman Class Member "CC" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 23 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 446 | CDCR Executive Summary and Suicide Report for Coleman Class Member "P" | DEFS032519 - DEFS032570 | Coleman Pls' Trial Ex. 24 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 447 | CDCR Executive Summary and Suicide Report for Coleman Class Member "W" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 25 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 448 | CDCR Executive Summary and Suicide Report for Coleman Class Member "H" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 26 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 449 | CDCR Executive Summary and Suicide Report for Coleman Class Member "X" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 27 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 450 | CDCR Report on Implementation of Quality Improvement Plan (QIP) for Suicide of Coleman Class Member "DD" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 28 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 451 | CDCR Report on Implementation of Quality Improvement Plan (QIP) for Coleman Class Member "EE" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 29 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 452 | DVI Institution Program Status and Corrective Action Plan (Coleman Tour Binder, Printed 9/21/07) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 30 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 453 | DVI Institution Program Status (Coleman Tour Binder, 9/19/07) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 31 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 454 | SVSP Current Mental Health Listing-Case Manager/Alpha (Coleman Expert Tour, Printed 10/29/07) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 32 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 455 | Transcript of Proceedings, April 26, 2006, Coleman v. Schwarzenegger, No. C 90-520 LKK | public record | Coleman Pls' Trial Ex. 33 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 456 | CDCR Monthly Population Report (January 2003) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0301.pdf | Coleman Pls' Trial Ex. 34 | Stipulate to authenticity and admissibility. Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 457 | CDCR Monthly Population Report (July 2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0707.pdf | Coleman Pls' Trial Ex. 35 | Stipulate to authenticity and admissibility. Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 458 | CDCR Combined Mental Health Population Per Institution for January 2003 and July 2007 from CDCR Monthly Reports | Coleman monitoring - Monthly production | Coleman Pls' Trial Ex. 36 | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | Relevant to existence and/or impact of overcrowding. |
| P - 459 | CDCR Weekly Population Report (July 5, 2006) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad060705.pdf | Coleman Pls' Trial Ex. 37 | Stipulate as to Foundation/Authenticity. Objection based on Relevance, Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 460 | CDCR Health Care Placement Unit Report Showing Mental Health Inmates in AdSeg/SHU/PSU (June 8, 2007) | Coleman monitoring - Monthly production | Coleman Pls' Trial Ex. 38 | Stipulate as to Foundation/Authenticity and Admissibility. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 461 | Coleman Defendants' 10/29/07 Small Management Yard Plan (Coleman Docket 2492) | Coleman Docket | Coleman Pls' Trial Ex. 39 | Objection based on Foundation (incomplete without December 07 supplement); Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 462 | January 2007 CDCR Estimated Construction Schedule for Infill Bed Plan, Exhibit 20 To Receiver's 5/15/07 Report Re: Overcrowding (Plata Docket 674) | Plata Docket | Coleman Pls' Trial Ex. 40 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 463 | CIM Corrective Action Plan (CAP) (Coleman Tour Binder, October 10-12, 2007 Tour) | CDCR 018506 - CDCR 018510 | Coleman Pls' Trial Ex. 41 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 464 | CIM Suicide Prevention and Response Focused Improvement Team Minutes, May 10, 2007 Meeting (Coleman Tour Binder, October 10-12, 2007 Tour) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 42 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 465 | Document Regarding Suicide Precaution Plan and 30-minute Welfare Checks (Coleman CIM Tour Binder, October 10-12, 2007 Tour) | PRIS003367, PRIS003134 | Coleman Pls' Trial Ex. 43 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 466 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 467 | Judge Karlton Order Adopting Special Master's Report & Recommendations Regarding Defendants' Plan to Prevent Suicides in Administrative Segregation (June 1, 2007) (Coleman Docket 2255) | Coleman Docket, DEFS021065 - DEFS021069 | Coleman Pls' Trial Ex. 45 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 468 | INTENTIONALLY OMITTED | | | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 469 | Judge Karlton Order Regarding Defendants' Revised Program Guide (March 2, 2006) (Coleman Docket 1773) | Coleman Docket | Coleman Pls' Trial Ex. 47 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 470 | Judge Karlton Order Adopting Special Masters' September 24, 2007 Report and Recommendations (October 18, 2007) (Coleman Docket 2461) | Coleman Docket | Coleman Pls' Trial Ex. 48 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 471 | Active EOP Inmate Status as of July 23, 2008 (Haney 7/28/08 Expert Tour, SATF) | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 49 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 472 | CDCR Suicide Report for Coleman Class Member "GG" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 50 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 473 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | withdraw |
| P - 474 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | withdraw |
| P - 475 | Defendants' Supplemental Brief in Opposition to Plaintiffs' Motion to Convene a Three-Judge Panel and Exhibits, and Supporting Declarations of Joan Petersilia, Doug McKeever, Margaret McAloon, Scott Kernan, Kathryn P. Jett and Deborah Hysen (May 24, 2007) (Coleman Docket 2238) | Coleman Docket | Coleman Pls' Trial Ex. 53 | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 476 | OHU-1 And OHU Follow-Up / Wellness Check (SAC 20th Round Tour, October 29-31, 2007) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 54 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 477 | CDCR's Mental Health Bed Plan (July 16, 2008) | PAC000686 - 000715 | Coleman Pls' Trial Ex. 55 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 478 | California Department of Corrections and Rehabilitation, Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution, as of June 20, 2008 | Coleman monitoring - Monthly production | Coleman Pls' Trial Ex. 57 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 479 | Letter, Tillman-Lopes, re Response to Judge Karlton's 10/17/07 order to provide a development proposal for adequate mental health treatment and counseling space at Salinas Valley State Prison (February 14, 2008) | DEFS021942-DEFS021943 | Coleman Pls' Trial Ex. 58 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 480 | Letter, Dezember-Lopes, re Response to Judge Karlton's 10/18/07 Order to Provide a Development Proposal for Adequate Mental Health Treatment Services and Program Space at California Medical Facility (March 28, 2008) | public record | Coleman Pls' Trial Ex. 59 | Stipulate to Foundation/Authenticity; Objectionto cover letter as Hearsay, Relevance re: attachement/response. