1   EDMUND G. BROWN JR.                          HANSON BRIDGETT LLP
    Attorney General of the State of California  JERROLD C. SCHAEFER – 39374
2   DAVID S. CHANEY                              PAUL B. MELLO – 179755
    Chief Assistant Attorney General             S. ANNE JOHNSON – 197415
3   ROCHELLE C. EAST                             SAMANTHA TAMA – 240280
    Senior Assistant Attorney General            RENJU P. JACOB – 242388
4   JONATHAN L. WOLFF                            425 Market Street, 26th Floor
    Senior Assistant Attorney General            San Francisco, CA 94105
5   LISA A. TILLMAN – State bar No. 126424       Telephone:  (415) 777-3200
    KYLE A. LEWIS, State Bar No. 201041          Facsimile:  (415) 541-9366
6   Deputy Attorney General                      jschaefer@hansonbridgett.com
    455 Golden Gate Avenue, Suite 11000          rjacob@hansonbridgett.com.
7   San Francisco, CA 94102-7004                 pmello@hansonbridgett.com
    Telephone:  (415) 703-5500                   ajohnson@hansonbridgett.com
8   Fax:  (415) 703-5843                         stama@hansonbridgett.com
    Lisa.Tillman@doj.ca.gov
9   Kyle.Lewis@doj.ca.gov

10  Attorneys for Defendants

11              IN THE UNITED STATES DISTRICT COURTS

                FOR THE EASTERN DISTRICT OF CALIFORNIA
12
                AND THE NORTHERN DISTRICT OF CALIFORNIA
13
        UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES
14
            PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

15  RALPH COLEMAN, et al.,            )  No.  Civ S 90-0520 LKK-JFM P
                                      )
16          Plaintiffs,               )  **THREE-JUDGE COURT**
                                      )
17      vs.                           )
                                      )
18  ARNOLD SCHWARZENEGGER, et al.,    )
                                      )
19          Defendants                )
                                      )
20  MARCIANO PLATA ,et al.,           )  No. C01-1351 TEH
                                      )
21          Plaintiffs,               )  **THREE-JUDGE COURT**
        vs.                           )
22                                    )  **DEFENDANTS' AMENDED UPDATED
    ARNOLD SCHWARZENEGGER, et al.,    )  OBJECTIONS TO PLAINTIFFS' PHASE I AND
23                                    )  PHASE II EXHIBIT LIST AND PLAINTIFFS'
            Defendants                )  RESPONSES.**
24                                    )

25  _____   **TO:   Three-Judge Panel**

26
            Defendants submit their amended updated objections to Plaintiffs' phase I and phase II
27
    exhibit list, Plaintiffs' responses, and Defendants' reply to Plaintiffs' responses to Defendants'
28

phase II objections.  The chart containing Defendants' objections and Plaintiffs' responses is attached to this pleading as Exhibit A.

## I.     PHASE I EXHIBITS

A dispute remains regarding the following phase I exhibits:

1.     Relevance Only

1-6, 15, 48, 72-74, 78-79, 110-111, 113-116, 119, 121, 128-129, 131, 161-163, 166-167, 170-172,178-179, 186, 189, 192-193, 198-200, 202, 204, 213, 253-254, 256, 260, 268-269, 271, 323, 388, 391-393, 395-396, 404-406, 409-410, 413-414, 416, 422-424, 439, 452-454, 456, 458-459, 462-464, 471-472, 479-482, 486-491, 500, 502-516, 518, 521-525, 530-533, 540-550, 560-561, 564-566, 575, and 585.

2.     Hearsay Only

55, 106, 127, 394, and 397.

3.     Privilege Only

182.

3.     Multiple Grounds

12-14, 16, 41-42, 44, 64, 109, 117, 120, 123-124, 134, 143, 147, 157, 177, 181, 197, 227, 229-233, 249, 251, 270, 322, 325, 335, 412, 415, 417, 419, 455, 501, and 529.

## II.     PHASE II EXHIBITS

A dispute remains regarding the following phase II exhibits:

1.     Relevance Only

737.

2.     Hearsay Only

613, 617-618, 724, 734-735, 767, 806, 810, and 831-837.

3.     Privilege Only

598-599, 718, 739, and 817.

1      4.      Multiple Grounds

2          620, 714, 726, 729, 738, 744, 762, 768, 775, 777, 842, and 844.

3

4   DATED:  December 23, 2008          HANSON BRIDGETT LLP

5

6                          By: /s/ Paul B. Mello
                               PAUL B. MELLO
7                              Attorneys for Defendants
                               Arnold Schwarzenegger, et al.
8
    DATED:  December 23, 2008          EDMUND G. BROWN JR.
9                              Attorney General of the State of California

10

11                         By: /s/ Kyle A. Lewis
                               KYLE LEWIS
12                             Deputy Attorney General
                               Attorneys for Defendants
13                             Arnold Schwarzenegger, et al.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DEFS.' AMENDED UPDATED OBJS. PLS.' PHASE I AND PHASE II EXHIBIT LIST          CASE NOS.:  CIV S 90-0520
                                                                              LKK-JFM, C01-1351 TEH

## DECLARATION OF SERVICE BY OVERNIGHT COURIER & DOJ MESSENGER

Case Name:   **Three-Judge Panel Proceeding Pursuant to 28 U.S.C. § 2284**
             **Coleman, et al. v. Schwarzenegger, et al.**
             **USDC, Eastern District of California, Case No. 2:90-cv-00520 LKK JFM**
             **Plata, et al. v. Schwarzenegger, et al.**
             **USDC, Northern District of California, Case No. C-01-1351 TEH**

No.:   **C 90-0520 LKK / C 01-01351 TEH**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar, at which member's direction this service is made.  I am 18 years of age or older and not a party to this matter; my business address is: 455 Golden Gate Avenue, Suite 11000, San Francisco, CA  94102-7004.

On <u>December 23, 2008</u>, I served the attached

### DEFENDANTS' AMENDED UPDATED OBJECTIONS TO PLAINTIFFS' PHASE I AND PHASE II EXHIBIT LIST AND PLAINTIFFS' RESPONSES

by placing a true copy thereof enclosed in a sealed envelope with the **OnTrac Overnight** courier service, addressed as follows:

**Honorable Stephen Reinhardt**          **Honorable Thelton E. Henderson**
**United States Courthouse**             **United States Courthouse**
**450 Golden Gate Avenue, Room 19-5398**  **450 Golden Gate Avenue**
**San Francisco, CA 94102**              **San Francisco, CA 94102**
*via DOJ Messenger*                      *via DOJ Messenger*

**Honorable Lawrence K. Karlton**
**Robert T. Matsui**
**United States Courthouse**
**501 I Street**
**Sacramento, CA 95814**

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on December 23, 2008, at San Francisco, California.

