## 5225    Department of Corrections and Rehabilitation

The mission of the California Department of Corrections and Rehabilitation (CDCR) is to enhance public safety through safe and secure incarceration of offenders, effective parole supervision, and rehabilitative strategies to successfully reintegrate offenders into our communities.

The CDCR is organized into twelve programs: Corrections and Rehabilitation Administration; Corrections Standards Authority; Juvenile Operations; Juvenile Education, Vocations, and Offender Programs; Juvenile Parole Operations; Juvenile Health Care Services; Adult Operations; Adult Parole Operations; Board of Parole Hearings; Community Partnerships; Adult Education, Vocations, and Offender Programs; and Correctional Health Care Services.

Since department programs drive the need for infrastructure investment, each department has a related capital outlay program to support this need. For the specifics on the CDCR's Capital Outlay Program, see "Infrastructure Overview."

### 3-YR EXPENDITURES AND POSITIONS (Summary of Program Requirements)

|  |  | Positions | | | Expenditures | | |
|---|---|---|---|---|---|---|---|
|  |  | 2007-08 | 2008-09 | 2009-10 | 2007-08* | 2008-09* | 2009-10* |
| 10 | Corrections and Rehabilitation Administration | 1,676.5 | 2,111.1 | 2,184.1 | $324,831 | $431,285 | $394,996 |
| 15 | Corrections Standards Authority | 56.8 | 75.0 | 75.0 | 282,990 | 161,886 | 55,986 |
| 20 | Juvenile Operations | 2,068.6 | 2,751.3 | 2,360.0 | 218,433 | 354,779 | 349,713 |
| 21 | Juvenile Education, Vocations and Offender Programs | 772.3 | 567.7 | 523.5 | 163,810 | 67,130 | 61,858 |
| 22 | Juvenile Paroles | 139.6 | 179.5 | 168.1 | 32,117 | 36,246 | 35,150 |
| 23 | Juvenile Health Care | 423.5 | 542.3 | 439.9 | 94,572 | 86,023 | 82,699 |
| 25 | Adult Corrections and Rehabilitation Operations | 39,015.8 | 41,367.2 | 38,595.3 | 5,472,814 | 5,572,170 | 5,435,119 |
| 30 | Parole Operations-Adult | 3,517.8 | 4,387.3 | 2,538.8 | 762,776 | 837,901 | 645,177 |
| 35 | Board of Parole Hearings | 413.6 | 591.4 | 575.3 | 92,281 | 112,562 | 84,390 |
| 40 | Community Partnerships | 33.4 | 74.4 | 74.4 | 9,269 | 15,026 | 16,629 |
| 45 | Education, Vocation and Offender Programs-Adult | 2,205.1 | 2,636.1 | 2,694.4 | 451,219 | 582,406 | 624,007 |
| 50 | Correctional Health Care Services | 7,961.2 | 12,579.1 | 12,474.5 | 2,189,520 | 2,098,985 | 1,950,301 |
| | TOTALS, POSITIONS AND EXPENDITURES (All Programs) | 58,284.2 | 67,862.4 | 62,706.3 | $10,094,632 | $10,356,399 | $9,736,025 |

| FUNDING | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 0001 | General Fund | $9,864,301 | $10,043,680 | $9,216,087 |
| 0001 | General Fund, Proposition 98 | 45,975 | 52,690 | 48,733 |
| 0170 | Corrections Training Fund | 19,933 | 22,077 | 22,158 |
| 0831 | California State Lottery Education Fund California Youth Authority | 169 | 175 | - |
| 0890 | Federal Trust Fund | 16,132 | 30,508 | 30,489 |
| 0917 | Inmate Welfare Fund | 51,535 | 65,482 | 66,704 |
| 0942 | Special Deposit Fund | 187 | 1,018 | 1,412 |
| 0995 | Reimbursements | 96,400 | 140,769 | 130,980 |
| 3146 | Drug and Alcohol Prevention and Treatment Fund | - | - | 219,462 |
| | TOTALS, EXPENDITURES, ALL FUNDS | $10,094,632 | $10,356,399 | $9,736,025 |

---

Some of the amounts included as General Fund are for the purposes of meeting the minimum funding guarantee for educational programs pursuant to Section 8 or Article XVI of the California Constitution.  Specific appropriations are identified in the following Detail of Appropriations and Adjustments and are also summarized in the Budget Summary under Proposition 98 Guarantee.

### LEGAL CITATIONS AND AUTHORITY

DEPARTMENT AUTHORITY

Government Code, Division 3, Chapter 1.

PROGRAM AUTHORITY

15-Corrections Standards Authority:

Penal Code Sections 6024, 6029, 6030, 6031.1, 6031.2, 6035, 6036, 6040, 6044, and Section 13600, et seq.; Welfare and Institutions Code Section 743, et seq., Article 18.7, Section 749.2, et seq., Article 18.8, Section 749.3, et seq., Section 4400,

---
* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

et seq., Section 601.5, et seq., Sections 207.1, 208.5, 209, 210, 210.2, and 885; Chapter 1.5 Section 1950, et seq.; Government Code, Chapter 3.11 Section 15820.90, et seq., and Chapter 3.12 Section 15820.91, et seq.

20-Juvenile Operations:

Government Code Section 12838.3; Welfare and Institutions Code Sections 1000, 1700, 1701, and 1710; Penal Code Section 6001.

21-Juvenile Education, Vocations, and Offender Programs:

Welfare and Institutions Code Sections 1120.1 and 1120.2.

22-Juvenile Parole Operations:

California Constitution, Article I, Section 28 (a)(b); Penal Code Sections 679.2, 1202.4, 2085.5, and 3058.8; Welfare and Institutions Code Sections 730.6, 1752.81, 1764, 1767, and 1767.1.

25-Adult Operations:

Penal Code Sections 1168, 1203.03, 2910, 2910.5, 2910.6, 4750-4753, 5068, 5079, 6005, and 6250-6256; Welfare and Institutions Code, Division 3.

30-Adult Parole Operations:

California Code of Regulations, Title 15, Division 3; Penal Code Sections 3000-3073 and 5058; Welfare and Institutions Code 3150-3158.

35-Board of Parole Hearings:

California Code of Regulations, Title 15, Division 2; Penal Code Sections 1170, 3000-3065, and 5075-5082; California Code of Regulations, Title 15, Division 4.5; Welfare and Institutions Code Sections 1700-1705 and 1716-1726; Penal Code Sections 5075-5082.

40-Community Partnerships:

Government Code Section 12838.2.

45-Adult Education, Vocations, and Offender Programs:

California Code of Regulations, Title 15, Sections 3040.1 and 3220 et seq.; Education Code Sections 1259 and 23500; Government Code Section 15819.295; Penal Code Sections 2035, et seq., 2053.1, 2933, 3000, 3054, 3068, 3070, and 3200-3201; Welfare and Institutions Code Section 3001.

50-Correctional Health Care Services:

Government Code Section 12838.2.

## MAJOR PROGRAM CHANGES

- Adult Inmate and Parolee Population-The average daily inmate population is projected to increase from 170,641 in 2008-09 to 171,778 in 2009-10, an increase of 1,137 inmates or 0.7 percent. The increase in adult inmate population is largely due to an increase in sentence length for new admissions from the court and a slight increase in parole violators with new terms and parole violators returned to custody. This increase is partially offset by a decrease in new admissions from the courts. The average daily parole population is projected to decrease from 122,872 in 2008-09 to 118,832 in 2009-10, a decrease of 4,040 parolees, or 3.3 percent. The decrease in the adult parole population is largely due to an increase in discharges from parole and a decrease in releases from prison to parole. The fiscal impact of the change in population in 2008-09 is an increase of $23.8 million General Fund and an increase of $412,000 other funds. In 2009-10 the fiscal impact is an increase of $17.5 million General Fund and a decrease of $427,000 other funds.

- Juvenile Offender and Parolee Population-The average daily population for juvenile facilities is expected to decrease from 1,786 in 2008-09 to 1,551 in 2009-10, a decrease of 235 juvenile offenders, or 13.2 percent. The average daily juvenile parole population is projected to decrease from 1,979 in 2008-09 to 1,774 in 2009-10, a decrease of 205 parolees, or 10.4 percent. The decrease in juvenile offenders and parolees is the result of shifting the responsibility for housing and supervising non-serious and non-violent juvenile offenders to local jurisdictions beginning September 1, 2007. The fiscal impact of the change in population in 2008-09 is an increase of $3 million General Fund, a decrease of $141,000 Proposition 98 General Fund, and a decrease of $11,000 other funds. In 2009-10, the fiscal impact is a decrease of $23.3 million General Fund, a decrease of $2.7 million Proposition 98 General Fund, and a decrease of $167,000 other funds.

- Prison and Parole Reforms-The Budget includes a decrease of $9.6 million General Fund in 2008-09 and $598.4 million General Fund in 2009-10 related to various prison and parole reforms as proposed by the Administration in the Special Session. This savings would be generated through enhanced credit earnings for inmates, including providing continuous day for day credits for inmates who are in jail pending transfer to a state prison and providing program credits for each program successfully completed by an eligible inmate, eliminating parole for non-serious, non-violent, and non-sex

---

\* Dollars in thousands

## 5225   Department of Corrections and Rehabilitation - Continued

offenders, and by adjusting the threshold value for property crimes to reflect inflation since 1982.

- New Special Fund for Substance Abuse Programs-The Budget includes $219 million from the Drug and Alcohol Treatment and Prevention Fund to be used by the CDCR in place of General Fund to fund the Department's current substance abuse programs for both inmates and parolees.

- Juvenile Probation Funding-The Budget includes a reduction of $63.3 million General Fund in 2008-09 and $151.8 million General Fund in 2009-10 for local juvenile probation activities as proposed by the Administration in the Special Session. The reduction of General Fund resources is partially offset by a backfill of Vehicle Licensing Fee funds of $38.2 million in 2008-09 and $135.9 million in 2009-10, resulting in total funding of $126.7 million in 2008-09 and $135.9 million in 2009-10 for this purpose.

- Juvenile Camp Funding-The Budget proposes to eliminate funding to support juvenile camps and ranches beginning in February 2009 as proposed by the Administration in the Special Session.  This results in General Fund savings of $12.3 million General Fund in 2008-09 and $29.4 million General Fund in 2009-10.

- Medical Services Budget-The Budget includes a ten percent unallocated reduction to the Receiver's Medical Services Program, which results in General Fund savings of $180.8 million in 2009-10.

- Correctional Officer Overtime Adjustment-The Budget includes $35.7 million General Fund in order to adjust the CDCR's overtime base to reflect prior increases in Correctional Officer pay.

- Division of Juvenile Justice Base Staffing Adjustment-The Budget includes a General Fund reduction of $6.6 million which will be achieved by eliminating positions that are no longer necessary because of the decreasing juvenile population within DJJ facilities.  These positions are not required by the Farrell v. Tilton lawsuit and will not impact the DJJ's ability to meet requirements of this lawsuit.

## DETAILED BUDGET ADJUSTMENTS

| | 2008-09* | | | 2009-10* | | |
|---|---|---|---|---|---|---|
| | General Fund | Other Funds | Positions | General Fund | Other Funds | Positions |
| **Workload Budget Adjustments** | | | | | | |
| **Workload Budget Change Proposals** | | | | | | |
| · Coleman v. Schwarzenegger - Continuation of Positions for CMF Mental Health Crisis Beds | $- | $- | - | $13,336 | $- | 134.0 |
| · Armstrong v. Schwarzenegger - Injunction Compliance | - | - | - | 7,674 | - | 63.7 |
| · Valdivia v. Schwarzenegger - Transportation | - | - | - | 2,203 | - | 18.1 |
| · Plata v. Schwarzenegger - Transfer Pharmacy Services from the Department of Mental Health | - | - | - | 1,641 | - | 15.1 |
| · Overtime Base Budget Augmentation | - | - | - | 35,702 | - | - |
| · DJJ Base Staffing Adjustment | - | - | - | -6,555 | - | -158.4 |
| · Recruitment for Mental Health and Dental Programs | - | - | - | 1,024 | - | 11.3 |
| · Female Rehabilitative Community Correctional Center Implementation | - | - | - | 631 | - | 5.7 |
| · AB 900: Automated Risk and Needs Assessment Project | - | - | 13.8 | - | - | 16.2 |
| · Business Information System Expansion | - | - | - | - | - | 11.2 |
| · Redirection to the Department of Personnel Administration | - | - | - | -186 | - | -1.9 |
| **Totals, Workload Budget Change Proposals** | $- | $- | 13.8 | $55,470 | $- | 115.0 |
| **Other Workload Budget Adjustments** | | | | | | |
| · Population Adjustment | $26,648 | $401 | 556.9 | -$8,431 | -$594 | 48.9 |
| · Youthful Offender Block Grant Fund | 44 | - | - | 26,207 | - | - |
| · Employee Compensation Adjustments | 45,689 | 182 | - | 48,934 | 195 | - |
| · Retirement Rate Adjustment | 9,372 | -44 | - | 9,372 | -44 | - |
| · Limited Term Positions/Expiring Programs | - | - | - | -214,739 | -1,489 | -1,160.4 |
| · One Time Cost Reductions | - | - | - | -251,217 | -7,200 | - |
| · Full Year Cost of New/Expanded Programs | - | - | - | 598,951 | 6,067 | 1,190.9 |
| · Carryover/Reappropriation | 4,784 | - | - | -17,486 | - | - |
| · Miscellaneous Adjustments | 5,747 | 7,288 | - | 94,007 | 6,088 | - |

* Dollars in thousands

## 5225   Department of Corrections and Rehabilitation - Continued

|  | 2008-09* | | | 2009-10* | | |
|---|---|---|---|---|---|---|
|  | General Fund | Other Funds | Positions | General Fund | Other Funds | Positions |
| • Lease Revenue Debt Service Adjustment | -408 | - | - | 13,808 | -3,876 | - |
| **Totals, Other Workload Budget Adjustments** | $91,876 | $7,827 | 556.9 | $299,406 | -$853 | 79.4 |
| **Totals, Workload Budget Adjustments** | $91,876 | $7,827 | 570.7 | $354,876 | -$853 | 194.4 |
| **Policy Adjustments** | | | | | | |
| • Prison and Parole Reform - Special Session Reduction | -$9,648 | $- | -239.0 | -$598,378 | $- | -5,192.0 |
| • Juvenile Probation Funding - Special Session Reduction | -63,268 | - | - | -151,842 | - | - |
| • Juvenile Camps Funding - Special Session Reduction | -12,263 | - | - | -29,430 | - | - |
| • Drug and Alcohol Treatment Funding Realignment | - | - | - | -219,462 | 219,462 | - |
| • Unallocated Reduction to Medical Services Budget | - | - | - | -180,793 | - | - |
| • Direct Order Restitution | - | - | - | - | 394 | 3.8 |
| • Backfill Education Lottery Revenues per Government Code Section 8880.5.5 | - | - | - | 175 | - | - |
| **Totals, Policy Adjustments** | -$85,179 | $- | -239.0 | -$1,179,730 | $219,856 | -5,188.2 |
| **Totals, Budget Adjustments** | $6,697 | $7,827 | 331.7 | -$824,854 | $219,003 | -4,993.8 |