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 481 | Coleman 21st Round Monitoring Documents for Deuel Vocational Institution, Suicide Prevention & Response Focused Improvement Team Minutes, (January 16, 2008, April 9, 2008, May 14, 2008) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 60 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 482 | Coleman 21st Round Monitoring Documents for California Institute for Men, May 7, 2008 Memo re: TBH Activation for Coleman 2008 Round | Coleman monitoring - memo provided by Defendants | Coleman Pls' Trial Ex. 61 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 483 | Mule Creek State Prison Mental Health Services Delivery System Patient Population Chart as of July 15, 2008 and July 29, 2008 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 62 | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 484 | Judge Karlton's 2/26/08 Order Regarding Defendants' Coleman Construction Plan (Coleman Docket 2697) | Coleman Docket | Coleman Pls' Trial Ex. 63 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 485 | Letter, Lopes-Dezember, Tillman, re Review of workload-based staffing model (July 12, 2008) | DEFS027299-DEFS027310 | Coleman Pls' Trial Ex. 64 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 486 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for April 20, 2007 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 65 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 487 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for May 4, 2007 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 66 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 488 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for June 1, 2007 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 67 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 489 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for September 5, 2007 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 68 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 490 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for September 28, 2007 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 69 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 491 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for November 1, 2007 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 70 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 492 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and January 2, 2008 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 71 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 493 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison, for February 7, 2008 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 72 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 494 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison, for February 29, 2008 | DEFS008157-DEFS008159; Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 73 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 495 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (March 31, 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 74 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 496 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (April 30, 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 75 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 497 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (May 30, 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 76 | Stipulate as to Foundation/Authenticity and Admissibility. | |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 498 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prisom (June 30, 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 77 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 499 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (July 31, 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 78 | Stipulate as to Foundation/Authenticity and Admissibility. | |
| P - 500 | OHU-1 And OHU Follow-Up / Wellness Check, CSP-SAC 20th Round Tour (October 29-31, 2007) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 79 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 501 | Draft Memorandum from Andrew Swanson, M.D. to CDCR MH Staff re: Directive: Medication Compliance Monitoring and Ordering Reference Psychotropic Blood Levels for Mental Health Services Delivery System (MHSDS) Inmate-Patients | e-mailed by defendants | Coleman Pls' Trial Ex. 80 | Objection based on Foundation, Authentication, Hearsay, and Relevance. (Will stipulate to final version of document.) | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 502 | CDCR Health Care Placement Unit Report Showing Mental Health Inmates in Adseg/SHU/PSU (August 3, 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 81 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 503 | "Suicide and Homicide in State Prisons and Local Jails," Bureau of Justice Statistics Special Report, Mumola, Christopher J. (August 2005) | http://www.ojp.usdoj.gov/bjs/pub/pdf/shsplj.pdf | Coleman Pls' Trial Ex. 82 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 106 (defendants have introduced related writings by the Receiver) |
| P - 504 | Collection of Email and Letter Notifications of 35 Suicides Completed in the California Department of Corrections in Calendar Year 2007 | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 83 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 505 | Collection of Letter Notifications of 7 Overdoses Completed in the California Department of Corrections in Calendar Year 2007 | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 84 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 506 | Collection of Email and Letter Notifications of 24 Suicides Completed in the California Department of Corrections in Calendar Year 2008 | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 85 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 507 | CDCR Report Regarding Inmate Incidents in Institutions, Calendar Year 2006 (Published September 2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/BEH1/BEH1d2006.pdf | Coleman Pls' Trial Ex. 86 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance , Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 508 | Collection of Letter Notifications Regarding 12 MHSDS Homicides in the California Department of Corrections in Calendar Year 2007 | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 87 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 509 | Coleman 21st Round Monitoring Binder and Documents for California Institute for Men, May 14-16, 2008 | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 88 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 510 | Excerpts from UHR and Central File for Prisoner "II" | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 89 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 511 | Coleman 21st Round Monitoring Documents for Valley State Prison