| T. Oakes | */s/ T. Oakes* |
|---|---|
| Declarant | Signature |

POS 3 judge.wpd

# EXHIBIT A

| DEFENDANTS' OBJECTIONS TO COLEMAN/PLATA PLAINTIFFS' TRIAL EXHIBIT LIST (PHASE I & II) | | | | | | | |
|---|---|---|---|---|---|---|---|
| To the extent that the court has overruled Defendants' relevance objection, Defendants continue to assert the Relevance objections on all exhibits unless specifically stated. | | | | | | | |
| **JOINT PLS' TRIAL EXHIBIT** | **DESCRIPTION** | **BATES / SOURCE** | **DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS** | **DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS** | **DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS** | **PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS** | **DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS.** |
| P - 1 | Proclamation Regarding Prison Overcrowding, State of Emergency, Governor Schwarzenegger (October 4, 2006) | CDCR006976-CDCR006985 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to maintain their relevance objection. |
| P - 2 | Report to the State Legislature, A Roadmap for Effective Offender Programming in California, Expert Panel on Adult Offender and Recidivism Reduction Programming (June 29, 2007) | CDCR008342-CDCR008563 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to maintain their relevance objection. |
| P - 3 | Solving California's Corrections Crisis: Time is Running Out, Little Hoover Commission (January 2007) | E_CDCR_007346-E_CDCR007443 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to maintain their relevance objection. |
| P - 4 | Reforming Corrections: Report of the Corrections Independent Review Panel, Gov. Deukmejian, Chairman (June 30, 2004) | http://cpr.ca.gov/Review_Panel/ | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to maintain their relevance objection. |
| P - 5 | Understanding California Corrections, Petersilia, Joan, California Policy Research Center, University of California (May 2006) | E_CDCR_001651-E_CDCR_001752 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 6 | High Risk: The California State Auditor's Initial Assessment of High-Risk Issues the State and Select State Agencies Face, California State Auditor (May 2007) | http://www.bsa.ca.gov/pdfs/reports/2006-601.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to maintain their relevance objection. |
| P - 7 | Report Regarding Inmate Incidents in Institutions, Calendar Year 2006, CDCR (September 2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/BEH1/BEH1d2006.pdf | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 8 | Statement on the Legislature's Failure to Act on Critical Prison Reform Legislation: Special Session on Prison Overcrowding. CDCR Acting Secretary James Tilton (September 1, 2006) | E_DOF014786 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 9 | Mental Health Services Delivery System Program Guide, CDCR (September 2006) | Coleman monitoring - memorandum produced by defendants; public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 10 | Memorandum from John Dovey to Roderick Q. Hickman re: "Modification to Correctional Operations Due to Compelling Operational Necessity." (October 25, 2005) | E_PRIV_004476 - E_PRIV_004477 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 11 | Declaration of Scott Kernan in Support of Defendants' Report in Response to the Court's February 15, 2007 Order (May 16, 2007) (Plata Docket # 668-1) | Plata Docket | Stipulate to Foundation/Authenticity. | N/A | | No dispute | No dispute |
| P - 12 | Declaration of Peter Cole in Support of Motions for Enforcement and Further Remedial Orders and for a Three Judge Panel in Armstrong v. Schwarzenegger (November 18, 2004) (Armstrong Docket 958) | Armstrong Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 13 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4, Agenda  (April 12, 2007) | E_CDCR_008478 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) | Defendants continue to assert their hearsay and relevance objections. |
| P - 14 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4, Agenda (May 9, 2007) | http://www.senate.ca.gov/ftp/SEN/COMMITTEE/STANDING | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) | Defendants continue to assert their hearsay and relevance objections. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 15 | CDCR Division of Adult Parole Operations, Mental Health Services Continuum Program Budget Change Proposal, Fiscal Year 2007-2008 | CSP000009 - CSP000014 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 16 | CDCR Division of Adult Parole Operations, Parole Outpatient Clinics Budget Change Proposal, Fiscal Year 2007/08 | CSP000018 - CSP000033 | Objection based on Foundation, Authenticity, Hearsy, Relevance, Privilege. (Will Stipulate to final/released as part of the budget.) | N/A | Defendants maintain their prior objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Ptfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 803(6) (record of regularly conducted activity); Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation. Any privilege has been waived. | Defendants maintain their prior objections. |
| P - 17 | CDCR Budget Change Proposal for Reception Center EOP Services, Fiscal Year 2007/08 | PRIV001925 - PRIV001958 | Objection based on Foundation, Authenticity, Hearsy, Relevance, Privilege. (Will Stipulate to final/released as part of the budget.) | N/A | Defendants withdraw their objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; See Ptfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 803(6) (record of regularly conducted activity); Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation. | No dispute |
| P - 18 | Spring 2007 Adult Population Projections: 2007-2012, CDCR (original on the website is incorrectly paginated) | http://www.cdcr.ca.gov/Report s_Research/Offender_Informa tion_Services_Branch/Projecti ons/S07Pub.pdf | Stipulate to authenticity and admissibility | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 19 | Fall 2007 Adult Population Projections: 2008-2013, CDCR | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Projections/F07pub.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 20 | CDCR Weekly Population Report, June 1, 2005 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad050601.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 21 | CDCR Monthly Population Report, June 30, 1995 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad9506.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 22 | CDCR Weekly Population Report, January 10, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad070110.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 23 | CDCR Weekly Population Report, July 11, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad070711.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 24 | CDCR Weekly Population Report, October 24, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad071024.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 25 | CDCR Weekly Population Report, October 31, 2007 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad071031.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 26 | Receiver's Report Regarding Overcrowding and Appendices to same (May 15, 2007) (Plata Docket # 673 - 674) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 27 | Receiver's Supplemental Report Regarding Overcrowding (June 11, 2007) (Plata Docket # 705) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 28 | Declaration of John Hagar In Support of Receiver's Supplemental Report Regarding Overcrowding (June 11, 2007) (Plata Docket # 706) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 29 | Receiver's Second Bi-Monthly Report and Exhibits (September 19, 2006) (Plata Docket # 547 - 549) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 30 | Receiver's Fourth Bi-Monthly Report and Exhibits (March 20, 2007) (Plata Docket # 618 - 619) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 31 | Receiver's Fifth Quarterly Report (June 20, 2007) (Plata Docket # 723) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 32 | Receiver's Sixth Quarterly Report (September 25, 2007) (Plata Docket # 866 - 867) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 33 | Receiver's Motion for Waiver of State Law re Receiver Career Executive Assignment Positions (April 13, 2007) (Plata Docket # 636) | Plata Docket | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 34 | Receiver's Analysis Of CDCR 2006 Death Reviews (August 20, 2007) | http://www.cprinc.org/docs/resources/AnalysisOfCDCRDeathReviews2006.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 35 | Coleman Special Master's Report Regarding Overcrowding (May 31, 2007) (Coleman Docket 2253) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | N/A | | No dispute | No dispute |
| P - 36 | Coleman Special Master's 18th Monitoring Report (July 30, 2007) (Coleman Docket 2334 - 2334-11) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | N/A | | No dispute | No dispute |
| P - 37 | Coleman Special Master's 17th Monitoring Report, Part A (2/14/07) (Coleman Docket 2140 - 2140-3) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | N/A | | No dispute | No dispute |
| P - 38 | Coleman Special Master's 17th Monitoring Report, Part B (4/02/07) (Coleman Docket 2180 - 2180-5) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | N/A | | No dispute | No dispute |
| P - 39 | Coleman Special Master's 17th Monitoring Report, Part C (6/13/07) (Coleman Docket 2274 - 2274-7) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | N/A | | No dispute | No dispute |
| P - 40 | Coleman Special Master's 15th Monitoring Report (1/23/07) (Coleman Docket 1746) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility as to summary of findings and recommendations; otherwise objection based on relevance. | N/A | | No dispute | No dispute |
| P - 41 | Transcript of Proceedings, Madrid v. Tilton, No. C 90-3094 TEH, (October 5, 2006) | public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants maintain their objections. The entire transcript is argument of counsel. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); (Judicial admission) | Defendants maintain their objections. The entire transcript is argument of counsel. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 42 | Transcript of Proceedings, Madrid v. Woodford, No. C 90-3094 TEH (December 20, 2006) | public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants object based on Relevance, Defendants assert a Hearsay objection as to argument of counsel, Defendants withdraw their hearsay objection as to the testimony of Woodford and Hickman. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); (Judicial admission) | Defendants object based on Relevance, Defendants assert a Hearsay objection as to argument of counsel, Defendants withdraw their hearsay objection as to testimony of Woodford and Hickman. |
| P - 43 | Declaration of Scott Kernan in Opposition to Writ of Mandate, California Correctional Peace Officers' Organization v. Schwarzenegger,  No. 06CS01568, Sacramento Superior Ct., (January 19, 2007) | public record | Stipulate to Foundation/Authenticity. | N/A | | No dispute | No dispute |
| P - 44 | "Folsom Prison Staph Infections Bring Fines; Health Agency Levies $21,000 for Failure to Probe, Report Cases," Sacramento Bee (November 1, 2007) | newspaper | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; (Article contains admissions from CDCR spokesperson). | Defendants continue to assert their hearsay and relevance objections. |
| P - 45 | Special Review Into the Death of Correctional Officer Manuel A. Gonzalez, Jr. on January 10, 2005 at the California Institution for Men, Office of the Inspector General (OIG) (March 16, 2005) | http://www.oig.ca.gov/reports/pdf/review_03-17-05.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection. However, this document is protected by the Coleman protective order and the document should be filed unde seal or redacted. | No dispute | No dispute |
| P - 46 | Accountability Audit, Review of the Audits of the California Department of Corrections and Rehabilitation Adult Operations and Adult Programs, 2000-2004, Office of the Inspector General (OIG) (April 2006, vol. 1) | http://www.oig.ca.gov/reports/pdf/accountability_audit_corr_volume_I.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 47 | Special Review into In-Prison Substance Abuse Programs Managed by the CDCR, Office of the Inspector General (OIG) (February 2007) | E_PRIV_168913 AND http://www.oig.ca.gov/reports/pdf/substanceabuseprograms.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 48 | Special Review into the California Department of Corrections and Rehabilitation's Release of Inmate Scott Thomas, Office of the Inspector General (OIG) (October 2007) (THE UNREDACTED COPY IS FILED WITH THE COURT UNDER SEAL PURSUANT TO COURT ORDER) | Redacted copy, which is not plaintiffs' exhibit, can be found at: http://www.oig.ca.gov/reports/pdf/thomas_special_review-redacted.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 49 | Letter from CDCR Secretary James E. Tilton to Honorable Denise Ducheny Regarding 2007 Expert Panel Report (September 25, 2007) | CDCR017935 - CDCR017936 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 50 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |
| P - 51 | Standards for Adult Correctional Institutions, American Corrections Association (4th ed. 2003) | Library of Congress Reference: LC Control No.: 2004555319 LCCN Permalink: http://lccn.loc.gov/2004555319 Type of Material: Book (Print, Microform, Electronic, etc.) Corporate Name: American Correctional Association. Main Title: Standards for adult correctional institutions / American Correctional Association in cooperation with the Commission on Accreditation for Corrections. Edition Information: 4th ed. Published/Created: Lanham, MD : American Correctional Association, c2003. Description: xxxv, 233 p. ; 28 cm. ISBN: 1569911576 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 52 | 2005 Annual Report California Prisoners & Parolees,CDCR (Published in 2006) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/CalPris/CALPRISd2005.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 53 | Receiver's First Bi-Monthly Report and Appendix  (July 5, 2006) (Plata Docket # 524 - 525) | Plata Docket | Stipulate to Foundation/Authenticity and Admissibility. | N/A | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | Stipulate to Foundation/Authenticity and Admissibility. |
| P - 54 | Letter from Dr. Peter Farber-Szekrenyi to Plata Receiver Robert Sillen and Coleman Special Master J. Michael Keating, Jr. (September 1, 2006) | E_DOF014820.0001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 55 | Letter from Receiver to Schwarzenegger, et al. Regarding Additional Perspective for the Upcoming Special Session of the Legislature (July 24, 2006) | GOV000160 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants continue to assert their hearsay objection. | F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) | No dispute |
| P - 56 | Plata Receiver's Eighth Quarterly Report and Exhibits, (June 17, 2008) (Plata Docket # 1248 - 1249) | Plata Docket | Stipulate to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 57 | SPECIAL MASTER'S 20th MONITORING REPORT-PART A by Matthew A Lopes, Jr. with attachments (Coleman Docket # 3029) (September 12, 2008) | Coleman Docket | Objection based on Foundation, Relevance. (Will stipulate to final report.) | N/A | Defendants withdraw their prior objections. | | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 58 | SPECIAL MASTERS REPORT on suicides of 2006 by Matthew A Lopes, Jr. with attachments (Coleman Docket # 3030) (September 12, 2008) | Coleman Docket | Objection based on Foundation/Authenticity, Hearsay, Relevance. (Will stipulate to Final reportsas to foundation and authenticity but will maintain objection based on relevance - See MIL.) | N/A | | No dispute | No dispute |
| P - 59 | CDCR Weekly Population Report (July 30, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080730.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 60 | CDCR Weekly Population Report (July 23, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080723.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 61 | Coleman Special Master's 5/9/06 Report and Recommendations on Suicides in the California Department of Corrections in the Calendar Year 2005, May 9, 2006 (Coleman Docket 2566) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance to overcrowding. | N/A | | No dispute | No dispute |
| P - 62 | CDCR Non-Traditional Beds by Institution as of October 17, 2007, CDCR | CDCR016078-CDCR016081 | Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 63 | CDCR Weekly Population Report, June 4, 2008 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080604.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 64 | Senate Budget and Fiscal Review, Subcommittee No. 4, Agenda of March 15, 2007 | E_CDCR_023466 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice) | Defendants continue to assert their hearsay and relevance objections. |
| P - 65 | CDCR Weekly Population Report (August 6, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/WeeklyWed/TPOP1A/TPOP1Ad080806.pdf | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 66 | INTENTIONALLY OMITTED | | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 67 | Plata Receiver's Seventh Quarterly Report and Exhibits, (March 14, 2008) (Plata Docket # 1136 - 1137) | Plata Docket | Stipulate to Foundation/Authenticity and admissibility. | N/A | | No dispute | No dispute |
| P - 68 | INTENTIONALLY OMITTED | | Stipulate to authenticity and admissiblity | N/A | | No dispute | No dispute |
| P - 69 | Coleman Special Master's 19th Report (July 25, 2008) (Coleman Docket 2895) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Revance of Summary of Findings/Recommendations and Specific Institution Findings. | N/A | | | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 70 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 71 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 72 | Presentation to the Senate Select Committee on Prison Population Management and Capacity, CDCR (August 15, 2006) | CDCR006250-CDCR006273 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 73 | Letter from Schwarzenegger to Senator Perata etc. Re: AB 900 (June 17, 2008) | DEFS022018-DEFS022020 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 74 | Validation of In-Fill Bed Plan, AB 900 Strike team Issue Memo No. 1, Prepared by Deborah Hysen (August 13, 2007) | CDCR020803-CDCR020815 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 75 | Spring 2008 Adult Population Projections: 2008-2013, CDCR | http://www.cdcr.ca.gov/Report s_Research/Offender_Informa tion_Services_Branch/Projecti ons/S08Pub_Internet.pdf | Stipulate to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 76 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 77 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 78 | Movement of Prison Population, Calendar Year 2007, Department of Corrections and Rehabilitation Offender Information Services Branch, Estimates and Statistical Analysis Section, Data Analysis Unit (March 2008) | http://www.cdcr.ca.gov/Reports_ Research/Offender_Information_ Services_Branch/Annual/Move5/ Move5d2007.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 79 | California Rehabilitation Oversight Board Biannual Report (July 15, 2008) | DSUPP000561-DSUPP000620; public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 80 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |
| P - 81 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 82 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 83 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 84 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 85 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 86 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 87 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 88 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 89 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 90 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 91 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 92 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 93 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 94 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 95 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |
| P - 96 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |
| P - 97 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 98 | CDCR Weekly Population Report (August 20, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad080820.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 99 | Operational Assessment: California Training Facility, Receiver Review (March 26-29, 2007) | Produced to Parties by the Receiver | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. Please note that this document is subject to a protective order and is under seal. | F.R.E. 803(8)(public record); see also Pltf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) | No dispute |
| P - 100 | Operational Assessment: California Rehabilitation Center, Receiver Review (October 1-3, 2007) | Produced to Parties by the Receiver | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. Please note that this document is subject to a protective order and is under seal. | F.R.E. 803(8)(public record); see also Pltf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) | No dispute |
| P - 101 | Operational Assessment: Mule Creek State Prison, Receiver Review (December 18-20, 2007) | Produced to Parties by the Receiver | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. Please note that this document is subject to a protective order and is under seal. | F.R.E. 803(8)(public record); see also Pltf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice) | No dispute |
| P - 102 | Newsletter from the Receiver, Volume I, Issue 1 (August 5, 2008) | http://www.cprinc.org/docs/newsletter/newsletter_v1i1_20080805.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 103 | CDCR Monthly Population Report (June 30, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0806.pdf : public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 104 | CDCR Presentation Senate Select Committee on Prison Population Management and Capacity, James E. Tilton (August 15, 2006) | CDCR019431 - CDCR019454 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 105 | Emergency Population Management Plan | CDCR009136 | Objection based on Hearsay, incomplete document. | N/A | Defendants withdraw their hearsay objection. |  | No dispute |
| P - 106 | Memorandum from Robert Denkin to Peter Farber-Szekrenyi and Andrew Swanson re: Sudden Increase of CCCMS Population at Folsom State Prison, January 19, 2007 | CDCR022967 (and CDCR 019615) | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants continue to assert their hearsay objection. | F.R.E. 801(d)(2) (admission of party opponent) | Defendants continue to assert their hearsay objection. |
| P - 107 | Central California Women's Facility Mental Health Program Summary, Reporting Period 07/01/07 to 10/31/07 | CDCR023462 - CDCR023487 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 108 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 109 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (March12, 2008) | DEFS018039 - DEFS018062 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay objection. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); F.R.E. 201 (appropriate subject for judicial notice); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay objection. |
| P - 110 | Report: Infrastructure Issues | DOF005760 - DOF005763 | Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 111 | Capital Outlay Budget Change Proposal re: Statewide Infill Housing and Program Space (FY 08/09), Department of Finance (April 11, 2007) | DOF007401 - DOF007411 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 112 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | No dispute | No dispute | No dispute |
| P - 113 | Meeting the Challenges of Rehabilitation in California's Prison and Parole System, Rehabilitation Strike Team, Joan Petersilia, Ph.D., Chair (December 2007) | DSUPP000198 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 114 | "CDCR to Resume Moving Inmates to Private Facilities", CDCR Press Release (June 1, 2007) | E_CDCR_001532.0001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 115 | Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility, CDCR (August 30, 2007) | E_CDCR_001605.0001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants  maintain their relevance objection. |
| P - 116 | Non-Competitively BID (NCB) Contract Justification with the Center for Effective Public Policy, Steven M. Alston, Director (A), Support Services (October 8, 2003) | E_CDCR_003412.0001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 117 | CDCR Estimated Bond Needs through 2015 | E_CDCR_013516.0001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay objection and assert a foundation objection. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay objection and assert a foundation objection. |
| P - 118 | Chronic and Long-term Care in California Prisons: Needs Assessment prepared for Terry Hill, M.D., Abt Associates Inc. (August 31, 2007) | E_CDCR_019082 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 119 | CDCR Out of State Correctional Facilities May Revise Proposal, 2007/2008, CDCR | E_CDCR_020012.0001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants  maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 120 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (March 15, 2007) | E_CDCR_023466 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | Relevant to existence and/or impact of overcrowding; See Plfs Opp to Defs MIL 1 (re prison conditions); F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 | Defendants maintain their relevance objection. |
| P - 121 | Kathy Jett, Governor's Rehabilitation Strike Team Status Report (August 2007) | DSUPP004309-DSUPP004327 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance.  See 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 122 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 123 | Rehabilitation and Recidivism Reduction Principles, Deborah Hysen (May 31, 2007) | E_PRIV_161206-E_PRIV_161207 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants assert objections based upon Foundation, Hearsay and Privilege. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; F.R.E. 803(6) (record of regularly conducted activity). Any privilege is waived. | Defendants continue to assert their Foundation, Hearsay and Privilege objections. |
| P - 124 | "From Custody to Community:  Building the Bridge for California Prisoner's Returning Home," Deborah Hysen | E_PRIV_161332 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay objection. Defendants also assert a foundation objection.  This document is an incomplete and unauthorized draft by Hysen. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation. | Defendants continue to assert their hearsay objection. Defendants also assert a foundation objection.  This document is an incomplete and unauthorized draft by Hysen. |
| P - 125 | Memo from John Dovey re: Modification to Correctional Operations Due to Compelling Operational Necessity, October 25, 2005 with June 16, 2006 cover email | E00001402.001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 126 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 127 | Impact of Overcrowding on Mental Health Services | PRIS000420 (or CDCR 018566) | Objection based on Hearsay, Authenticiation, Foundation. | N/A | Defendants continue to assert their hearsay objections | F.R.E. 801(d)(2) (admission of party opponent). | Defendants continue to assert their hearsay objections |
| P - 128 | Issue Memo No. 1:  Validation of In-fill Bed Plan, Deborah Hysen, AB 900 Strike Team (August 13, 2007) | PRIV035590 - PRIV035607 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and continue to assert their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their relevance objection. |
| P - 129 | Governor's Budget - Public Safety, The California Strategic Growth Plan:  Public Safety | PRIV035960 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and continue to assert their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their relevance objection. |
| P - 130 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 131 | "Department of Corrections and Rehabilitation not doing enough to prepare inmates for release, adopt modern technology, or provide inmates with medical care" Office of the Inspector General (April 18, 2006) | http://www.oig.ca.gov/press-rlse/pdf/prlse_0406.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and continue to assert their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their relevance objection. |
| P - 132 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 133 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 134 | "Confronting Confinement," The Commission on Safety and Abuse in America's Prisons (June 2006) | http://www.prisoncommission.org/pdfs/Confronting_Confinement.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding; F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10 | Defendants continue to assert their hearsay and relevance objections. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 135 | CDCR Weekly Report of Population (August 27, 2008) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad080827.pdf | Stipulate to authenticity and admissibility | N/A | | No dispute | No dispute |
| P - 136 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 137 | State of Overcrowding in California's Prisons—Part II Building Our Way Out, CDCR (February 19, 2008) | public record available at Senate Budget Committee, Subcommittee #4 Hearing on February 19, 2008 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 138 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 139 | CDCR Weekly Population Report for July 5, 2006 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly Wed/TPOP1A/TPOP1Ad060705.pdf | Stipulate to authenticity and admissibility | N/A | | No dispute | No dispute |