---

\* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

### Summary of Adult and Juvenile Per Capita Costs and Staff Ratios

|  | 2007-08 | 2008-09 | 2009-10 |
|---|---|---|---|
| **Institutions** | | | |
| Per Capita Costs[1, 2, 3, 4, 7,10] | $49,212 | $48,536 | $52,363 |
| Average Daily Population (ADP)[10] | 154,483 | 156,807 | 140,108 |
| Inmate to Staff Ratio[5,10] | 2.86 | 2.69 | 2.51 |
| **Paroles** | | | |
| Per Capita Costs[1,10] | $3,939 | $4,531 | $7,278 |
| Average Daily Population (ADP)[6,10] | 134,601 | 125,266 | 61,492 |
| Parolee to Staff Ratio[5,10] | 42.86 | 31.92 | 27.61 |
| **Community Correctional Centers/Facilities** | | | |
| Per Capita Costs[1, 7, 9] | $23,116 | $22,818 | $22,080 |
| Average Daily Population (ADP)[8] | 8,474 | 8,078 | 8,264 |
| Inmate to Staff Ratio[5] | 55.57 | 44.73 | 44.29 |
| **Out of State (COCF)** | | | |
| Per Capita Costs[1, 7, 9] | $22,657 | $28,691 | $26,875 |
| Average Daily Population (ADP)[8] | 2,672 | 6,532 | 8,060 |
| Inmate to Staff Ratio[5] | 44.83 | 58.53 | 71.77 |
| **Juvenile Justice Facilities** | | | |
| Per Capita Costs[1] | $136,621 | $232,575 | $234,029 |
| Average Daily Population (ADP) | 2,295 | 1,717 | 1,551 |
| Ward to Staff Ratio[5] | 0.66 | 0.43 | 0.44 |
| **Juvenile Justice Paroles** | | | |
| Per Capita Costs[1] | $12,622 | $16,624 | $19,350 |
| Average Daily Population (ADP) | 2,415 | 2,096 | 1,744 |
| Parolee to Staff Ratio[5] | 17.30 | 11.09 | 9.91 |

---

[1] Includes General Fund - including Prop 98, Federal Funds, and Reimbursements, where applicable.

[2] Excludes employees and costs of Inmate Welfare Fund and local assistance.

[3] Includes camp operations and the cost of operating reception centers.

[4] Excludes lease payments and lease reimbursements.

[5] Includes overtime costs and personnel year equivalents.

[6] Parole ADP includes Felon, Non-Felon, Co-ops, Pre-parole credit, and Pending Revocation.

[7] CCC/F and Institution's figures exclude local assistance.

[8] CCC/F figures include inmates housed at the Santa Rita Jail, San Bruno Jail and the Rio Consumnes Correctional Center

[9] Administrative costs are incorporated in the development of the per capita cost

[10] Assumes approval of Governor's Special Session proposal, which reduces the inmate and parolee population.

---

**\* Dollars in thousands**

## 5225    Department of Corrections and Rehabilitation - Continued

### CDCR Supplemental Display Information

TABLE 1: 3-YR EXPENDITURES & AVERAGE DAILY POPULATION – ADULT INSTITUTIONS

| ADULT INSTITUTIONS | ACTUAL EXPENDITURES | | | ADP | | |
|---|---|---|---|---|---|---|
| | 2005-06 | 2006-07 | 2007-08 | 2005-06 | 2006-07 | 2007-08 |
| ASP | $198,103,589 | $287,802,563 | $239,752,935 | 7,176 | 7,661 | 6,869 |
| CAL | 144,169,125 | 156,692,924 | 156,210,637 | 4,235 | 4,171 | 4,189 |
| CCC | 154,032,157 | 230,287,131 | 185,476,929 | 6,125 | 6,130 | 5,595 |
| CCI | 229,419,640 | 221,120,726 | 252,620,221 | 5,630 | 5,886 | 5,418 |
| CCWF | 142,671,894 | 161,351,260 | 167,087,258 | 3,815 | 4,295 | 4,067 |
| CEN | 156,043,216 | 181,750,267 | 177,131,978 | 4,888 | 4,838 | 4,817 |
| CIM | 278,604,273 | 237,875,712 | 296,041,384 | 6,535 | 6,332 | 6,052 |
| CIW | 105,586,218 | 95,308,067 | 133,077,657 | 2,404 | 2,537 | 2,618 |
| CMC | 231,247,999 | 246,704,011 | 272,816,293 | 6,521 | 6,567 | 6,505 |
| CMF | 208,873,835 | 114,617,624 | 235,086,057 | 3,142 | 3,051 | 3,056 |
| COR | 250,283,424 | 209,850,557 | 292,727,849 | 5,182 | 5,586 | 5,725 |
| CRC | 154,332,429 | 150,306,494 | 169,533,552 | 4,683 | 4,001 | 4,382 |
| CTF | 196,103,519 | 262,407,114 | 221,347,016 | 7,085 | 6,985 | 6,604 |
| CVSP | 106,130,427 | 149,930,822 | 117,621,648 | 3,997 | 3,991 | 3,109 |
| DVI | 149,585,628 | 149,705,419 | 166,728,778 | 3,849 | 3,985 | 3,871 |
| FSP | 118,420,306 | 155,077,533 | 135,077,394 | 4,063 | 4,128 | 4,067 |
| HDSP | 162,746,657 | 176,716,258 | 189,090,324 | 4,629 | 4,704 | 4,502 |
| ISP | 147,049,916 | 177,993,544 | 163,291,289 | 4,627 | 4,738 | 4,430 |
| KVSP | 114,441,662 | 185,882,663 | 193,914,201 | 2,791 | 4,948 | 4,683 |
| LAC | 172,623,987 | 181,750,267 | 218,745,783 | 3,999 | 4,838 | 4,946 |
| MCSP | 140,440,888 | 142,116,838 | 159,426,952 | 3,801 | 3,783 | 3,666 |
| NKSP | 177,298,038 | 204,365,741 | 211,321,876 | 5,292 | 5,440 | 5,508 |
| PBSP | 181,686,239 | 130,132,891 | 201,755,244 | 3,444 | 3,464 | 3,388 |
| PVSP | 190,124,306 | 200,233,345 | 222,537,398 | 4,930 | 5,330 | 5,180 |
| RJD | 208,965,640 | 177,129,498 | 234,968,799 | 4,638 | 4,715 | 4,556 |
| SAC | 192,510,248 | 120,928,919 | 231,921,585 | 3,257 | 3,219 | 2,979 |
| SATF | 234,378,543 | 275,142,406 | 273,393,711 | 7,317 | 7,324 | 7,162 |
| SCC | 163,536,538 | 224,351,508 | 191,510,820 | 6,229 | 5,972 | 6,164 |
| SOL | 174,423,225 | 228,521,471 | 188,223,354 | 5,990 | 6,083 | 5,652 |
| SQ | 228,076,526 | 197,265,534 | 262,338,436 | 5,347 | 5,251 | 5,318 |
| SVSP | 175,363,907 | 175,701,943 | 212,299,416 | 4,336 | 4,677 | 4,095 |
| VSPW | 137,437,253 | 160,825,319 | 157,858,484 | 3,837 | 4,281 | 3,923 |
| WSP | 188,360,707 | 224,313,941 | 214,627,800 | 6,004 | 5,971 | 5,934 |
| TOTAL ACTUAL/ADP | $5,813,071,959 | $6,194,160,310 | $6,745,563,058 | 159,798 | 164,882 | 159,030 |

Information contained in this supplemental display was provided by the California Department of Corrections and Rehabilitation and has not been verified by the Department of Finance.

---

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

### CDCR Supplemental Display Information

TABLE 2: 3-YR EXPENDITURES AND AVERAGE DAILY POPULATION – JUVENILE FACILITIES

| JUVENILE INSTITUTIONS | ACTUAL EXPENDITURES | | | ADP | | |
|---|---|---|---|---|---|---|
| | 2005-06 | 2006-07 | 2007-08 | 2005-06 | 2006-07 | 2007-08 |
| NCYCC | $24,971,744 | $25,392,526 | $32,523,973 | NA | NA | NA |
| CHAD | 33,771,111 | 39,740,831 | 40,277,263 | 364 | 250 | 210 |
| DEWITT | 22,693,439 | 27,618,836 | 26,008,563 | 391 | 338 | 214 |
| CLOSE | 15,638,588 | 20,818,500 | 21,843,205 | 266 | 225 | 211 |
| PRESTON | 48,968,287 | 57,176,199 | 59,729,385 | 444 | 400 | 363 |
| EL PASO | 29,212,506 | 35,266,465 | 33,867,448 | 234 | 194 | 121 |
| PINE | 3,231,266 | 4,152,406 | 4,449,700 | 76 | 76 | 78 |
| STARK | 68,251,461 | 86,603,690 | 89,324,062 | 784 | 767 | 619 |
| SYCRCC | 35,134,248 | 40,237,537 | 42,042,613 | 291 | 244 | 223 |
| VENTURA | 32,017,111 | 38,981,185 | 47,120,812 | 193 | 136 | 221 |
| TOTAL ACTUAL/ADP | $313,889,761 | $375,988,175 | $397,187,024 | 3,043 | 2,630 | 2,260 |

TABLE 3:  CLASSIFICATIONS – ADULT OPERATIONS

| Classifications | 2005-06 | | 2006-07 | | 2007-08 | |
|---|---|---|---|---|---|---|
| | Authorized | Vacant | Authorized | Vacant | Authorized | Vacant |
| Correctional Officer | 23,523.9 | 1,209.0 | 24,631.2 | 1,882.6 | 24,980.4 | 1,172.8 |
| Correctional Sergeant | 2,922.4 | 210.2 | 3,041.4 | 337.5 | 3,077.6 | 387.4 |
| Correctional Lieutenant | 1,182.5 | 98.8 | 1,192.9 | 120.3 | 1,195.2 | 187.5 |
| Parole Agent | 2,538.8 | 272.0 | 2,586.5 | 247.5 | 2,828.1 | 356.1 |
| Physician | 344.8 | 41.0 | 342.3 | 102.5 | 347.5 | 88.0 |
| Registered Nurse | 1,574.0 | 163.0 | 1,822.4 | 200.9 | 2,181.4 | 207.9 |
| Psychiatrist | 312.2 | 46.4 | 371.2 | 239.6 | 363.4 | 134.7 |
| Psychologist | 767.3 | 153.2 | 1,150.7 | 379.5 | 1,134.0 | 235.2 |
| Dentist | 237.6 | 7.0 | 304.2 | 75.0 | 405.9 | 32.5 |
| Teacher | 1,172.9 | 214.9 | 1,191.3 | 295.1 | 1,218.0 | 217.1 |
| Vocational Instructor | 506.5 | 33.4 | 507.5 | 86.7 | 534.0 | 96.9 |
| Licensed Vocational Nurse | NA[1] | NA[1] | 304.4 | 107.7 | 1,113.2 | 255.9 |

Note:  Vacancies as of June 30 of each fiscal year.
[1] Data was not tracked.

**Information contained in this supplemental display was provided by the California Department of Corrections and Rehabilitation and has not been verified by the Department of Finance.**

* Dollars in thousands

### 5225    Department of Corrections and Rehabilitation - Continued

#### CDCR Supplemental Display Information

TABLE 4:  INMATE POPULATION BY SECURITY LEVEL – ADULT INSTITUTIONS

| SECURITY LEVEL | 2005-06 | | 2006-07 | | 2007-08 | |
|---|---|---|---|---|---|---|
| | MALE | FEMALE | MALE | FEMALE | MALE | FEMALE |
| I | 25,413 | NA[1] | 22,937 | NA[1] | 18,179 | NA[1] |
| II | 37,605 | NA[1] | 35,131 | NA[1] | 35,005 | NA[1] |
| III | 27,506 | NA[1] | 36,578 | NA[1] | 36,266 | NA[1] |
| IV | 25,186 | NA[1] | 21,914 | NA[1] | 21,111 | NA[1] |
| Administrative Segregation | 8,273 | NA[1] | 8,495 | NA[1] | 7,322 | 99 |
| Civil Addict | 908 | 361 | 799 | 278 | 648 | 215 |
| Death Row | 614 | 14 | 630 | 15 | 635 | 15 |
| Hospital/Medical[2] | 1,070 | NA[1] | 1,148 | NA[1] | 1,967 | 52 |
| US Immigration and Customs Enforcement | 585 | NA[1] | 455 | NA[1] | 422 | NA[1] |
| Reception Center | 23,966 | NA[1] | 25,746 | NA[1] | 25,225 | 1,806 |
| Security Housing Unit | 3,021 | NA[1] | 3,102 | NA[1] | 3,012 | 71 |
| Out-Of-State | NA[1] | NA[1] | 395 | NA[1] | 4,305 | NA[1] |
| Female | NA[1] | 10,767 | NA[1] | 11,543 | NA[1] | 8,588 |

Note: Does not include Community Correctional Facilities, Drug Treatment Furlough, and Leased Jail Beds.
[1] Data was not tracked.
[2] Includes Acute Care Units, Correctional Treatment Centers, General Acute Care Hospitals, Intermediate Care Facilities, Department of Mental Health Hospitals, Mental Health Crisis Beds, Outpatient Housing Units, Psychiatric Hospital Units, and Hospitals.

TABLE 5:  SUPERVISION LEVEL – ADULT PAROLE

| CLASSIFICATION | 2005-06 | 2006-07 | 2007-08 |
|---|---|---|---|
| Active GPS | NA[1] | 2,276 | 2,300 |
| Active GPS Gang | NA[1] | 86 | 172 |
| Control Services | NA[1] | 57,094 | 53,730 |
| Deported | NA[1] | 12,779 | 12,520 |
| Enhanced Outpatient | NA[1] | 1,448 | 1,548 |
| High Control/Service | NA[1] | 16,242 | 15,548 |
| High Risk Sex Offender | NA[1] | 515 | 67 |
| Mentally Disordered | NA[1] | 21 | 15 |
| Minimum Supervision | NA[1] | 30,095 | 29,824 |
| Passive GPS | NA[1] | 680 | 3,819 |
| Pending Deport | NA[1] | 3,340 | 3,472 |
| Second Striker | NA[1] | 9,905 | 9,415 |
| Total Population | NA[1] | 134,481 | 132,430 |

[1] Data for 05-06 is not available at this detail level.