for Women, (April 14, 2008) | Coleman monitoring - produced in relation to monitoring tour | Coleman Pls' Trial Ex. 90 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 512 | DCHCS Mental Health Institution Vacancies by Institution and Classification as of June 2008 | Coleman monitoring - Monthly production | Coleman Pls' Trial Ex. 91 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 513 | Excerpts from UHR and Central File for Prisoner "JJ" | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 92 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 514 | Active EOP Inmate Status as of July 23, 2008 (Haney 7/28/08 Expert Tour, SATF) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 93 | Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 515 | Excerpts from UHR and Central File for Prisoner "KK" | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 94 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 516 | CDCR Executive Summary and Suicide Report of Coleman Class Member "IIII" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 95 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 517 | NKSP Mental Health Temporary Housing Log, Printed 7/29/08 at 12:30 p.m. (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 96 | Objection based on Relevance. | Relevant to existence and/or impact of overcrowding. |
| P - 518 | Selected Documents from the Medical and Central File for Prisoner "MM" | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 97 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity; Relevant to existence and/or impact of overcrowding |
| P - 519 | INTENTIONALLY OMITTED | | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, | withdraw |
| P - 520 | CDCR Memo re: Mule Creek State Prison's Space Needs Survey, CDCR007885-7 (March 22, 2006) | CDCR007885-CDCR007888 | Coleman Pls' Trial Ex. 99 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 521 | MHCB Log: Admission Discharge Log April 1, 2008 through July 25, 2008 (Haney 7/28/08 Expert Tour, SATF) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 100 | Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 522 | 20th Round Monitoring Documents for California Substance Abuse Treatment Facility, September 20, 2007 Status Report on Proposed Remodeling of Mental Health Services Building | PRIS014065, PRIS014066 and PRIS014086 | Coleman Pls' Trial Ex. 101 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 523 | Selected Documents from the Medical and Central File for Prisoner "VV" | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 102 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 524 | California Correctional Institute, Coleman 20th Round Monitoring Documents and CAP | PRIS010379-PRIS010500 | Coleman Pls' Trial Ex. 103 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 525 | North Kern State Prison Website (July 2008) | (http://www.cdcr.ca.gov/Visitors/Facilities/NKSP.html) | Coleman Pls' Trial Ex. 104 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 526 | Census with caseloads, July 28, 2008 (Haney 07/28/08 Expert Tour, SATF) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 105 | Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 527 | OHU Admission Log , July 29, 2008 (Haney 7/29/08 Expert Tour, CCI) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 106 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 528 | Letter from Michael Genest, DOF, to Legislature re: Small Management Yards, (October 29, 2007) | E_PRIV_231034 | Coleman Pls' Trial Ex. 107 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 529 | Transcript of Robin Dezember Deposition (December 14, 2007) | | Coleman Pls' Trial Ex. 108 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent) |
| P - 530 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (August 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 109 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 531 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (September 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 110 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 532 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (October 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 111 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 533 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (November 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 112 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 534 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (December 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 113 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 535 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (January 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 114 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 536 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (February 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 115 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 537 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (March 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 116 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 538 | Monthly Bed Utilization Report for DMH Hospitals and Psychiatric Programs (May, 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 117 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 539 | Monthly Bed Utilization Report for DMH Hospitals and Psychiatric Programs (June 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 118 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 540 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (November 2006) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 119 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 541 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (December 2006) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 120 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 542 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (February 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 121 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 543 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (April 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 122 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 544 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (May 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 123 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 545 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (June 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 124 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 546 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (July 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 125 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 547 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (August 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 126 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 548 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (October 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 127 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 549 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (November 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 128 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 550 