| P - 140 | INTENTIONALLY OMITTED | | | N/A | | No dispute | No dispute |
| P - 141 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Plaintiff withdrew this exhibit | No dispute | No dispute |
| P - 142 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Plaintiff withdrew this exhibit | No dispute | No dispute |
| P - 143 | CIM Suicide Prevention and Response Focused Improvement Team Minutes, May 10, 2007 Meeting (Coleman Tour Binder, October 10-12, 2007 Tour) | PRIS003257 or CDCR 021399 - CDCR 021400 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections |
| P - 144 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Plaintiff withdrew this exhibit | No dispute | No dispute |
| P - 145 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity and admissibility. | N/A | | No dispute | No dispute |
| P - 146 | "California Responds to Federal Courts with Plan to Reduce Prison Overcrowding," CDCR (May 16, 2007) | http://www.cdcr.ca.gov/News/2007_Press_Releases/Press2/0070516.html | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 147 | State of California, Department of Finance, CMC East 50 Mental Health Crisis Beds, Capital Outlay Budget Change Proposal, Fiscal Year 2007-2008 | CDCR017447-CDCR017454 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their objections. | Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding; Any privilege has been waived. | Defendants maintain their objections. |
| P - 148 | Letter from Michael Genest to Senators re: Treatment Space for 70 EOP Patient Units at SVSP (July 27, 2007) | PRIV075300-PRIV075305 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 149 | Email from Lisa Tillman to Matthew Lopes re: Construction Chart (March 10, 2008) | e-mailed from defendants | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 150 | Mental Health Bed Need Study - Based on Spring 2008 Population Projections, Navigant Consulting (June 2008) | DEFS004609 - DEFS004642 | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 151 | Health Care Placement Oversight Program DMH Utilization Summary (May 28, 2008) | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 152 | For Submission to the Coleman Special Master, CDCR's Referral Strategy for Atascadero State Hospital Intermediate Care Facility (May 1, 2008) | DEFS021734 - DEFS021741 | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 153 - R | Email from Cindy Radavsky to Victor Brewer and others re: bed strategy and CMF licensing (July 12, 2007) | DMH000208 - DMH000209 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 154 - R | Email from Cindy Radavsky to Doug McKeever re: waitlist at SVPP, MHCB length of stays (July 21, 2006) | PRIV027347 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 155 | Unidentified Needs Assessment (UNA) Report, William F. Alvarez, Ph.D. | E_CDCR_JM000812 | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 156 | Coleman/Valdivia Order re: Timely Access to Inpatient Psychiatric Hospitalization, (August 8, 2008) (Coleman Docket 2930) | BAT000248 - BAT000252 | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 157 | Draft Document, Vacaville Psychiatric Program, Receiver Briefing Document from Victor Brewer, DMH (2006) | E_PRIV_160970 - E_PRIV_160977 | Objection based on Foundation, Authenticity, Hearsay, Relevance. (Will stipulate to final document.) | N/A | Defendants continue to assert its Hearsay, Authentication and Foundation objections. | Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their Hearsay, Authentication and Foundation objections. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBTS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 158 | Memorandum from Victor Brewer to Doug McKeever re: SVPP Group Rooms - Delta 5 and Delta 6 (March 1, 2007) | DMH000295 - DMH000297 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 159 | Victor Brewer to Michael Keating re: Special Master Request for Information re MHCB, APP and VPP programs (April 6, 2007) | E_PRIV_183396 - E_PRIV_183399 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 160 | Memorandum from Victor Brewer to Cindy Radavsky re: Joint Departmental Bed Plan Considerations - SVPP (August 22, 2007) | DMH000289 - DMH000294 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 161 | Emails from Robert Gore re: CA prison population Size if it Mirrored the National Average and Prison Population Reduction (August 24 and 27, 2007) | page one: E_PRIV_170594 and page two is GOVPRIV001266 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 162 | Memo from Bob Gore re: Prison Population Management (July 9, 2007) | E_PRIV_171297- E_PRIV_171299 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 163 | Memo from Bob Gore re: governor's CDCR Rehab Strike Team Final Report (January 10, 2008) | DEFS036902-DEFS036907 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 164 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |
| P - 165 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 166 | Business Advantage Consulting: Findings and Observations | E_BAC_099016 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 167 | Business Advantage Consulting: "Pleasant Valley State & Avenal" | E_BAC_155791 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 168 | Email and attachment from Tiffany Rolston to Andrew Wood etc. re: Report Drafts, (May 9, 2007) | E_BAC_022353 and E_BAC_022354 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | F.R.E. 801(d)(2) (admission of party opponent) (authorized); Relevant to existence and/or impact of overcrowding | No dispute |
| P - 169 | Business Advantage Consulting: Current Workload Environment | E_BAC_102665 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | F.R.E. 801(d)(2) (admission of party opponent) (authorized); Relevant to existence and/or impact of overcrowding | No dispute |
| P - 170 - R | Emailed Notifications of 7 MHSDS Deaths, not Suicides in Calendar Year 2008 | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants  maintain their relevance objection. |
| P - 171 - R | Emailed Notifications of 7 Additional Suicides Completed in CDCR in Calendar Year 2008, Received between August 31, 2008 and October 23, 2008 | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 172 | Agenda Pages 304-312,323-324, issues 002, 121,215, 230-238 items 5225-001-0001, 5225-002-0001, and 5225-101-0001 Department of Corrections and Rehabilitation Proposals to Reduce inmate and Parole Populations June 12, 2008 | DEFS028717 - DEFS028719 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 173 | Inmate Population, Rehabilitation, and Housing Management Plan (July 2006) | CDCR006341 - CDCR006366 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 174 | Governor's Remarks, June 26, 2006, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism | http://www.gov.ca.gov/speech/1088/ | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 175 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 176 | Excerpt from 07/12 Draft Infrastructure Plan re: Health Care | E_PRIV_061857-E_PRIV_061870 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants continue to assert their hearsay objection. | F.R.E. 801(d)(2) (admission of party opponent) | Defendants continue to assert their hearsay objection. |
| P - 177 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2007-2008, re: CSP - Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients | E00013945.0003 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their objections. | Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; F.R.E. 801(d)(2) (Admission of party opponent); Relevant to existence and/or impact of overcrowding; Any privilege has been waived | Defendants maintain their objections. |
| P - 178 | Memo re: Rehab Strike Team, June 28, 2007 | E_UCI019786 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 179 | Email from Deborah Hysen to Bob Gore re: Results of Today's Infill Discussions, July 24, 2007 | E_PRIV_028167 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relvance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 180 | California Department of Corrections and Rehabilitation Budget Change Proposal, Fiscal Year 2008-09 re: Inmate Treatment and Prison-to-Employment Plan | E00083634.0001 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | No dispute | No dispute |
| P - 181 | California Department of Corrections and Rehabilitation, Estimated Bond Needs through 2015 | E_PRIV_053106-E_PRIV_053109 | Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay objection and assert a foundation objection. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay objection and assert a foundation objection. |
| P - 182 | Email chain re: CDCR Healthcare Consolidation Proposal, April 18, 2007 | PRIV001534-PRIV001535 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Privileged. | N/A | Defendants withdraw their Hearsay objection and maintain their privilege objection. | F.R.E. 801(d)(2) (admission of party opponent); Any privilege has been waived (last on 11/9/07 priv log) | Defendants maintain their privilege objection. |
| P - 183 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2008-2009, re: Mental Health Staffing - Workload Study | DEFS014440-DEFS014451 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 184 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2007-2008, re: Reception Center Enhanced Outpatient Program Services (Coleman) | PRIV001925 - PRIV001958 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants withdraw their hearsay objection and maintain all other prior objections. Same document as P-17 | | Defendants withdraw all prior objections. This document is the same as P-17. |
| P - 185 | CDCR website: July 20 Legislative Testimony by CDCR Secretary Tilton with Presentation | http://www.cdcr.ca.gov/News/Reform_Archives/docs/LegTestimony_Tilton.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 186 | CDCR website: Prison Reform and Rehabilitation (Tilton Deposition Exhibit 8) | previously at: http://www.corr.ca.gov/communications/ssFactsNews.html; currently available at http://web.archive.org/web/20070216102102/http://www.corr.ca.gov/Communications/ssFactsNews.html | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 187 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | No dispute | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 188 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | No dispute | No dispute | No dispute |
| P - 189 | Briefing: CDCR Expert Panel Report Meeting, June 27, 2007 | E_PRIV_171626 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 190 | CCCMS Potential Additional Intake to 130%, Data as of 1/08/2007 | CDCR010591 - CDCR010601 | Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 191 | Last Revision March 24, 2006: Senate Budget Hearing Briefing Division of Adult Institutions Population Management 2006 | E_CDCR_023431 - E_CDCR_023437 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 192 | Email from Mike Genest to James Tilton re: Plata Update re DMH Facilities, December 27, 2005 | E_PRIV_090928 - E_PRIV_090933 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 193 | Senate Budget Hearing Briefing, 2008 | DEFS032628 - DEFS032643 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 194 | Agenda: Governor's Meeting with Legislative Leaders on Prisons | E_CDCR_000414 - E_CDCR_000415 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 195 | Email, Kim Garcia to Robin Dezember re: KVSP In-Fill Project, September 25, 2007 | E_CDCR_011346 - E_CDCR_011347 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 196 | INTENTIONALLY OMITTED | | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | No dispute | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 197 | Letter from Joe McGrath to John Hagar re: AB 900 - State Proposal Regarding Stage I, August 31, 2007 | DSUPP003331 - DSUPP003332 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 198 | Memorandum: California Department of Corrections and Rehabilitation Five-Year Infrastructure Plan, Fiscal Years 2008-2013 | PRIV007056 - PRIV007057 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 199 | California Department of Corrections and Rehabilitation Budget Balancing Reductions | E_DEFS001288 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 200 | Week Ahead Report 04/10/08 | DEFS035527 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 201 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | No dispute | No dispute | No dispute |
| P - 202 - R | Email: from Benjamin Rice to Petersilia etc. re: EP Report and Strike Team Work, July 6, 2007 | E_UCI049016 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 203 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 204 | CDCR Population Estimate | DEFS028042 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 205 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |
| P - 206 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |
| P - 207 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |
| P - 208 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |
| P - 209 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 210 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 211 | Prison Reform: Sentencing (12/19/06) | E_PRIV_005372-E_PRIV_005373 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 212 | Historical Trends 1985-2005 | E_UCI017727; public record available at http://www.cdcr.ca.gov/reports_research/offender_informatio n_services_branch/annual/HI ST2/HIST2d2005.pdf | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 213 | AB 900 Implementation Strike Force Briefing | CDCR001404 - CDCR001414 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 214 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |
| P - 215 | Memo: to All Clinical Staff from Richard Berkson, M.D. re: Maintaining the MHCB Census in compliance with Title 22, 9/13/07 | CDCR022849 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | F.R.E. 801(d)(2) (admission of party opponent) | Defendants maintain their Hearsay and Privilege objections. |
| P - 216 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | | Defendants maintain their Hearsay and Privilege objections. |
| P - 217 | Email: from Doug McKeever to Randall Norris re: Follow up to holiday bus email, 11/30/06 | CDCR028173 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | | Defendants maintain their Hearsay and Privilege objections. |
| P - 218 | California Strategic Growth Plan January 2007 | E_DOF006857 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | | Defendants maintain their Hearsay and Privilege objections. |
| P - 219 | MHSDS Weekly MIS Summary Report, August 6, 2008 | DSUPP002775 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | | Defendants maintain their Hearsay and Privilege objections. |
| P - 220 | Mental Health Staffing Workload Study Input, May 2007 | E_PRIV_156802 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 221 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |
| P - 222 | CDCR's Supplemental Bed Plan Report, August 17, 2007 | E_CDCR_014139 - E_CDCR_014219 | Stipulate to Foundation/Authenticity and admissibility. | N/A | | No dispute | No dispute |
| P - 223 | Email with Attachment, Dean Borg to Doug McKeever re: Mental Health Capital Outlay Projects, June 26, 2007 | E_CDCR_019628 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 224 | Memorandum from George Sifuentes to Jim Martone re: 30-Day Scope/Cost/Schedule Notifications for the Public Works Board Agenda for August 10, 2007 | Deposition of George Sifuentes, Exhibit 6 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 225 | CDCR Five-Year Infrastructure Plan 2008 - 2013 | DOF007092 - DOF007391 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 226 | Email from Deborah Hysen to Robin Dezember, Doug McKeever, George Sifuentes and others re: Questions/Information Requests re: Scope, Cost, and Schedule Recognition of Salinas Valley State Prison 70-bed EOP Facility (Section Letter 07-0662) | E_CDCR_004323 - E_CDCR_004324 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 227 | Budget Change Proposal re: CDCR California Men's Colony 1,503 - Bed Consolidated Care Center, Signed August 29, 2007 for Budget Year 2008-2009 | CDCR017545 - CDCR017554 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Any privilege has been waived. | Defendants maintain their Hearsay and Privilege objections. |
| P - 228 | INTENTIONALLY OMITTED | | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | | No dispute | No dispute |
| P - 229 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR CSP, LAC: Consolidated Care Center for Budget Year 2008-2009 | DOF007518 - DOF007532 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Any privilege has been waived. | Defendants maintain their Hearsay and Privilege objections. |
| P - 230 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR Richard J. Donovan Correctional Facility: Consolidated Care Center for Budget Year 2008-2009 | DOF007534 - DOF007547 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Any privilege has been waived. | Defendants maintain their Hearsay and Privilege objections. |
| P - 231 | Capitol Outlay Budget Change Proposal (COBCP) re Richard J. Donovan 886-Bed Consolidated Care Centers signed August 30, 2007 for Budget Year 2008-09 | CDCR017561 - CDCR017570 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Any privilege has been waived. | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. |
| P - 232 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR, California State Prison, Sacramento, Represa: Consolidated Care Center for Budget Year 2008-2009 | DOF007434 - DOF007447 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Any privilege has been waived. | Defendants maintain their Hearsay and Privilege objections. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 233 | Capital Outlay Budget Change Proposal re: California Institution for Women: 45 Acute/Intermediate Mental Health, dated May 2, 2007; for budget year 2007-08 | CDCR017649 - CDCR017659 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants maintain their Hearsay and Privilege objections. Defendants withdraw their Foundation and Relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Any privilege has been waived. | Defendants maintain their Hearsay and Privilege objections. |
| P - 234 | Capital Outlay Budget Change Proposal re: Mule Creek State Prison: Treatment and Program Space for 160 Enhanced Outpatient Mental Health Inmate - Patients Beds, signed March 28, 2006, for Budget Year 2006-07 | PRIV010602 - PRIV10614 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants withdraw their objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been | No dispute |
| P - 235 | Finance Letter CDCR Mental Health Staffing - Workload Study, Fiscal Year 2008/09 | DEFS018317 - DEFS018321 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants withdraw their objections. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding; Foundation/authenticity: produced by defendants in discovery; if this is not resolved, plaintiffs will call defendant custodian of records to lay foundation; Any privilege has been waived | No dispute |
| P - 236 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 237 | Email from Deborah Hysen to Robin Dezember re Infill Bed Issue, June 28, 2007 | E_CDCR_004990 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 238 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 239 | Email and attachment from Scott Kernan to Timothy Quackenbush, Kathy Gaddi, and Calvin Smith re: Review of August Revision of CDCR Five-Year Infrastructure Plan, August 24, 2007 | E_CDCR_015858 - E_CDCR_015859 | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 240 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 21 less than 60 days, August 8, 2008 | DSUPP002929-DSUPP002949 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 241 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 60 less than 90 days, August 8, 2008 | DSUPP002950-DSUPP002960 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 242 | CDCR Report, EOP and CCCMS in Adseg/SHU/PSU Placements greater than 90 days, August 8, 2008 | DSUPP002961-DSUPP002999 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 243 | California Department of Corrections and Rehabilitation Health Care Placement Oversight Program, Mental Health Population Chart--Placement Per Institution (for the months of Dec. 2006, Jan. 2007, April-Sept. 2007, Nov. 2007-May 2008, and Aug. 2008)" | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 244 | CDCR DCHCS, Census and Wait List Data for Intermediate Care Facility and Day Treatment Program Beds at the California Medical Facility, Vacaville for August 31, 2008 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 245 | CDCR DCHCS, Mental Health Program, Month to Month Vacancy Summary,  March 2008-August 2008. | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 246 | CDCR DCHCS, Mental Health Institution Vacancies by Institution and Classification, as of August 2008 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 247 | CDCR DCHCS, Mental health program Clinical Hire Tracking, Statewide Compliance Summary Report, Reporting Period: August 27, 2007 to September 12, 2008 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 248 | CDCR Report, Administrative Segregation Unit, Enhanced Outpatient Program Status Report, May 1, 2008 | cover letter + PAC000564-PAC000680 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 249 | Email from Marion Chiurazzi to Rick Johnson re HDSP Mental Health Intake Cap, November 26, 2007 | CDCR 019755 – CDCR 019762 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 250 | Memorandum from Peter Farber-Szekrenyi to Executive Staff , MH staff re Staffing Allocated for Mental Health Treatment in Outpatient Housing Units, dated March 1, 2007 | PRIS002373 - PRIS002392 (CDCR 020518 - CDCR 020537) | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 251 | Email from Shama Chaiken to Michael Jaffe re: MH-OHU, dated June 22, 2007 | E_PRIV_143168 - E_PRIV_143169 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 252 | Email from Greg Hirokawa to Shama Chaiken and others re: NKSP Proposal for Ten Bed Outpatient Housing Unit (OHU), June 20, 2007 | E_PRIV_157320 - E_PRIV_157321 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection | No dispute | No dispute |
| P - 253 | Memorandum from Andrew Swanson to Robert Denkin re: Recent Increase of CCCMS Population at Folsom State Prison, March 6, 2007 | CDCR 019616 - CDCR 019617 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 254 | Proposal: CDCR Division of Correctional Health Care Services Staffing Allocation Plan for Mental Health Treatment in Outpatient Housing Unit Beds for Fiscal Year 2006/2007 | E_PRIV_186883 - E_PRIV186907 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 255 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | |
| P - 256 | Trailer Bill Legislation: Patton State Hospital Population Cap Extension | E_PRIV_132509 - E_PRIV_132511 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay objection and maintain their relevance objection. |
| P - 257 | Declaration of Cynthia A. Radavsky In Support of Defendants' Response to Plaintiffs' Motion for Emergency Relief Regarding Defendants' Denial of Access to Inpatient Psychiatric Beds in DMH State Hospitals (Coleman Docket #2183), filed April 9, 2007 | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 258 | Email from Vince Brown to Jay Sturges re: Coleman Long Term Bed Plan, May 22, 2007 | E_PRIV_244372 - E_PRIV_244375 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 259 | Mental Health Program Hiring Progress Report September 07 June 08 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 260 | Email from Doug McKeever to Deborah Hysen re AB 900 funding, June 26, 2007 | E_CDCR_005083 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 261 | Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan of December 2006, With Supporting Declarations of Vince Brown, Doug McKeever, George Sifuentes with Exhibit A, Docket 2151, Filed Februrary 27, 2007 | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 262 | Integrated Strategy to Address Overcrowding in CDCR's Adult Institutions, CDCR (June 2008) | DEFS022010 - DEFS022017 | Stipulate to Foundation/Authenticity and admissibility. | N/A | | No dispute | No dispute |
| P - 263 | Mental Health Crisis Bed (MHCB) Unmet Need Chart (Created by RBG) | | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | N/A | Defendants withdraw all prior objections. | No dispute | No dispute |
| P - 264 | Enhanced Outpatient Program (EOP) Unmet Need Chart (Created by RBG) | | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | N/A | Defendants withdraw all prior objections. | No dispute | No dispute |
| P - 265 | DMH Salinas Valley Psychiatric Program Wait List Chart (Created by RBG) | | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | N/A | Defendants withdraw all prior objections. | No dispute | No dispute |
| P - 266 | INTENTIONALLY OMITTED | | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | N/A | Plaintiff withdrew this exhibit | No dispute | No dispute |
| P - 267 | Impact of Defendants' EOP ASU Plan: EOP Patients Housed in AdSeg EOP Hubs 90 Days or Longer Chart (Created by RBG) | | Objection based on improper summary of compilation. Objection based on Authenticity, Foundation, Relevance, Hearsay. | N/A | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 268 | Institution and Camp Design Bed Capacity and Population, June 30, 1983 - June 30, 2003, Department of Corrections Data Analysis Unit, May 2004 (Final Page of Historical Trends Report, 1983-2003, Revised 2005) | final page of report located at: http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/HIST2/HIST2d2003.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance (Depends on time frame) | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 269 | Coleman Docket Report through November 11, 2008 | Coleman Docket | Objection based on Relevance, Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 270 | PLAINTIFFS' SECOND SUPPLEMENTAL Nomination of Special Master Candidates (10/4/1995) (Coleman Docket # 617) (Including Resume of J. Michael Keating) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; Establishes foundation/background of Special Master, which is relevant to this case. | Defendants continue to assert their hearsay and relevance objections. |
| P - 271 | ORDER compensation and recruitment efforts (Coleman Docket # 1667 ) (June 10, 2005) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 272 | ORDER re suicide reviews and ventilation screens (Coleman Docket #1668 ) (June 10, 2005) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 273 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Plaintiff withdrew this exhibit | No dispute | No dispute |
| P - 274 | ORDER adopting special master's report re 50-bed mental health crisis bed units at California Medical Facility and California Men's Colony (Coleman Docket #2173 ) (March 27, 2007) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 275 | ORDER approving the plan to construct twenty permanent psychiatric services unit (PSU) beds at California Institution for Women. (Coleman Docket #2178 ) (March 28, 2007) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 276 | ORDER adopting special master's report and requiring dfts to file a supplemental report which addresses CDCR's relationship with DMH and CDCR's consolidation plan. (Coleman Docket #2200 ) (April 17, 2007, modified April 19 & 23, 2007) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 277 | ORDER continuing hearing on plts' MOTION For Emergency Relief re plan for addressing the staffing vacancies that affect class members in this action together with an evaluation of the efficacy of the plan (Coleman Docket #2204 ) (April 25, 2007) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | | No dispute |
| P - 278 | SUPPLEMENT by J Michael Keating, Jr. with attachment (Coleman Docket #2208 ) (May 01, 2007, modified on May 2, 2007) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | | No dispute |
| P - 279 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 280 | ORDER re pay parity, admission to ASH (Coleman Docket # 2236) (May 23, 2007) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | | No dispute |
| P - 281 | ORDER adopting the Special Master's 5/1/07 Supplemental Report and recommendations re termination of bed swap between California Medical Facility and Atascadero State Hospital (Coleman Docket #2237 ) (May 23, 2007) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | | No dispute |
| P - 282 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 283 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 284 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 285 | ORDER APPROVING the six identified coordination agreements (Coleman Docket #2300 ) (June 28, 2007) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 286 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | | No dispute | No dispute |
| P - 287 | SPECIAL MASTER'S PSYCHIATRIC EXPERTS' REVIEW of Completed Suicides in the California Department of Corrections and Rehabilitation in Calendar Years 1999 through 2004 by J Michael Keating, Jr. (Coleman Docket # 2339) (July 31, 2007) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 288 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. See MIL on suicides.) | N/A | | No dispute | No dispute |