**Information contained in this supplemental display was provided by the California Department of Corrections and Rehabilitation and has not been verified by the Department of Finance.**

* Dollars in thousands

**5225    Department of Corrections and Rehabilitation - Continued**

### CDCR Supplemental Display Information

TABLE 6: PAROLE SERVICES AND TREATMENT PROGRAMS - ADULT PAROLE

| | 2005-06 | | 2006-07 | | 2007-08 | |
|---|---|---|---|---|---|---|
| PROGRAM | PROGRAM SLOTS | NO. OF PAROLEES SERVED | PROGRAM SLOTS | NO. OF PAROLEES SERVED | PROGRAM SLOTS | NO. OF PAROLEES SERVED |
| Offender Employment Continuum | 2,400 | 1,021 | 2,100 | 1,203 | 2,100 | 1,212 |
| Employment Development Department | 4,608 | 4,131 | 3,456 | 4,049 | 2,520 | 3,423 |
| Parolee Employment Program | 3,120 | 3,897 | 2,295 | 2,895 | 2,100 | 2,810 |
| Computerized Literacy Learning Centers | 201,600[1] | 3,508 | 201,600[1] | 3,576 | 201,600[1] | 3,303 |
| Substance Abuse Treatment and Recovery | 4,600 | 10,253 | 6,876 | 10,101 | 6,456 | 9,299 |
| Residential Multi-Service Centers | 507 | 1,379 | 729 | 2,478 | 729 | 3,454 |
| SATCU/In Custody Drug Treatment Program | 575 | 762 | 513 | 1,588 | N/A | N/A |
| Halfway Back/Parolee Service Centers | 745 | 4,902 | 819 | 5,703 | 845 | 5,291 |
| Community Based Coalition[2] | NA[2] | NA[2] | 125 | 85 | 360 | 1,400 |
| Electronic In-Home Detention[3] | 500 | 1,020 | 500 | 1,773 | 500 | 2,800 |
| Day Reporting Center | NA[4] | NA[4] | 400 | 1,178 | 700 | 1,608 |

[1] Hours of instruction per year.
[2] Program was implemented on April 2, 2007.
[3] Program was re-activated in September of 2005.
[4] Data was not tracked.

TABLE 7: ADMISSIONS TO PRISON

| | 2005-06 | 2006-07 | 2007-08 |
|---|---|---|---|
| New commitments from court[1] | 51,584 | 49,658 | 47,918 |
| Parole violators returned with a new term[2] | 20,772 | 20,579 | 20,729 |
| Parole violators returned to custody[3] | 67,165 | 71,593 | 73,047 |

[1] Offenders who were not in the CDCR system at the time they were sentenced to prison by the court; that is, they were not in prison or on parole.
[2] Parolees who committed new crime(s) that resulted in a new prison sentence.
[3] Parolees who violated conditions of their parole; therefore, their parole was revoked and they were returned to prison.

**Information contained in this supplemental display was provided by the California Department of Corrections and Rehabilitation and has not been verified by the Department of Finance.**

## 5225    Department of Corrections and Rehabilitation - Continued

### CDCR Supplemental Display Information

TABLE 8: BOARD OF PAROLE HEARINGS

| LIFE PAROLE CONSIDERATION HEARINGS | 2005-06 | 2006-07 | 2007-08 |
|---|---|---|---|
| Number of parole hearings conducted for inmates serving life sentences[1] | 4,474 | 4,186 | 3,589 |
| PAROLE REVOCATION HEARINGS | 2005-06 | 2006-07 | 2007-08 |
| Number of probable cause hearings scheduled and conducted | 78,776 | 83,674 | 88,264 |
| Number of revocation hearings scheduled and conducted | 16,095 | 17,628 | 16,101 |

[1] Number of hearings conducted includes the following types of hearings: suitability, progress, recission, advance date, reaffirm, and extension.

TABLE 9: EDUCATION PROGRAM – ADULT

| | 2005-06 | | | 2006-07 | | | 2007-08 | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLASS-ROOM SLOTS | ENROLL-MENT (ACTUAL) | AVERAGE DAILY ATTENDANCE (ADA) | CLASS-ROOM SLOTS | ENROLL-MENT (ACTUAL) | AVERAGE DAILY ATTENDANCE | CLASS-ROOM SLOTS | ENROLL-MENT (ACTUAL) | AVERAGE DAILY ATTENDANCE (ADA) |
| Academic | 12,758 | 10,572 | 4,427 | 14,268 | 12,075 | 5,358 | 13,700 | 14,347 | 7,497 |
| Vocational | 9,212 | 7,953 | 3,071 | 11,070 | 8,782 | 3,681 | 10,981 | 9,132 | 4,661 |

Note: Explanation of low ADA: During the year, inmates enroll in education programs in an open-entrance, open-exit forum. They are assigned for a period of time, transferred, unassigned, paroled, etc.

TABLE 10: OFFICE OF SUBSTANCE ABUSE PROGRAMS BEDS – ADULT

| | SUBSTANCE ABUSE PROGRAM (SAP) | | | SUBSTANCE ABUSE SERVICES COORDINATION AGENCY (SASCA)[1] | | FEMALE OFFENDER TREATMENT AND EMPLOYMENT PROGRAM (FOTEP) | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | SLOTS | FILLED | % Inmates Successfully Completed[2] | FILLED | % Parolees Successfully Completed[3] | SLOTS | FILLED | % Parolees Successfully Completed[4] |
| 2005-06 | 9,129 | 8,477 | 59 | 1,665 | 44 | 409 | 382 | 39 |
| 2006-07 | 9,669 | 8,992 | 60 | 2,457 | 43 | 409 | 357 | 42 |
| 2007-08 | 9,869 | 9,326 | 65 | 4,642 | 53.6 | 10,981 | 9,132 | 4,661 |

Note: Nine hundred fifteen offenders in the Parolee Services Network are not included in these counts.
[1] SASCA expenditures are based on number of slots filled, on an as-needed basis, not on a basis of treatment slots budgeted.
[2] "Successfully Completed" is defined as percent of participants paroling from SAPs.
[3] "Successfully Completed" is defined as percent SASCA of parolees who complete at least 90 days of aftercare.
[4] "Successfully Completed" is defined as percent FOTEP of parolees who complete the required aftercare up to 15 months.

**Information contained in this supplemental display was provided by the California Department of Corrections and Rehabilitation and has not been verified by the Department of Finance.**

---

\* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

### CDCR Supplemental Display Information

TABLE 11: REFERRALS FROM CDCR ENHANCED OUTPATIENT PROGRAMS TO DEPARTMENT OF
MENTAL HEALTH INTERMEDIATE CARE FACILITY/ACUTE INPATIENT UNITS

|  | 2005-06 | 2006-07 | 2007-08 |
|---|---|---|---|
| Atascadero State Hospital – Intermediate Care | NA[1] | 59 | 179 |
| Salinas Valley Psychiatric Program – Intermediate Care | NA[1] | 234 | 158 |
| Vacaville Psychiatric Program – Intermediate Care | NA[1] | 66 | 8 |
| Vacaville Psychiatric Program – Day Treatment Program | NA[1] | 40 | 7 |
| Total Intermediate Care Facilities (ICF) |  | 399 | 352 |
| Atascadero State Hospital – Acute Care | NA[1] | 58 | 143 |
| Acute Psychiatric Program at Vacaville – Acute Care | NA[1] | 799 | 333 |
| Total ACUTE |  | 857 | 476 |
| Total ACUTE + ICF |  | 1,256 | 828 |

[1] CDCR began capturing this data in FY 06/07.
Note: Data is captured manually through field self-reporting.

TABLE 12:  MENTAL HEALTH SERVICES – POPULATION OF MENTALLY ILL OFFENDERS

|  | 2005-06 | 2006-07 | 2007-08 |
|---|---|---|---|
| Correctional Clinical Case Management System | 26,612 | 27,080 | 28,249 |
| Enhanced Outpatient Program | 3,883 | 4,115 | 4,413 |

Note:  Data as of May Revise process of each fiscal year.

TABLE 13:  CLASSIFICATIONS – JUVENILE OPERATIONS

| Classifications | 2005-06 | | 2006-07 | | 2007-08 | |
|---|---|---|---|---|---|---|
|  | Authorized | Vacant | Authorized | Vacant | Authorized | Vacant |
| Youth Correctional Officer | 485.3 | 28.0 | 497.3 | 33.5 | 579.6 | 66.2 |
| Youth Correctional Counselor | 632.3 | 82.0 | 765.8 | 101.0 | 1,010.3 | 86.9 |

Note: Vacancies as of June 30 of each fiscal year.

**Information contained in this supplemental display was provided by the California Department of
Corrections and Rehabilitation and has not been verified by the Department of Finance.**

---

* Dollars in thousands

## 5225   Department of Corrections and Rehabilitation - Continued

### CDCR Supplemental Display Information

TABLE 14: ADP BY BOARD CATEGORY - JUVENILE

| CATEGORY | NUMBER OF YOUTH | | |
|---|---|---|---|
| | 2005-06 | 2006-07 | 2007-08 |
| I | 104 | 88 | 77 |
| II | 477 | 427 | 374 |
| III | 308 | 268 | 182 |
| IV | 938 | 850 | 558 |
| V | 798 | 694 | 463 |
| VI | 424 | 332 | 176 |
| VII | 14 | 7 | 2 |

Note:  Includes Temporary Detention and Dual Commitment cases in Adult facilities.

TABLE 15: ACADEMIC/VOCATIONAL EDUCATION - JUVENILE

| | 2005-06 | 2006-07 | 2007-08 |
|---|---|---|---|
| Budgeted Slots | 3,091 | 2,698 | 1,896 |
| Average Daily Attendance | 1,816 | 1,475 | 1,213 |

Note:  Budgeted Slots data are population numbers from the Population Movement Summary as of June 30 of each fiscal year.  DJJ Education is funded based on Total ADP and Regular Education includes Core Academic Education, Vocational Education, and English Language Learner in the same category; therefore, Academic and Vocational Education cannot be tracked separately.

TABLE 16:  TREATMENT PROGRAMS - JUVENILE

| PROGRAM | NUMBER OF YOUTH IN PROGRAM | | |
|---|---|---|---|
| | 2005-06 | 2006-07 | 2007-08 |
| Substance Abuse Treatment | 280 | 281[1] | 158 |
| Sexual Behavior Treatment | 198 | 198[2] | 214 |

Note:  Data as of June 30 of each fiscal year.
[1] Of the 281 there are 61 Americans with Disabilities Act (ADA) wards participating in the Substance Abuse Treatment Program (as reported by the Wards with Disabilities Program (WDP) and 5 ADA wards on the Substance Abuse Program waitlist.
[2] Of the 198 there are 64 ADA wards participating in the Sexual Behavior Treatment Program (as reported by WDP) and no ADA wards on the Sexual Behavior Program waitlist.

**Information contained in this supplemental display was provided by the California Department of Corrections and Rehabilitation and has not been verified by the Department of Finance.**

## 5225    Department of Corrections and Rehabilitation - Continued

**PROGRAM DESCRIPTIONS (Program Objectives Statement)**

10 - CORRECTIONS AND REHABILITATION ADMINISTRATION

The objective of the Corrections and Rehabilitation Administration Program is to provide policy direction, accountability, administrative oversight, and support to ensure the overall success of all adult and juvenile correctional and rehabilitation programs. The program consists of the Office of the Secretary; Legislative Affairs; Public and Employee Communications; Internal Affairs; Victim and Survivor Rights Services; Office of Civil Rights; Project Management; COMPSTAT; Court Compliance; Support Services; Enterprise Information Services; Audits and Compliance; Labor Relations; Policy, Analysis and Planning; Research; Risk Management; Strategic Planning; Legal Affairs; and Ombudsman.

15 - CORRECTIONS STANDARDS AUTHORITY

The Corrections Standards Authority (CSA) provides leadership in the development of programs and program planning efforts that focus on local juvenile and adult correctional effectiveness, administers federal and state grants that support the collaborative planning efforts, provides technical assistance and training in planning and program implementation, and conducts research and evaluations. This program sets minimum standards and assists local agencies in meeting these standards for juvenile and adult detention facilities, administers grant funds to maximize the protection of the public while assuring safety of detention staff and offenders in local custody, and is responsible for administering the Compliance Monitoring Program.

The CSA works with local corrections officials to ensure that when they perform complex tasks they engage the local corrections community in the establishment of minimum standards for personnel selection and training. The CSA is designated by the federal Department of Justice, Office of Juvenile Justice and Delinquency Prevention, as the responsible state planning agency to administer federal juvenile justice and delinquency prevention funds designated for California.

Within state corrections, the CSA develops and approves minimum selection and training standards for 47 state correctional peace officer classifications. The CSA also monitors departmental compliance with these standards.

The CSA also collaborates with state and local government agencies to administer state lease revenue funding awards authorized for county facility construction projects for the purpose of enhancing public safety and conditions of confinement.

20 - JUVENILE OPERATIONS

The Department of Corrections and Rehabilitation accepts commitments from California courts provided that the person to be committed was under 18 years of age at the time the offense was committed, can materially benefit from institutional programs, and there are adequate facilities available to care for the individual.

The objectives of the Juvenile Operations program are to provide treatment programs to assist juvenile offenders in developing the necessary skills to successfully reintegrate back into their communities; to ensure the operation of safe and secure juvenile facilities; to perform tasks related to routine day-to-day operations of institutions and camps, and to provide juvenile offenders necessary services such as security, feeding, clothing, and facility operations.

Treatment programs begin by performing diagnostic studies, program assignment, objective setting and progress evaluation, and parole planning for each individual. Based on the results of this evaluation, various counseling and treatment programs are available, including substance abuse treatment programs, camp programs, and work employability programs.

In addition, this program provides for staff training, juvenile offender intake and court services, and population management services, performs facility maintenance, and maintains juvenile offender master files. This program currently oversees operations for six facilities and two conservation camps.

21 - JUVENILE EDUCATION, VOCATIONS, AND OFFENDER PROGRAMS

The objective of the Juvenile Academic and Vocational Education program is to reduce the number of individuals who reoffend by providing basic academic education, vocational education, and treatment programs to help juvenile offenders develop acceptable socialization and employment skills.

Education programs for juveniles include core academic and career/technical preparation high school courses, general education development preparation, basic skills enhancement, and college preparation. All curriculum presented to students is infused with values-based character education. Supplemental services include library services, special education, English learner services, basic skills enhancement, high school credit work experience, and community service.

22 - JUVENILE PAROLE OPERATIONS

The objective of the Juvenile Parole Operations program is to assist juveniles to successfully reintegrate into the community after release to parole. Parole services staff implement structured and intensive parolee supervision through enforcement of conditions of parole, crisis intervention, supportive services, specialized services, intervention and corrective action sanctions. Other major parole services activities include transitional aftercare services for specific high-risk offenders, including mental health, sex offender and substance abuse services. Parole is involved from the point of commitment throughout release to parole. This includes involvement during detention within the facility in order to prepare for community integration and that involvement continues through community supervision once the youth has paroled into the community.