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (December 2007) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 129 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 551 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (January 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 130 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 552 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (March 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 132 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 553 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (April 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 133 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 554 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (May 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 134 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 555 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (June 2008) | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 135 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 556 | Salinas Valley State Prison Mental Health Census Data as of July 28, 2008 (Stewart 7/29/08 Expert Tour, SVSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 136 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 557 | Total MHCB Referrals, Transferred & Rescinded, Plaintiffs Chart, (November 2006-June 2008) | | Coleman Pls' Trial Ex. 137 | Objection based on improper summary or compilation. Objection based on Authenticity/Foundation, Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |
| P - 558 | 21st Round CAP and Supporting Documents of Salinas Valley State Prison Received (Stewart 7/2/08 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 138 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 559 | DMH Summary Monthly Report of CDC Patients in DMH Hospitals: Cumulative Total of All Patients Treated During the Month, for Month Ending June 2008 | Coleman monitoring - monthly production | Coleman Pls' Trial Ex. 139 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 560 | Mental Health Treatment Plan for Coleman Class Member "UUU", June 3, 2008 (Stewart 7/30/08 Expert Tour, CMF) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 140 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 561 | MHCB 2nd Quarter Chart Coleman 4/1/08 – 6/30/08 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 141 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 562 | MH OHU Length Of Stay 4/1/08 – 6/30/08 2nd Quarter (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 142 | Stipulate to Foundation/Authenticity; Objection based on hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 563 | CDCR Memorandum, Lipon-McKeever, re Expansion of Level III EOP Program on B Yard and "Modified Program" (October 16, 2006) | E_PRIV_068741-3 (E00019818) | Coleman Pls' Trial Ex. 143 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 564 | CDCR Executive Summary of Suicide Report for Coleman Class Member "GGGG" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 144 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 565 | Inmate Profile for Coleman Class Member "VVV" (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 145 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 566 | HCCUP Patient Report, Patient Activity Report Summary – Inhouse for the Period of 1/1/2008 to 8/1/2008 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 146 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 567 | SVSP Times-Picayune, Keyheas Active Cases, Updated: July 20, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 147 | Objection base on Hearsay. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment) |
| P - 568 | Inmate History for Coleman Class Member "ZZZ," July 29, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 148 | Objection based on Foundation, Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |
| P - 569 | Inmate History for Coleman Class Member "LL", July 29, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 149 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |
| P - 570 | Inmate History for Coleman Class Member "AAAA", July 29, 2008 (Stewart 7/29/09 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 150 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 571 | DMH Referrals For DMH Acute Referrals from MHCB since last Coleman Round in 10/07 (SVSP) | DEFS032746-DEFS032747 | Coleman Pls' Trial Ex. 151 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 572 | Inmate History for Coleman Class Member "CCCC", August 1, 2008 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 152 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |
| P - 573 | Case Manager Progress Note for Coleman Class Member "FFFF", July 25, 2008 (Stewart 7/30/08 Expert Tour, CMF) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 153 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |
| P - 574 | Mental Health Treatment Plan for Coleman Class Member "EEEE", October 24, 2007 (Stewart 7/30/08 Expert Tour, CMF) | Expert tour - responsive to request while on tour | Coleman Pls' Trial Ex. 154 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 575 | CDCR Suicide Report for Coleman Class Member "HHHH" | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 155 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10;  F.R.E. 803(4) (statement for purpose of medical diagnosis or treatment); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding. |
| P - 576 | Packet of CCI Documents (Haney 7/29/08 Expert Tour, CCI) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 156 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity) |
| P - 577 | DMH Referrals Log, July 29, 2008 (Haney 7/29/08 Expert Tour, CCI) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 157 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 578 | NKSP Mental Health Temporary Housing Log, Printed 7/29/08, 12:31 p.m. (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 158 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 579 | NKSP EOP Transfer Log and MHCB Log (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 159 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 580 | NKSP Housing Report, July 31, 2008 (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 160 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 581 | CTC-Overflow Table, August 1, 2008 (Haney, 8/1/08 Expert Tour, WSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 161 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |

# DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | ORIGINAL TRIAL EXHIBIT DESIGN. | DEFENDANTS' OBJECTIONS | PLAINTIFFS' RESPONSES |
|---|---|---|---|---|---|
| P - 582 | EOP Priority LOC Transfer List, August 1, 2008 (Haney 8/1/08 Expert Tour, WSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 162 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 583 | ICF DMH Referral Roster, August 1, 2008 (Haney 8/1/08 Expert Tour, WSP) | Expert tour - produced in response to discovery request | Coleman Pls' Trial Ex. 163 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) |
| P - 584 | CDCR Annual Suicide Report for 2004 (September 26, 2005) | Coleman monitoring - regularly produced | Coleman Pls' Trial Ex. 164 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | Relevant to existence and/or impact of overcrowding. |