| P - 289 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 290 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 291 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 292 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 293 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 294 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 295 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 296 | ORDER requiring the completion of a total of 1,162 small management yards in Ad Seg by the end of Fiscal Year 2008/2009. (Coleman Docket #2644 ) (January 16, 2008) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 297 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 298 | ORDER approving construction agreement and the status of the construction of 5,000 mental health beds and 5,000 medical beds that is the subject of paragraph 3 of the construction agreement (Coleman Docket #2696 ) (February 26, 2008) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 299 | ORDER approving coordination agreement regarding information technology is approved (Coleman Docket #2711 ) (March 10, 2008) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 300 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 301 | ORDER APPROVING Stipulation and ORDER re the development proposal (Coleman Docket #2730 ) (March 21, 2008) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 302 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 303 | AMENDED ORDER requiring dfts to amend their December 2006 mental health bed plan, as supplemented by the bed plan of August 2007 (Coleman Docket #2757 ) (April 16, 2008) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 304 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 305 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Relevance | N/A | | No dispute | No dispute |
| P - 306 | ORDER GRANTING Defendants' change in scope of California State Prison, Sacramento Project (Coleman Docket #2861 ) (July 08, 2008) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 307 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 308 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 309 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity. Objection based on Relevance . | N/A | | No dispute | No dispute |
| P - 310 | ORDER re SVSP, SVPP, MHCB (Coleman Docket #3072 ) (October 07, 2008) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | | No dispute |
| P - 311 | ORDER approving Space Coordination Agreement (Coleman Docket # 3073) (October 07, 2008) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 312 | ORDER TO SHOW CAUSE re Civil Contempt and Appointment of Interim Receiver (Filed on 5/10/2005) (Entered: 05/10/2005) (Plata Docket #294) | Plata Docket | Stipulate to Foundation/Authenticity; Objection based on Relevance | N/A | | | No dispute |
| P - 313 | ORDER APPOINTING RECEIVER. Signed by Judge Thelton E. Henderson on 2-14-06. (Entered: 02/14/2006) (Plata Docket #473) | Plata Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 314 | THIRD BI-MONTHLY REPORT Filed by Receiver Robert Sillen (Entered: 12/06/2006) (Plata Docket # 581) | Plata Docket | Stipulate to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 315 | DECLARATION of Kathryn P. Jett In Support of re 667 Defendants' Report In Response To The Court's February 15, 2007 Order (Entered: 05/16/2007) (Plata Docket # 669) | Plata Docket | Stipulate to Foundation/Authenticity. | N/A | | No dispute | No dispute |
| P - 316 | DECLARATION of Deborah Hysen In Support of Defendants' Report In Response To The Court's February 15, 2007 Order (Entered: 05/16/2007) (Plata Docket # 670) | Plata Docket | Stipulate to Foundation/Authenticity. | N/A | | No dispute | No dispute |
| P - 317 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |
| P - 318 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 319 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 320 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 321 | ORDER by Judge Thelton E. Henderson granting Plaintiffs' motion to convene three-judge court. (Entered: 07/23/2007) (Plata Docket # 780) | Plata Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | Defendants withdraw their hearsay objection. |
| P - 322 | MOTION to Compel Notice of Motion And Motion Of Receiver J. Clark Kelso For Order Adjudging Defendants In Contempt For Failure To Fund Receiver's Remedial Projects And/Or For An Order Compelling Defendants To Fund Such Projects (Entered: 08/13/2008) (Plata Docket # 1379) | Plata Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 201 (appropriate subject for judicial notice); Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 323 | DECLARATION of Receiver J. Clark Kelso in Support of 1379 MOTION to Compel (Entered 8/13/08) (Plata Docket #1380) | Plata Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay objection and maintain their relevance objection. |
| P - 324 | Transcript of Schwarzenegger's Press Conference to Unveil Comprehensive Prison Reform Proposal, 12/21/06, (Plata Docket # 1421-2) | public record; http://gov.ca.gov/speech/7175 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection. | | Defendants withdraw their hearsay objection. |
| P - 325 | Uncertainty in the Ranks over Prison Plan: Schwarzenegger's Proposal Not Enough Say Two of His Officials" by James Sterngold, SFGATE.com, 7/23/06, (Plata Docket # 1421-6, accessible at Docket #1425-2 ) | newspaper | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); (Contains quotes from key defendants). Relevant to existence and/or impact of overcrowding | Defendants continue to assert their hearsay and relevance objections. |
| P - 326 | Receiver's Letter to Schwarzenegger, 7/16/08, (Plata Docket # 1421-3; accessible at Docket #1425) | public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | Defendants withdraw their hearsay objection. |
| P - 327 | Schwarzenegger's Letter to Receiver, 7/25/08, (Plata Docket # 1421-3; accessible at Docket #1425) | public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | Defendants withdraw their hearsay objection. |
| P - 328 | Governor's Budget Summary 2008-2009, Corrections and Rehabilitation, (Plata Docket # 1421-4) | public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | Defendants withdraw their hearsay objection. |
| P - 329 | INTENTIONALLY OMITTED | | Objection based on Foundation, Hearsay, Relevance. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 330 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | | No dispute | No dispute |
| P - 331 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville (August 31, 2008) | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 332 | Institutional and Camp Design Bed Capacity and Population, June 30, 1983 - June 30, 2003 (Final Page of Historical Trends Report, 1983-2003, Revised 2005) | http://www.cdcr.ca.gov/Report s_Research/Offender_Informa tion_Services_Branch/Annual/ HIST2/HIST2d2003.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 333 | Monthly CDCR Population, August 31, 2008 | http://www.cdcr.ca.gov/Report s_Research/Offender_Informa tion_Services_Branch/Monthl y/TPOP1A/TPOP1Ad0808.pdf | Stipulate to Foundation/Authenticity; Objection based on Hearsay, See document to further evaluate. | N/A | | | No dispute |
| P - 334 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, See document to further evaluate. | N/A | | | No dispute |
| P - 335 | A Look At AB 900 One Year Later … Nothing, State Senator George Runner and Assemblyman Todd Spitzer (July 24, 2008) | LEGIS0000139 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants continue to assert their hearsay and relevance objections. | F.R.E. 801(d)(2) (admission of party opponent); Senator Runner is a defendant intervenor and a witness for intervenors. Relevant to existence and/or impact of overcrowding. | Defendants continue to assert their hearsay and relevance objections. |
| P - 336 | Photos:  Plaintiffs' and Defendants' Expert Tour of California Substance Abuse Treatment Facility, July 28, 2008, Photo Taken by Steve Smith, C-SATF's Public Relations person | SATF-1, 9, 10, 11B, 12B, 14, 17B, 18, 23, 24, 28, 29, 30, 34, 35, 36, 37, 38, 39, 40, 41 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 337 | Photos:  Plaintiffs' and Defendants' Expert Tour of California Correctional Institution, July 29, 2008, Photo Taken by CDCR Staff Member | CCI-1 B, 2, 3, 6, 7B, 8B, 9B, 10, 11, 12, 13, 16, 20, 21, 22B, 23B, 25, 27, 28, 31, 32, 33B | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 338 | Photos:  Plaintiffs' Expert Tour of Salinas Valley State Prison, July 29, 2008, Photo Taken by Office of Internal Affairs Staff Member at SVSP | SVSP-5, 6, 7, 8, 9, 10, 11, 12, 13, 14 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 339 | Photos:  Plaintiffs' Expert Tour of Mule Creek State Prison, August 1, 2008, Photo Taken by Michelle Hamilton, AA/PIO | MCSP-1, 4B, 5B, 6B, 7B, 8, 10, 11, 12, 13, 14B, 15, 16, 17, 19, 20, 26, 27 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 340 | Photos:  Plaintiffs' and Defendants' Expert Tour of North Kern State Prison, July 31, 2008, Photo Taken by Weston Phillips, NKSP Litigation Coordinator | NKSP-1 B, 2B, 3, 4, 5, 8, 13B, 15B, 25B, 26, 27, 28, 33, 38, 42, 44, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58B, 59B, 60B, 61 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 341 | Photos:  Plaintiffs' and Defendants' Expert Tour of Wasco State Prison, August 1, 2008, Photo Taken by CDCR Staff Member | WSP-1, 2, 3,  4, 6, 13, 14, 15B, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27B, 28 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 342 | CDCR Photo, Overcrowding has led to triple-bunking in the gym at Mule Creek State Prison (July 19, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/MuleCreek_071906v1.jpg | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 343 | CDCR Photos, California Institute for Men (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIM5.jpg http://www.cdcr.ca.gov/News/images/overcrowding/CIM3_081006v3.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CIM1_081006v1.jpg | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 344 | CDCR Photos, California Institute for Women (August 10, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CIW2.jpg, , http://www.cdcr.ca.gov/News/images/overcrowding/CIW3.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CIWomen1.jpg | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 345 | CDCR Photos, CSP - Lancaster (August 8, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles6.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles1.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/csp-Los-Angeles4.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/CSP-Los-Angeles3.jpg | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 346 | CDCR Photos, CSP - Solano (August 7, 2006) | http://www.cdcr.ca.gov/News/images/overcrowding/Solano2_080706v2.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/Solano3_080706v3.jpg, http://www.cdcr.ca.gov/News/images/overcrowding/Solano1_080706v1.jpg | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 347 | Website, Governor's Press Release regarding Tour of California Rehabilitation Center in Norco, CA on March 6, 2007.  Parent Website for Joint Pls' Trial Exs. 976-985 | http://gov.ca.gov/photos/5564/ | Objection based on Relevance, Cumulative. | N/A | | | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 348 | Governor's Slideshow and Still Photos, Governor Arnold Schwarzenegger toured the overcrowded conditions at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. Served on Governor Arnold Schwarzenegger as Exhibit A to Plaintiff Coleman's First Set of Requests for Admission on August 14, 2008 | Parent Website: http://gov.ca.gov/photos/5564/ , File URL: http://gov.ca.gov/photos/5567/ -- (captured 8/14/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 349 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 350 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 351 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 352 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 353 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 354 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 355 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 356 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 357 | Video, Governor's Speech at the California Rehabilitation Center in Norco, an outdated facility designed for 2300 inmates that now has double bunking with nearly 4500 prisoners on March 6, 2007. | Parent Website: http://www.gov.ca.gov/speech/ 5568, File URL: http://msmedia.dot.ca.gov/gov ernor/20070306_prisons.asf | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 358 | Website, Governor Arnold Schwarzenegger's Press Release, Impact of Early Release, Overcrowding on Local Communities (March 8, 2007). Parent Website for P-359 | http://gov.ca.gov/fact-sheet/5586/ | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 359 | Video, Governor Arnold Schwarzenegger's Press Release, Impact of Early Release, Overcrowding on Local Communities (March 8, 2007) | Parent Website: http://gov.ca.gov/fact-sheet/5586/  File URL: http://msmedia.dot.ca.gov/gov ernor/20070308_jail.asf -- (captured 8/20/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 360 | Video, Senate Budget and Fiscal Review Subcommittee #4, Hearing on Overview of California's Criminal Justice System, March 12, 2008, Plaintiff's Attorney Ernest Galvan attended this hearing. | Parent Website: http://www.calchannel.com/se arch.htm, File URL: http://www.calchannel.com/M EDIA/0312A.asx. This video was obtained by going to the Parent Website and running a search for March 12, 2008. (captured 8/15/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 361 | Video, Excerpt from Tilton's Testimony at Senate Budget and Fiscal Review Subcommittee #4, Hearing on Overview of California's Criminal Justice System, March 12, 2008, Plaintiff's Attorney Ernest Galvan attended this hearing. (1:41:33 to 1:42:20) | Parent Website: http://www.calchannel.com/search.htm, File URL: http://www.calchannel.com/MEDIA/0312A.asx. This video was obtained by going to the Parent Website and running a search for March 12, 2008. (captured 8/15/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 362 | Website, CDCR's Multimedia Page.  Parent Website for P-363 | http://www.cdcr.ca.gov/News/Multi_Media.html File | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 363 | Video, CDCR Press Release, 2007 Prison Reform and Rehabilitation Initiative (undated), Served on Matthew Cate as Exhibit F to Plaintiff Coleman's First Set of Requests for Admission on August 14, 2008 | Parent Website: http://www.cdcr.ca.gov/News/Multi_Media.html File URL: http://www.cce.csus.edu/CDCRVideos/Overcrowding/OPEC%20Package%20Prison%20Overcrowding.html -- (captured 8/14/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 364 | Website, CDCR News, Preventing The Early Release Of State Inmates, May 2008.  Parent Website for P-365 | http://www.cdcr.ca.gov/News/2008_Press_Releases/may_revise_budget.html | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 365 | CDCR Video, Tilton's Press Release regarding the May 2008 Revised Budget and CDCR Concerns, May 18, 2008 | Parent Website: http://www.cdcr.ca.gov/News/2008_Press_Releases/may_revise_budget.html  File URL: http://134.186.44.105/OPEC_Videos/051408MayRevise-v2.wmv.  (captured 8/21/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 366 | Website, Governor Schwarzenegger Discusses Prison Reform in Weekly Radio Address, July 27, 2007. Parent Website for P-367 | http://gov.ca.gov/press-release/7062/ | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 367 | Audio File, Govenor's Radio Address, Governor Schwarzenegger Discusses Prison Reform in Weekly Radio Address, July 27, 2007 | Parent Website: http://gov.ca.gov/press-release/7062/  File URL: http://gov.ca.gov/mp3/press/GovAddressPrisonRuling072707_mus.mp3 -- (captured 8/21/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 368 | Website, Governor Schwarzenegger Highlights How May Revise Protects Public Safety, May 20, 2008. Parent Website for Joint Pls' Trial Ex. 997 | http://gov.ca.gov/index.php/fact-sheet/9673/ | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 369 | Video, Governor Schwarzenegger Highlights How May Revise Protects Public Safety, May 20, 2008 | Parent Website: http://gov.ca.gov/index.php/fact-sheet/9673/, File URL: http://msmedia.dot.ca.gov/governor/20080520_poa.asf -- (captured 8/21/08 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 370 | Website, Schwarzenegger Holds Press Conference on Prison Reform, February 22, 2007. Parent Website for P-371 | http://gov.ca.gov/speech/5491 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 371 | Video, Schwarzenegger Holds Press Conference on Prison Reform, February 22, 2007 | http://gov.ca.gov/speech/5491 -- (captured 8/21/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 372 | Website, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism, June 26, 2006. Parent Website for Joint Pls' Trial Ex. 1001 | http://gov.ca.gov/speech/1088 | Objection based on Relevance, Cumulative. | N/A | | | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 373 | Video, Schwarzenegger Calls Special Session to Address Prison Crowding, Recidivism, June 26, 2006. | Parent Website: http://gov.ca.gov/speech/1088, File URL: http://msmedia.dot.ca.gov/governor/20060626_Gov_LADA.asf -- (captured 8/21/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 374 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 375 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 376 | Website, Governor's 2008 State of the State, Prison Reform. Parent Website for P-377 | http://gov.ca.gov/sots/prison_reform.html | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 377 | Video, James Tilton's Speech regarding Prison Reform and Governor Schwarzeneggers 2008 State of the State | http://gov.ca.gov/sots/prison_reform.html -- (captured 8/21/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 378 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 379 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 380 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 381 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 382 | Website, CA Senator Dave Cogdill's Recent Video. Parent Website for Joint Pls' Trial Ex. 1011 | http://cssrc.us/web/14/multimedia.aspx | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 383 | Video, CA Senator Dave Cogdill Discusses the GOP's Solution to California's Prison Overcrowding, June 26, 2008 | http://cssrc.us/web/14/multimedia.aspx -- (captured 8/25/08) | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 384 | Video, KGO Newscast, Prison Overcrowding, July 27, 2007 | broadcast | Objection based on Relevance, Cumulative. | N/A | | | No dispute |
| P - 385 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 386 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 387 | INTENTIONALLY OMITTED | | Objection based on Relevance, Cumulative. | N/A | | No dispute | No dispute |
| P - 388 | CDCR Emergency Notice Publication/Regulations Submission Regarding Inmate Transfers (COCF Program), October 9, 2008 | | Objection based on Relevance, Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 389 | Letter (8/28/08) from Dennis Beaty to Matthew Lopes Enclosing Missing Monthly Data and Data Itself ("MH Population, Placement Per Institution, 8/8/08" "Combined MH Population, 8/8/08" and "MH AdSeg/SHU/PSU, 8/22/08") | Provided in underlying Coleman case | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 390 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2008-2009, re: CSP-SAC Treatment and Office Space to Accommodate 192 Enhances Outpatient Program Inmate-Patients | DSUPP001393 - DSUPP001404 | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | N/A | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 391 | Email from Robert Kennard re: Jean Decker re: Solano CTC, July 11, 2006 | Produced by Department of Public Health in response to a subpoena | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 392 | Memorandum by Robert Kennard re: Field Visit to SVPP and SVSP on July 19, 2005, January 17, 2006 | Produced by Department of Public Health in response to a subpoena | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 393 | Email from Jean Decker to Robert Kennard re: Question, August 31, 2006 | Produced by Department of Public Health in response to a subpoena | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 394 | Letters from Robert Sillen, California Prison Health Care Receivership (July 31, 2007), Robin Dezember, Division of Correctional Health Care Services (August 23, 2007) and Kathleen Billingsley, California Department of Public Health (August 30, 2007) re: General Acute Care Hospital (GACH) at CIM | | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection as to Robin Dezember and Kathleen Billingsley; Defendants maintain their hearsay objection as to Robert Sillen. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity) | Defendants maintain their hearsay objection as to Robert Sillen. |
| P - 395 | Email from Nadim Khoury to Robert Kennard re: P-2 Project Scope, October 20, 2005 | | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 396 | Facsimile from, Sharon Holma, Chief Psychologist, RJD, to Lena Ressurreccion, RN, re: MH Crisis Bed Census | | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 397 | Memorandum from Stephanie Rising-Torres, Standards Compliance Coordinator, John D. Klarick Memorial Hospital at CSP Corcoran, to Nancy Alvarez, Department of Health services Licensing and Certification re: Hospital Unusual Occurences Report, August 21, 2007 | | Objection based on Hearsay. | N/A | Defendants continue to assert their hearsay objections | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (business record) | Defendants continue to assert their hearsay objections |
| P - 398 | Letter and attachment from Robin Dezember to Kathleen Billingley re: License Conversion - California Institute for Men, Chino, August 22, 2007 | | Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection | No dispute | No dispute |
| P - 399 | CDCR Executive Summary and Suicide Report of Coleman Class Member AAAAA | Coleman monitoring - regularly produced | Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection | No dispute | No dispute |
| P - 400 | State of California, Department of Finance, Capital Outlay Budget Change Proposal, Budget Year 2008-2009, re: Mental Health Staffing - Workload Study | DEFS014440, DEFS014441-DEFS014446 and DEFS014447-DEFS014451 | Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 401 | Charts re: "Mission Program Status Reports, April 1, 2006 thru March 31, 2007","All Modified/Lockdown Programs by Institution January 1, 2006 thru December 31, 2006", and "Lockdowns/Modified Programs January 1, 2007 to present" (from Defendant James E. Tilton's Responses to Plaintiff Marciano Plata's First Set of Interrogatories, 11-9-07) | Excerpt from Exhibit A to Defendant James E. Tilton's Responses to Plaintiff Marciano Plata's First Set of Interrogatories, 11-9-07 | Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 402 | INTENTIONALLY OMITTED | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | | No dispute | No dispute |
| P - 403 | INTENTIONALLY OMITTED | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | | No dispute | No dispute |
| P - 404 | Consulting Services for CDCR (Navigant), Mental Health Bed Need Study-Annual Report, July 2007 | PRIS010325 - PRIS010325; CDCR030470 - CDCR030470 | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 405 | Consulting Services for CDCR (Navigant), Mental Health Bed Need Study-Based on Spring 2007 Population Projections, July 2007 | Received in underlying Coleman | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 406 | Consulting Services for CDCR (Navigant), Mental Health Bed Need Study-Based on Fall 2006 Population Projections, March 2007 | Received in underlying Coleman | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants withdraw their hearsay objection | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants withdraw their hearsay objection |
| P - 407 | INTENTIONALLY OMITTED | | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | | No dispute | No dispute |
| P - 408 | Achieving a Constitutional Level of Medical Care in California's Prisons," Federal Receiver's Turnaround Plan of Action Monthly Report, October 15, 2008. | http://www.cphcs.ca.gov/docs/m/RTPA_MonthlyReport_200810.pdf | Stipulation to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 409 | DEFENDANTS' Plan to Address Suicide Trends in Administrative Segregation Units and Exhibit A, 10/26/06 (Coleman Docket 1990) | Coleman Docket 1990 | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 410 | Institution and Camp Design Bed Capacity and Population, June 30, 1987 - June 30, 2007, Department of Corrections Data Analysis Unit, July 2008 (Final Page of Historical Trends Report, 1987-2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Informa tion_Services_Branch/Annual/HIST2/HIST2d2007.pdf | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 411 | INTENTIONALLY OMITTED | | Stipulation to Foundation/Authenticity. Objection based on Relevance. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 412 | Receiver's Memorandum in Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 5, 2008 (Plata Docket 1769) | Plata Docket 1769 | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants continue to assert their hearsay and relevance objections | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) | Defendants continue to assert their hearsay and relevance objections |
| P - 413 | Declaration of Terry Hill in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 5, 2008 (Plata Docket 1770 through 1770-8) | Plata Docket 1770 through 1770-8 | Stipulation as to Foundation/Authenticity and Admissibility as to Exhibit G only. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 414 | Declaration of John Hagar in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 5, 2008 (Plata Docket 1771) | Plata Docket 1771 | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 415 | Declaration of Eva K. Schueller in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 5, 2008 (Plata Docket 1772 through 1772-15) | Plata Docket 1772 through 1772-15 | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants continue to assert their hearsay and relevance objections. | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) | Defendants continue to assert their hearsay and relevance objections. |
| P - 416 | Declaration of Richard Kirkland in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 5, 2008 (Plata Docket 1773 through 1773-3) | Plata Docket 1773 through 1773-3 | Stipulation to Foundation/Authentication. Objection based on Relevance and Hearsay. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 417 | Declaration of William Proctor in Support of Receiver's Opposition to Motion to Stay District Court's October 27, 2008 Order Pending Appeal, November 5, 2008 (Plata Docket 1774 through 1774-4) | Plata Docket 1774 through 1774-4 | Objection based on Relevance and Hearsay. | N/A | Defendants continue to assert their hearsay objections | Relevant to existence and/or impact of overcrowding; F.R.E. 201 (appropriate subject for judicial notice); F.R.E. 106 (defendants have introduced related writings by the Receiver) | Defendants continue to assert their hearsay objections |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 418 | INTENTIONALLY OMITTED | | Stipulation to Foundation/Authentication. Objection based on Foundation, Relevance and Hearsay. | N/A | Plaintiff withdrew this exhibit | No dispute | No dispute |
| P - 419 | Letter from Receiver to Michael Genest re Funding for the Receivership's Strategic Plan, May 29, 2008 | DEFS028724-028725 | Stipulation to Foundation/Authentication. Objection based on Foundation, Relevance and Hearsay. | N/A | Defendants continue to assert their hearsay objections | F.R.E. 201 (appropriate subject for judicial notice); Relevant to existence and/or impact of overcrowding. | Defendants continue to assert their hearsay objections |
| P - 420 | Findings of Fact and Conclusions of Law Re Appointment of Receiver, Plata (October 3, 2005) (Plata Docket # 371) | Plata Docket | Stipulate to Foundation/Authenticity and Admisssibility. | N/A | | No dispute | No dispute |
| P - 421 | Plata Defendants' Report in Response to the Court's February 15 Order (May 16, 2007) (Plata Docket # 667) | Plata Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection | No dispute | No dispute |
| P - 422 | Declaration of Joseph McGrath in Support of Receiver's Supplemental Application No. 3 for Order Waiving State Contracting Statues, Regulations and Procedures, Approving Receiver's Substitute Procedure for Bidding and Award of Contracts, November 27, 2007, (Plata Docket No. # 982) | Plata Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 423 | CDCR Memorandum from Kanan, Dovey to Wardens, etc. Re: Standardization of Mental Health Crisis Bed Admission Procedures (July 21, 2005) | COL0016917 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 424 | Report on Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan, filed September 11, 2006 (Coleman Docket 1969) | Coleman Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 425 | Judge Karlton's 5/2/06 Order Regarding Defendants' Long Range Bed Plan (Coleman Docket 1800) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 426 | Judge Karlton's 3/1/07 Order Regarding Defendants' December 2006 Bed Plan (Coleman Docket 2154) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 427 | Coleman Special Master's 4/12/07 Report and Recommendations on Defendants' Establishment of Interim Inpatient Intermediate Care Beds (Coleman Docket 2186) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 428 | Coleman Special Master's 5/9/06 Report and Recommendations on Suicides in the California Department of Corrections in the Calendar Year 2004 (Coleman Docket 1806) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance. (See MIL on Suicide) | N/A | | | No dispute |
| P - 429 | Coleman Special Masters' 5/14/07 Supplemental Report and Recommendations on Defendants' Plan to Prevent Suicides in Administrative Segregation (Coleman Docket 2210) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance. (See MIL on Suicide) | N/A | | | No dispute |