23 - JUVENILE HEALTH CARE SERVICES

---

* Dollars in thousands

## 5225   Department of Corrections and Rehabilitation - Continued

The mission of the Health Care Services program is to provide medical, dental and mental health care to the juvenile population statewide consistent with adopted standards for quality and scope of services within a custodial environment. The program strives to achieve this mission by providing cost-effective, timely, and competent care.

### 25 - ADULT OPERATIONS

The Department is statutorily required to accept convicted felons and civilly committed non-felon narcotic addicts who have been sentenced to imprisonment in a state correctional facility. The objective of the Adult Operations program is to provide safe and secure detention facilities to protect society from further criminal activities and to provide necessary services such as feeding, clothing, record keeping, inmate classification assessments, and employee training.

The Adult Operations program consists of 33 operating correctional institutions, 12 of which have reception centers. The program is responsible for 13 community correctional facilities, 6 California out-of-state correctional facilities, and 44 conservation camps, which perform public conservation projects including, but not limited to, forest fire prevention, watershed management, and soil conservation. Secure Reentry Program Facilities will also be managed by Adult Operations.

The program also includes a full continuum of evidence-based substance abuse treatment, including 39 in-prison therapeutic community substance abuse treatment programs in 22 institutions.

### 30 - ADULT PAROLE OPERATIONS

The primary objective of the Adult Parole Operations program, consistent with the need for public safety, is to increase the rate and degree of successful reintegration and release to society of offenders paroled from state prison. The program is responsible for providing direct supervision, surveillance and necessary apprehension of the state's parolee population. In addition, the program works in conjunction with the Adult Education and Vocations Programs, and will work with the Secure Reentry Program Facilities to provide offenders with direct support services (job placement, education, housing, etc.) and community referral services (substance abuse treatment, batterer's programs, etc). Parole services will link to Secure Reentry Program Facilities as part of Pre-Parole Development.

Standard and specialized caseloads and degree-of-supervision monitoring are determined by case factors related to the offender's propensity for violence, past criminal history, and current service needs. When required case assessments indicate, selected parolees will be placed in a higher supervision category intended to prevent, detect, or interrupt behavior likely to endanger the community. Case supervision, reassessment, and reclassification reviews based on parolee behavior and stability in the community are regularly scheduled.

The program utilizes a variety of rehabilitation and assistance programs designed to promote successful reintegration of parolees, while protecting public safety. These programs include, but are not limited to, the In-Custody Drug Treatment Program, Transitional Housing for Parolees, Parolee Services Centers, and Police and Corrections Teams. The program also includes a full continuum of transitional programs including evidence-based substance abuse treatment to prepare inmates for release on parole, and community-based continuing care upon parole. Parolees who did not receive in-prison treatment are also eligible for community based residential and outpatient treatment.

The Adult Parole Operations program also provides mental health services and treatment to parolees through the Department's Parole Outpatient Clinics. The objectives of treatment are to ensure public safety and to reduce recidivism through the stabilization and monitoring of the parolees' mental health issues. In keeping with statutory intent, providing treatment and services to parolees that facilitate their reintegration into the community and reduce recidivism has proven to be an effective strategy for reducing state costs.

### 35 - BOARD OF PAROLE HEARINGS

The objective of the Board of Parole Hearings is to promote public safety through parole processes and decisions that are fair, and to provide the required due process to inmates and wards throughout the hearing process.

For adult offenders, the Board is responsible for setting the terms and conditions of parole, conducting parole consideration hearings for eligible inmates serving life sentences and parolees charged with violating parole, issuing warrants, and determining whether parolees should be considered for discharge from parole. Hearings are also conducted for mentally disordered offenders, sexually violent predators, and serious offenders. In addition, at the Governor's request the Board investigates applications and forwards recommendations for pardons and commutations of sentence, including those involving the death penalty. It also has the discretion to recommend to the court that a prisoner be resentenced in situations calling for compassionate release.

For juvenile offenders, the Board is responsible for discharges of commitment, orders to parole and conditions thereof, revocation or suspension of parole, and disciplinary appeals.

### 40 - COMMUNITY PARTNERSHIPS

The objective of the Division of Community Partnerships is to develop meaningful collaborations and processes to promote shared responsibility for improving recidivism and community safety by establishing and expanding collaborative relationships with key stakeholders. These stakeholders include local law enforcement, local governments, faith-based and community organizations, and academic institutions. The Division is also charged with managing the following programs: Inmate Visitors and Religious Programs, Self-Help and Volunteer Programming, grants for faith-based and community organizations, and local government partnerships including the San Diego Reentry Initiative (SB 618).

---

## 5225   Department of Corrections and Rehabilitation - Continued

45 - ADULT EDUCATION, VOCATION, AND OFFENDER PROGRAMS

The objective of the Division of Education, Vocations, and Offender Programs is to contribute to public safety by designing and operating programs that enable offenders to successfully reenter society by addressing the deficits that led them to criminal behavior. It also ensures that departmental educational and vocational programs provide inmates with an opportunity for self-improvement through acquiring life skills and career training. It develops other evidence-based programming options for the correctional setting, such as cognitive behavioral skills.

The primary objective of the Division of Addiction and Recovery Services is to plan, develop, implement and monitor addiction and recovery services within the CDCR. The program's goal is to reduce recidivism and relapse and to promote pro-social behavior and successful reintegration of the offender. By achieving this goal, the Division promotes the protection of public safety.

The Division serves as the central point for substance abuse treatment and recovery programs development and coordination. It is the primary unit in the Department responsible for developing a departmental standard for evidence-based substance abuse treatment and recovery programs to ensure that offenders housed within the Department's facilities, and those supervised within the community, receive consistent, quality programs likely to impact the drug use and crime continuum. These programs include, but are not limited to, the In-Custody Substance Abuse Programs, the Drug Treatment Furloughs, the Female Offender Treatment Employment Program, the Parolee Substance Abuse Program, the Mandatory Residential Aftercare Programs (SB 1453 and Mandatory Conditions of Parole), the Parolee Services Network, and the Community-Based In-Custody Drug Treatment Program.

50 - ADULT HEALTH CARE SERVICES

The objective of the Correctional Health Care Services program is to provide medical, dental, and mental health care to the inmate population statewide consistent with adopted standards for quality and scope of services within a custodial environment. The program strives to achieve this mission by providing cost-effective, timely, and competent care. Additionally, the program promotes inmate responsibility for their health.

The program currently operates 3 licensed hospitals and a skilled nursing facility for female inmates. The program also operates 16 Correctional Treatment Centers (CTC). In addition, the Department operates a hospice care wing at the California Medical Facility and 8 HIV units at various institutions.

### DETAILED EXPENDITURES BY PROGRAM (Program Budget Detail)

|      |                                   | 2007-08*  | 2008-09*  | 2009-10*  |
|------|-----------------------------------|-----------|-----------|-----------|
|      | **PROGRAM REQUIREMENTS**          |           |           |           |
| 10   | **CORRECTIONS AND REHABILITATION ADMINISTRATION** |  |  |  |
|      | **State Operations:**             |           |           |           |
| 0001 | General Fund                      | $323,766  | $430,079  | $393,396  |
| 0890 | Federal Trust Fund                | 10        | 136       | 135       |
| 0942 | Special Deposit Fund              | -         | -         | 394       |
| 0995 | Reimbursements                    | 1,055     | 1,070     | 1,071     |
|      | **Totals, State Operations**      | **$324,831** | **$431,285** | **$394,996** |
|      | **ELEMENT REQUIREMENTS**          |           |           |           |
| 10.10 | **Office of the Secretary**      | **$324,831** | **$431,285** | **$394,996** |
|      | **State Operations:**             |           |           |           |
| 0001 | General Fund                      | 323,766   | 430,079   | 393,396   |
| 0890 | Federal Trust Fund                | 10        | 136       | 135       |
| 0942 | Special Deposit Fund              | -         | -         | 394       |
| 0995 | Reimbursements                    | 1,055     | 1,070     | 1,071     |
|      | Element Components:               |           |           |           |
|      | 10.10.001 Executive Office        | 4,726     | 7,029     | 6,989     |
|      | 10.10.002 Legislative Affairs     | 1,249     | 1,295     | 1,288     |
|      | 10.10.003 Public Affairs          | 2,324     | 1,959     | 1,948     |
|      | 10.10.004 Internal Affairs        | 22,200    | 23,393    | 23,263    |
|      | 10.10.005 Victim and Survivor Services | 2,518 | 5,205     | 5,566     |
|      | 10.10.006 Office of Civil Rights  | 3,836     | 3,797     | 3,776     |
|      | 10.10.007 Support Services        | 145,867   | 147,711   | 147,872   |
|      | 10.10.008 Information Technology  | 80,496    | 169,838   | 132,321   |
|      | 10.10.009 Audits and Compliance   | 6,726     | 7,020     | 6,964     |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

|      |                                                      | 2007-08* | 2008-09* | 2009-10* |
|------|------------------------------------------------------|----------|----------|----------|
|      | 10.10.010 Labor Relations                            | 11,787   | 6,222    | 6,188    |
|      | 10.10.011 Policy, Planning & Research                | 2,530    | 289      | 103      |
|      | 10.10.012 Office of Risk Management                  | 8,109    | 14,463   | 15,023   |
|      | 10.10.014 Office of Legal Affairs                    | 19,207   | 28,657   | 28,964   |
|      | 10.10.015 Office of Research                         | 9,908    | 9,099    | 8,989    |
|      | 10.10.018 Office of Court Compliance                 | 3,348    | 5,308    | 5,742    |
|      | **PROGRAM REQUIREMENTS**                             |          |          |          |
| 15   | **CORRECTIONS STANDARDS AUTHORITY**                  |          |          |          |
|      | **State Operations:**                                |          |          |          |
| 0001 | General Fund                                         | $7,367   | $9,122   | $8,858   |
| 0170 | Corrections Training Fund                            | 1,723    | 2,612    | 2,693    |
| 0890 | Federal Trust Fund                                   | 906      | 1,530    | 1,543    |
| 0995 | Reimbursements                                       | 330      | 357      | 368      |
|      | **Totals, State Operations**                         | **$10,326** | **$13,621** | **$13,462** |
|      | **Local Assistance:**                                |          |          |          |
| 0001 | General Fund                                         | $242,512 | $106,576 | $835     |
| 0170 | Corrections Training Fund                            | 18,210   | 19,465   | 19,465   |
| 0890 | Federal Trust Fund                                   | 11,942   | 22,224   | 22,224   |
|      | **Totals, Local Assistance**                         | **$272,664** | **$148,265** | **$42,524** |
|      | **ELEMENT REQUIREMENTS**                             |          |          |          |
| 15.10 | **Corrections Planning and Programs**               | **$34,827** | **$2,273** | **$2,303** |
|      | **State Operations:**                                |          |          |          |
| 0001 | General Fund                                         | 3,900    | 1,321    | 1,330    |
| 0890 | Federal Trust Fund                                   |          | 952      | 973      |
|      | **Local Assistance:**                                |          |          |          |
| 0001 | General Fund                                         | 30,927   | -        | -        |
| 15.20 | **Facilities Standards and Operations**             | **$2,255** | **$4,763** | **$4,788** |
|      | **State Operations:**                                |          |          |          |
| 0001 | General Fund                                         | 1,477    | 3,828    | 3,850    |
| 0890 | Federal Trust Fund                                   | 448      | 578      | 570      |
| 0995 | Reimbursements                                       | 330      | 357      | 368      |
| 15.30 | **Standards and Training for Local Corrections**    | **$19,933** | **$22,077** | **$22,158** |
|      | **State Operations:**                                |          |          |          |
| 0170 | Corrections Training Fund                            | 1,723    | 2,612    | 2,693    |
|      | **Local Assistance:**                                |          |          |          |
| 0170 | Corrections Training Fund                            | 18,210   | 19,465   | 19,465   |
| 15.40 | **Standards and Training for State Corrections**    | **$1,005** | **$857** | **$862** |
|      | **State Operations:**                                |          |          |          |
| 0001 | General Fund                                         | 1,005    | 857      | 862      |
| 15.50 | **Juvenile Justice Grant Program**                  | **$224,372** | **$130,008** | **$23,956** |
|      | **State Operations:**                                |          |          |          |
| 0001 | General Fund                                         | 387      | 1,208    | 897      |
| 0890 | Federal Trust Fund                                   | 458      | -        | -        |
|      | **Local Assistance:**                                |          |          |          |
| 0001 | General Fund                                         | 211,585  | 106,576  | 835      |
| 0890 | Federal Trust Fund                                   | 11,942   | 22,224   | 22,224   |
| 15.60 | **Corrections Standards Authority Administration**  | **$598** | **$1,908** | **$1,919** |
|      | **State Operations:**                                |          |          |          |
| 0001 | General Fund                                         | 598      | 1,908    | 1,919    |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

|  |  | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| | **PROGRAM REQUIREMENTS** | | | |
| 20 | **JUVENILE OPERATIONS** | | | |
| | **State Operations:** | | | |
| 0001 | General Fund | $187,219 | $279,779 | $249,525 |
| 0890 | Federal Trust Fund | - | 485 | 484 |
| 0995 | Reimbursements | 7,612 | 7,473 | 6,499 |
| | **Totals, State Operations** | **$194,831** | **$287,737** | **$256,508** |
| | **Local Assistance:** | | | |
| 0001 | General Fund | $23,602 | $67,042 | $93,205 |
| | **Totals, Local Assistance** | **$23,602** | **$67,042** | **$93,205** |
| | **ELEMENT REQUIREMENTS** | | | |
| 20.05 | **Reception and Diagnosis** | **$10** | **$8** | **$8** |
| | **State Operations:** | | | |
| 0001 | General Fund | 10 | 8 | 8 |
| 20.07 | **Treatment Programs** | **$-** | **83,059** | **58,937** |
| | **State Operations:** | | | |
| 0001 | General Fund | - | 82,051 | 58,937 |
| 0995 | Reimbursements | - | 1,008 | - |
| | Element Components: | | | |
| | 20.07.010 Treatment Programs | - | 22,137 | 15,579 |
| | 20.07.060 Substance Abuse Treatment Programs | - | 16,729 | 15,792 |
| | 20.07.090 Mental Health Treatment Programs - Facilities | - | 23,138 | 9,340 |
| | 20.07.100 Sexual Behavior Treatment Program | - | 21,055 | 18,226 |
| 20.10 | **Security** | **$93,638** | **$91,651** | **$87,077** |
| | **State Operations:** | | | |
| 0001 | General Fund | 89,695 | 91,098 | 86,524 |
| 0995 | Reimbursements | 3,943 | 553 | 553 |
| 20.15 | **Transportation** | **$-** | **$78** | **$78** |
| | **Local Assistance:** | | | |
| 0001 | General Fund | - | 78 | 78 |
| | Element Components: | | | |
| | 20.15.010 Transportation of Wards | - | 78 | 78 |
| 20.20 | **Juvenile Support** | **$61,932** | **$72,773** | **$71,274** |
| | **State Operations:** | | | |
| 0001 | General Fund | 58,263 | 66,376 | 64,844 |
| 0890 | Federal Trust Fund | - | 485 | 484 |
| 0995 | Reimbursements | 3,669 | 5,912 | 5,946 |
| | Element Components: | | | |
| | 20.20.010 Feeding | - | 6,199 | 5,606 |
| | 20.20.020 Clothing | - | 4,207 | 4,010 |
| | 20.20.030 Religion | - | 1,344 | 1,255 |
| | 20.20.035 Recreation | - | 60 | 60 |
| | 20.20.050 Facility Operations | - | 50,546 | 49,913 |
| | 20.20.060 Canteen | - | 589 | 592 |
| | 20.20.070 Classification Services | - | 9,828 | 9,838 |
| 20.25 | **Youthful Offender Block Grant** | **$23,602** | **66,964** | **93,127** |
| | **Local Assistance:** | | | |
| 0001 | General Fund | 23,602 | 66,964 | 93,127 |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