| P - 430 | Judge Karlton 6/28/07 Order Regarding Inpatient Beds at Atascadero State Hospital (ASH) (Coleman Docket 2301) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | | No dispute |
| P - 431 | Coleman Special Master's 7/2/07 Report and Recommendations on Defendants' Enhanced Outpatient Treatment Programs in Reception Centers (Coleman Docket 2302) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | | No dispute |
| P - 432 | Judge Karlton's 8/2/07 Order Regarding Enhanced Outpatient Treatment Programs in Reception Centers (Coleman Docket 2344) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 433 | Coleman Special Master's 8/15/07 Supplemental Report and Recommendations on Defendants' Enhanced Outpatient Treatment Program in Reception Centers (Coleman Docket 2369) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | | No dispute |
| P - 434 | Coleman Special Master's 9/24/07 Report and Recommendations on Defendants' August 2007 Supplemental Bed Plan (Coleman Docket 2432 through 2432-3) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 435 | Judge Karlton's 8/23/07 Order Regarding Defendants' Long-Range Bed Plan (Coleman Docket 2386) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 436 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP (November 1, 2007) | Coleman monitoring - Monthly production | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | | No dispute |
| P - 437 | Coleman Defendants' Response to Court Order Requiring Amended Long-Range Bed Plan (June 30, 2006) (Coleman Docket 1867) | Coleman Docket | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | | No dispute |
| P - 438 | Coleman Defendants' 2005 Annual Suicide Report for the California Department of Corrections (September 8, 2006) | Coleman monitoring - regularly produced | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | | | No dispute |
| P - 439 | Memorandum to R. Hill from CSP-SAC, entitled "Report On Use of Alternate Sites for Crisis Bed Patients" (October 5, 2007) (20th Round SAC Tour Binder) | Coleman monitoring - produced in relation to monitoring tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 440 | Collection of 43 Email and Letter Notifications from CDCR Regarding 2006 Suicides (Received between January and December 2006) | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 441 | CDCR Executive Summary and Suicide Report for Coleman Class Member "Y" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 442 | CDCR Executive Summary and Suicide Report for Coleman Class Member "Z" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 443 | CDCR Executive Summary and Suicide Report for Coleman Class Member "AA" | DEFS017439-DEFS017465 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 444 | CDCR Executive Summary and Suicide Report for Coleman Class Member "BB" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 445 | CDCR Executive Summary and Suicide Report for Coleman Class Member "CC" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 446 | CDCR Executive Summary and Suicide Report for Coleman Class Member "P" | DEFS032519 - DEFS032570 | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 447 | CDCR Executive Summary and Suicide Report for Coleman Class Member "W" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 448 | CDCR Executive Summary and Suicide Report for Coleman Class Member "H" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 449 | CDCR Executive Summary and Suicide Report for Coleman Class Member "X" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 450 | CDCR Report on Implementation of Quality Improvement Plan (QIP) for Suicide of  Coleman Class Member "DD" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 451 | CDCR Report on Implementation of Quality Improvement Plan (QIP) for Coleman Class Member "EE" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their objections. | No dispute | No dispute |
| P - 452 | DVI ICorrective Action Plan (Coleman Tour Binder, Printed 9/21/07) | Coleman monitoring - produced in relation to monitoring tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 453 | DVI Institution Program Status (Coleman Tour Binder, 9/19/07) | Coleman monitoring - produced in relation to monitoring tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | No dispute |
| P - 454 | SVSP Current Mental Health Listing-Case Manager/Alpha (Coleman Expert Tour, Printed 10/29/07) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 455 | Transcript of Proceedings, April 26, 2006, Coleman v. Schwarzenegger, No. C 90-520 LKK | public record | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants object based on Relevance, Defendants assert a Hearsay objection as to argument of counsel, Defendants withdraw their hearsay objection as to the testimony of Jon Rodriquez, Doug McKeever, and George Stifuentes. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding | Defendants object based on Relevance, Defendants assert a Hearsay objection as to argument of counsel, Defendants withdraw their hearsay objection as to the testimony of Jon Rodriquez, Doug McKeever, and George Stifuentes. |
| P - 456 | CDCR Monthly Population Report (January 2003) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0301.pdf | Stipulate to authenticity and admissibility. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay objection and maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 457 | CDCR Monthly Population Report (July 2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Monthly/TPOP1A/TPOP1Ad0707.pdf | Stipulate to authenticity and admissibility.  Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection | No dispute | No dispute |
| P - 458 | CDCR Combined Mental Health Population Per Institution for January 2003 and July 2007 from CDCR Monthly Reports | Coleman monitoring - Monthly production | Stipulate as to Foundation/Authenticity. Objection based on Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants  maintain their relevance objection. |
| P - 459 | CDCR Weekly Population Report (July 5, 2006) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Weekly/Wed/TPOP1A/TPOP1Ad060705.pdf | Stipulate as to Foundation/Authenticity. Objection based on Relevance, Hearsay | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 460 | CDCR Health Care Placement Unit Report Showing Mental Health Inmates in AdSeg/SHU/PSU (June 8, 2007) | Coleman monitoring - Monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 461 | Coleman Defendants' 10/29/07 Small Management Yard Plan (Coleman Docket 2492) | Coleman Docket | Objection based on Foundation (incomplete without December 07 supplement); Hearsay. | N/A | Defendants withdraw their hearsay objection | | No dispute |
| P - 462 | January 2007 CDCR Estimated Construction Schedule for Infill Bed Plan, Exhibit 20 To Receiver's 5/15/07 Report Re: Overcrowding  (Plata Docket 674) | Plata Docket | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 463 | CIM Corrective Action Plan (CAP) (Coleman Tour Binder, October 10-12, 2007 Tour) | CDCR 018506 - CDCR 018510 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21.  In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay objection and maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 464 | CIM Suicide Prevention and Response Focused Improvement Team Minutes, May 10, 2007 Meeting (Coleman Tour Binder, October 10-12, 2007 Tour) | Coleman monitoring - produced in relation to monitoring tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 465 | Document Regarding Suicide Precaution Plan and 30-minute Welfare Checks (Coleman CIM Tour Binder, October 10-12, 2007 Tour) | PRIS003367,  PRIS003134 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 466 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Plaintiffs withdrew this exhbit | No dispute | No dispute |
| P - 467 | Judge Karlton Order Adopting Special Master's Report & Recommendations Regarding Defendants' Plan to Prevent Suicides in Administrative Segregation (June 1, 2007) (Coleman Docket 2255) | Coleman Docket, DEFS021065 - DEFS021069 | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 468 | INTENTIONALLY OMITTED | | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 469 | Judge Karlton Order Regarding Defendants' Revised Program Guide (March 2, 2006) (Coleman Docket 1773) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 470 | CDCR Suicide Report for Coleman Class Member "FF" | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 471 | Active EOP Inmate Status as of July 23, 2008 (Haney 7/28/08 Expert Tour, SATF) | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 472 | CDCR Suicide Report for Coleman Class Member "GG" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants  maintain their relevance objection. |
| P - 473 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 474 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | | No dispute | No dispute |
| P - 475 | Defendants' Supplemental Brief in Opposition to Plaintiffs' Motion to Convene a Three-Judge Panel and Exhibits, and Supporting Declarations of Joan Petersilia, Doug McKeever, Margaret McAloon, Scott Kernan, Kathryn P. Jett and Deborah Hysen (May 24, 2007) (Coleman Docket 2238) | Coleman Docket | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection | No dispute | No dispute |
| P - 476 | OHU-1 And OHU Follow-Up / Wellness Check (SAC 20th Round Tour, October 29-31, 2007) | Coleman monitoring - produced in relation to monitoring tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | Plaintiffs' withdrew this exhibit | Defendants maintain their relevance objection. |
| P - 477 | CDCR's Mental Health Bed Plan (July 16, 2008) | PAC000686 - 000715 | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 478 | California Department of Corrections and Rehabilitation, Health Care Placement Oversight Program, Mental Health Population Chart – Placement Per Institution, as of June 20, 2008 | Coleman monitoring - Monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 479 | Letter, Tillman-Lopes, re Response to Judge Karlton's 10/17/07 order to provide a development proposal for adequate mental health treatment and counseling space at Salinas Valley State Prison (February 14, 2008) | DEFS021940-DEFS021943 | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 480 | Letter, Dezember-Lopes, re Response to Judge Karlton's 10/18/07 Order to Provide a Development Proposal for Adequate Mental Health Treatment Services and Program Space at California Medical Facility (March 28, 2008) | public record | Stipulate to Foundation/Authenticity; Objectionto cover letter as Hearsay, Relevance re: attachement/response. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 481 | Coleman 21st Round Monitoring Documents for Deuel Vocational Institution, Suicide Prevention & Response Focused Improvement Team Minutes, (January 16, 2008, April 9, 2008, May 14, 2008) | Coleman monitoring - produced in relation to monitoring tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay objection and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 482 | Coleman 21st Round Monitoring Documents for California Institute for Men, May 7, 2008 Memo re: TBH Activation for Coleman 2008 Round | Coleman monitoring - memo provided by Defendants | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 483 | Mule Creek State Prison Mental Health Services Delivery System Patient Population Chart as of July 15, 2008 and July 29, 2008 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 484 | Judge Karlton's 2/26/08 Order Regarding Defendants' Coleman Construction Plan (Coleman Docket 2697) | Coleman Docket | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 485 | Letter, Lopes-Dezember, Tillman, re Review of workload based staffing model (July 12, 2008) | DEFS027299-DEFS027310 | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 486 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for April 20, 2007 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 487 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for May 4, 2007 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 488 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for June 1, 2007 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 489 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for September 5, 2007 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 490 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for September 28, 2007 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 491 | Monthly Report on the Licensure of ICF and DTPs at the CMF, Vacaville and the SVPP for November 1, 2007 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants withdraw their hearsay objection and maintain their relevance objection. |
| P - 492 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and January 2, 2008 | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 493 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison, for February 7, 2008 | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 494 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison, for February 29, 2008 | DEFS008157-DEFS008159; Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 495 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (March 31, 2008) | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 496 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (April 30, 2008) | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 497 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (May 30, 2008) | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 498 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prisom (June 30, 2008) | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 499 | Monthly Report on the Licensure of Intermediate Care and Day Treatment Programs at the California Medical Facility, Vacaville and the Salinas Valley Psychiatric Program, Salinas Valley State Prison (July 31, 2008) | Coleman monitoring - monthly production | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | | No dispute | No dispute |
| P - 500 | OHU-1 And OHU Follow-Up / Wellness Check, CSP-SAC 20th Round Tour (October 29-31, 2007) | Coleman monitoring - produced in relation to monitoring tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 501 | Draft Memorandum from Andrew Swanson, M.D. to CDCR MH Staff re: Directive: Medication Compliance Monitoring and Ordering Reference Psychotropic Blood Levels for Mental Health Services Delivery System (MHSDS) Inmate-Patients | e-mailed by defendants | Objection based on Foundation, Authentication, Hearsay, and Relevance. (Will stipulate to final version of document.) | N/A | Defendants maintain all objections. However, Defendants will stipulate to use of the Final Memo on Blood Reference. The final version is Defendants exhibit 1275. | F.R.E. 801(d)(2) (admission of party opponent); F.R.E. 803(8)(public record); see also Plf Opp to Defs MIL 3 at 4-10; F.R.E. 803(6) (record of regularly conducted activity); Relevant to existence and/or impact of overcrowding | Defendants maintain all objections. However, Defendants will stipulate to use of the Final Memo on Blood Reference. The final version is Defendants exhibit 1275. |
| P - 502 | CDCR Health Care Placement Unit Report Showing Mental Health Inmates in Adseg/SHU/PSU (August 3, 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 503 | "Suicide and Homicide in State Prisons and Local Jails," Bureau of Justice Statistics Special Report, Mumola, Christopher J. (August 2005) | http://www.ojp.usdoj.gov/bjs/pub/pdf/shsplj.pdf | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay objection and maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBTS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 504 | Collection of Email and Letter Notifications of 35 Suicides Completed in the California Department of Corrections in Calendar Year 2007 | Coleman monitoring - regularly produced | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 505 | Collection of Letter Notifications of 7 Overdoses Completed in the California Department of Corrections in Calendar Year 2007 | Coleman monitoring - regularly produced | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 506 | Collection of Email and Letter Notifications of 24 Suicides Completed in the California Department of Corrections in Calendar Year 2008 | Coleman monitoring - regularly produced | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 507 | CDCR Report Regarding Inmate Incidents in Institutions, Calendar Year 2006 (Published September 2007) | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Annual/BEH1/BEH1d2006.pdf | Stipulate to Foundation/Authenticity; Objection based on, Hearsay, Relevance , Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 508 | Collection of Letter Notifications Regarding 12 MHSDS Homicides in the California Department of Corrections in Calendar Year 2007 | Coleman monitoring - regularly produced | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 509 | Coleman 21st Round Monitoring Binder and Documents for California Institute for Men, May 14-16, 2008 | Coleman monitoring - produced in relation to monitoring tour | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 510 | Excerpts from UHR and Central File for Prisoner "II" | Expert tour - responsive to request while on tour | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 511 | Coleman 21st Round Monitoring Documents for Valley State Prison for Women, (April 14, 2008) | Coleman monitoring - produced in relation to monitoring tour | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 512 | DCHCS Mental Health Institution Vacancies by Institution and Classification as of June 2008 | Coleman monitoring - Monthly production | Stipulate as to Foundation/Authenticity. Objection based on Hearsay. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 513 | Excerpts from UHR and Central File for Prisoner "JJ" | Expert tour - responsive to request while on tour | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 514 | Active EOP Inmate Status as of July 23, 2008 (Haney 7/23/08 Expert Tour, SATF) | Expert tour - produced in response to discovery request | Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | No dispute |
| P - 515 | Excerpts from UHR and Central File for Prisoner "KK" | Expert tour - responsive to request while on tour | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay objection | | No dispute |
| P - 516 | CDCR Executive Summary and Suicide Report of Coleman Class Member "IIII" | Coleman monitoring - regularly produced | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 517 | NKSP Mental Health Temporary Housing Log, Printed 7/29/08 at 12:30 p.m. (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 518 | Selected Documents from the Medical and Central File for Prisoner "MM" | Expert tour - responsive to request while on tour | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 519 | INTENTIONALLY OMITTED | | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | No dispute | No dispute |
| P - 520 | CDCR Memo re: Mule Creek State Prison's Space Needs Survey, CDCR007885-7 (March 22, 2006) | CDCR007885-CDCR007888 | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 521 | SATF Documents Provided for Expert Tour, July 28, 2008 (Haney 7/28/08 Expert Tour, SATF) | Expert tour - produced in response to discovery request | Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 522 | 20th Round Monitoring Documents for California Substance Abuse Treatment Facility, September 20, 2007 Status Report on Proposed Remodeling of Mental Health Services Building | PRIS014065, PRIS014066 and PRIS014086 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 523 | Selected Documents from the Medical and Central File for Prisoner "VV" | Expert tour - responsive to request while on tour | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 524 | California Correctional Institution, Coleman 20th Round Monitoring Documents and CAP | PRIS010379-PRIS010500 | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw hearsay and cumulative objection and maintain their relevance objection. |
| P - 525 | North Kern State Prison Website (July 2008) | (http://www.cdcr.ca.gov/Visitors/Facilities/NKSP.html) | Stipulate as to Foundation/Authenticity. Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 526 | Census with caseloads, July 28, 2008 (Haney 07/28/08 Expert Tour, SATF) | Expert tour - produced in response to discovery request | Objection based on Hearsay. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 527 | OHU Admission Log  July 29, 2008 (Haney 7/29/08 Expert Tour, CCI) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their Hearsay objection. | No dispute | No dispute |
| P - 528 | Letter from Michael Genest, DOF, to Legislature re: Small Management Yards (October 29, 2007) | E_PRIV_231034 - E_PRIV_231036 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 529 | Transcript of Robin Dezember Deposition (December 14, 2007) | | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Please see Defendants objections and counter designations filed with the court. | F.R.E. 801(d)(2) (admission of party opponent). | Please see Defendants objections and counter designations filed with the court. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 530 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (August 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 531 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (September 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 532 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (October 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 533 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (November 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 534 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (December 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 535 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (January 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 536 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (February 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 537 | Department of Mental Health's Monthly Bed Utilization Report for Acute Psychiatric Care Services at ASH and the VPP (March 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 538 | Monthly Bed Utilization Report for DMH Hospitals and Psychiatric Programs (May, 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 539 | Monthly Bed Utilization Report for DMH Hospitals and Psychiatric Programs (June 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 540 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (November 2006) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 541 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (December 2006) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 542 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (February 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay objection and maintain their relevance objection. |
| P - 543 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (April 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 544 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (May 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 545 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (June 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 546 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (July 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 547 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (August 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |
| P - 548 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (October 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 549 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (November 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 550 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (December 2007) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 551 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (January 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 552 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (March 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 553 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (April 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 554 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (May 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 555 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (June 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 556 | Salinas Valley State Prison Mental Health Census Data as of July 28, 2008 (Stewart 7/29/08 Expert Tour, SVSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 557 | Total MHCB Referrals, Transferred & Rescinded, Plaintiffs Chart, (November 2006-June 2008) | | Objection based on improper cummary or compilation. Objection based on Authenticity/Foundation, Hearsay, Relevance. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 558 | 21st Round CAP and Supporting Documents of Salinas Valley State Prison Received on Expert Tour (Stewart 7/2/08 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 559 | DMH Summary Monthly Report of CDC Patients in DMH Hospitals: Cumulative Total of All Patients Treated During the Month, for Month Ending June 2008 | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 560 | Mental Health Treatment Plan for Coleman Class Member "UUU", June 3, 2008 (Stewart 7/30/08 Expert Tour, CMF) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 561 | MHCB 2nd Quarter Chart Coleman 4/1/08 – 6/30/08 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants withdraw their hearsay objection and maintain their relevance objection. |
| P - 562 | MH OHU Length Of Stay 4/1/08 – 6/30/08 2nd Quarter (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 563 | CDCR Memorandum, Lipon-McKeever, re Expansion of Level III EOP Program on B Yard and "Modified Program" (October 16, 2006) | E_PRIV_246095 - E_PRIV_246097 (E00019818) | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 564 | CDCR Executive Summary of Suicide Report for Coleman Class Member "GGGG" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 565 | Inmate Profile for Coleman Class Member "VVV" (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHIBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 566 | HCCUP Patient Report, Patient Activity Report Summary – Inhouse for the Period of 1/1/2008 to 8/1/2008 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | N/A | Defendants withdraw their hearsay objection and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |
| P - 567 | SVSP Times-Picayune, Keyheas Active Cases, Updated: July 20, 2008 (Stewart 7/29/08 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Objection base on Hearsay. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 568 | Inmate History for Coleman Class Member "ZZZ," July 29, 2008 (Stewart 7/29/08 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Objection based on Foundation, Hearsay, Relevance, Cumulative. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 569 | Inmate History for Coleman Class Member "LL", July 29, 2008 (Stewart 7/29/08 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 570 | Inmate History for Coleman Class Member "AAAA", July 29, 2008 (Stewart 7/29/08 Expert Tour, SVSP) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 571 | DMH Referrals For DMH Acute Referrals from MHCB since last Coleman Round in 10/07 (SVSP) | DEFS032746-DEFS032747 | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 572 | Inmate History for Coleman Class Member "CCCC", August 1, 2008 (Stewart 8/1/08 Expert Tour, MCSP) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 573 | Case Manager Progress Note for Coleman Class Member "FFFF", July 25, 2008 (Stewart 7/30/08 Expert Tour, CMF) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 574 | Mental Health Treatment Plan for Coleman Class Member "EEEE", October 24, 2007 (Stewart 7/30/08 Expert Tour, CMF) | Expert tour - responsive to request while on tour | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 575 | CDCR Suicide Report for Coleman Class Member "HHHH" | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance, Cumulative. | N/A | Defendants withdraw their hearsay and cumulative objections and maintain their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. *See* 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding | Defendants maintain their relevance objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 576 | Packet of CCI Documents (Haney 7/29/08 Expert Tour, CCI) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 577 | DMH Referrals Log, July 29, 2008 (Haney 7/29/08 Expert Tour, CCI) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Defendants withdraw their hearsay objection. | No dispute | No dispute |
| P - 578 | NKSP Mental Health Temporary Housing Log, Printed 7/29/08, 12:31 p.m. (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 579 | NKSP EOP Transfer Log and MHCB Log (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 580 | NKSP Housing Report, July 29, 2008 (Haney 7/31/08 Expert Tour, NKSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 581 | CTC-Overflow Table, August 1, 2008 (Haney, 8/1/08 Expert Tour, WSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 582 | EOP Priority LOC Transfer List, July 29, 2008 (Haney 8/1/08 Expert Tour, WSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 583 | ICF DMH Referral Roster, July 29, 2008 (Haney 8/1/08 Expert Tour, WSP) | Expert tour - produced in response to discovery request | Stipulate to Foundation/Authenticity; Objection based on Hearsay | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 584 | CDCR Annual Suicide Report for 2004 (September 26, 2005) | Coleman monitoring - regularly produced | Stipulate to Foundation/Authenticity; Objection based on Relevance. | N/A | | | No dispute |
| P - 585 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (September 2008) | Coleman monitoring - monthly production | Stipulate to Foundation/Authenticity; Objection based on Relevance, Hearsay. | N/A | Defendants withdraw their hearsay objection and continue to assert their relevance objection. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to the existence and/or impact of overcrowding. | Defendants continue to assert their relevance objection. |