|  |  | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 20.30 | Training | $3,217 | $21 | $- |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 3,217 | 21 | - |
| 20.40 | Juvenile Facilities Administration | $36,034 | $40,225 | $39,212 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 36,034 | 40,225 | 39,212 |
|  | Element Components: |  |  |  |
|  | 20.40.010 Administration | - | 11,526 | 11,056 |
|  | 20.40.013 Reform | - | 9,242 | 8,931 |
|  | 20.40.014 Operation Support | - | 6,850 | 6,880 |
|  | 20.40.030 Field Support | - | 10,518 | 10,246 |
|  | 20.40.040 Closed Facilities | - | 1,101 | 1,106 |
|  | 20.40.090 Intensive Behavior Treatment Program | - | 988 | 993 |
|  | **PROGRAM REQUIREMENTS** |  |  |  |
| 21 | JUVENILE EDUCATION, VOCATIONS AND OFFENDER PROGRAMS |  |  |  |
|  | State Operations: |  |  |  |
| 0001 | General Fund | $158,567 | $60,891 | $55,648 |
| 0831 | California State Lottery Education Fund California Youth Authority | 169 | 175 | - |
| 0890 | Federal Trust Fund | 396 | 1,330 | 1,325 |
| 0995 | Reimbursements | 4,678 | 4,734 | 4,885 |
|  | Totals, State Operations | $163,810 | $67,130 | $61,858 |
|  | **ELEMENT REQUIREMENTS** |  |  |  |
| 21.10 | Education Programs-Juvenile | $54,887 | $66,096 | $60,827 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 50,043 | 60,568 | 55,323 |
| 0831 | California State Lottery Education Fund California Youth Authority | 169 | 175 | - |
| 0890 | Federal Trust Fund | 47 | 619 | 619 |
| 0995 | Reimbursements | 4,628 | 4,734 | 4,885 |
|  | Element Components: |  |  |  |
|  | 21.10.010 Core Academic Education | - | 3,375 | 8,567 |
|  | 21.10.020 Career Technical Education | - | 6,099 | 3,725 |
|  | 21.10.030 Special Education | - | 25,274 | 21,817 |
|  | 21.10.040 English Language Learners | - | 7,978 | 7,577 |
|  | 21.10 050 Library | - | 3,316 | 3,341 |
|  | 21.10.060 Special Programs | - | 10,790 | 6,646 |
|  | 21.10.080 Juvenile Program Administration | - | 9,264 | 9,154 |
| 21.20 | Juvenile Programs | $106,628 | $1,034 | $1,031 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 106,229 | 323 | 325 |
| 0890 | Federal Trust Fund | 349 | 711 | 706 |
| 0995 | Reimbursements | 50 | - | - |
|  | Element Components: |  |  |  |
|  | 21.20.020 Juvenile Programs-Other | - | 1,034 | 1,031 |
| 21.30 | Juvenile Activities | $517 | $- | $- |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 517 | - | - |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

|  |  | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 21.40 | Juvenile Programs and Activities Administration | $1,778 | $- | $- |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 1,778 | - | - |
|  | Element Components: |  |  |  |
|  | 21.40.010 Management | 56 | - | - |
|  | 21.40.020 Non-Operational Facilities | 1,722 | - | - |
|  | PROGRAM REQUIREMENTS |  |  |  |
| 22 | JUVENILE PAROLES |  |  |  |
|  | State Operations: |  |  |  |
| 0001 | General Fund | $30,374 | $34,734 | $33,635 |
| 0995 | Reimbursements | 108 | 109 | 112 |
|  | Totals, State Operations | $30,482 | $34,843 | $33,747 |
|  | Local Assistance: |  |  |  |
| 0001 | General Fund | $1,635 | $1,403 | $1,403 |
|  | Totals, Local Assistance | $1,635 | $1,403 | $1,403 |
|  | ELEMENT REQUIREMENTS |  |  |  |
| 22.10 | Juvenile Parole Services | $32,070 | $36,152 | $35,051 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 30,327 | 34,640 | 33,536 |
| 0995 | Reimbursements | 108 | 109 | 112 |
|  | Local Assistance: |  |  |  |
| 0001 | General Fund | 1,635 | 1,403 | 1,403 |
| 22.20 | Juvenile Parole Administration | $47 | $94 | $99 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 47 | 94 | 99 |
|  | PROGRAM REQUIREMENTS |  |  |  |
| 23 | JUVENILE HEALTH CARE |  |  |  |
|  | State Operations: |  |  |  |
| 0001 | General Fund | $94,572 | $86,023 | $82,699 |
|  | Totals, State Operations | $94,572 | $86,023 | $82,699 |
|  | ELEMENT REQUIREMENTS |  |  |  |
| 23.10 | Medical Services-Juvenile | $42,812 | $50,574 | $53,055 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 42,812 | 50,574 | 53,055 |
|  | Element Components: |  |  |  |
|  | 23.10.010 Contract | - | 4,996 | 5,166 |
|  | 23.10.090 Medical Other | - | 45,578 | 47,889 |
| 23.20 | Dental Services-Juvenile | $4,829 | $3,349 | $3,339 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 4,829 | 3,349 | 3,339 |
|  | Element Components: |  |  |  |
|  | 23.20.010 Contract | - | 68 | 70 |
|  | 23.20.090 Dental Other | - | 3,281 | 3,269 |
| 23.30 | Mental Health Services-Juvenile | $40,738 | $23,592 | $17,937 |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 40,738 | 23,592 | 17,937 |
|  | Element Components: |  |  |  |
|  | 23.30.010 Contract | - | 326 | 345 |
|  | 23.30.090 Mental Health Other | - | 23,266 | 17,592 |

* Dollars in thousands

### 5225   Department of Corrections and Rehabilitation - Continued

|  |  | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 23.40 | Ancillary Services-Juvenile | **$1,863** | **$1,917** | **$1,619** |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 1,863 | 1,917 | 1,619 |
|  | Element Components: |  |  |  |
|  | 23.40.010 Pharmaceuticals | - | 1,713 | 1,410 |
|  | 23.40.090 Ancillary Other | - | 204 | 209 |
| 23.50 | Health Care Administration-Juvenile | **$4,330** | **$6,591** | **$6,749** |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 4,330 | 6,591 | 6,749 |
|  | PROGRAM REQUIREMENTS |  |  |  |
| 25 | ADULT CORRECTIONS AND REHABILITATION OPERATIONS |  |  |  |
|  | State Operations: |  |  |  |
| 0001 | General Fund | $5,392,325 | $5,487,862 | $5,344,996 |
| 0890 | Federal Trust Fund | 462 | 579 | 577 |
| 0942 | Special Deposit Fund | 187 | 1,018 | 1,018 |
| 0995 | Reimbursements | 55,286 | 63,360 | 64,838 |
|  | Totals, State Operations | **$5,448,260** | **$5,552,819** | **$5,411,429** |
|  | Local Assistance: |  |  |  |
| 0001 | General Fund | $24,554 | $19,351 | $23,690 |
|  | Totals, Local Assistance | **$24,554** | **$19,351** | **$23,690** |
|  | ELEMENT REQUIREMENTS |  |  |  |
| 25.05 | Reception and Diagnosis | **$33,963** | **$42,453** | **$40,530** |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 33,963 | 42,453 | 40,530 |
| 25.10 | Security | **$3,641,310** | **$3,306,873** | **$3,159,966** |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 3,616,596 | 3,282,535 | 3,131,430 |
| 0890 | Federal Trust Fund | 462 | 579 | 577 |
| 0995 | Reimbursements | 24,252 | 23,759 | 27,959 |
| 25.15 | Transportation | **$4,882** | **$2,871** | **$2,871** |
|  | Local Assistance: |  |  |  |
| 0001 | General Fund | 4,882 | 2,871 | 2,871 |
|  | Element Components: |  |  |  |
|  | 25.15.010 Transportation of Prisoners | 126 | 278 | 278 |
|  | 25.15.020 Return of Fugitives from Justice | 4,756 | 2,593 | 2,593 |
| 25.20 | Inmate Support | **$1,324,475** | **$1,448,295** | **$1,375,716** |
|  | State Operations: |  |  |  |
| 0001 | General Fund | 1,293,670 | 1,408,223 | 1,338,384 |
| 0942 | Special Deposit Fund | 187 | 1,018 | 1,018 |
| 0995 | Reimbursements | 30,618 | 39,054 | 36,314 |
|  | Element Components: |  |  |  |
|  | 25.20.010 Feeding | 170,815 | 234,976 | 220,074 |
|  | 25.20.020 Clothing | 24,552 | 26,799 | 24,812 |
|  | 25.20.050 Facility Operations | 759,131 | 715,015 | 686,955 |
|  | 25.20.060 Inmate Employment | 64,392 | 66,098 | 64,319 |
|  | 25.20.070 Classification Services | 193,965 | 285,554 | 268,640 |
|  | 25.20.080 Records | 96,402 | 103,966 | 95,863 |
|  | 25.20.090 Inmate Activities | 5,035 | 4,508 | 4,342 |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| | 25.20.100 Religion | 10,183 | 11,379 | 10,711 |
| 25.30 | **County Charges** | **$19,672** | **$16,480** | **$20,819** |
| | Local Assistance: | | | |
| 0001 | General Fund | 19,672 | 16,480 | 20,819 |
| 25.35 | **Community Correctional Facilities** | **$125,744** | **$120,284** | **$115,445** |
| | State Operations: | | | |
| 0001 | General Fund | 125,744 | 120,284 | 115,445 |
| 25.36 | **Female Rehabilitation Community Corr Facilities** | **$979** | **25,000** | **56,002** |
| | State Operations: | | | |
| 0001 | General Fund | 979 | 25,000 | 56,002 |
| 25.37 | **California Out-of-State Correctional Facilities** | **$60,539** | **187,411** | **216,611** |
| | State Operations: | | | |
| 0001 | General Fund | 60,539 | 187,411 | 216,611 |
| | Element Components: | | | |
| | 25.37.010 Contract | 60,539 | 166,844 | 189,046 |
| | 25.37.020 Administration | - | 20,567 | 27,565 |
| 25.40 | **Adult Corrections and Rehabilitation Administration** | **$261,250** | **$422,503** | **$447,159** |
| | State Operations: | | | |
| 0001 | General Fund | 260,834 | 421,956 | 446,594 |
| 0995 | Reimbursement | 416 | 547 | 565 |
| | **PROGRAM REQUIREMENTS** | | | |
| 30 | **PAROLE OPERATIONS-ADULT** | | | |
| | State Operations: | | | |
| 0001 | General Fund | $699,514 | $778,546 | $612,828 |
| 0890 | Federal Trust Fund | - | 383 | 382 |
| 0995 | Reimbursements | 9,845 | 18,433 | 9,723 |
| 3146 | Drug and Alcohol Prevention Treatment Fund | - | - | 7,343 |
| | **Totals, State Operations** | **$709,359** | **$797,362** | **$630,276** |
| | Local Assistance: | | | |
| 0001 | General Fund | $53,417 | $40,539 | $14,901 |
| | **Totals, Local Assistance** | **$53,417** | **$40,539** | **$14,901** |
| | **ELEMENT REQUIREMENTS** | | | |
| 30.10 | **Supervision-Case Services** | **$495,801** | **$528,702** | **$416,597** |
| | State Operations: | | | |
| 0001 | General Fund | 486,206 | 512,666 | 408,138 |
| 0995 | Reimbursements | 9,595 | 16,036 | 8,459 |
| | Element Components: | | | |
| | 30.10.010 Electronic In-Home Detention | - | 1,751 | 1,751 |
| | 30.10.020 GPS Monitoring | - | 24,135 | 24,355 |
| | 30.10.030 Substance Abuse Treatment and Recovery | - | 2,178 | 2,178 |
| | 30.10.040 Parole Planning and Placement Program | - | 1,994 | 3,988 |
| | 30.10.050 Supervision - Case Services-Other | - | 468,186 | 354,820 |
| | 30.10.060 High Risk Sex Offender Treatment | - | 30,458 | 29,505 |
| 30.20 | **Community Based Programs** | **$131,713** | **$167,219** | **$115,108** |
| | State Operations: | | | |
| 0001 | General Fund | 78,046 | 124,283 | 91,600 |
| 3146 | Drug and Alcohol Prevention Treatment Fund | - | - | 7,343 |
| 0995 | Reimbursements | 250 | 2,397 | 1,264 |
| | Element Components: | | | |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| | 30.20.010 Day Reporting Center | - | 11,400 | 11,460 |
| | 30.20.020 Parole Services Center | - | 25,467 | 16,749 |
| | 30.20.021 Restitution Center | - | 10,745 | 1,000 |
| | 30.20.030 Male Residential Multi-Service Centers | - | 17,416 | 17,416 |
| | 30.20.031 Female Residential Multi-Service Centers | - | 8,632 | 11,943 |
| | 30.20.040 Community Based Coalition | - | 12,459 | 15,887 |
| | 30.20.050 Community Based Programs-Other | - | 12,641 | 1 |
| | 30.20.060 Sober Living Environment | - | 5,475 | 5,475 |
| | 30.20.070 Day Treatment & Crisis Care for Mentally Ill | - | 6,012 | 6,012 |
| | 30.20.080 Computerized Literacy Learning Centers | - | 3,614 | 3,643 |
| | 30.20.090 Employment Development Department | - | 4,853 | 3,762 |
| | 30.20.100 Parolee Employment Program | - | 3,908 | 2,787 |
| | 30.20.100 Expand Parolee Employment Program-RRS | - | 1,600 | 1,600 |
| | 30.20.110 Offender Employment Continuum | - | 1,658 | 1,672 |
| | 30.20.111 Post-Parole Offender Employment Continuum | - | 800 | 800 |
| | **Local Assistance:** | | | |
| 0001 | General Fund | 53,417 | 40,539 | 14,901 |
| | Element Components: | | | |
| | 30.20.050 Parolee Detention | 53,417 | 40,539 | 14,901 |
| **30.30** | **Psychiatric Outpatient Services** | **$34,458** | **$39,221** | **$31,302** |
| | **State Operations:** | | | |
| 0001 | General Fund | 34,458 | 38,838 | 30,920 |
| 0890 | Federal Trust Fund | - | 383 | 382 |
| **30.40** | **Parole Adult Administration** | **$100,804** | **$102,759** | **$82,170** |
| | **State Operations:** | | | |
| 0001 | General Fund | 100,804 | 102,759 | 82,170 |
| | **PROGRAM REQUIREMENTS** | | | |
| **35** | **BOARD OF PAROLE HEARINGS** | | | |
| | **State Operations:** | | | |
| 0001 | General Fund | $92,195 | $112,474 | $84,299 |
| 0995 | Reimbursements | 86 | 88 | 91 |
| | Totals, State Operations | $92,281 | $112,562 | $84,390 |
| | **ELEMENT REQUIREMENTS** | | | |
| **35.10** | **Board of Parole Hearings-Adult** | **$67,680** | **$98,587** | **$73,983** |
| | **State Operations:** | | | |
| 0001 | General Fund | 67,594 | 98,499 | 73,892 |
| 0995 | Reimbursements | 86 | 88 | 91 |
| | Element Components: | | | |
| | 35.10.010 Board of Parole Hearings - Adult | - | - | 37,951 |
| | 35.10.050 Valdivia Legal Representation | - | - | 30,812 |
| | 35.10.051 Rutherford/Lugo Legal Representation | - | - | 1,476 |
| | 35.10.052 Transcription Services | - | - | 3,744 |
| **35.20** | **Board of Parole Hearings-Juvenile** | **$2,680** | **$6,563** | **$5,141** |
| | **State Operations:** | | | |
| 0001 | General Fund | 2,680 | 6,563 | 5,141 |
| **35.30** | **Narcotics Addicts Evaluation Authority** | **$16** | **$-** | **$-** |
| | **State Operations:** | | | |
| 0001 | General Fund | 16 | - | - |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 35.40 | **Board of Parole Hearings Administration** | **$21,905** | **$7,412** | **$5,266** |
| | State Operations: | | | |
| 0001 | General Fund | 21,905 | 7,412 | 5,266 |
| | **PROGRAM REQUIREMENTS** | | | |
| 40 | **COMMUNITY PARTNERSHIPS** | | | |
| | State Operations: | | | |
| 0001 | General Fund | $9,269 | $13,656 | $15,227 |
| 0890 | Federal Trust Fund | - | 1,370 | 1,402 |
| | Totals, State Operations | $9,269 | $15,026 | $16,629 |
| | **ELEMENT REQUIREMENTS** | | | |
| 40.10 | **Community Partnerships Operations** | **$4,490** | **$7,957** | **$9,357** |
| | State Operations: | | | |
| 0001 | General Fund | 4,490 | 7,957 | 9,357 |
| 40.20 | **Community Partnerships Administration** | **$4,779** | **$7,069** | **$7,272** |
| | State Operations: | | | |
| 0001 | General Fund | 4,779 | 5,699 | 5,870 |
| 0890 | Federal Trust Fund | - | 1,370 | 1,402 |
| | **PROGRAM REQUIREMENTS** | | | |
| 45 | **EDUCATION, VOCATION AND OFFENDER PROGRAMS-ADULT** | | | |
| | State Operations: | | | |
| 0001 | General Fund | $382,009 | $471,508 | $301,645 |
| 0890 | Federal Trust Fund | 2,416 | 2,471 | 2,417 |
| 0917 | Inmate Welfare Fund | 51,535 | 65,482 | 66,704 |
| 0995 | Reimbursements | 15,259 | 42,945 | 41,122 |
| 3146 | Drug and Alcohol Prevention Treatment Fund | - | - | 212,119 |
| | Totals, State Operations | $451,219 | $582,406 | $624,007 |
| | **ELEMENT REQUIREMENTS** | | | |
| 45.10 | **Academic Education-Adult** | **$145,919** | **$154,063** | **$167,497** |
| | State Operations: | | | |
| 0001 | General Fund | 139,433 | 147,096 | 160,439 |
| 0890 | Federal Trust Fund | 2,416 | 2,471 | 2,417 |
| 0995 | Reimbursements | 4,070 | 4,496 | 4,641 |
| 45.20 | **Vocational Education-Adult** | **$39,928** | **$54,389** | **$53,064** |
| | State Operations: | | | |
| 0001 | General Fund | 39,257 | 53,718 | 52,371 |
| 0995 | Reimbursements | 671 | 671 | 693 |
| 45.25 | **Library** | **$3,902** | **$4,567** | **$4,284** |
| | State Operations: | | | |
| 0001 | General Fund | 3,902 | 4,567 | 4,284 |
| 45.30 | **Substance Abuse Program** | **$170,694** | **$245,315** | **$274,641** |
| | State Operations: | | | |
| 0001 | General Fund | 160,176 | 210,349 | 26,734 |
| 3146 | Drug and Alcohol Prevention Treatment Fund | - | - | 212,119 |
| 0995 | Reimbursements | 10,518 | 34,966 | 35,788 |
| | Element Components: | | | |
| | 45.30.010 In-Prison | - | 44,491 | 60,557 |
| | 45.30.020 SASCA | - | 69,255 | 78,975 |
| | 45.30.021 FOTEP | - | 21,040 | 21,040 |