| P - 586 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (July 2008) | Coleman monitoring - monthly production | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | No dispute |
| P - 587 | Summary of Inter-Institutional Mental Health Crisis Bed Referrals and Transfers (August 2008) | Coleman monitoring - monthly production | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | No dispute |
| P - 588 | Memorandum from Doug McKeever to Lea Ann Chrones re Suicide Report of Coleman Class Member "BBBBB," April 16, 2007 | Coleman monitoring - regularly produced | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 589 | Memorandum from Doug McKeever to Lea Ann Chrones re Suicide Report of Coleman Class Member "CCCCC," April 20, 2007 | Coleman monitoring - regularly produced | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | No dispute |
| P - 590 | Email from Cindy Radavsky to Robert Storms re: DMH Beds for Parolees, December 11, 2006 | E_PRIV_085851 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | N/A | No dispute |
| P - 591 | Region III SASCA Request for Qualifications, Walden House (July 1, 2007) | produced by defendants in Valdivia (in a meeting) | N/A | Stipulat to Foundation/Authenticity. | Stipulat to Foundation/Authenticity. | No dispute | No dispute |
| P - 592 | SASCA Walden House Specifications on Providing Augmented Services to the Dually Diagnosed ICDTP Participants and Treatment Provider Roster | produced by defendants in Valdivia (in a meeting) | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 593 | "Final Report of the Mental Health Services Continuum Program of the California Department of Corrections and Rehabilitation—Parole Division," David Farabee, UCLA Integrated Substance Abuse Program Neuropsychiatric Institute (June 30, 2006) | DOF013816-DOF013857 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 594 | CDCR Division of Addiction Recovery Services (DARS) Specifications on Providing Augmented Services to the Dually Diagnosed ICDTP Participants | produced by defendants in Valdivia (by e-mail) | N/A | Stipulate to Foundation/Authenticity. | Stipulate to Foundation/Authenticity. | No dispute | No dispute |
| P - 595 | Walden House Inc Region III Substance Abuse Services Coordinating Agency (SASCA) Community Based Services Subcontractor Agreement (as of July 1, 2007) | produced by defendants in Valdivia (by e-mail) | N/A | Stipulate to Foundation/Authenticity | Stipulate to Foundation/Authenticity | No dispute | No dispute |
| P - 596 | "First Annual Report on The Mental Health Services Continuum Program of The California Department Of Corrections Parole Division," David Farabee, Richard Yip, David Garcia, Sylvia Sanchez, UCLA Integrated Substance Abuse Program Neuropsychiatric Institute | DEFS055790-DEFS055821 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 597 | An Evaluation of California's Mental Health Services Continuum Program for Parolees, David Farabee, Corrections Today (December 2006) | newspaper article, available at http://findarticles.com/p/articles/mi_hb6399/is_/ai_n2931871 3; | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | No dispute | No dispute |
| P - 598 | Email from Robert Gore to Kingston Prunty etc. Re: Parole Toolkit (July 10, 2007) | GOVPRIV001091 | N/A | Stipulate to Foundation/Authenticity; Objection based on Privilege. | Stipulate to Foundation/Authenticity; Objection based on Privilege. | Defendants assert deliberative process privilege only. Magistrate Moulds rejected defendants' deliberative process claims. Order, 5/23/08. Any privilege has been waived. | Defendants continue to maintain their privilege objections. |
| P - 599 | Fiscal Year 2007/2008 Budget Concept Statement, CDCR, Parole Accountability Project | E_PRIV_041076 | N/A | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final/released as part of budget.) | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. | Defendants assert deliberative process privilege only. Defendants assert deliberative process privilege only. Magistrate Moulds rejected defendants' deliberative process privilege claims. Order, 5/29/08. Any privilege has been waived. | Defendants continue to maintain their privilege objections. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 600 | White Paper Earned Discharge, Division of Adult Parole Operations | CDCR015631 | N/A | Stipulate to Foundation/Authenticity. | Stipulate to Foundation/Authenticity. | No dispute | No dispute |
| P - 601 | Study of Jail Capacity Requirements and Options for Controlling Growth, A Study Performed for the Kern County Sheriff's Office by the National Center for State Courts and Justice Concepts Incorporated,  (May 2007) | E_Sheriff000718 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 602 | CDCR Press release: California to Launch Parole Violation Decision Making Instrument to Help Agents Assess Risk and Needs in Determining Sanctions", CDCR (October 3, 2008) | E_COL006918-E_COL006919 (www.cdcr.ca.gov_News_200 8_Press_Releases_Oct_3.pdf ) | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 603 | Q & A on Decision Parole Violation Decision Making Instrument, CDCR | E_COL006920-E_COL006921 (www.cdcr.ca.gov_PVDMI_Q_ and_A.pdf) | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 604 | Research Supports the Parole Violation Decision Making Instrument, CDCR | E_COL006922-E_COL006923 (www.cdcr.ca.gov_PVDMI_su pport_4_PVDMI.pdf) | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 605 | Senate Confirmation, Thomas G. Hoffman, Director, Division of Adult Parole Operations, Responses to Senate Rules Committee Questions (May 30, 2007) | E_PRIV_057712 | N/A | Stipulate to Foundation/Authenticity. Will stipulate to the final public document | Stipulate to Foundation/Authenticity. Will stipulate to the final public document | No dispute | No dispute |
| P - 606 | Email from Thomas Hoffman to Scott Kernan re: Orange County Study with attachment Orange County 200 Report.pdf (February 5, 2008) | E_UCI031576 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 607 | Department of Corrections and Rehabilitation, Corrections Standards Authority document entitled, Mentally Ill Offender Crime Reduction Grant Program | Pena/00015-48 | N/A | Stipulate to Foundation/Authenticity. | Stipulate to Foundation/Authenticity. | No dispute | No dispute |
| P - 608 | Email from Tom Hoffman to Kathy Jett re: Decision Making Matrix - Policy Driven Responses to Parole Violations (May 20, 2007) | E00013115 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 609 | Email from Bob Gore to Zlatko Theodorovic re: need a number (May 3, 2007) | E_PRIV_178217 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 610 | Email from Robert Gore to Dan Dunmoyer re: Deukmejian / Parole Reform (June 30, 2007) | GOVPRIV001090 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 611 | Stanislaus County Sheriff's Department Policy and Procedures, Chapter: 2 Intake, Orientation, & Release | E_Sheriff004084 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 612 | Parole Accountability Talking Points | GOVPRIV007178-GOVPRIV007183 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 613 | Article by Joan Petersilia, "Fewer Parolees Make for Safer Streets", LA Times, October 8, 2007 | E_DOF016055 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2)(admission of party opponent, made by agent concerning matter within the scope of the agency during the existence of the relationship). See http://socialecology.uci.edu/files/vita/petersilia%20vita.pdf, listing Dr. Petersilia as "Consultant, California Parole & Community Services, Department of Corrections, 2004 - present. Further, Dr. Petersilia is the Director of the Center for Evidence Based Corections at the University of California, Irvine, a research organization that is closely tied with the CDCR. The Center's mission is "threefold [including . . .] To assist The California | Defendants object on hearsay grounds, but will stipulate to the use of the final document. |
| P - 614 | Email and attachment from Thomas Hoffman re: TGH, March 25, 2007 | E_UCI042712 -E_UCI042713 | N/A | Stipulate to Foundation/Authenticity. | Stipulate to Foundation/Authenticity. | No dispute | |
| P - 615 | Press Release: Council on Mentally Ill Offenders (COMIO) Announces First Annual Best Practices Award, March 19, 2008 | http://www.cdcr.ca.gov/News/2008_Press_Releases/March 19/index.html | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 616 | Council on Mentally Ill Offenders (COMIO) 2008 COMIO Best Practices Recipients | http://www.cdcr.ca.gov/COMIO/Honors.html | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 617 | Attachment #2, Parole Reform, Proposed Language Option #1, Discharge From Parole After 12 Month's Clean Time | E00027969 | N/A | Stipulate to Foundation/Authenticity. Will stipulate to final public document. | Stipulate to Foundation/Authenticity. Will stipulate to final public document. | F.R.E. 801(d)(2) (admission of party opponent). Identified in production as having been authored by the Department of Finance. For a statement of a party to be admissible, it need not have been made public or final | Defendants object on hearsay grounds, but will stipulate to the use of the final document. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 618 | Strike Team Work Product: Parole Accountability and Reform (from Joan Petersilia), September 1, 2007 | E_UCI015296 | N/A | Stipulate to Foundation/Authenticity. Will stipulate to final public document. | Stipulate to Foundation/Authenticity. Will stipulate to final public document. | F.R.E. 801(d)(2) (admission of party opponent made by an agent concerning a matter within the scope of agency during the existence of the relationship). For a statement of a party to be admissible, it need not have been made public or final. | Defendants object on hearsay grounds, but will stipulate to the use of the final document. |
| P - 619 | Memo from Patricia Ryan to Michael Machado etc. re: LAO Proposal Regarding Parole Realignment, 04/16/08 | BAT000547 | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | No dispute | No dispute |
| P - 620 | Sonoma County Corrections Master Plan, Chapter Six: Jail Reduction Strategies | E_SON000295 - E_SON000243 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. | F.R.E. 803(8) (public record); F.R.E. 801(d)(2)(admission of party opponent); Foundation/authenticity: if this is not resolved, plaintiff will call defendant/intervenor custodian of records to lay foundation. | Defendants continue to maintain their objections to this document. |
| P - 621 | Letter: from David Shaw to the Governor and Legislative Leaders re: The Public Safety and Offender Rehabilitation Services Act of 2007, July 15, 2008 | DSUPP000561 | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay | Defendants withdraw all prior objections. | No dispute | No dispute |
| P - 622 | Email from Thomas Hoffman to Joan Petersilia re: a good DAPO agent (staffing and parole reform), dated March 22, 2007 | E_UCI037636 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 623 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 624 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 625 | County of San Diego Adopted Operations Plan Fiscal Years 2006-2007 & 2007-2008 | E_COL004825- E_COL005331; http://www.sdcounty.ca.gov/auditor/pdf/adoptedplan_06-08.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 626 | County of San Diego Adopted Operational Plan Fiscal Years 2007-2008 & 2008-2009 | E_COL004241- E_COL004824; http://www.sdcounty.ca.gov/auditor/pdf/adoptedplan_07-09.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 627 | County of Sonoma, California Final Budget 2008-2009 | http://www.sonoma-county.org/auditor/pdf/fy_08-09_final_budget2.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 628 | Amador County Final Budget 03-04 | http://www.co.amador.ca.us/budget/documents/03-04_Final_Budget.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 629 | Amador County Final Budget 05-06 | http://www.co.amador.ca.us/budget/documents/05-06_Final_Budget.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 630 | Amador County Final Budget Fiscal Year July 1, 2006 to June 30, 2007 | http://www.co.amador.ca.us/budget/documents/06-07-pt1.pdf; http://www.co.amador.ca.us/budget/documents/06-07-pt2.pdf; http://www.co.amador.ca.us/budget/documents/06-07-pt3.pdf; http://www.co.amador.ca.us/budget/documents/06-07-pt4.pdf; http://www.co.amado | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 631 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 632 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 633 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 634 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 635 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 636 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 637 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 638 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 639 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 640 | Amador County Midyear Budget Update March 11, 2008 | http://www.co.amador.ca.us/budget/documents/Midyear_Budget_Update_03-11-08.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 641 | LA County 2007-2008 Final Adopted Budget | http://lacounty.gov/FB%2007-08.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 642 | LA County News Release "County Budget: Solid", April 16, 2008 | http://lacounty.gov/07-08%20PB%20Press%20Rel.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 643 | LA County 2006-2007 Final Budget | http://lacounty.gov/FB%2006-07.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 644 | LA County Annual Report 2006-2007 | http://cao.lacounty.gov/pdf/Anl%20Rpt%2006-07.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 645 | LA County Annual Report 2007-2008 | http://ceo.lacounty.gov/pdf/Anl%20Rpt%2007-08.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 646 | LA County 2007-2008 Final Budget | http://lacounty.gov/FB%2007-08.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 647 | Sonoma County Final Budget 2007-2008 | E_COL005825-E_COL006208 http://www.sonoma-county.org/auditor/pdf/fy_07-08_final_budget.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 648 | Memo re Sonoma County Fiscal Year 08-09 Final Budget Hearings, August 18, 2008 from Bob Deis to Board of Supervisors | E_COL006209-E_COL006235; public record | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 649 | Santa Clara County Proposed Five Year Financial Plan 2009-2010 through 2013-2014, May 13, 2008 | http://santaclaraca.gov/pdf/an nualbudget/2008-09-Five-Year-Plan-Proposed.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 650 | Santa Clara Capital Improvement Project Budget 2007-2008, Five Year Financial Plan 2008/9-2012-13 | http://santaclaraca.gov/pdf/an nualbudget/CIPBudget200708 .pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 651 | Santa Clara Annual Budget 2007-2008 | http://www.sccgov.org/SCC/do cs%2FSCC%20Public%20Por tal%2Fattachments%2FCount y%20Budget%2FFY2008_Fin al_Budget.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 652 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2002 | http://www.co.sanmateo.ca.us/ vgn/images/portal/cit_609/381 032092002_CAFR.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 653 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2003 | http://www.co.sanmateo.ca.us/ vgn/images/portal/cit_609/112 9603652003_CAFR.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 654 | San Mateo County - Comprehensive Annual Financial Report for 2007 | http://www.co.sanmateo.ca.us/ vgn/images/portal/cit_609/29/ 33/1163050642007CAFR.pd f | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 655 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2004 | http://www.co.sanmateo.ca.us/ vgn/images/portal/cit_609/39/ 52/2399560452004CAFR_we b.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 656 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2005 | http://www.co.sanmateo.ca.us/ vgn/images/portal/cit_609/54/ 36/5585320952005CAFR.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 657 | San Mateo Comprehensive Annual Financial Report for the Year Ended June 30, 2006 | http://www.co.sanmateo.ca.us/ vgn/images/portal/cit_609/34/ 31/809144669CAFR06.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 658 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 659 | INTENTIONALLY OMITTED | | | | | No dispute | No dispute |
| P - 660 | San Joaquin County 2008-2009 Budget re: Public Improvement | E_COL003887-E_COL003893 http://www.co.san-joaquin.ca.us/cao/budget_narr atives/B-%20Capital%20Maintenance/ 1040148000%20Public%20Im provement.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 661 | San Joaquin County 2008-2009 Budget re: Contingencies | E_COL003894-E_COL003894 http://www.co.san-joaquin.ca.us/cao/budget_narr atives/J%20-%20Contingenices/11110660 00%20Reserve%20for%20Co ntingencies.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 662 | INTENTIONALLY OMITTED | | N/A | | | No dispute | No dispute |
| P - 663 | INTENTIONALLY OMITTED | | N/A | | | No dispute | No dispute |
| P - 664 | INTENTIONALLY OMITTED | | N/A | | | No dispute | No dispute |
| P - 665 | INTENTIONALLY OMITTED | | N/A | | | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 666 | INTENTIONALLY OMITTED | | N/A | | | No dispute | No dispute |
| P - 667 | INTENTIONALLY OMITTED | | N/A | | | No dispute | No dispute |
| P - 668 | Yolo County Budget, FY 2007-08, section re: Agriculture, Parks & Resources | E_COL006237-E_COL006253 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 669 | Yolo County Budget, FY 2008-09, section re: Agriculture, Parks & Resources | E_COL006254-E_COL006277 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 670 | Yolo County Budget, FY 2007-08, section re: Appendices & Index | E_COL006278-E_COL006327 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 671 | Yolo County Budget, FY 2008-09, section re: Appendix & Glossary | E_COL006328-E_COL006379 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 672 | Yolo County Budget, FY 2007-08, section re: General Government | E_COL006380-E_COL006446 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 673 | Yolo County Budget, FY 2007-08, section re: Health & Human Services | E_COL006447-E_COL006483 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 674 | Yolo County Budget, FY 2008-09, section re: Index | E_COL006484-E_COL006487 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 675 | Yolo County Budget, FY 2007-08, section re: Law & Justice Services | E_COL006488-E_COL006539 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 676 | Yolo County Budget, FY 2007-08, section re: Message & Intro | E_COL006540-E_COL006583 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 677 | Yolo County Budget, FY 2007-08, section re: Planning & Public Works | E_COL006584-E_COL006620 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 678 | Yolo County Budget, FY 2008-09, section re: Capital Improvements | E_COL006621-E_COL006632 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 679 | Yolo County Budget, FY 2007-08, section re: Capital Improvements | E_COL006633-E_COL006641 http://www.yolocounty.org/Index.aspx?page=1018 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 680 | Yolo County Budget, FY 2008-09, section re: General Government | E_COL006642-E_COL006725 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 681 | Yolo County Budget, FY 2008-09, section re: Health & Human Services | E_COL006726-E_COL006769 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 682 | Yolo County Recommended Budget, FY 2008-09 Introduction | E_COL006770-E_COL006809 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 683 | Yolo County Budget, FY 2008-09, section re: Law & Justice | E_COL006810-E_COL006873 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 684 | Yolo County Budget, FY 2008-09, section re: Planning & Public Works | E_COL006874-E_COL006917 http://www.yolocounty.org/Index.aspx?page=1413 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 685 | Chart titled "Twenty-four Counties Overall Crime Rate 1996-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00001 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 686 | Chart titled "Amador County Crime Rate 1986-2006 and Capacity Releases 1998-2006" produced in connection with Dr. Krisberg's deposition | BK 00002 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 687 | Chart titled "Butte County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00003 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 688 | Chart titled "Calaveras County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00004 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 689 | Chart titled "El Dorado County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00005 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 690 | Chart titled "Fresno County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00006 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 691 | Chart titled "Humboldt County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00007 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 692 | Chart titled "Inyo County Crime Rate 1986-2006 and Capacity Releases 2005-2006" produced in connection with Dr. Krisberg's deposition | BK 00008 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 693 | Chart titled "Kern County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00009 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 694 | Chart titled "Los Angeles County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00010 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 695 | Chart titled "Los Angeles County Number of Crime Reported 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00011 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 696 | Chart titled "Merced County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00012 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 697 | Chart titled "Orange County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00013 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 698 | Chart titled "Placer County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00014 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 699 | Chart titled "San Benito County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00015 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 700 | Chart titled "San Diego County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00016 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 701 | Chart titled "San Joaquin County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00017 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 702 | Chart titled "San Mateo County Crime Rate 1986-2006 and Capacity Releases 2002-2006" produced in connection with Dr. Krisberg's deposition | BK 00018 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 703 | Chart titled "Santa Barbara County Crime Rate 1986-2006 and Capacity Releases 1997-2006" produced in connection with Dr. Krisberg's deposition | BK 00019 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 704 | Chart titled "Shasta County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00020 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 705 | Chart titled "Solano County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00021 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 706 | Chart titled "Stanislaus County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00022 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 707 | Chart titled "Tehama County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00023 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 708 | Chart titled "Tuolomne County Crime Rate 1986-2006 and Capacity Releases 1998-2006" produced in connection with Dr. Krisberg's deposition | BK 00024 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 709 | Chart titled "Ventura County Crime Rate 1986-2006 and Capacity Releases 2004-2006" produced in connection with Dr. Krisberg's deposition | BK 00025 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 710 | Chart titled "Yolo County Crime Rate 1986-2006 and Capacity Releases 1996-2006" produced in connection with Dr. Krisberg's deposition | BK 00026 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 711 | Chart titled "11-year Total Counts for Crime and Capacity Releases by County" produced in connection with Dr. Krisberg's deposition | BK 00027 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 712 | Chart titled "11-year Total Counts for Crime and Capacity Releases by County (Not including Los Angeles, Orange, San Diego)" produced in connection with Dr. Krisberg's deposition | BK 00028 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. This document has not been authenticated, is not attached to Dr. Krisberg's report and the witness has never laid foundation for this document. | No dispute | No dispute |
| P - 713 | Exhibit 2 to Bonnie Dumanis Deposition: Evaluation Report on the SB 618 Program | Dumanis Ex. 2 | N/A | Stipulate to Foundation/Authenticity, Admissibility | Stipulate to Foundation/Authenticity, Admissibility | No dispute | No dispute |
| P - 714 | "Parolees with Mental Disorder: Toward Evidence-Based Practice," Louden, Dickinger & Skeem (unpublished manuscript) | E_UCI043712 | N/A | Objection based on Foundation, Authenticity, Hearsay. | Objection based on Foundation, Authenticity, Hearsay. | F.R.E. 801(d)(2) (admission of party opponent made by an agent concerning a matter within the scope of the agency during the existence of the relationship: Dr. Skeem, one of the authors works closely with CDCR, and obtained the data relied upon in this paper from CDCR. Further, Dr. Skeem works with the Center for Evidence-Based Corrections ("Center") at the University of California - Irvine ("UCI"), a research organization that is closely tied with CDCR. (The other authors are graduate students working under Dr. Skeem and are essentially sub-agents.) The Center's mission, as described on its website is "threefold | Defendants continue to maintain their objections to this unpublished manuscript. Dr. Skeen is not an authorized agent of the Defendants. |
| P - 715 | "Mentally Ill Parolee Population," CDCR, Division of Adult Parole Operations (July 2007) | CDCR002199 | N/A | Stipulate to Foundation/Authenticity, Admissibility | Stipulate to Foundation/Authenticity, Admissibility | No dispute | |
| P - 716 | CDCR Division of Adult Parole Operations, Community Based Day Treatment Programming and Crisis Services for Severely Mentally Ill Adult Parolees Budget Change Proposal, Fiscal Year 2008/09 | E_PRIV_046116 | N/A | Stipulate to Foundation/Authenticity, Admissibility | Stipulate to Foundation/Authenticity, Admissibility | No dispute | |
| P - 717 | Email from Jill Dubbs to Justyn Howard re Initial Day Treatment Crisis Care BCP Questions (October 24, 2007) | PRIV074872 | N/A | Stipulate to Foundation/Authenticity, Admissibility | Stipulate to Foundation/Authenticity, Admissibility | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 718 | Confidential Draft:  Prison Reform Proposal | GOVPRIV006051 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay and Privilege. | Stipulate to Foundation/Authenticity; Objection based on Hearsay and Privilege. This is a draft document for Susan Kennedy's hard drive. | Defendants assert deliberative process privilege only. Magistrate Moulds rejected defendants' deliberative process privilege claims. Order, 5/29/08. Any privilege has been waived. | Defendants continue to maintain their privilege objections. |
| P - 719 | Power Point on Parole, Intermediate Sanctions and Violations Guidelines, Joan Petersilia, Ph.D., Governor's Rehabilitation Strike Team | E_PRIV_161118 - 161139 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 720 | Email re: Question on 20 Month Proposal (January 11, 2008) | DEFS036217-DEFS036219 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 721 | Business Advantage Consulting: Findings and Observations, May 2007 | E_BAC_097107 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance. | Defendant withdraws its prior objections. | No dispute | No dispute |
| P - 722 | Department of Corrections and Rehabilitation: Prison and Parole Reform Options | E00022342 and E00022342.0001 | N/A | Stipulate to Foundation/Authenticity. | Stipulate to Foundation/Authenticity. | No dispute | No dispute |
| P - 723 | Email and attachment from Thomas Hoffman to Joan Petersilia re: Earned Discharge Assessment Process, March 30, 2007 | E_UCI042054 -E_UCI042059 | N/A | Stipulate to Foundation/Authenticity, Admissibility | Stipulate to Foundation/Authenticity, Admissibility | No dispute | No dispute |
| P - 724 | 10 Points for Gov - Moving the System from "Transfer" Inmates to "Transitioning Inmates" | E_UCI015016 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2)(admission of party opponent). | Defendants continue to maintain their objections |
| P - 725 | California Department of Corrections and Rehabilitation Division of Adult Parole Operations Summary Parole Supervision Issue Paper January 30, 2008 | DEFS037935 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 726 | Pandemic Initiative Template 8: Develop Program for Early Inmate/Ward Release | E00099815 | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay and Relevance. | Stipulate to Foundation/Authenticity. Objection based on Hearsay and Relevance. | F.R.E. 801(d)(2)(admission of party opponent).   Court overruled all relevance objections with prejudice 11/21/08. (Relevant to existence and/or impact of overcrowding) | Defendants continue to maintain their objections |