* Dollars in thousands

## 5225   Department of Corrections and Rehabilitation - Continued

| | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| | 45.30.022 Parole Services Network | - | 11,183 | 11,331 |
| | 45.30.023 In Custody Drug Treatment Program | - | 72,251 | 72,262 |
| | 45.30.024 Drug Treatment Furlough | - | 12,185 | 12,995 |
| | 45.30.030 DARS Administration | - | 14,910 | 17,481 |
| **45.40** | **Inmate Activities** | **$51,535** | **$65,482** | **$66,704** |
| | **State Operations:** | | | |
| 0917 | Inmate Welfare Fund | 51,535 | 65,482 | 66,704 |
| | Element Components: | | | |
| | 45.40.030 Canteen | 51,535 | 65,482 | 66,704 |
| **45.50** | **Education, Vocation and Offender Program Administration** | **$39,241** | **$58,590** | **$57,817** |
| | **State Operations:** | | | |
| 0001 | General Fund | 39,241 | 55,778 | 57,817 |
| 0995 | Reimbursements | - | 2,812 | - |
| | Element Components: | | | |
| | 45.50.010 Risk-and-Needs Assessment | - | 15,814 | 12,931 |
| | 45.50.020 Rehabilitation Staff Skills Training | - | 5,411 | 5,466 |
| | 45.50.030 Division of Re-entry and Reducing Recidivism | - | 4,398 | 4,443 |
| | 45.50.040 Administration | - | 32,967 | 34,977 |
| | **PROGRAM REQUIREMENTS** | | | |
| **50** | **CORRECTIONAL HEALTH CARE SERVICES** | | | |
| | **State Operations:** | | | |
| 0001 | General Fund | $2,187,379 | $2,096,784 | $1,948,030 |
| 0995 | Reimbursements | 2,141 | 2,201 | 2,271 |
| | **Totals, State Operations** | **$2,189,520** | **$2,098,985** | **$1,950,301** |
| | **ELEMENT REQUIREMENTS** | | | |
| **50.10** | **Medical Services-Adult** | **$1,404,798** | **$1,295,415** | **$1,169,894** |
| | **State Operations:** | | | |
| 0001 | General Fund | 1,402,657 | 1,293,214 | 1,167,623 |
| 0995 | Reimbursements | 2,141 | 2,201 | 2,271 |
| | Element Components: | | | |
| | 50.10.010 Contract | 592,820 | 358,548 | 333,020 |
| | 50.10.050 Admin | 114,038 | 218,750 | 210,092 |
| | 50.10.090 Medical Other | 697,940 | 718,117 | 626,782 |
| **50.20** | **Dental Services-Adult** | **$132,999** | **$177,584** | **$174,649** |
| | **State Operations:** | | | |
| 0001 | General Fund | 132,999 | 177,584 | 174,649 |
| | Element Components: | | | |
| | 50.20.010 Contract | 5,805 | 2,491 | 2,491 |
| | 50.20.090 Dental Other | 127,194 | 175,093 | 172,158 |
| **50.30** | **Psychiatric Services-Adult** | **$358,699** | **$349,945** | **$357,381** |
| | **State Operations:** | | | |
| 0001 | General Fund | 358,699 | 349,945 | 357,381 |
| | Element Components: | | | |
| | 50.30.010 Contract | 51,787 | 33,489 | 33,489 |
| | 50.30.090 Psychiatric Other | 306,912 | 316,456 | 323,892 |
| **50.40** | **Ancillary Services-Adult** | **$238,717** | **$215,839** | **$195,710** |
| | **State Operations:** | | | |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 0001 | General Fund | 238,717 | 215,839 | 195,710 |
| | Element Components: | | | |
| | 50.40.010 Pharmaceuticals | 135,233 | 206,259 | 191,573 |
| | 50.40.090 Ancillary Other | 103,484 | 9,580 | 4,137 |
| 50.50 | **Health Care Administration-Adult** | **$54,307** | **$60,202** | **$52,667** |
| | **State Operations:** | | | |
| 0001 | General Fund | 54,307 | 60,202 | 52,667 |
| | TOTALS, EXPENDITURES | | | |
| | State Operations | 9,718,760 | 10,079,799 | 9,560,302 |
| | Local Assistance | 375,872 | 276,600 | 175,723 |
| | **Totals, Expenditures** | **$10,094,632** | **$10,356,399** | **$9,736,025** |

## EXPENDITURES BY CATEGORY (Summary By Object)

| 1 State Operations | Positions | | | Expenditures | | |
|---|---|---|---|---|---|---|
| | 2007-08 | 2008-09 | 2009-10 | 2007-08* | 2008-09* | 2009-10* |
| PERSONAL SERVICES | | | | | | |
| Authorized Positions (Equals Sch. 7A) | 58,284.2 | 69,336.1 | 69,407.8 | $4,888,510 | $4,970,614 | $5,085,160 |
| Total Adjustments | - | 337.8 | -5,027.6 | - | 58,798 | -356,842 |
| Estimated Salary Savings | - | -1,811.5 | -1,673.9 | - | -130,765 | -122,936 |
| **Net Totals, Salaries and Wages** | **58,284.2** | **67,862.4** | **62,706.3** | **$4,888,510** | **$4,898,647** | **$4,605,382** |
| Staff Benefits | - | - | - | 1,728,725 | 1,714,526 | 1,611,884 |
| **Totals, Personal Services** | **58,284.2** | **67,862.4** | **62,706.3** | **$6,617,235** | **$6,613,173** | **$6,217,266** |
| OPERATING EXPENSES AND EQUIPMENT | | | | $2,855,847 | $3,218,899 | $3,081,093 |
| SPECIAL ITEMS OF EXPENSE | | | | | | |
| Lease Payments | | | | $244,360 | $246,383 | $260,613 |
| Bond Insurance | | | | 1,318 | 1,344 | 1,330 |
| **Totals, Special Items of Expense** | | | | **$245,678** | **$247,727** | **$261,943** |
| TOTALS, POSITIONS AND EXPENDITURES, ALL FUNDS | | | | $9,718,760 | $10,079,799 | $9,560,302 |
| (State Operations) | | | | | | |

| 2 Local Assistance | Expenditures | | |
|---|---|---|---|
| | 2007-08* | 2008-09* | 2009-10* |
| Corrections Standards Authority | $242,512 | $106,576 | $835 |
| Juvenile Operations | - | 78 | 78 |
| Juvenile Paroles | 1,635 | 1,403 | 1,403 |
| Transportation of Inmates | 126 | 278 | 278 |
| Returning Fugitives from Justice | 4,756 | 2,593 | 2,593 |
| County Charges | 19,672 | 16,480 | 20,819 |
| Parolee Detention | 53,417 | 40,539 | 14,901 |
| Youthful Offender Block Grant | 23,602 | 66,964 | 93,127 |
| Juvenile Justice Grant | 11,942 | 22,224 | 22,224 |
| Corrections Training Fund | 18,210 | 19,465 | 19,465 |
| **TOTALS, EXPENDITURES, ALL FUNDS (Local Assistance)** | **$375,872** | **$276,600** | **$175,723** |

## DETAIL OF APPROPRIATIONS AND ADJUSTMENTS (Reconciliation with Appropriations)

| 1   STATE OPERATIONS | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| 0001   General Fund, Proposition 98 | | | |
| APPROPRIATIONS | | | |

---

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| 1  STATE OPERATIONS | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| 011 Budget Act appropriation | $58,329 | $52,843 | $48,558 |
| Allocation for employee compensation | 490 | 27 | - |
| Adjustment per Section 3.60 | -123 | -39 | - |
| Government Code Section_8880.5.5(a)(6) | - | - | 175 |
| **Totals Available** | **$58,696** | **$52,831** | **$48,733** |
| Unexpended balance, estimated savings | -12,721 | -141 | - |
| **TOTALS, EXPENDITURES** | **$45,975** | **$52,690** | **$48,733** |
| 0001   General Fund | | | |
| APPROPRIATIONS | | | |
| 001 Budget Act appropriation | $6,958,609 | $- | $- |
| Allocation for employee compensation | 162,519 | - | - |
| Allocation for contingencies or emergencies | 8,157 | - | - |
| Deficiency from special appropriations bill | 6,358 | - | - |
| Adjustment per Section 3.60 | 24,979 | - | - |
| Adjustment per Section 4.04 | -40,324 | - | - |
| Adjustment per Section 15.25 | 175 | - | - |
| Reduction per Section 4.44 (AB 3X-3, Chapter 1, Statutes of 2008) | -40,000 | - | - |
| Revised expenditure authority per Provision 20 | -126,551 | - | - |
| 001 Budget Act appropriation as amended by Chapter 269, Statutes of 2008 | - | 7,145,074 | - |
| Allocation for employee compensation | - | 3,504 | - |
| Deficiency from special appropriations bill | - | 15,532 | - |
| Adjustment per Section 3.60 | - | 11,891 | - |
| Adjustment per Section 15.25 | - | 20 | - |
| Transfer to Legislative Claims (9670) | - | -131 | - |
| Revised expenditure authority per Provision 8 | - | 5,582 | - |
| Adjustment per pending leigislation | - | -6,159 | - |
| 001 Budget Act appropriation | - | - | 6,587,585 |
| 002 Budget Act appropriation | 2,124,612 | - | - |
| Allocation for employee compensation | 32,740 | - | - |
| Deficiency from special appropriations bill | 128,706 | - | - |
| Adjustment per Section 3.60 | -2,986 | - | - |
| Adjustment per Section 4.04 | -21,679 | - | - |
| Revised expenditure authority per Provision 10 | 126,551 | - | - |
| Transfer to Item 0552-001-0001 per Provision 2 | -627 | - | - |
| 002 Budget Act appropriation as amended by Chapter 269, Statutes of 2008 | - | 2,341,135 | - |
| Allocation for employee compensation | - | 42,158 | - |
| Deficiency from special appropriations bill | - | 11,257 | - |
| Adjustment per Section 3.60 | - | -2,480 | - |
| Adjustment per pending leigislation | - | -296 | - |
| 002 Budget Act appropriation | - | - | 2,218,108 |
| 003 Budget Act appropriation | 248,464 | 248,135 | 261,943 |
| Adjustment per Section 4.30 (Lease-Revenue) | -1,917 | -408 | - |
| 004 Budget Act appropriation | 530 | 531 | 532 |
| Estimated Savings for CITIP | -44,700 | -45,856 | - |
| Transfer from Item 9210-101-0001 per Provision 1 | 275 | 275 | - |
| Prior year balances available: | | | |
| Item 5225-001-0001 Budget Act of 2005, as reappropriated by Item 5225-490, Budget Act of 2006 and Item 5225-493, Budget Act of 2007 | 3,354 | - | - |