| P - 727 | CDCR Budget-Balancing Reductions | DEFS036412 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 728 | 2008-9 Governor's Budget: Budget-Balancing Reduction Proposal | DEFS037972 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 729 | Expert Panel Report on Adult Offender Recidivism Reduction: Proposals for Reducing Institution and Parole Populations | E_DEFS001439 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Objection based on Foundation/Authenticity and Hearsay. This document is not an expert panel report. It appears to be analysis of something contained in a report. | F.R.E. 801(d)(2)(admission of party opponent). This a chart entitled "Expert Panel Report on Adult Offender Redicivism Reduction: Proposals for Reducing Institution and Parole Populations" that analyzes the report. It was produced to us by Defendants during discovery, so it is authentic and has the appropriate foundation... | Defendants continue to maintain their objections |
| P - 730 | Email: from Dan Dunmoyer to Robert Gore re: Prison Construction Conversation, 06/27/08 | E_DEFS001634 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 731 | Outline: CDCR's 100-Days Plan | DEFS035824 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 732 | Email: from Chris Ryan to Robert Gore re: The Deal, 06/27/08 | E_DEFS001669 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 733 | Email from Susan Kennedy to Todd Jerue etc re: Question on the 20 Month Proposal (January 11, 2008) | DEFS036021 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 734 | Memoranda from Jeff Fagot to Thomas Hoffman re AB 900 Management Projects and re AB 900 Rehabilitative Projects, (July 30, 2007) | E_PRIV_051484-051495 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | F.R.E. 801(d)(2)(admission of party opponent). | Defendants continue to maintain a hearsay objection |
| P - 735 | Memorandum from Alfred Martinez to Thomas Hoffman re Region III Assembly Bill 900 Analysis and Suggestions (August 10, 2007) | E_PRIV_057794-057805 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2)(admission of party opponent). | Defendants continue to maintain their objections |
| P - 736 | Memorandum of Understanding, California Department of Corrections and Rehabilitation and California Department of Health Care Services, Pre-parole Process for Securing Medi-Cal Entitlements (January 25, 2008) | CDCR030458 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 737 | Valdivia v. Schwarzenegger, Fourth Report of the Special Master on the Status of Conditions of the Remedial Order, Valdivia v. Schwarzenegger, 2:94-cv-00671-LKK-GGH (April 2008) | Valdivia Docket | N/A | Stipulate to Foundation/Authenticity. Objection based on Relevance. | Stipulate to Foundation/Authenticity. Objection based on Relevance. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to other relief and/or public safety. | Defendants continue to maintain their objections |
| P - 738 | Video clip of Senate Committee on Budget and Fiscal Review, Subcommittee 4 (March 12, 2008 Hearing) | http://www.calchannel.com/MEDIA/0312A.asx | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 739 | Email from Tiffany Rolston to Elizabeth McAloon re Placing mental health patients in the community (February 21, 2007) | E_BAC_021877 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Defendants assert deliberative process privilege only. Magistrate Moulds rejected defendants' deliberative process claims. Order, 5/23/08. In addition, any privilege has been waived | Defendants continue to assert a privilege objection. |
| P - 740 | Agreement between California Department of Corrections and Rehabilitation and Social Security Administration regarding pre-release procedures to facilitate SSI payments (January 11, 2008) | CDCR030463 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 741 | CDCR Department Operations Manual, Chapter 8 (Effective December 28, 1989) | E_CEPP_001284 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 742 | "Implementation of the Mental Health Services Act," California Department of Mental Health, California Mental Health Directors Association, Mental Health Services Oversight & Accountability Commission (July 2008) | http://www.dmh.cahwnet.gov/Prop_63/MHSA/Publications/docs/MHSA_briefing_July2008.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 743 | Statistics and Data Analysis, Department of Mental Health Client and Service Information System (December 2007) | http://www.dmh.cahwnet.gov/Statistics_and_Data_Analysis/docs/Statewide_Production_Rpt/CSI_annualreport_FY0506_FINAL_1.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 744 | Senate Committee on Budget and Fiscal Review, Subcommittee No. 4 Agenda (April 17, 2008) | DEFS017946 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | Stipulate to Foundation/Authenticity; Objection based on Hearsay, Relevance | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to other relief and/or public safety; FRE 803(8) (public record). | Defendants continue to maintain their objections |
| P - 745 | California Department of Corrections and Rehabilitation Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers | E_CDCR_003423 | N/A | Stipulate to Foundation/Authenticity. | Stipulate to Foundation/Authenticity. | This Court has already denied with prejudice defendants' objections based on relevance. See 11/21/08 Trial Transcript at 651:18-21. In any event, this document is relevant to other relief and/or public safety. | No dispute |
| P - 746 | Deborah Hysen, Governor's AB 900 Facilities Strike Team Recommendations, (May 31, 2007) | E_PRIV_028300 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | |
| P - 747 | Letter from Stephen Kessler to Michael Genest, re: Across the Board Reductions for 2008-2009 (November 15, 2007) | PRIV074076 - 74077 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 748 | "The state's substance abuse treatment programs for inmates do not reduce recidivism , yet cost the state $143 million per year" Office of the Inspector General (February 21, 2007) | http://www.oig.ca.gov/press-rlse/pdf/prlse_022107.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 749 | Special Review into In-Prison Substance Abuse Programs Managed by the California Department of Corrections and Rehabilitation, Office of the Inspector General (February 2007) | http://www.oig.ca.gov/reports/pdf/substanceabuseprograms.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 750 | Statement from CDCR Secretary Matthew Cate on Lack of Public Safety Trailer Bill in Budget Package, Office of Public & Employee Communications (September 17, 2008) | http://www.cdcr.ca.gov/News/2008_Press_Releases/Sept_17.html | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 751 | Email from Joan Petersilia to Matthew Cate re: Steve Raphael's estimates of CA prison pop (June 20, 2008) | E_UCI035192 (which is an email) and the attachment, which is at E_UCI035193 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 752 | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap (October 3, 2007) | E_PRIV_161335-E_PRIV_161356 (E00082886) | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 753 | Email Chain re: LA Time Op Ed (December 11, 2006) | E_PRIV_185145-E_PRIV_185147 (E00098493) | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 754 | "Prison Overcrowding in the California Department of Corrections and Rehabilitation (CDCR)" by Loren Budress, Chief Probation Officer San Mateo County, August 15, 2008 | SanMat0000250 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 755 | Major AB 900 Facility-Related Activities; Recap - Week of 8/13/07 | E_CDCR_009795.0001 - E_CDCR_009795.0004 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 756 | 30 Day Letter Current Status Report re AB 900 Funding | DSUPP003327 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 757 | Budget Change Proposal for Fiscal Year 2008/09 re: Community Based Day Treatment Programming and Crisis Care Services for Mentally Ill Adult Parolees | DEFS016461; DEFS016468 - DEFS016477 | N/A | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final BCP) | Defendants are further evaluating this document and will provide Plaintiffs with an updated response. | F.R.E. 803(8) (public record). F.R.E. 801(d)(2)(admission of party opponent). | Defendants withdraw all prior objections. |
| P - 758 | Letter: from Matthew Cate to All Counties re: Reentry Program Facility, 07/03/08 | E_COL001460; public record | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 759 | LAO Report: Administration Population Reduction Proposals Not Best Public Safety Options 03/12/08 | DEFS017981 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 760 | June 5, 2008 OUTCOMES: Corrections and Other Open Issues | DEFS027836 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 761 | May Revision in the 2008-09 Governor's Budget Senate Bill 1453 Aftercare Services | DEFS015031 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 762 | Memo: from David Bennett to Jennifer Murray re: California Roadmap, 9/5/07 | E_SON001039 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Objection based on Foundation/Authenticity and Hearsay. | F.R.E. 801(d)(2)(admission of party opponent). Foundation/authenticity: if this is not resolved, plaintiffs will call defendant intervenot custodian of records to lay foundation | Defendants continue to maintain their objections |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 763 | Summary: Overview re mission and objectives of crowding reduction recommendations | DEFS020800 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Objection based on Foundation/Authenticity and Hearsay. | No dispute | No dispute |
| P - 764 | May Revision Strategy Budget Briefing 04/18/08 | DEFS017603 | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 765 | Summary of AB900 Fixes | DEFS023779 | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay, Relevance. | Objection based on Foundation/Authenticity, Hearsay, and Relevance | No dispute | No dispute |
| P - 766 | CDCR Estimated Construction Schedule for Infill Bed Plan January 2007 | E_CDCR_019201 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 767 | Email from Suzanne Streater to Shama Chaiken re: Population Selection Subcommittee Meeting Minutes and Draft Paper, November 14, 2007 | E_PRIV_253084 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Stipulate to Foundation/Authenticity; Objection based on Hearsay | F.R.E. 801(d)(2)(admission of party opponent). | Defendants continue to maintain their objections |
| P - 768 | Capital Outlay Budget Change Proposal (COBCP) re: CDCR CIM, Chino; Consolidated Care Center for Budget Year 2008-2009 | DOF007549 - DOF007562 | N/A | Objection based on Foundation, Authenticity, Hearsay, Relevance, Privilege. (Will stipulate to final BCP). | Defendants withdraw their Foundation, Authenticity, and Relevance objections. Defendants maintain their Hearsay and Privilege objections. | F.R.E. 801(d)(2)(admission of party opponent). FRE 803(8) (public record). Magistrate Moulds rejected defendants' deliberative process claims.  Order, 5/23/08. Any privilege has been waived | Defendants maintain their Hearsay and Privilege objections |
| P - 769 | Email and attachment from Steve Alston to George Sifuentes re: AB 900 OFM Assessment Report, May 17, 2007 | E_CDCR_013282 - E_CDCR_013288 | N/A | Stipulate to Foundation/Authenticity; Objection based on Hearsay | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 770 | Report: CDCR Office of Research Governor's Expedited Risk Tool, Project Blueprint, undated | E_PRIV_057931E_UCI00845 2 duplicate: | N/A | Stipulate to Foundation/Authenticity and Admissibility | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 771 | DECLARATION of Joan Petersilia In Support of Defendants' Report In Response To The Court's February 15, 2007 Order (Entered: 05/16/2007) (Plata Docket # 671) | Plata Docket | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 772 | RESPONSE to Defendants' Brief Re: Expert Panel's Report On Reentry And Recidivism And Its Relation To Pending Motion To Convene A Three-Judge Panel by Arnold Schwarzenegger (Entered: 07/11/2007) (Plata Docket # 765) | Plata Docket | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 773 | Declaration Of Joan Petersilia In Support of Defendants' Additional Briefing On Plaintiff's Motion To Convene Three-Judge Court (Entered: 07/11/2007) (Plata Docket # 766) | Plata Docket | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 774 | Declaration Of Kathryn Jett In Support of Defendants' Additional Briefing On Plaintiffs' Motion To Convene Three-Judge Court (Entered: 07/11/2007) (Plata Docket # 767) | Plata Docket | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 775 | Gore Letter to Gov Deukmejian, 7/16/07, (Plata Docket # 1421-5) | E_PRIV_171287-E_PRIV_171288 | N/A | Objection based on Relevance, Foundation, Hearsay. This is a draft letter that was never sent out. | Objection based on Relevance, Foundation, Hearsay. This is a draft letter that was never sent out. | Court overruled all relevance objections with prejudice 11/21/08. F.R.E. 801(d)(2)(admission of party opponent). Foundation: Gore testified he wrote it during deposition and wrote only what he considered to be true. Gore RT at 59:16-23 and 60:16-19. | Defendants continue to maintain their objections |
| P - 776 | Governor's Meeting with Legislative Leaders on Prisons Agenda | DOF005262-DOF005263 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 777 | Transcript of Proceedings, October 6, 2008, *Plata v. Schwarzenegger*, No. C 01-1351 TEH (Plata Docket 1543) | Plata Docket 1543 | N/A | Please provide us with the portions of the transcript you would like to introduce. Upon review the Defendants will be able to provide any objections, if any, upon its review | Objection based on Hearsay and argument of counsel. | FRE 803(8). Receiver's statements are public records of public office setting forth activities of the office. | Defendants continue to maintain their objections |
| P - 778 | Transcript of Proceedings, October 27, 2008, *Plata v. Schwarzenegger*, No. C 01-1351 TEH (Plata Docket 1612) | Plata Docket 1612 | N/A | Please provide us with the portions of the transcript you would like to introduce. Upon review the Defendants will be able to provide any objections, if any, upon its review | Objection based on Hearsay and argument of counsel. | No dispute | No dispute |
| P - 779 | Defendants' Notice of Motion and Motion to Stay District Court's October 27, 2008 Order Pending Appeal; Memorandum of Points and Authorities (Plata Docket 1739) | Plata Docket 1739 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 780 | Governor's Budget, Special Session 2008-09 | http://www.dof.ca.gov/documents/special_session_08-09_web.pdf | N/A | Please provide us with the portions of the document you would like to introduce. Upon review the Defendants will be able to provide objections, if any, upon its review. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 781 | California Department of Corrections and Rehabilitation's Fall 2008 Adult Population Projections, 2009-2014 | http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Population_Reports.asp | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 782 | Facility Program Statement Introduction, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/FP_20081117_Introduction.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 783 | Facility Program Statement Executive Summary, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/FP_20081117_Exec_Summary.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 784 | Facility Program Statement Facility Development, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/Facility_Development.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 785 | Facility Program Statement Functional Narrative, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | Functional Narrative Part 100-800: http://www.cprinc.org/docs/facilities/FPS_20081118_FunctionalNarrative_100-800.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 786 | Facility Program Statement Operational Guidelines, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/Operational_Guidelines.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 787 | Facility Program Statement Staffing Projections, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/StaffingProjections.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 788 | Facility Program Statement Appendix A - Core Planning Team Schedule, URS/Bovis Joint Venture, California Prison Healthcare Receivering Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/FP_20081117_AppA_CorePlanningTeamSched.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 789 | Facility Program Statement Appendix B - Regulations and Code Descriptions, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/FP_20081117_AppB_RegulationsCodeDescriptions.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 790 | Facility Program Statement Appendix C - Glossary of Terms, URS/Bovis Joint Venture, California Prison Healthcare Receivership Corp., Third Draft, November 17, 2008 | http://www.cprinc.org/docs/facilities/FP_20081117_AppC_Glossary.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 791 | Program Schedule for Receiver's New Facilities, November 11, 2008 | http://www.cprinc.org/docs/facilities/CPR0013_8_Program_Schedule_111108.pdf | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 792 | California Institution for Men Quadrennial and Warden Audit, Office of the Inspector General (OIG) (November 20, 2008) | http://www.oig.ca.gov/reports/pdf/CIM_audit_1108.pdf | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 793 | California State Prison, Sacramento Quadrennial and Warden Audit, Office of the Inspector General (OIG) (November 12, 2008) | http://www.oig.ca.gov/reports/pdf/csp_sacramento_mir_final.pdf | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 794 | Salinas Valley State Prison Quadrennial and Warden Audit, Office of the Inspector General (OIG) (October 14, 2008) | http://www.oig.ca.gov/reports/pdf/svsp_combo_audit_web.pdf | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay and Relevance. | Defendants withdraw their prior objections. | No dispute | No dispute |
| P - 795 | California Health and Human Services, Department of Mental Health: Persons Served in County Mental Health Programs - Statewide Data 2005 - 2006 | Produced by defendants | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 796 | Invoice for Services Re: Coleman v. Schwarzenegger for Ira K. Packer, Ph.D., November 5, 2007 through December 17, 2007 (Exhibit 1 to the Packer Deposition) | PAC004926 and PAC004941 | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 797 | CV of Ira K. Packer, Ph.D. (Exhibit 2 to the Packer Deposition) | | N/A | Stipulate as to Foundation/Authenticity and Admissibility. | Stipulate as to Foundation/Authenticity and Admissibility. | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P - 798 | List of Expert Testimony Provided by Ira K. Packer, Ph.D. - December 2003 through December 2007 (Exhibit 3 to the Packer Deposition) | | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 799 | INTENTIONALLY OMITTED | | N/A | Plaintiffs' withdrew this exhibit | Plaintiffs' withdrew this exhibit | No dispute | No dispute |
| P - 800 | INTENTIONALLY OMITTED | | N/A | Plaintiffs' withdrew this exhibit | Plaintiffs' withdrew this exhibit | No dispute | No dispute |
| P - 801 | Pleadings: Defendants' Disclosure of Experts (Exhibit 6 to the Packer Deposition) | | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 802 | Preliminary Expert Witness Report re: Coleman v. Schwarzenegger by Ira K. Packer, Ph.D., November 8, 2007 (Exhibit 7 to the Packer Deposition) | | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 803 | INTENTIONALLY OMITTED | | N/A | Plaintiffs' withdrew this exhibit | Plaintiffs' withdrew this exhibit | No dispute | No dispute |
| P - 804 | INTENTIONALLY OMITTED | | N/A | Plaintiffs' withdrew this exhibit | Plaintiffs' withdrew this exhibit | No dispute | No dispute |
| P - 805 | INTENTIONALLY OMITTED | | N/A | Plaintiffs' withdrew this exhibit | Plaintiffs' withdrew this exhibit | No dispute | No dispute |
| P - 806 | "The Role of Correctional Officers in Multidisciplinary Mental Health Care in Prisons" by Ira K. Packer, Ph.D., October 2001 (Exhibit 11 to the Packer Deposition) | | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | F.R.E. 801(d)(2) (admission by agent of party opponent). F.R.E. 803(18) (Learned treatise). | Defendants continue to maintain their objections. |
| P - 807 | Coleman Docket 2238, Declaration of Margaret McAloon, Ph.D. in Support of Defendants' Opposition to the (sic) Motion to Convene a Three-Judge Panel (Exhibit 12 to the Packer Deposition) | | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity.and Admissibility. | No dispute | No dispute |
| P - 808 | Navigant Consulting Mental Health Bed Need Study - Annual Report, July 2007 (Exhibit 13 to the Packer Deposition) | | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P - 809 | INTENTIONALLY OMITTED | | N/A | Plaintiffs' withdrew this exhibit | Plaintiffs' withdrew this exhibit | No dispute | No dispute |
| P - 810 | "Does Psychiatric Disorder Predict Violent Crime Among Released Jail Detainees?" by Teplin, Abram and McClelland, April 1994 (Exhibit 15 to the Packer Deposition) | | N/A | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | Stipulate to Foundation/Authenticity. Objection based on Hearsay. | Not offered for the truth of the matter asserted, but for impact on defendants' expert opinion. Also, statement on p. 340 that "our finding -- that psychiatric disorder was irrelevant to the probability of arrest for violent crime after release -- has important public policy implications for judicial decision making" was relied on by Dr. Packer in his October 1, 2008 report at 1 and footnote 1, and is therefore admissible under FRE 803(18). | Defendants continue to maintain their objections. The entire article is not admissible, only portion relied upon by the expert. |
| P - 811 | Invoice for Services Re: Coleman v. Schwarzenegger for Ira K. Packer, Ph.D., August 11 through October 6, 2008 | | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P-812 | Amador County FY 2008-09 Final Budget | http://www.co.amador.ca.us/b udget/documents/Index_and_ County_Wide_Schedules_08-09.pdf, http://www.co.amador.ca.us/b udget/documents/Department al_Budgets1_08-09.pdf; http://www.co.amador.ca.us/b udget/documents/Department al_Budgets2_08-09.pdf, http://www.co.amador.ca.us/b udget/documents/Districts_an d_Other_08-09.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | |
| P-813 | Amador County FY 2007-08 Final Budget | http://www.co.amador.ca.us/b udget/documents/Index_and_ County_Wide_Schedules_07-08.pdf; http://www.co.amador.ca.us/b udget/documents/Department al_Budgets1_07-08.pdf; http://www.co.amador.ca.us/b udget/documents/Department al_Budgets2_07-08.pdf; http://www.co.amador.ca.us/b udget/documents/Districts_an d_Other_07-08.pdf; http://www.co.amador.ca.us/b udget/documents/School_Bon ds_07-08.pdf | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P-814 | Letter from Randall Hagar, California Psychiatric Association Director of Government Affairs, to Michael Bien re Prescription Privileges for Psychologists and enclosed documents (October 20, 2008) | | N/A | Objection based on Foundation/Authenticity, Hearsay, and Relevance | Defendants withdraw their prior objections. | No dispute | No dispute |
| P-815 | Excerpts for Sixteenth Monitoring Report of Special Master of Defendants' Compliance with Provisionally Approved Plans, December 14, 2006 (Coleman Docket # 2081) | Coleman docket | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P-816 | Email from Benjamin Rice to Vince Brown re: CDCR - Health Care IT (July 13, 2007) | E_PRIV_181123-E_PRIV_181124 | N/A | Stipulate to Foundation/Authenticati on. Objection based on Privilege. | Defendants withdraw their prior objections. | Plaintiffs' withdrew this exhibit | No dispute |
| P-817 | Email from Judy Burleson to various recipients re: Agenda for Weekly Governor's Meeting October 11, 2007 @ 2pm and attached agenda (Oct. 10, 2007) | E_PRIV_242900 - E_PRIV_242901 | N/A | Stipulate to Authentication/Foundati on. Objection based on Privilege. | Stipulate to Authentication/Foundatio n. Objection based on Privilege. | F.R.E. 801(d)(2)(admission of party opponent). Defendants assert deliberative process privilege only. Magistrate Moulds rejected defendants' deliberative | Defendants continue to maintain their privilege objections. |
| P-818 | INTENTIONALLY OMITTED | | N/A | Plaintiffs withdrew this exhibit | Plaintiffs withdrew this exhibit | No dispute | No dispute |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P-819 | INTENTIONALLY OMITTED | | N/A | Plaintiffs withdrew this exhibit | Plaintiffs withdrew this exhibit | No dispute | No dispute |
| P-820 | INTENTIONALLY OMITTED | | N/A | Plaintiffs withdrew this exhibit | Plaintiffs withdrew this exhibit | No dispute | No dispute |
| P-821 | INTENTIONALLY OMITTED | | N/A | Plaintiffs withdrew this exhibit | Plaintiffs withdrew this exhibit | No dispute | No dispute |
| P-822 | Declaration of San Diego County Deputy District Attorney Lisa Rodriguez Submitted in Lieu of Direct Testimony by District Attorney Defendant Intervenors, October 30, 2008 (Plata Docket No. 1713) | Plata Docket | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P-823 | Exhibit C to Declaration of San Diego County Deputy District Attorney Lisa Rodriguez Submitted in Lieu of Direct Testimony by District Attorney Defendant Intervenors, October 30, 2008 (Plata Docket No. 1713-2) | Plata Docket | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P-824 | "Improving Reentry for Ex-Offenders in San Diego County: SB 618 First Annual Evaluation Report", March 2008 (Exhibit 1 to deposition of Lisa Rodriguez) | Public Record | N/A | Stipulate to Foundation/Authenticity and Admissibility. | Stipulate to Foundation/Authenticity and Admissibility. | No dispute | No dispute |
| P-825 | Florida Correctional Medical Authority Annual Report, 2003-2004 | Public Record | N/A | Objection based on Foundation and Hearsay.  Document never verified by Dr. Thomas on examination. | | | Defendants maintain their Foundation and Hearsay objections. |
| P-826 | 2008 Florida Statutes, 944.023: Comprehensive Correctional Master Plan | Public Record | N/A | Stipulate to Foundation/Authenticity and Admissibility. | | | No dispute |
| P-827 | New Mexico Corrections Population Control Act, New Mexico Statutes Annotated, Sections 33-2A-1 through 33-2A-8 (enacted as Chapter  8, New Mexico Laws 2002) | Public Record | N/A | Stipulate to Foundation/Authenticity and Admissibility. | | | No dispute |
| P-828 | Dr. Austin list of population reduction methods – Demonstrative exhibit used at trial on 12/4/08 | James Austin | N/A | Stipulate to Foundation/Authenticity and Admissibility. | | | No dispute |
| P-829 | Dr. Austin replacement table 8 – Replacement for table 8 in Dr. Austin's August 15, 2008 Report. | James Austin | N/A | Stipulate to Foundation/Authenticity and Admissibility. | | | No dispute |
| P-830 | Chart describing flow of CDCR admissions and releases -- Demonstrative exhibit used at trial on 12/4/08 | James Austin | N/A | This document is inaccurate, misleading, and mischaracterizes the data. | | | Defendants continue to assert their objections. |
| P-831 | Plata Report, Pleasant Valley State Prison (October 12, 2006) | Plata Plaintiffs | N/A | Objection based on Hearsay.  The post-tour letters Plaintiffs request to be admitted are not subject to any hearsay exception including party admissions. | | | Defendants continue to maintain their Hearsay objection. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHIBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P-832 | Plata Report, Substance Abuse Treatment Facility (May 1, 2007) | Plata Plaintiffs | N/A | Objection based on Hearsay. The post-tour letters Plaintiffs request to be admitted are not subject to any hearsay exception including party admissions. | | | Defendants continue to maintain their Hearsay objection. |
| P-833 | Plata Report, Avenal State Prison (May 30, 2007) | Plata Plaintiffs | N/A | Objection based on Hearsay. The post-tour letters Plaintiffs request to be admitted are not subject to any hearsay exception including party admissions. | | | Defendants continue to maintain their Hearsay objection. |
| P-834 | Plata Report, Salinas Valley State Prison (October 4, 2007) | Plata Plaintiffs | N/A | Objection based on Hearsay. The post-tour letters Plaintiffs request to be admitted are not subject to any hearsay exception including party admissions. | | | Defendants continue to maintain their Hearsay objection. |
| P-835 | Plata Report, California Correctional Center (October 18, 2007) | Plata Plaintiffs | N/A | Objection based on Hearsay. The post-tour letters Plaintiffs request to be admitted are not subject to any hearsay exception including party admissions. | | | Defendants continue to maintain their Hearsay objection. |
| P-836 | Letter fom Prison Law Office to Clark Kelso, re: Executive Summary of April 22, 2008 site visit, April 28, 2008 | Plata Plaintiffs | N/A | Objection based on Hearsay. The post-tour letters Plaintiffs request to be admitted are not subject to any hearsay exception including party admissions. | | | Defendants continue to maintain their Hearsay objection. |
| P-837 | Letter fom Steve Fama to Clark Kelso, re: Executive Summary of April 22, 2008 site visit to COR, May 12, 2008 | Plata Plaintiffs | N/A | Objection based on Hearsay. The post-tour letters Plaintiffs request to be admitted are not subject to any hearsay exception including party admissions. | | | Defendants continue to maintain their Hearsay objection. |
| P-838 | Video of Kathy Jett regarding passage of AB900 | http://gov.ca.gov/index.php?/videoblog/6068/ | N/A | Stipulate to Foundation/Authenticity and Admissibility | | | No dispute. |
| P-839 | Memorandum re: Emergency Revision of November 2008 and December 2008 Institution Activation Schedules and Issuance of January 2009 Institution Activation Schedule, November 26, 2008 | | N/A | Stipulate to Foundation/Authenticity and Admissibility | | | No dispute. |