_____

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| 1   STATE OPERATIONS | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| Item 5225-0001, Budget Act of 2006 as reappropriated by Item 5225-490, Budget Act of 2007 | 3,964 | - | - |
| Item 5225-001-0001, Budget Act of 2007 as reappropriated by Item 5225-490, Budget Act of 2008 | - | 2,850 | - |
| Chapter 499, Statutes of 1998 (Department of Youth Authority) | 38 | 38 | |
| Chapter 7, Statutes of 2007 | 50,000 | 50,000 | 13,885 |
| Chapter 499, Statutes of 1998 (Board of Corrections) | 488 | 40 | - |
| **Totals Available** | **$9,601,735** | **$9,822,692** | **$9,082,053** |
| Unexpended balance, estimated savings | -30,266 | -38 | |
| Balance available in subsequent years | -52,888 | -13,885 | - |
| **TOTALS, EXPENDITURES** | **$9,518,581** | **$9,808,769** | **$9,082,053** |
| **TOTALS, GENERAL FUND EXPENDITURES** | **$9,564,556** | **$9,861,459** | **$9,130,786** |
| 0170   Corrections Training Fund | | | |
| APPROPRIATIONS | | | |
| 001 Budget Act appropriation | $2,626 | $2,608 | $2,693 |
| Adjustment per Section 3.60 | - | 4 | |
| **Totals Available** | **$2,626** | **$2,612** | **$2,693** |
| Unexpended balance, estimated savings | -903 | - | - |
| **TOTALS, EXPENDITURES** | **$1,723** | **$2,612** | **$2,693** |
| 0831   California State Lottery Education Fund California Youth Authority | | | |
| APPROPRIATIONS | | | |
| Government Code Section 8880.5 | $169 | $175 | $- |
| **TOTALS, EXPENDITURES** | **$169** | **$175** | **$-** |
| 0890   Federal Trust Fund | | | |
| APPROPRIATIONS | | | |
| 001 Budget Act appropriation | $5,883 | $7,332 | $7,292 |
| Allocation for employee compensation | 13 | - | - |
| Budget Adjustment | -2,164 | - | - |
| 004 Budget Act appropriation | 944 | 952 | 973 |
| Budget Adjustment | -486 | - | - |
| **TOTALS, EXPENDITURES** | **$4,190** | **$8,284** | **$8,265** |
| 0917   Inmate Welfare Fund | | | |
| APPROPRIATIONS | | | |
| 001 Budget Act appropriation | $66,687 | $65,075 | $66,704 |
| Allocation for employee compensation | 625 | 4 | - |
| Deficiency from special appropriations bill | - | 448 | - |
| Adjustment per Section 3.60 | -55 | -45 | - |
| **Totals Available** | **$67,257** | **$65,482** | **$66,704** |
| Unexpended balance, estimated savings | -15,722 | - | - |
| **TOTALS, EXPENDITURES** | **$51,535** | **$65,482** | **$66,704** |
| 0942   Special Deposit Fund | | | |
| APPROPRIATIONS | | | |
| Penal Code Section 2085.5C | $187 | $1,018 | $1,412 |
| **TOTALS, EXPENDITURES** | **$187** | **$1,018** | **$1,412** |
| 0995   Reimbursements | | | |
| APPROPRIATIONS | | | |
| Reimbursements | $96,400 | $140,769 | $130,980 |
| 3146   Drug and Alcohol Prevention and Treatment Fund | | | |
| APPROPRIATIONS | | | |
| 001 Budget Act appropriation | $- | $- | $219,462 |
| **TOTALS, EXPENDITURES** | **$-** | **$-** | **$219,462** |

---

\* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| 1 STATE OPERATIONS | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| TOTALS, EXPENDITURES, ALL FUNDS (State Operations) | $9,718,760 | $10,079,799 | $9,560,302 |

| 2 LOCAL ASSISTANCE | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| **0001   General Fund** | | | |
| APPROPRIATIONS | | | |
| 101 Budget Act appropriation, as amended by Chapter 172, Statutes of 2007 | $321,891 | $- | $- |
| 101 Budget Act appropriation as amended by Chapter 269, Statutes of 2008 | - | 246,671 | - |
| Adjustment per pending legislation | - | -78,724 | - |
| 101 Budget Act appropriation | - | - | 40,907 |
| Chapter 175, Statutes of 2007, as amended by Chapter 257, Statutes of 2007 | 23,602 | 66,964 | 93,127 |
| Prior year balances available: | | | |
| Item 5225-101-0001, Budget Act of 2007 | 40,072 | - | - |
| Chapter 499, Statutes of 1998 (Department of Youth Authority) | 3,870 | 2,900 | - |
| **Totals Available** | $389,435 | $237,811 | $134,034 |
| Unexpended balance, estimated savings | -40,815 | -2,900 | - |
| Balance available in subsequent years | -2,900 | - | - |
| TOTALS, EXPENDITURES | $345,720 | $234,911 | $134,034 |
| **0170   Corrections Training Fund** | | | |
| APPROPRIATIONS | | | |
| 101 Budget Act appropriation | $19,465 | $19,465 | $19,465 |
| **Totals Available** | $19,465 | $19,465 | $19,465 |
| Unexpended balance, estimated savings | -1,255 | - | - |
| TOTALS, EXPENDITURES | $18,210 | $19,465 | $19,465 |
| **0890   Federal Trust Fund** | | | |
| APPROPRIATIONS | | | |
| 104 Budget Act appropriation | $22,224 | $22,224 | $22,224 |
| Budget Adjustment | -10,282 | - | - |
| TOTALS, EXPENDITURES | $11,942 | $22,224 | $22,224 |
| **3115   Youthful Offender Block Grant Fund** | | | |
| APPROPRIATIONS | | | |
| Chapter 175, Statutes of 2007, as amended by Chapter 257, Statutes of 2007 | $23,602 | $66,964 | $93,127 |
| TOTALS, EXPENDITURES | $23,602 | $66,964 | $93,127 |
| Less funding provided by the Youthful Offender Block Grant Fund | -23,602 | -66,964 | -93,127 |
| NET TOTALS, EXPENDITURES | $- | $- | $- |
| TOTALS, EXPENDITURES, ALL FUNDS (Local Assistance) | $375,872 | $276,600 | $175,723 |
| TOTALS, EXPENDITURES, ALL FUNDS (State Operations and Local Assistance) | $10,094,632 | $10,356,399 | $9,736,025 |

## FUND CONDITION STATEMENTS

| | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| **0170   Corrections Training Fund [s]** | | | |
| BEGINNING BALANCE | $1,437 | $1,778 | $2,814 |
| Prior year adjustments | -177 | - | - |
| Adjusted Beginning Balance | $1,260 | $1,778 | $2,814 |
| REVENUES, TRANSFERS, AND OTHER ADJUSTMENTS | | | |
| Revenues: | | | |
| 130700 Penalties on Traffic Violations | 10,657 | 13,358 | 13,559 |
| Transfers and Other Adjustments: | | | |
| FO0178 From Driver Training Penalty Assessment Fund per Code Section 24.10, Budget Act | 9,800 | 9,800 | 9,800 |
| Total Revenues, Transfers, and Other Adjustments | $20,457 | $23,158 | $23,359 |

_____

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

|  | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| Total Resources | $21,717 | $24,936 | $26,173 |
| EXPENDITURES AND EXPENDITURE ADJUSTMENTS |  |  |  |
| Expenditures: |  |  |  |
| 0840 State Controller (State Operations) | 6 | 45 | - |
| 5225 Department of Corrections and Rehabilitation |  |  |  |
| State Operations | 1,723 | 2,612 | 2,693 |
| Local Assistance | 18,210 | 19,465 | 19,465 |
| Total Expenditures and Expenditure Adjustments | $19,939 | $22,122 | $22,158 |
| FUND BALANCE | $1,778 | $2,814 | $4,015 |
| Reserve for economic uncertainties | 1,778 | 2,814 | 4,015 |
| **3115  Youthful Offender Block Grant Fund** [5] |  |  |  |
| BEGINNING BALANCE | - | - | - |
| EXPENDITURES AND EXPENDITURE ADJUSTMENTS |  |  |  |
| Expenditures: |  |  |  |
| 5225 Department of Corrections and Rehabilitation (Local Assistance) | $23,602 | $66,964 | $93,127 |
| Expenditure Adjustments: |  |  |  |
| 5225 Department of Corrections and Rehabilitation |  |  |  |
| Less funding provided by the Youthful Offender Block Grant Fund (Local Assistance) | -23,602 | -66,964 | -93,127 |
| Total Expenditures and Expenditure Adjustments | - | - | - |
| FUND BALANCE | - | - | - |

## INFRASTRUCTURE OVERVIEW

The California Department of Corrections and Rehabilitation (CDCR) operates 39 youth and adult correctional facilities, 44 camps, and 5 adult prisoner/mother facilities. In addition, the CDCR contracts for 19 adult parolee service centers and 13 adult community correctional facilities, and leases beds at 3 county jails. The CDCR also operates 198 youth and adult parole units and sub-units, 4 parole outpatient clinics, and 1 correctional training center. In addition, the CDCR has 9 regional accounting offices and leases almost two million square feet of office space.

The CDCR operates 4 licensed general acute care hospitals, 1 licensed skilled nursing facility, 1 hospice program for the terminally ill, 16 licensed correctional treatment centers, 5 hemodialysis clinics, and outpatient housing units at most correctional facilities.

The CDCR's infrastructure includes more than 42 million square feet of building space on more than 27,000 acres of land (42 square miles) statewide.

## MAJOR PROJECT CHANGES

• The Governor's Budget proposes $42.6 million General Fund for thirteen continuing projects. This amount includes $7.1 million for three mental health projects in response to the Coleman court, $10.9 million for water and wastewater projects at the California Rehabilitation Center, Mule Creek State Prison, and Sierra Conservation Center, $6.4 million for two cell front conversions projects to improve security at the Correctional Training Facility and the Deuel Vocational Institution, and $11.3 million for health and safety projects and to improve housing conditions at the California Institution for Men, Ironwood State Prison and the California Rehabilitation Center. This amount also includes $6.9 million for minor projects and budget packages.

• The Governor's Budget proposes $5.2 million General Fund for two new projects. This amount includes $5 million to conduct preliminary studies and to acquire real estate purchase options for Reentry sites statewide, and $231,000 for a cell front conversion project to improve security at Folsom State Prison.

## SUMMARY OF PROJECTS

| State Building Program Expenditures | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| **60**    CAPITAL OUTLAY |  |  |  |
| Major Projects |  |  |  |
| 60.26    NORTHERN CALIFORNIA YOUTH CORRECTIONAL CENTER, STOCKTON | $- | $1,969 | $- |
| 60.26.011   Behavioral Treatment Space (OHCYCF) | - | 516[Cg] | - |
| 60.26.268   Humboldt Specialized Counseling Program Building (OHCYCF) | - | 517[Cg] | - |