| JOINT PLS' TRIAL EXHIBIT | DESCRIPTION | BATES / SOURCE | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE I EXHIBITS | DEFENDANTS' ORIGINAL OBJECTIONS TO PHASE II EXHBITS | DEFENDANTS' UPDATED OBJECTIONS TO PLAINTIFFS PHASE I AND PHASE II EXHBITS | PLAINTIFFS' RESPONSES TO DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY TO PLAINTIFFS RESPONSES TO DEFENDANTS' PHASE I AND PHASE II OBJECTIONS. |
|---|---|---|---|---|---|---|---|
| P-840 | Santa Clara County Website: Reduction in Crime Rates Information | | N/A | Stipulate to Foundation/Authenticity and Admissibility | | | No dispute. |
| P-841 | Santa Clara County Daily Population Information | | N/A | Stipulate to Foundation/Authenticity and Admissibility | | | No dispute. |
| P-842 | Graph: California Parolees and Violent Crime Rate, Statewide and by County, 1990-2007 | | N/A | Improperly disclosed expert testimony; inappropriate expert testimony from a lay witness; Hearsay; misleading and mischaracterizes evidence. (See 12/19/08 trial transcript). | | Admitted at trial on 12/19/08. | See 12/19/08 trial transcript. |
| P-843 | Email, Bataille to Antonen, 9-6-08, Forwarding email Bataille to Kingdon, Ryan, Pena, 8-21-08, BAT000551-552, Bataille 9-16-08 Deposition, Exhibit 18 | Bataille's Depo Exh. 18, BAT000551-552 | N/A | Objection based on Hearsay. | | | Defendants continue to assert their Hearsay objections. |
| P-844 | California State Treasurer, Projects Shut Down from the Pooled Money Investment Board Website, December 18, 2008 | http://www.treasurer.ca.gov/pmia-laif/pmib-staff/20081217_appendix.pdf | N/A | Not a proper impeachment document; was not disclosed in discovery. | | | Defendants continue to assert their objections. |