* Dollars in thousands

## 5225    Department of Corrections and Rehabilitation - Continued

| State Building Program Expenditures | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| 60.26.269 Sexual Behavior Treatment Program Counseling Building #1 (NACYCF) | - | 419$^{Cg}$ | - |
| 60.26.270 Sexual Behavior Treatment Program Counseling Building #2 (NACYCF) | - | 517$^{Cg}$ | - |
| **61.01    STATEWIDE** | **$42,768** | **$87,776** | **$4,456,716** |
| 61.01.001 Budget Packages and Advance Planning | 1,509$^{Sg}$ | 3,000$^{Sg}$ | 3,000$^{Sg}$ |
| 61.01.114 Reentry Facility Site Evaluations | - | - | 5,000$^{ASg}$ |
| 61.01.202 Small Management Exercise Yards (MCSP,SOL, WSP, RJD) | 2,465$^{Cg}$ | 796$^{Cg}$ | - |
| 61.01.203 Small Management Exercise Yards | 1,092$^{PWg}$ | 27,680$^{PWCg}$ | - |
| 61.01.204 Small Management Exercise Yards (SHU and PSU) | - | - | 278$^{PWg}$ |
| 61.01.400 Modulars for Farrell Related Program Space | 200$^{PWCg}$ | 6,300$^{PWCg}$ | - |
| 61.01.751 Infill (Phase I) | - | - | 1,800,000$^{PWCn}$ |
| 61.01.752 Reentry (Phase I) | - | - | 975,000$^{PWCn}$ |
| 61.01.753 Jail Facilities (Phase I) | - | - | 750,000$^{PWCn}$ |
| 61.01.754 Medical/Mental/Dental (Phase I) | - | - | 710,940$^{PWCn}$ |
| 61.01.998 Existing Prison Facilities-Renovate/Improve/Expand Infrastructure Capacity | 37,502$^{PWCg}$ | 50,000$^{PWCg}$ | 212,498$^{PWCg}$ |
| **61.03    CALIFORNIA CORRECTIONAL CENTER, SUSANVILLE** | **$847** | **$50,571** | **$-** |
| 61.03.023 Wastewater Treatment Plant Modifications | 847$^{WCn}$ | 50,571$^{Cn}$ | - |
| **61.04    CALIFORNIA CORRECTIONAL INSTITUTION, TEHACHAPI** | **$233** | **$28,259** | **$-** |
| 61.04.040 Wastewater Treatment Plant Renovation | 233$^{WCn}$ | 28,259$^{Cn}$ | - |
| **61.05    CORRECTIONAL TRAINING FACILITY, SOLEDAD** | **$217** | **$498** | **$6,030** |
| 61.05.038 Solid Cell Fronts | 217$^{Pg}$ | 498$^{Wg}$ | 6,030$^{Cg}$ |
| **61.06    DEUEL VOCATIONAL INSTITUTION, TRACY** | **$33,039** | **$9,067** | **$2,020** |
| 61.06.020 New Minimum Support Dining Facility | - | - | 1,646$^{PWCb}$ |
| 61.06.029 Groundwater Treatment/Non-Potable Water Distribution System | 345$^{Cg}$ | 724$^{Cg}$ | - |
| 61.06.030 New Wastewater Treatment Plant | 30,047$^{Cn}$ | 6,908$^{Cn}$ | - |
| 61.06.034 New Electrical Power Substation | 2,439$^{WCg}$ | 1,435$^{Cg}$ | - |
| 61.06.035 Solid Cell Fronts | 208$^{Pg}$ | - | 374$^{Wg}$ |
| **61.07    FOLSOM STATE PRISON, REPRESA** | **$370** | **$8,899** | **$231** |
| 61.07.029 Convert Office and Guards Building to Office Space | 370$^{Wg}$ | 7,023$^{WCgn}$ | - |
| 61.07.039 Solid Cell Fronts, 1st Floor Building #4 | - | - | 231$^{Pg}$ |
| 61.07.107 Renovate Branch Circuit Wiring, Building #5 | - | 1,876$^{WCg}$ | - |
| **61.08    CALIFORNIA INSTITUTION FOR MEN, CHINO** | **$4,505** | **$2,359** | **$1,777** |
| 61.08.049 Solid Cell Fronts (Central Facility) | 4,505$^{Cg}$ | 2,359$^{Cg}$ | - |
| 61.08.061 Housing Unit Fire, Life, and Safety Modifications | - | - | 1,777$^{PWCg}$ |
| **61.09    CALIFORNIA MEDICAL FACILITY, VACAVILLE** | **$1,061** | **$6,688** | **$-** |
| 61.09.036 Mental Health Crisis Beds | 1,061$^{Cn}$ | - | - |
| 61.09.038 Solid Cell Fronts | - | 6,688$^{Cg}$ | - |
| **61.10    CALIFORNIA MEN'S COLONY, SAN LUIS OBISPO** | **$24,383** | **$26,167** | **$-** |
| 61.10.036 High Mast Lighting | - | 5$^{Cg}$ | - |
| 61.10.047 Wastewater Collection Treatment Upgrade | 969$^{Cn}$ | - | - |
| 61.10.049 Potable Water Distribution System Upgrade | 22,790$^{Cg}$ | 10,699$^{Cg}$ | - |
| 61.10.052 Electrified Fence (East Facility) | -27$^{Cg}$ | - | - |
| 61.10.101 Central Kitchen Replacement | 258$^{WCg}$ | 15,263$^{Cn}$ | - |
| 61.10.102 Locked Observation Unit | 393$^{Cg}$ | 200$^{Cg}$ | - |
| **61.12    SAN QUENTIN STATE PRISON, SAN QUENTIN** | **$28,165** | **$455,341** | **$-** |
| 61.12.027 Condemned Inmate Complex | 750$^{Wn}$ | 336,414$^{WCn}$ | - |

* Dollars in thousands

## 5225   Department of Corrections and Rehabilitation - Continued

| State Building Program Expenditures | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 61.12.030 | Lethal Injection Chamber | 182[Cg] | - | |
| 61.12.031 | Central Health Services Facility | 27,233[DBn] | 118,927[Bn] | |
| **61.13** | **CALIFORNIA INSTITUTION FOR WOMEN, FRONTERA** | **$423** | **$747** | **$5,729** |
| 61.13.016 | 20-Bed Psychiatric Services Unit | 423[Pg] | 747[PWg] | 5,729[Cg] |
| **61.15** | **CALIFORNIA REHABILITATION CENTER, NORCO** | **$-** | **$15,684** | **$16,256** |
| 61.15.035 | Replace Men's Dorms | - | 15,571[WCgn] | 15,297[WCgn] |
| 61.15.039 | Install Bar Screen | - | 113[Pg] | 959[Cg] |
| **61.16** | **SIERRA CONSERVATION CENTER, JAMESTOWN** | **$18,482** | **$6,774** | **$4,851** |
| 61.16.021 | Effluent Disposal Pipeline | 18,263[Cg] | 4,195[Cg] | 4,851[Cg] |
| 61.16.022 | Electrified Fence | 98[Cg] | - | |
| 61.16.023 | Filtration/Sedimentation Structure | 121[Wg] | 2,579[Cg] | - |
| **61.18** | **MULE CREEK STATE PRISON, IONE** | **$360** | **$542** | **$5,072** |
| 61.18.008 | Wastewater Treatment Plant Improvements | 360[Pg] | 542[Wg] | 5,072[Cg] |
| **61.22** | **CHUCKAWALLA VALLEY STATE PRISON, BLYTHE** | **$2,683** | **$28,381** | **$-** |
| 61.22.004 | Heating, Ventilation, and Air Conditioning System | 1,340[Cn] | 2,841[Cn] | - |
| 61.22.006 | Wastewater Treatment Plant Improvements | 1,343[PWg] | 25,540[PWCgn] | - |
| **61.27** | **WASCO STATE PRISON, WASCO** | **$758** | **$325** | **$-** |
| 61.27.002 | Prescreening Facility at Wastewater Treatment Plant | 758[Cb] | 325[Cb] | - |
| **61.31** | **PLEASANT VALLEY STATE PRISON, COALINGA** | **$279** | **$7,245** | **$-** |
| 61.31.001 | Total Facility | - | 6,127[Cn] | - |
| 61.31.002 | Bar Screen, Prelift Station | 279[Cb] | 1,118[Cb] | - |
| **61.33** | **HIGH DESERT STATE PRISON, SUSANVILLE** | **$635** | **$217** | **$-** |
| 61.33.003 | Arsenic Removal from Potable Water Supply | 635[Cg] | 217[Cg] | - |
| **61.34** | **IRONWOOD STATE PRISON, BLYTHE** | **$-** | **$5,758** | **$9,192** |
| 61.34.004 | Heating, Ventilation, and Air Conditioning System | - | 5,758[Pg] | 9,192[Wg] |
| **61.35** | **SALINAS VALLEY STATE PRISON, SOLEDAD** | **$520** | **$6,083** | **$-** |
| 61.35.007 | 64 Bed Mental Health Facility | 520[Cn] | 4,382[Cn] | - |
| 61.35.014 | 180 Housing Unit Conversion and Mental Health Services Building | - | 1,694[Pg] | - |
| 61.35.016 | Intermediate Care Facility Treatment Space | - | 7[Pg] | - |
| **61.37** | **CALIFORNIA STATE PRISON, CORCORAN** | **$-** | **$17,527** | **$-** |
| 61.37.001 | Total Facility | - | 17,527[PWCn] | - |
| **61.38** | **CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY, CORCORAN** | **$-** | **$4,563** | **$-** |
| 61.38.001 | Total Facility | - | 4,563[PWCn] | - |
| **61.39** | **KERN VALLEY STATE PRISON, DELANO** | **$6,269** | **$60,123** | **$-** |
| 61.39.001 | Maximum Prison with Support Services Facility | 6,270[Cn] | 60,123[Cn] | - |
| 61.39.003 | Arsenic Removal Water Treatment System | -1[Cg] | | |
| **61.47** | **CALIFORNIA STATE PRISON, SACRAMENTO, REPRESA** | **$79** | **$2,449** | **$1,070** |
| 61.47.002 | Psychiatric Services Unit/Enhanced Outpatient Care, Phase II | 79[Cn] | 1,281[Cn] | - |
| 61.47.007 | Enhanced Outpatient Program Facility B Treatment and Office Space | - | 1,168[Pg] | 1,070[Wg] |
| | **Totals, Major Projects** | **$166,076** | **$834,012** | **$4,508,944** |
| | **Minor Projects** | | | |
| 61.14.030 | Minor Projects | 1,976[PWCg] | 5,538[PWCg] | 3,848[PWCg] |
| 61.14.035 | Minor Projects, Farrell Litigation-Program and Treatment Space | 3,500[PWCg] | | |
| | **Totals, Minor Projects** | **$5,476** | **$5,538** | **$3,848** |
| **TOTALS, EXPENDITURES, ALL PROJECTS** | | **$171,552** | **$839,550** | **$4,512,792** |

| FUNDING | | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|---|
| 0001 | General Fund | $101,166 | $137,829 | $260,256 |

\* Dollars in thousands

## 5225   Department of Corrections and Rehabilitation - Continued

| FUNDING | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| 0660   Public Buildings Construction Fund | 69,349 | 700,278 | 4,250,890 |
| 0747   1988 Prison Construction Fund | 758 | 325 | 1,646 |
| 0751   1990 Prison Construction Bond Fund | 279 | 1,118 | |
| TOTALS, EXPENDITURES, ALL FUNDS | $171,552 | $839,550 | $4,512,792 |

## DETAIL OF APPROPRIATIONS AND ADJUSTMENTS (Reconciliation with Appropriations)

| 3   CAPITAL OUTLAY | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| **0001   General Fund** | | | |
| APPROPRIATIONS | | | |
| 301 Budget Act appropriation | $48,944 | $- | $- |
| Augmentation per Government Code Sections 16352, 16409 and 16354 | 250 | - | |
| 301 Budget Act appropriation as amended by Chapter 269, Statutes of 2008 | - | 58,319 | - |
| Reversion per Government Code Sections 16351, 16351.5 and 16408 | - | -392 | |
| Augmentation per Government Code Sections 16352, 16409 and 16354 | - | 2,508 | - |
| 301 Budget Act appropriation | - | - | 47,758 |
| Prior year balances available: | | | |
| Item 5225-301-0001, BA 2005 as reapp'd by Item 5225-491, BA of 2006 & reverted by Item 5225-496, BA of 2006 & Item 5225-495, BA of 2007 | 325 | - | - |
| Item 5225-301-0001, Budget Act of 2006 as reappropriated by Item 5225-491, Budget Act of 2007 and partially reverted by Item 5225-495, BA of 2008 | 40,253 | 12,442 | - |
| Augmentation per Government Code Sections 16352, 16409 and 16354 | 770 | - | - |
| Item 5225-301-0001, Budget Act of 2007 | - | 10,826 | - |
| Augmentation per Government Code Sections 16352, 16409 and 16354 | - | 4,126 | - |
| Item 5240-301-0001, BA of 02 as part reapprop by Item 5240-490, BA 03 & 04 & Item 5225-491, BA 06, & part reverted by Item 5225-495, BA 08 | 1,722 | - | - |
| Chapter 7, Statutes of 2007 | 300,000 | 262,498 | 212,498 |
| **Totals Available** | **$392,264** | **$350,327** | **$260,256** |
| Unexpended balance, estimated savings | -5,332 | | |
| Balance available in subsequent years | -285,766 | -212,498 | - |
| **TOTALS, EXPENDITURES** | **$101,166** | **$137,829** | **$260,256** |
| **0660   Public Buildings Construction Fund** | | | |
| APPROPRIATIONS | | | |
| 301 Budget Act appropriation | $107,367 | $- | $- |
| 301 Budget Act appropriation as amended by Chapter 269, Statutes of 2008 | - | 198,630 | - |
| 301 Budget Act appropriation | - | - | 14,950 |
| Chapter 245, Statutes of 2007 | 146,160 | - | - |
| Prior year balances available: | | | |
| Item 5225-301-0660, Budget Act of 2005 as reappropriated by Item 5225-491, Budget Acts of 2006 & 2008 and partially reverted by Item 5225-496 BA of 2006 | 22,673 | 23,911 | - |
| Augmentation per Government Code Sections 16352, 16409 and 16354 | 1,991 | - | - |
| Item 5225-301-0660, Budget Act of 2006 | 4,181 | 2,841 | - |
| Item 5225-301-0660, Budget Act of 2007, as partially reverted by Item 5225-495, Budget Act of 2008 | - | 66,209 | - |
| Government Code Section 15819.295 | 66,393 | 60,123 | - |
| Item 5240-301-0660, Budget Act of 2001 as reappropriated by Item 5225-492, Budget Act of 2005 | 3,870 | - | - |
| Item 5240-301-0660, Budget Act of 2003 as reappropriated by Item 5240-490, Budget Act of 2004 and Item 5225-491, Budget Acts of 2005, 2006, and 2008 | 203,309 | 201,420 | - |
| Chapter 7, Statutes of 2007 | 7,216,640 | 7,216,640 | 7,216,640 |

---

## 5225   Department of Corrections and Rehabilitation - Continued

| 3  CAPITAL OUTLAY | 2007-08* | 2008-09* | 2009-10* |
|---|---|---|---|
| Government Code Section 15819.24 | 6,127 | 6,127 | - |
| Chapter 245, Statutes of 2007 | - | 118,927 | - |
| Government Code Section 15819.28 | 17,527 | 17,527 | - |
| Government Code Section 15819.30 | 4,563 | 4,563 | - |
| **Totals Available** | **$7,800,801** | **$7,916,918** | **$7,231,590** |
| Unexpended balance, estimated savings | -13,164 | - | - |
| Balance available in subsequent years | -7,718,288 | -7,216,640 | -2,980,700 |
| TOTALS, EXPENDITURES | $69,349 | $700,278 | $4,250,890 |
| 0747   1988 Prison Construction Fund | | | |
| APPROPRIATIONS | | | |
| 301 Budget Act appropriation | $- | $- | $1,646 |
| Prior year balances available: | | | |
| Item 5225-301-0747, Budget Act of 2005, as reappropriated by Item 5225-491, Budget Act of 2008 | 1,083 | 325 | - |
| **Totals Available** | **$1,083** | **$325** | **$1,646** |
| Balance available in subsequent years | -325 | - | - |
| TOTALS, EXPENDITURES | $758 | $325 | $1,646 |
| 0751   1990 Prison Construction Bond Fund | | | |
| APPROPRIATIONS | | | |
| Prior year balances available: | | | |
| Item 5225-301-0751, Budget Act of 2006 | $1,397 | $1,118 | $- |
| **Totals Available** | **$1,397** | **$1,118** | **$-** |
| Balance available in subsequent years | -1,118 | - | - |
| TOTALS, EXPENDITURES | $279 | $1,118 | $- |
| TOTALS, EXPENDITURES, ALL FUNDS (Capital Outlay) | $171,552 | $839,550 | $4,512,792 |