# TABLE OF APPENDICES

1.   E-Mail from PLO Re Confidential Legal Mail – December 30, 2008

2.   Memorandum from George J. Giurbino Re Inmate Correspondence Addressed to the Receiver – October 5, 2007

3.   Receiver's Turnaround Plan of Action Monthly Report – October 2008

4.   Receiver's Turnaround Plan of Action Monthly Report – November 2008

5.   Receiver's Turnaround Plan of Action Monthly Report – December 2008

6.   Monthly Health Care Access Quality Report – November 2008

7.   Sick Call Implementation Schedule

8.   Emergency Medical Response Initiative Deployment Schedule

9.   Emergency Medical Response Equipment Schedule

10.  InterQual Report Descriptions

11.  Central Region Request for Services Report for September 2008
     Central Region Request for Services Report for October 2008
     Central Region Request for Services Report for November 2008

12.  Chancellor Consulting Group December 2008 Report to the Receiver

13.  *Plata* Human Resources Recruitment and Retention Report – November 2008

14.  Human Resources' Monthly Reports – September and October 2008

15.  Workforce Development Branch Monthly Reports – September, October and November 2008

16.  CPHCS Vacancy Data for PCP's and Nursing Services

17.  OIG Medical Inspection Results for CSP - Sacramento

18.  Controlled Correspondence and Litigation Support Unit Executive Summary Report – September through December 2008

19.  COCF Staffing Request to Department of Finance – October 28, 2008

20.  Maxor Monthly Report – September 2008

21.    Maxor Monthly Report – October 2008

22.    Maxor Monthly Report – November 2008

23.    Conceptual Master Schedule

24.    Vanir Construction Management Monthly Reports for Avenal State Prison – August 2008

25.    Vanir Construction Management Monthly Reports for Avenal State Prison - September 2008

26.    Vanir Construction Management Monthly Reports for Avenal State Prison – October 2008

27.    Rehabilitation Services Advisory Council Charter

28.    Vanir Construction Management Monthly Reports for San Quentin State Prison – August 2008

29.    Vanir Construction Management Monthly Reports for San Quentin State Prison – September 2008

30.    Vanir Construction Management Monthly Reports for San Quentin State Prison – October 2008

31.    Vanir Construction Management Monthly Reports for San Quentin State Prison – November 2008

32.    Project Management Office Executive Data Project Summary Sheets – December 2008

33.    *Turnaround Lifeline* Newsletter 3rd Edition – October 9, 2008

34.    *Turnaround Lifeline* Newsletter 4th Edition – November 6, 2008

35.    *Turnaround Lifeline* Newsletter 5th Edition – December 5, 2008

36.    *Turnaround Lifeline* Newsletter 6th Edition – January 6, 2009

37.    *HR Connections* 1st Edition – November 6, 2008

38.    *HR Connections* 2nd Edition – January 6, 2009

39.    Summary of SPB Board Meeting Minutes for 2008

40.    CPR Financial Statements – July 1, 2008 through December 31, 2008

41.    Master Contract Waiver Summary

42.    LA Times Article: "Arsenic Levels Too High in Kern Valley State Prison's Drinking

       Water" – December 29, 2008

43.    Letter to CDCR regarding Kern Valley State Prison Arsenic Removal Project –

       December 24, 2008

# APPENDICES 1-5

# PART 1 OF 7

# APPENDIX 1

---------- Forwarded message ----------
From: **Steve Fama** <sfama@prisonlaw.com>
Date: Tue, Dec 30, 2008 at 1:00 PM
Subject: Confidentiality of mail from prisoners to Receiver, and vice-versa
To: "Dodd, Martin" <Martin@dfdlaw.com>, Jared Goldman
<Jared.Goldman@cprinc.org>, Linda Buzzini <Linda.Buzzini@cprinc.org>, John
Hagar <cprchiefofstaff@gmail.com>
Cc: Kelly Knapp <kknapp@prisonlaw.com>, Alison Hardy
<ahardy@prisonlaw.com>, Don Specter <dspecter@prisonlaw.com>

Hi all,

I write to ask if you know about, and are taking action regarding, the practice and policy
at Mule Creek – and perhaps at other prisons – to not treat mail between prisoners and
the Receiver as confidential legal mail.

Please see the attached appeal response, received yesterday (it's dated September
2008), providing that mail to and from the Receiver will not be treated as confidential mail
under CDCR regulations. That means that such mail is opened and can be read by
custody staff before it is processed out or into the prison.

The prisoner who sent us this appeal response also sent states that the practice/policy
continues today, that the Mailroom supervisor informed him that the warden knew and
supported the policy, and that he'd recently written to the Receiver about all this as well.

The Mule Creek policy is incorrect. The Court order appointing the Receiver puts him,
with regard to medical care, in the position of CDCR Secretary, and per Title 15, sections
3141(c)(5) and (c)(8) all mail to and from prisoners and the Secretary is confidential.
Thus, mail to and from the Receiver must be confidential under CDCR rules. The Court
Order also says the Receiver has unlimited access to prisoners, including the right to
confidentially talk with them; this would by inference include the write to confidentially
correspond as well.

Are you folks working on this, including determining if Mule Creek is an exception or
whether this is a problem at other prisons too? Shall I take the lead here, in terms of
writing the CDCR and cc-ing you? If possible, I'd like to avoid duplicating or undercutting
any efforts you may take or have taken. On the other hand, I'd like to get this resolved,
including having a memo from Matt Cate or Scott Kernan issued to all Wardens and
mailrooms that plainly states that Receiver-prisoner / prisoner-Receiver mail must be
treated as confidential mail, and which lists all titles and addresses for the Receiver.

Thanks,


Steve

# APPENDIX 2

# Memorandum

Date    :    October 5, 2007

To      :    Associate Directors, Division of Adult Institutions
            Wardens

Subject:    **INMATE CORRESPONDENCE ADDRESSED TO THE RECEIVER OF THE CALIFORNIA PRISON HEALTH CARE RECEIVERSHIP**

The purpose of this memorandum is to provide clarification and direction when processing confidential mail addressed to the Office of the Receiver of the California Prison Health Care Receivership.

As you know, on June 30, 2005, the United States District Court for the Northern District of California, in the class action lawsuit of *Marciano Plata v. Arnold Schwarzenegger,* ruled that it would establish a Receivership to take control of the delivery of medical services to all California State prisoners confined by the California Department of Corrections and Rehabilitation (CDCR). Additionally, the Receiver is responsible for providing leadership and executive management of the California prison medical health care delivery system.

The Office of the Receiver operates as a direct extension of the Federal Court and operates at an executive level in concert with the CDCR. When processing correspondence addressed to the Receiver, please refer to the California Code of Regulations (CCR) Section 3141, Confidential Correspondence (c), (5), and (7).

(c) Person and staff members of persons with whom inmates may correspond confidentially include:
(5) All state and federal judges and courts.
(7) The director, chief deputy director, deputy directors, assistant directors, executive assistant to the director, and the chief, inmates appeals, of the Department of Corrections.

It is therefore required that correspondence items processed to/from the Office of the Receiver be handled in a manner consistent with existing policy and procedures governing confidential mail. Wardens are to ensure that all staff, specifically mailroom staff, are advised of this requirement.

Should you have any questions or concerns, please contact Elizabeth Nájera, acting Special Assistant to the Deputy Director, Division of Adult Institution, at (916) 323-4092.


GEORGE J. GIURBINO
Director (A)
Division of Adult Institutions

cc: Scott Kernan
    Elizabeth Nájera

CDC 1617 (3/89)

# APPENDIX 3

# Achieving a
# Constitutional Level of Medical Care
# in
# California's Prisons

## Federal Receiver's Turnaround Plan of Action
## Monthly Report
## October 2008

## October 15, 2008

# Table of Contents

| | | Page |
|---|---|---|
| **Introduction** …………………..……………………………..……………..... | | 1 |
| **GOAL 2** | **Establish a Prison Medical Program Addressing the Full Continuum of Health Care Services**………………………………………….... | 2 |
| *Objective 2.4* | Specialty Care and Hospitalization……………………………. | 3 |
| **GOAL 3** | **Recruit, Train and Retain a Professional Quality Medical Care Workforce**………………………………………………….... | 5 |
| *Objective 3.1* | Physicians and Nurses…………………………………..…… | 6 |
| **GOAL 4** | **Implement a Quality Improvement Program**..………………………….. | 48 |
| *Objective 4.3* | Medical Peer Review and Discipline Process…………………. | 49 |
| *Objective 4.4* | Medical Oversight Unit……………………………………….. | 51 |
| *Objective 4.5* | Health Care Appeals Process…………………………………. | 53 |
| **GOAL 5** | **Establish Medical Support Infrastructure**…..……………………….. | 56 |
| *Objective 5.1* | Pharmacy Services.…………………………………………. | 57 |

# Introduction

This is the first of the Receiver's Monthly Reports.  In addition to the Quarterly Reports that are filed with the Federal Court, the Receiver will post on the California Prison Health Care Services' (CPHCS) website (www.cphcs.ca.gov) monthly performance metrics for the Turnaround Plan of Action (TPOA).  The Monthly Reports are intended to provide our stakeholders - including the Court, counsel, the public, CPHCS employees, and other interested parties - with a timely update regarding TPOA performance.

Unlike the Quarterly Reports, the Monthly Reports will be limited to performance metrics.  The narrative summaries detailing the progress of all of the individual initiatives of the TPOA will be reserved for the Quarterly Reports.  The performance metrics contained in the Monthly Reports will be "rolled-up" into the Receiver's Quarterly Reports, and each Monthly Reports for the respective quarter will be included as appendices to Quarterly Reports and filed with the Court pursuant to the Receiver's reporting schedule.

The October 2008 Monthly Report includes performance metrics for the following Turnaround Plan of Action initiatives:

**GOAL 2**     Objective 2.4 – Invoice Processing

**GOAL 3**     Objective 3.1 – Vacancy and Turnover Rates for Physicians and Nurses

**GOAL 4**     Objective 4.3 – Medical Peer Review and Discipline
Objective 4.4 – Medical Oversight Program
Objective 4.5 – Inmate Health Care Appeals and Habeas Corpus Petitions

**GOAL 5**     Objective 5.1 – Pharmacy Services

Note: The performance data utilized to compile this monthly report is assembled from a variety of sources.  Over time, the quantity and quality of the metrics provided in the Monthly Reports and Quarterly Reports will improve as new measurement systems are implemented and necessary information technology systems are established in California's prisons.

# GOAL 2

# ESTABLISH A PRISON MEDICAL PROGRAM ADDRESSING THE FULL CONTINUUM OF HEALTH CARE SERVICES

**<u>Objective 2.4:</u>** Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality.

**<u>Action 2.4.3:</u>** By July 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner.

**<u>Reporting/Responsible Division:</u>**
Healthcare Invoice, Data and Provider Services Branch, CPHCS

**<u>Performance Measure:</u>**
Average days to process invoices.

**<u>Graph/Table Display:</u>**
Refer to page 4.

**<u>Results Explanation:</u>**
Prodagio institutions include CCWF, CMF, PBSP, SAC, SQ, VSPW, FSP, SOL, CCC, COR, HDSP and SATF.

Data represents invoices processed for Fiscal Year (FY) 07/08 based on "TblInvoices."

Analysts continue to process invoices received from contractors for prior fiscal years; therefore, the data may vary from month to month.

Total number of invoices for Non-Prodagio is 199,968 and for Prodagio is 64,383.

Prodagio numbers for FY 07/08 reflect all invoices for CCWF, CMF, PBSP, and SQ. FSP implemented Prodagio in June 2008, and SOL implemented Prodagio in July 2008. CCC, COR, HDSP, and SATF implemented Prodagio in August 2008.

Non-Prodagio processing days for August 2008 decreased from what was reported in the Ninth Quarterly Report; therefore, the August 2008 dataset for this report is more complete.

Non-Prodagio September data is incomplete, as there are unprocessed invoices pending entry into Contract Medical Database.



**Statewide Invoice Processing Days - Fiscal Year 2007- September 2008**

# GOAL 3

# RECRUIT, TRAIN, AND RETAIN A PROFESSIONAL QUALITY MEDICAL CARE WORKFORCE

**Objective 3.1:** Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions.
    **Action 3.1.1:** By January 2009, fill 90% of nursing positions.
    **Action 3.1.2:** By January 2009, fill 90% of physician positions.

**Reporting/Responsible Division**:
Human Resources, CPHCS

**Performance Measure:**
Percentage of statewide nursing and physician positions filled by institution and statewide.

Turnover of statewide nursing and physician positions.

**Graph/Table Display:**
The Human Resources' Recruitment and Retention Report for August 2008 follows on pages 7-47.

**Results Explanation:**
The State graphics separately display the percentage of statewide nursing and physician positions filled, the turnover rate, and a combination of the filled and turnover rates. The State graphics represent an average of all six State nursing classifications and an average of all three State physician classifications respectively.





**Nursing Turnover Rate**
(as of August, 2008)

| Diagram Key | |
|---|---|
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |









**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2008**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 39.0 | 40.0 | (1.0) | 103% | 0.0 | 21.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 34.0 | 29.0 | 5.0 | 85% | 1.0 | 17.0 | 0.0 | 2.0 | 7% |
| Phys & Surgeon | 293.4 | 258.0 | 35.4 | 88% | 15.0 | 141.0 | 0.0 | 25.0 | 10% |
| **TOTAL PHYSICIANS** | **366.4** | **327.0** | **39.4** | **89.25%** | **16.0** | **179.0** | **0.0** | **27.0** | **8.26%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 15.5 | 17.0 | (1.5) | 110% | 0.0 | 6.0 | 0.0 | 3.0 | 18% |
| NP | 78.7 | 45.0 | 33.7 | 57% | 0.0 | 12.0 | 0.0 | 7.0 | 16% |
| **TOTAL MID-LEVELS** | **94.2** | **62.0** | **32.2** | **65.82%** | **0.0** | **18.0** | **0.0** | **10.0** | **16.13%** |
| **NURSING** | | | | | | | | | |
| SRN III | 49.5 | 46.0 | 3.5 | 93% | 0.0 | 19.0 | 0.0 | 4.0 | 9% |
| SRN II | 251.3 | 248.0 | 3.3 | 99% | 4.0 | 74.0 | 1.0 | 10.0 | 4% |
| RN | 1722.3 | 1588.0 | 134.3 | 92% | 21.0 | 474.0 | 8.0 | 147.0 | 9% |
| LVN | 1152.2 | 976.0 | 176.2 | 85% | 36.0 | 507.0 | 7.0 | 150.0 | 15% |
| CNA | 24.3 | 22.0 | 2.3 | 91% | 0.0 | 18.0 | 1.0 | 4.0 | 18% |
| Psych Tech | 543.4 | 442.0 | 101.4 | 81% | 4.0 | 160.0 | 4.0 | 32.0 | 7% |
| **TOTAL NURSING** | **3743.0** | **3322.0** | **421.0** | **88.75%** | **65.0** | **1252.0** | **21.0** | **347.0** | **10.45%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 34.0 | 23.0 | 11.0 | 68% | 0.0 | 6.0 | 0.0 | 6.0 | 26% |
| Pharmacist I | 141.8 | 79.0 | 62.8 | 56% | 0.0 | 13.0 | 1.0 | 10.0 | 13% |
| Pharmacist Tech | 223.1 | 202.0 | 21.1 | 91% | 13.0 | 103.0 | 1.0 | 10.0 | 5% |
| **TOTAL PHARMACY** | **398.9** | **304.0** | **94.9** | **76.21%** | **13.0** | **122.0** | **2.0** | **26.0** | **8.55%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

AUGUST 2008

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 5.0 | 9.0 | (4.0) | 180% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 21.0 | 20.0 | 1.0 | 95% | 1.0 | 25.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **27.0** | **30.0** | **(3.0)** | **111.11%** | **1.0** | **33.0** | **0.0** | **1.0** | **3.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 52.0 | 44.0 | 8.0 | 85% | 4.0 | 55.0 | 0.0 | 2.0 | 5% |
| LVN | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **52.0** | **46.0** | **6.0** | **88.46%** | **4.0** | **55.0** | **0.0** | **2.0** | **4.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

*(Data source -- Budget Authority and*

**Avenal State Prison**

*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 55.4 | 52.0 | 3.4 | 94% | 0.0 | 21.0 | 0.0 | 10.0 | 19% |
| LVN | 35.0 | 28.0 | 7.0 | 80% | 2.0 | 25.0 | 0.0 | 4.0 | 14% |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% |
| Psych Tech | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 4.0 | 0.0 | 1.0 | 13% |
| **TOTAL NURSING** | **112.9** | **98.0** | **14.9** | **86.80%** | **2.0** | **52.0** | **1.0** | **17.0** | **17.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 4.0 | 1.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **0** | **4.0** | **1** | **1.0** | **14.29%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2008

**Calipatria State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 6.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **6.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 1.0 | 1.5 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.5** | **1.0** | **1.5** | **40.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 6.0 | (2.0) | 150% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 26.2 | 25.0 | 1.2 | 95% | 1.0 | 9.0 | 0.0 | 2.0 | 8% |
| LVN | 28.7 | 22.0 | 6.7 | 77% | 3.0 | 15.0 | 1.0 | 10.0 | 45% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **69.4** | **62.0** | **7.4** | **89.34%** | **5.0** | **29.0** | **1.0** | **12.0** | **19.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 1.7 | 2.0 | (0.3) | 118% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **3.7** | **3.0** | **0.7** | **81.08%** | **0** | **2.0** | **0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2008

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 22.5 | 21.0 | 1.5 | 93% | 0.0 | 7.0 | 1.0 | 4.0 | 19% |
| LVN | 22.3 | 21.0 | 1.3 | 94% | 0.0 | 3.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| **TOTAL NURSING** | **53.1** | **51.0** | **2.1** | **96.05%** | **0.0** | **12.0** | **1.0** | **6.0** | **11.76%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **2.0** | **3.0** | **40.00%** | **0** | **1.0** | **0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2008

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **5.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 45.0 | 0.8 | 98% | 4.0 | 19.0 | 0.0 | 8.0 | 18% |
| LVN | 34.4 | 34.0 | 0.4 | 99% | 3.0 | 16.0 | 0.0 | 4.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 10.0 | 5.5 | 65% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.7** | **96.0** | **6.7** | **93.48%** | **7.0** | **42.0** | **0.0** | **12.0** | **12.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **1.0** | **6.0** | **0.0** | **1.0** | **10.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2008**

| Central California Women's Facility | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.5 | 12.0 | (2.5) | 126% | 1.0 | 4.0 | 0.0 | 2.0 | 17% |
| **TOTAL PHYSICIANS** | **11.5** | **13.0** | **(1.5)** | **113.04%** | **1.0** | **4.0** | **0.0** | **2.0** | **15.38%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 4.0 | 0.0 | 3.0 | 150% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **4.0** | **0.0** | **3.0** | **150.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 46.3 | 45.0 | 1.3 | 97% | 0.0 | 5.0 | 1.0 | 3.0 | 7% |
| LVN | 43.4 | 37.0 | 6.4 | 85% | 0.0 | 9.0 | 0.0 | 4.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **106.7** | **98.0** | **8.7** | **91.85%** | **0.0** | **22.0** | **1.0** | **7.0** | **7.14%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 9% |
| **TOTAL PHARMACY** | **21.0** | **13.0** | **8.0** | **61.90%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.69%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

AUGUST 2008

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **1.0** | **5.0** | **0.0** | **2.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| RN | 27.0 | 26.0 | 1.0 | 96% | 1.0 | 1.0 | 0.0 | 2.0 | 8% |
| LVN | 26.7 | 25.0 | 1.7 | 94% | 0.0 | 9.0 | 0.0 | 4.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **66.7** | **62.0** | **4.7** | **92.95%** | **1.0** | **12.0** | **0.0** | **7.0** | **11.29%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **5.0** | **3.0** | **62.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 14.0 | 1.5 | 90% | 1.0 | 2.0 | 0.0 | 3.0 | 21% |
| **TOTAL PHYSICIANS** | **17.5** | **16.0** | **1.5** | **91.43%** | **1.0** | **3.0** | **0.0** | **3.0** | **18.75%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| SRN II | 16.0 | 13.0 | 3.0 | 81% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 107.9 | 97.0 | 10.9 | 90% | 0.0 | 12.0 | 0.0 | 6.0 | 6% |
| LVN | 77.2 | 74.0 | 3.2 | 96% | 3.0 | 8.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 12.0 | 1.5 | 89% | 0.0 | 6.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | **218.6** | **200.0** | **18.6** | **91.49%** | **3.0** | **30.0** | **0.0** | **9.0** | **4.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 44.8 | 43.0 | 1.8 | 96% | 1.0 | 3.0 | 0.0 | 1.0 | 2% |
| LVN | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **83.7** | **81.0** | **2.7** | **96.77%** | **1.0** | **6.0** | **0.0** | **2.0** | **2.47%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2008

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **18.5** | **21.0** | **(2.5)** | **113.51%** | **0.0** | **2.0** | **0.0** | **1.0** | **4.76%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 115.4 | 100.0 | 15.4 | 87% | 0.0 | 7.0 | 0.0 | 7.0 | 7% |
| LVN | 47.0 | 25.0 | 22.0 | 53% | 4.0 | 16.0 | 0.0 | 4.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.9 | 27.0 | 5.9 | 82% | 0.0 | 6.0 | 1.0 | 1.0 | 4% |
| **TOTAL NURSING** | **213.3** | **170.0** | **43.3** | **79.70%** | **4.0** | **34.0** | **1.0** | **12.0** | **7.06%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2008**

| California Medical Facility | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Rate (Percentage) Year To Date Turnover 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 19.0 | (1.0) | 106% | 1.0 | 6.0 | 0.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **20.0** | **22.0** | **(2.0)** | **110.00%** | **1.0** | **8.0** | **0.0** | **2.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 21.1 | 21.0 | 0.1 | 100% | 0.0 | 11.0 | 0.0 | 2.0 | 10% |
| RN | 145.0 | 144.0 | 1.0 | 99% | 0.0 | 68.0 | 1.0 | 12.0 | 8% |
| LVN | 60.3 | 36.0 | 24.3 | 60% | 1.0 | 30.0 | 1.0 | 11.0 | 31% |
| CNA | 8.2 | 8.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 38.0 | 31.0 | 7.0 | 82% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **279.6** | **246.0** | **33.6** | **87.98%** | **1.0** | **120.0** | **2.0** | **25.0** | **10.16%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 7.9 | 4.0 | 3.9 | 51% | 0.0 | 3.0 | 0.0 | 2.0 | 50% |
| Pharmacist Tech | 9.9 | 10.0 | (0.1) | 101% | 0.0 | 6.0 | 0.0 | 1.0 | 10% |
| **TOTAL PHARMACY** | **18.8** | **14.0** | **4.8** | **74.47%** | **0.0** | **9.0** | **0.0** | **4.0** | **28.57%** |

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 12.5 | 9.0 | 3.5 | 72% | 1.0 | 3.0 | 0.0 | 1.0 | 11% |
| **TOTAL PHYSICIANS** | **14.5** | **10.0** | **4.5** | **68.97%** | **1.0** | **3.0** | **0.0** | **2.0** | **20.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 5.0 | 0.0 | 1.0 | 7% |
| RN | 114.4 | 109.0 | 5.4 | 95% | 3.0 | 24.0 | 0.0 | 10.0 | 9% |
| LVN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 22.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.8 | 36.0 | 2.8 | 93% | 1.0 | 7.0 | 0.0 | 1.0 | 3% |
| **TOTAL NURSING** | **222.2** | **209.0** | **13.2** | **94.06%** | **4.0** | **60.0** | **0.0** | **16.0** | **7.66%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **2.0** | **0.0** | **2.0** | **15.38%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2008**

| California Rehabilitation Center | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 29.4 | 25.0 | 4.4 | 85% | 0.0 | 3.0 | 0.0 | 2.0 | 8% |
| LVN | 23.2 | 23.0 | 0.2 | 99% | 0.0 | 8.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **61.6** | **56.0** | **5.6** | **90.91%** | **0.0** | **13.0** | **0.0** | **4.0** | **7.14%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** |

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 1.0 | 5.0 | 0.0 | 2.0 | 25% |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **1.0** | **6.0** | **0.0** | **2.0** | **20.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **200.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 43.4 | 34.0 | 9.4 | 78% | 1.0 | 11.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 27.0 | 13.2 | 67% | 1.0 | 17.0 | 1.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 9.0 | 1.1 | 89% | 0.0 | 5.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **101.7** | **77.0** | **24.7** | **75.71%** | **3.0** | **35.0** | **1.0** | **3.0** | **3.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 3.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **9.0** | **3.4** | **72.58%** | **3.0** | **7.0** | **0.0** | **1.0** | **11.11%** |

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 6.0 | (1.0) | 120% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 23.6 | 20.0 | 3.6 | 85% | 0.0 | 8.0 | 1.0 | 5.0 | 25% |
| LVN | 20.0 | 17.0 | 3.0 | 85% | 0.0 | 6.0 | 0.0 | 2.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL NURSING** | **55.1** | **49.0** | **6.1** | **88.93%** | **1.0** | **22.0** | **1.0** | **8.0** | **16.33%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2008

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 50.3 | 50.0 | 0.3 | 99% | 0.0 | 4.0 | 0.0 | 3.0 | 6% |
| LVN | 36.0 | 32.0 | 4.0 | 89% | 1.0 | 18.0 | 0.0 | 10.0 | 31% |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| Psych Tech | 15.5 | 13.0 | 2.5 | 84% | 0.0 | 6.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | **117.3** | **108.0** | **9.3** | **92.07%** | **1.0** | **30.0** | **0.0** | **15.0** | **13.89%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **2.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2008

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 33% |
| RN | 20.6 | 18.0 | 2.6 | 87% | 0.0 | 6.0 | 1.0 | 2.0 | 11% |
| LVN | 22.9 | 22.0 | 0.9 | 96% | 0.0 | 14.0 | 0.0 | 5.0 | 23% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 1.0 | 20% |
| **TOTAL NURSING** | **54.5** | **49.0** | **5.5** | **89.91%** | **0.0** | **29.0** | **1.0** | **9.0** | **18.37%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 1.0 | 1.5 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **7.0** | **0.0** | **2.0** | **25.00%** |

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | 1.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 42.2 | 37.0 | 5.2 | 88% | 0.0 | 4.0 | 0.0 | 2.0 | 5% |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 0.0 | 10.0 | 0.0 | 3.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 5.0 | 1.0 | 2.0 | 29% |
| **TOTAL NURSING** | **85.3** | **78.0** | **7.3** | **91.44%** | **0.0** | **21.0** | **1.0** | **7.0** | **8.97%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 2.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **4.0** | **0.0** | **3.0** | **75.00%** |

**Ironwood State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 33.2 | 29.0 | 4.2 | 87% | 0.0 | 11.0 | 0.0 | 1.0 | 3% |
| LVN | 28.4 | 20.0 | 8.4 | 70% | 0.0 | 4.0 | 1.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.2 | 2.0 | 3.2 | 38% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **71.8** | **56.0** | **15.8** | **77.99%** | **0.0** | **17.0** | **1.0** | **3.0** | **5.36%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 8.0 | (4.0) | 200% | 2.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **10.0** | **(2.0)** | **125.00%** | **2.0** | **7.0** | **0.0** | **1.0** | **10.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2008

**Kern Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| SRN II | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 37.5 | 37.0 | 0.5 | 99% | 0.0 | 4.0 | 0.0 | 2.0 | 5% |
| LVN | 30.3 | 32.0 | (1.7) | 106% | 0.0 | 10.0 | 0.0 | 6.0 | 19% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 8.0 | 0.6 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 13% |
| **TOTAL NURSING** | **83.9** | **84.0** | **(0.1)** | **100.12%** | **0.0** | **18.0** | **0.0** | **10.0** | **11.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **1.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2008

**California State Prison -**
**Los Angeles County**

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 2.0 | 40% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **5.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 59.2 | 62.0 | (2.8) | 105% | 0.0 | 14.0 | 0.0 | 2.0 | 3% |
| LVN | 44.5 | 40.0 | 4.5 | 90% | 0.0 | 7.0 | 1.0 | 2.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.5 | 20.0 | 3.5 | 85% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| **TOTAL NURSING** | **136.2** | **129.0** | **7.2** | **94.71%** | **0.0** | **25.0** | **1.0** | **5.0** | **3.88%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **6.0** | **0.0** | **2.0** | **25.00%** |

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.6 | 6.0 | (0.4) | 107% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 35.4 | 32.0 | 3.4 | 90% | 0.0 | 6.0 | 0.0 | 1.0 | 3% |
| LVN | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 5.0 | 19% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 6.0 | 1.0 | 5.0 | 20% |
| **TOTAL NURSING** | **95.0** | **91.0** | **4.0** | **95.79%** | **0.0** | **21.0** | **1.0** | **11.0** | **12.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 9.0 | 11.0 | (2.0) | 122% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **15.0** | **16.0** | **(1.0)** | **106.67%** | **0.0** | **6.0** | **0.0** | **1.0** | **6.25%** |

AUGUST 2008

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 3.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **3.0** | **8.0** | **0.0** | **1.0** | **7.14%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 48.3 | 46.0 | 2.3 | 95% | 1.0 | 8.0 | 0.0 | 3.0 | 7% |
| LVN | 43.0 | 42.0 | 1.0 | 98% | 6.0 | 26.0 | 0.0 | 4.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.6** | **101.0** | **4.6** | **95.64%** | **7.0** | **36.0** | **0.0** | **7.0** | **6.93%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **14.0** | **2.0** | **87.50%** | **1.0** | **4.0** | **0.0** | **1.0** | **7.14%** |

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **1.0** | **6.0** | **0.0** | **1.0** | **20.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 48.0 | 4.7 | 91% | 0.0 | 17.0 | 1.0 | 10.0 | 21% |
| LVN | 24.7 | 21.0 | 3.7 | 85% | 1.0 | 11.0 | 0.0 | 3.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 18.0 | 14.5 | 55% | 0.0 | 5.0 | 0.0 | 3.0 | 17% |
| **TOTAL NURSING** | **118.9** | **96.0** | **22.9** | **80.74%** | **1.0** | **33.0** | **1.0** | **16.0** | **16.67%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 6.8 | 1.0 | 5.8 | 15% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **6.8** | **1.0** | **5.8** | **14.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 21.0 | 7.9 | 73% | 0.0 | 3.0 | 0.0 | 3.0 | 14% |
| LVN | 38.6 | 22.0 | 16.6 | 57% | 1.0 | 11.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 4.0 | 0.0 | 1.0 | 14% |
| **TOTAL NURSING** | **83.5** | **58.0** | **25.5** | **69.46%** | **1.0** | **20.0** | **0.0** | **5.0** | **8.62%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 6.0 | 3.0 | 67% | 3.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **15.0** | **9.0** | **6.0** | **60.00%** | **3.0** | **6.0** | **0.0** | **0.0** | **0.00%** |

Richard J. Donovan
Correctional Facility

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.5 | 11.0 | (2.5) | 129% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.5** | **13.0** | **(2.5)** | **123.81%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 47.6 | 41.0 | 6.6 | 86% | 0.0 | 17.0 | 0.0 | 10.0 | 24% |
| LVN | 40.4 | 41.0 | (0.6) | 101% | 6.0 | 37.0 | 0.0 | 14.0 | 34% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 13.0 | 11.0 | 54% | 3.0 | 13.0 | 0.0 | 5.0 | 38% |
| **TOTAL NURSING** | **123.0** | **105.0** | **18.0** | **85.37%** | **9.0** | **68.0** | **0.0** | **29.0** | **27.62%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **2.0** | **0.0** | **1.0** | **8.33%** |

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 71.3 | 71.0 | 0.3 | 100% | 0.0 | 17.0 | 0.0 | 4.0 | 6% |
| LVN | 26.4 | 25.0 | 1.4 | 95% | 1.0 | 12.0 | 0.0 | 5.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 71.2 | 62.0 | 9.2 | 87% | 0.0 | 16.0 | 1.0 | 2.0 | 3% |
| **TOTAL NURSING** | **180.9** | **170.0** | **10.9** | **93.97%** | **1.0** | **48.0** | **1.0** | **11.0** | **6.47%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **15.0** | **12.0** | **3.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **8.33%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2008

Substance Abuse
Treatment Facility

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 1.0 | 10.0 | 9% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL PHYSICIANS** | **13.0** | **1.0** | **12.0** | **7.69%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 55.7 | 50.0 | 5.7 | 90% | 2.0 | 10.0 | 0.0 | 6.0 | 12% |
| LVN | 40.8 | 38.0 | 2.8 | 93% | 1.0 | 6.0 | 0.0 | 4.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **116.0** | **107.0** | **9.0** | **92.24%** | **3.0** | **16.0** | **0.0** | **10.0** | **9.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **22.0** | **17.0** | **5.0** | **77.27%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 1.0 | 1.0 | 1.0 | 33% |
| RN | 20.0 | 19.0 | 1.0 | 95% | 1.0 | 5.0 | 0.0 | 1.0 | 5% |
| LVN | 19.3 | 11.0 | 8.3 | 57% | 0.0 | 6.0 | 0.0 | 2.0 | 18% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.2 | 9.0 | 1.2 | 88% | 0.0 | 4.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **54.5** | **43.0** | **11.5** | **78.94%** | **2.0** | **17.0** | **1.0** | **5.0** | **11.63%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2008

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 17% |
| RN | 40.0 | 34.0 | 6.0 | 85% | 0.0 | 9.0 | 0.0 | 2.0 | 6% |
| LVN | 33.2 | 27.0 | 6.2 | 81% | 0.0 | 20.0 | 0.0 | 8.0 | 30% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **89.7** | **75.0** | **14.7** | **83.61%** | **0.0** | **36.0** | **0.0** | **11.0** | **14.67%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist Tech | 9.0 | 4.0 | 5.0 | 44% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **17.5** | **6.0** | **11.5** | **34.29%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** |

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.9 | 6.0 | 4.9 | 55% | 0.0 | 11.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.9** | **8.0** | **4.9** | **62.02%** | **0.0** | **15.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.6 | 8.0 | 0.6 | 93% | 0.0 | 12.0 | 0.0 | 3.0 | 38% |
| RN | 42.4 | 40.0 | 2.4 | 94% | 0.0 | 50.0 | 0.0 | 4.0 | 10% |
| LVN | 56.0 | 48.0 | 8.0 | 86% | 0.0 | 71.0 | 1.0 | 7.0 | 15% |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 17.0 | 0.0 | 2.0 | 25% |
| Psych Tech | 16.6 | 13.0 | 3.6 | 78% | 0.0 | 20.0 | 0.0 | 2.0 | 15% |
| **TOTAL NURSING** | **132.7** | **118.0** | **14.7** | **88.92%** | **0.0** | **171.0** | **1.0** | **18.0** | **15.25%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **7.0** | **7.0** | **50.00%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** |

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 5.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **1.0** | **6.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 48.1 | 43.0 | 5.1 | 89% | 0.0 | 17.0 | 1.0 | 7.0 | 16% |
| LVN | 26.1 | 16.0 | 10.1 | 61% | 1.0 | 16.0 | 1.0 | 4.0 | 25% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 11.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.2** | **87.0** | **18.2** | **82.70%** | **1.0** | **44.0** | **2.0** | **11.0** | **12.64%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

45

**Valley State Prison for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **1.0** | **9.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 39.7 | 36.0 | 3.7 | 91% | 0.0 | 5.0 | 0.0 | 2.0 | 6% |
| LVN | 29.4 | 23.0 | 6.4 | 78% | 0.0 | 14.0 | 0.0 | 9.0 | 39% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 9.0 | 5.8 | 61% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.9** | **74.0** | **14.9** | **83.24%** | **0.0** | **22.0** | **0.0** | **11.0** | **14.86%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **11.0** | **3.0** | **78.57%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2008

**Wasco State Prison**
**Reception Center**

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2008 - 8/31/2008 | Year To Date Appointments 9/1/2007 - 8/31/2008 | Separations 8/1/2008 - 8/31/2008 | Year To Date Separations 9/1/2007 - 8/31/2008 | Year To Date Turnover Rate (Percentage) 9/1/2007 - 8/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 44.0 | 6.1 | 88% | 2.0 | 14.0 | 1.0 | 8.0 | 18% |
| LVN | 34.8 | 32.0 | 2.8 | 92% | 1.0 | 20.0 | 0.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **100.9** | **92.0** | **8.8** | **91.22%** | **3.0** | **36.0** | **1.0** | **11.0** | **11.96%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

47

# GOAL 4

# IMPLEMENT QUALITY IMPROVEMENT PROGRAMS

**Objective 4.3:** Establish Medical Peer Review and Discipline Process to Ensure Quality of Care.

**Action 4.3.1:** By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care.

**Reporting/Responsible Division:**
Clinical Practice Review Section, CPHCS

**Performance Measure:**
Volume of referrals to the Professional Practice Executive Committee (PPEC) and Peer Review Subcommittees and case disposition.

**Graph/Table Display:**





**Results Explanation:**

The data represented pertains to physicians and surgeons and mid-level providers. "Separated" status refers to employees that separate from State service following referral of a case to PPEC.

"Proposed final actions" are defined as cases where a final decision has been determined by Governing Body/PPEC for either adverse action or termination.

"Monitoring plans" are when Governing Body/PPEC has issued and is monitoring a corrective action plan for a physician or mid-level provider.

"Summary suspension" occurs when a physician or mid-level provider's privileges are suspended by Governing Body/PPEC and he/she is removed from clinical duty.

**Objective 4.4:** Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations.

**Action 4.4.1:** By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations.

**Reporting/Responsible Division:**
Clinical Operations Support Branch, CPHCS

**Performance Measure:**
Medical Oversight Program activity and case disposition.

Outcome following MOP roll-outs.

**Graph/Table Display:**



| | Active Cases | NPR Referrals | PPEC Referrals | Opened Investigations | Possible Medical Harm | Unexpected Death Cases |
|---|---|---|---|---|---|---|
| Series1 | 13 | 1 | 7 | 0 | 2 | 4 |

**Results Explanation:**
"Unexpected death cases" are cases when a patient-inmate is one of the following: 40-years old or less and has had no history of a chronic medical condition; was seen two or more times in the TTA within the last week of life, submitted two or more request for services in the last week of life. "Unexpected death cases" also include cases where possible inappropriate, absent or untimely care is suspected; death is directly attributed to asthma or a seizure condition; the

patient-inmate returned from an off-site emergency room visit or acute care inpatient stay within 14 days prior to death; or a medication error is suspected.

"Possible medical harm" is defined as any act that may cause imminent danger to the patient-inmate (e.g. disruptive conduct, unethical conduct, substandard competencies, fail to perform standards of care).

A "PPEC referral" is made when the Medical Intake Unit suspects substandard clinical practices or clinical misconduct by a physician or mid-level provider and refers the case to the PPEC.

An "NPR referral" is made when the Medical Intake Unit suspects substandard clinical practices by a nurse and refers the case to the Nursing Practice Review Program.



**Results Explanation:**

"Direct Actions" are when a request for investigation is referred back to the hiring for employee remedial training, counseling, a letter of instruction, or adverse action for general administrative corrective purposes (e.g. attendance).

"Rejected" status is when a MOP inquiry does not result in an investigation being opened (e.g. due to insufficient facts to support an investigation).

"Pending" status is when a case is awaiting an investigatory assignment prior to Medical Inquiry Unit review.

# Objective 4.5: Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative.

## Action 4.5.1: By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions

**Reporting/Responsible Division:**
Controlled Correspondence Unit, CPHCS

**Performance Indicators:**
Number of inmate appeals received statewide, number of appeals processed, and total number of responses overdue.

Number of appeals by region.

Overdue appeals by region.

Number of appeals by discipline – medical, dental and mental health.

Writ of Habeas Corpus activity and petition disposition.

**Graph/Table Display:**











**Results Explanation:**

The number of appeals processed in a given month may exceed the amount received, as some processed appeals may be overdue. In any effective appeals/grievance system, the number of appeals received may remain at a high level over a period of time despite other factors (e.g. system improvements), as the complainants are aware that issues will be resolved effectively and timely.

# GOAL 5

# ESTABLISH MEDICAL SUPPORT INFRASTRUCTURE

**<u>Objective 5.1:</u>** Establish a Comprehensive, Safe and Efficient Pharmacy Program.

**<u>Action 5.1.1:</u>** Continue developing the drug formulary for the most commonly prescribed medications.

**<u>Reporting/Responsible Division:</u>**
Maxor Pharmacy Services

**<u>Performance Indicators:</u>**
Cost avoidance by month and cumulatively as a result of Maxor management and implementation of the Drug Formulary.

**<u>Graph/Table Display:</u>**
Refer to page 58-59.

**<u>Results Explanation:</u>**
Maxor began managing pharmacy purchasing in April and May 2007. Cost savings/cost avoidance is calculated by comparing actual wholesaler purchases to prior historical trend line. The prior historical trend line is also based on wholesaler purchases.



2008 Pharmacy Cost Savings/
Cost Avoidance by Month



Cumulative Pharmacy Cost Savings/Cost Avoidance
Year to Date 2008 - $16, 842,526

**Objective 5.1:** Establish a Comprehensive, Safe and Efficient Pharmacy Program.

**Action 5.1.2:** By June 2009, improve pharmacy policies and practices at each institution and complete the rollout of the GuardianRx system.

**Reporting/Responsible Division:**
Maxor Pharmacy Services

**Performance Indicators:**
Pass/fail rates of pharmacy inspections.

**Graph/Table Display:**
Refer to page 61.

**Results Explanation:**
Pharmacy areas and non-pharmacy areas used for medication management are inspected. Facility inspections are validated by independent Maxor assessment when status changes from fail to pass.



# APPENDIX 4

# Achieving a
# Constitutional Level of Medical Care
# in
# California's Prisons

## Federal Receiver's Turnaround Plan of Action
## Monthly Report
## November 2008

## November 14, 2008

# Table of Contents

Page

**Introduction** …………………..…………………………………..…………..... 1

**GOAL 2     Establish a Prison Medical Program Addressing the Full Continuum of Health Care Services**………………………………………………... 2

*Objective 2.4*    Specialty Care and Hospitalization……………………………… 3

**GOAL 3     Recruit, Train and Retain a Professional Quality Medical Care Workforce**……………………………………………………...… 5

*Objective 3.1*    Physicians and Nurses……………………………….……… 6

**GOAL 4     Implement a Quality Improvement Program**...…………………….... 48

*Objective 4.3*    Medical Peer Review and Discipline Process…………………… 49

*Objective 4.4*    Medical Oversight Unit……………………………………... 51

*Objective 4.5*    Health Care Appeals Process……………………………….. 53

**GOAL 5     Establish Medical Support Infrastructure**….……………………… 56

*Objective 5.1*    Pharmacy Services.……………………………………….. 57

i

# Introduction

This is the Receiver's second Monthly Report consisting of monthly performance metrics related to the Turnaround Plan of Action (TPOA).  The Monthly Reports are intended to provide our stakeholders - including the Court, counsel, the public, CPHCS employees, and other interested parties - with a timely update regarding TPOA performance.

Unlike the Quarterly Reports, the Monthly Reports are limited to performance metrics.  The narrative summaries detailing the progress of all of the individual initiatives of the TPOA will be reserved for the Quarterly Reports.  The performance metrics contained in the Monthly Reports will be "rolled-up" into the Receiver's Quarterly Reports, and each Monthly Report for the respective quarter will be included as appendices to Quarterly Reports and filed with the Court pursuant to the Receiver's reporting schedule.

The November 2008 Monthly Report includes performance metrics for the following Turnaround Plan of Action initiatives:

**GOAL 2**    Objective 2.4 – Invoice Processing

**GOAL 3**    Objective 3.1 – Vacancy and Turnover Rates for Physicians and Nurses

**GOAL 4**    Objective 4.3 – Medical Peer Review and Discipline
Objective 4.4 – Medical Oversight Program
Objective 4.5 – Inmate Health Care Appeals and Habeas Corpus Petitions

**GOAL 5**    Objective 5.1 – Pharmacy Services

Note: The performance data utilized to compile this monthly report is assembled from a variety of sources.  Over time, the quantity and quality of the metrics provided in the Monthly Reports and Quarterly Reports will improve as new measurement systems are implemented and necessary information technology systems are established in California's prisons.

# GOAL 2

# ESTABLISH A PRISON MEDICAL PROGRAM ADDRESSING THE FULL CONTINUUM OF HEALTH CARE SERVICES

**<u>Objective 2.4:</u>** Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality.

    **<u>Action 2.4.3:</u>** By July 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner.

**<u>Reporting/Responsible Division</u>:**
Healthcare Invoice, Data and Provider Services Branch, CPHCS

**<u>Performance Measure</u>:**
Average days to process invoices.

**<u>Graph/Table Display</u>:**
Refer to page 4.

**<u>Results Explanation</u>:**
Prodagio institutions include CCWF, CMF, PBSP, SAC, SQ, VSPW, FSP, SOL, CCC, COR, HDSP and SATF.

Data represents invoices processed for Fiscal Year (FY) 07/08 based on "TblInvoices."

Analysts continue to process invoices received from contractors for prior fiscal years; therefore, the data may vary from month to month.

Total number of invoices for Non-Prodagio - 216,829 and Prodagio - 64,722.

Total number of invoices is understated due to data entry inconsistencies with invoice numbering.

Prodagio numbers for FY 07/08 reflect all invoices for CCWF, CMF, PBSP, and SQ. FSP implemented Prodagio in June 2008, and SOL implemented Prodagio in July 2008. CCC, COR, HDSP, and SATF implemented Prodagio in August 2008.

The Review and Approval numbers are combined into one trend line as of the October 2008 report.

The decrease in average days to process for Prodagio is due to dual entry being removed. Prodagio institutions ceased CMD entry as of mid-September 2008.



**Statewide Invoice Processing Days - Fiscal Year 2007 - October 2008**

# GOAL 3

# RECRUIT, TRAIN, AND RETAIN A PROFESSIONAL QUALITY MEDICAL CARE WORKFORCE

**Objective 3.1:** Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions.

 **Action 3.1.1:** By January 2009, fill 90% of nursing positions.
 **Action 3.1.2:** By January 2009, fill 90% of physician positions.

**Reporting/Responsible Division**:
Human Resources, CPHCS

**Performance Measure:**
Percentage of statewide nursing and physician positions filled by institution and statewide.

Turnover of statewide nursing and physician positions.

**Graph/Table Display:**
The Human Resources' Recruitment and Retention Report for September 2008 follows on pages 7- 47.

**Results Explanation:**
The State graphics separately display the percentage of statewide nursing and physician positions filled, the turnover rate, and a combination of the filled and turnover rates. The State graphics represent an average of all six State nursing classifications (Supervising Registered Nurse III, Supervising Registered Nurse II, Registered Nurse, Licensed Vocational Nurse, Certified Nurse Assistant, and Psychiatric Technician) and an average of all three State physician classifications (Chief Medical Officer, Chief Physician and Surgeon, and Physician and Surgeon) respectively.



# Physicians Filled Percentage and Turnover Rate
## (as of September, 2008)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |







# Nursing Filled Percentage and Turnover Rate
### (as of September, 2008)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| INNER CIRCLE - Filled Percentage | |
|---|---|
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |
| OUTER CIRCLE - Turnover Percentage | |
| ◉ | 10% or Less Turnover |
| ◉ | 11% - 19% Turnover |
| ◉ | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
CSP Solano
Sacramento
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Jamestown
Tracy
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas • Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino • Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Ironwood State Prison
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego    El Centro
Richard J. Donovan Correctional Facility
Centinela State Prison





**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2008
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 42.0 | 41.0 | 1.0 | 98% | 1.0 | 16.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 35.0 | 27.0 | 8.0 | 77% | 0.0 | 16.0 | 0.0 | 2.0 | 7% |
| Phys & Surgeon | 306.4 | 256.0 | 50.4 | 84% | 5.0 | 127.0 | 3.0 | 26.0 | 10% |
| **TOTAL PHYSICIANS** | **383.4** | **324.0** | **59.4** | **84.51%** | **6.0** | **159.0** | **3.0** | **28.0** | **8.64%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 16.0 | 17.0 | (1.0) | 106% | 0.0 | 5.0 | 0.0 | 1.0 | 6% |
| NP | 67.2 | 45.0 | 22.2 | 67% | 0.0 | 10.0 | 0.0 | 7.0 | 16% |
| **TOTAL MID-LEVELS** | **83.2** | **62.0** | **21.2** | **74.52%** | **0.0** | **15.0** | **0.0** | **8.0** | **12.90%** |
| **NURSING** | | | | | | | | | |
| SRN III | 49.0 | 48.0 | 1.0 | 98% | 5.0 | 23.0 | 0.0 | 4.0 | 8% |
| SRN II | 289.1 | 263.0 | 26.1 | 91% | 17.0 | 87.0 | 1.0 | 9.0 | 3% |
| RN | 1737.5 | 1589.0 | 148.5 | 91% | 39.0 | 456.0 | 11.0 | 137.0 | 9% |
| LVN | 1167.0 | 985.0 | 182.0 | 84% | 31.0 | 498.0 | 6.0 | 133.0 | 14% |
| CNA | 24.3 | 22.0 | 2.3 | 91% | 0.0 | 18.0 | 0.0 | 3.0 | 14% |
| Psych Tech | 536.3 | 444.0 | 92.3 | 83% | 19.0 | 162.0 | 2.0 | 33.0 | 7% |
| **TOTAL NURSING** | **3803.2** | **3351.0** | **452.2** | **88.11%** | **111.0** | **1244.0** | **20.0** | **319.0** | **9.52%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 33.0 | 23.0 | 10.0 | 70% | 0.0 | 6.0 | 0.0 | 6.0 | 26% |
| Pharmacist I | 98.2 | 79.0 | 19.2 | 80% | 2.0 | 15.0 | 0.0 | 9.0 | 11% |
| Pharmacist Tech | 131.6 | 205.0 | (73.4) | 156% | 9.0 | 108.0 | 1.0 | 9.0 | 4% |
| **TOTAL PHARMACY** | **262.8** | **307.0** | **(44.2)** | **116.82%** | **11.0** | **129.0** | **1.0** | **24.0** | **7.82%** |

13

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 8.0 | 11.0 | (3.0) | 138% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 15.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **31.0** | **31.0** | **0.0** | **100.00%** | **0.0** | **20.0** | **0.0** | **1.0** | **3.23%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 0.0 | 1.0 | (1.0) | | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 54.0 | 47.0 | 7.0 | 87% | 2.0 | 19.0 | 0.0 | 2.0 | 4% |
| LVN | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **55.0** | **51.0** | **4.0** | **92.73%** | **3.0** | **20.0** | **0.0** | **2.0** | **3.92%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 2.0 | 5.0 | 29% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **4.0** | **5.0** | **44.44%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 55.4 | 53.0 | 2.4 | 96% | 3.0 | 22.0 | 0.0 | 8.0 | 15% |
| LVN | 35.0 | 28.0 | 7.0 | 80% | 0.0 | 25.0 | 0.0 | 4.0 | 14% |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **114.9** | **101.0** | **13.9** | **87.90%** | **4.0** | **51.0** | **0.0** | **15.0** | **14.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 4.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **4.0** | **0** | **1.0** | **14.29%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

SEPTEMBER 2008

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 1.0 | 5.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **1.0** | **5.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 9.0 | 0.0 | 2.0 | 8% |
| LVN | 26.7 | 21.0 | 5.7 | 79% | 0.0 | 14.0 | 0.0 | 9.0 | 43% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **72.4** | **62.0** | **10.4** | **85.64%** | **1.0** | **29.0** | **0.0** | **11.0** | **17.74%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **2.0** | **0** | **0.0** | **0.00%** |

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 22.5 | 22.0 | 0.5 | 98% | 1.0 | 8.0 | 0.0 | 3.0 | 14% |
| LVN | 21.3 | 20.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| **TOTAL NURSING** | **53.1** | **50.0** | **3.1** | **94.16%** | **1.0** | **12.0** | **0.0** | **5.0** | **10.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0** | **1.0** | **0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 5.0 | 2.0 | 3.0 | 60% |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **0.0** | **5.0** | **2.0** | **3.0** | **60.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 44.0 | 1.8 | 96% | 0.0 | 19.0 | 1.0 | 7.0 | 16% |
| LVN | 34.4 | 32.0 | 2.4 | 93% | 0.0 | 10.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 11.0 | 4.5 | 71% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.7** | **94.0** | **8.7** | **91.53%** | **1.0** | **36.0** | **1.0** | **9.0** | **9.57%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 7.0 | (2.0) | 140% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **6.0** | **0.0** | **1.0** | **10.00%** |

18

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 12.0 | (1.5) | 114% | 1.0 | 5.0 | 0.0 | 2.0 | 17% |
| **TOTAL PHYSICIANS** | **12.5** | **14.0** | **(1.5)** | **112.00%** | **2.0** | **6.0** | **0.0** | **2.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 4.0 | 0.0 | 3.0 | 150% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **3.0** | **150.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 46.3 | 43.0 | 3.3 | 93% | 0.0 | 5.0 | 0.0 | 3.0 | 7% |
| LVN | 43.4 | 38.0 | 5.4 | 88% | 2.0 | 11.0 | 0.0 | 2.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **106.7** | **97.0** | **9.7** | **90.91%** | **2.0** | **21.0** | **0.0** | **5.0** | **5.15%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 11.0 | (8.0) | 367% | 0.0 | 8.0 | 0.0 | 1.0 | 9% |
| **TOTAL PHARMACY** | **6.1** | **13.0** | **(6.9)** | **213.11%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.69%** |

19

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2008

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **5.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 1.0 | 17% |
| RN | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 8% |
| LVN | 31.7 | 25.0 | 6.7 | 79% | 0.0 | 9.0 | 0.0 | 3.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **69.7** | **64.0** | **5.7** | **91.82%** | **0.0** | **12.0** | **0.0** | **6.0** | **9.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **6.9** | **4.0** | **2.9** | **57.97%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 14.0 | 1.5 | 90% | 0.0 | 2.0 | 0.0 | 3.0 | 21% |
| **TOTAL PHYSICIANS** | **17.5** | **16.0** | **1.5** | **91.43%** | **0.0** | **3.0** | **0.0** | **3.0** | **18.75%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 96.0 | 8.9 | 92% | 0.0 | 12.0 | 1.0 | 7.0 | 7% |
| LVN | 82.2 | 75.0 | 7.2 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 12.0 | 1.5 | 89% | 1.0 | 7.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | **219.6** | **202.0** | **17.6** | **91.99%** | **3.0** | **31.0** | **1.0** | **10.0** | **4.95%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

21

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2008

| California Institution for Women | | | | | | | | | |

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 42.0 | 3.8 | 92% | 1.0 | 3.0 | 1.0 | 2.0 | 5% |
| LVN | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.9 | 14.0 | (0.1) | 101% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **83.7** | **80.0** | **3.7** | **95.58%** | **1.0** | **6.0** | **1.0** | **3.0** | **3.75%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 0.0 | 4.0 | (4.0) | | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **6.0** | **10.0** | **(4.0)** | **166.67%** | **2.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2008

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **18.5** | **21.0** | **(2.5)** | **113.51%** | **0.0** | **2.0** | **0.0** | **1.0** | **4.76%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 115.3 | 102.0 | 13.3 | 88% | 0.0 | 7.0 | 0.0 | 6.0 | 6% |
| LVN | 47.1 | 24.0 | 23.1 | 51% | 0.0 | 16.0 | 0.0 | 3.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 24.0 | 9.9 | 71% | 0.0 | 6.0 | 1.0 | 2.0 | 8% |
| **TOTAL NURSING** | **214.3** | **166.0** | **48.3** | **77.46%** | **0.0** | **33.0** | **1.0** | **11.0** | **6.63%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2008**

| California Medical Facility | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 19.0 | (1.0) | 106% | 0.0 | 6.0 | 0.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **2.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| SRN II | 21.1 | 21.0 | 0.1 | 100% | 0.0 | 10.0 | 0.0 | 1.0 | 5% |
| RN | 152.0 | 141.0 | 11.0 | 93% | 0.0 | 68.0 | 2.0 | 13.0 | 9% |
| LVN | 60.3 | 38.0 | 22.3 | 63% | 2.0 | 30.0 | 0.0 | 10.0 | 26% |
| CNA | 8.2 | 8.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 38.0 | 32.0 | 6.0 | 84% | 1.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **285.6** | **246.0** | **39.6** | **86.13%** | **4.0** | **121.0** | **2.0** | **24.0** | **9.76%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 3.0 | 0.0 | 2.0 | 50% |
| Pharmacist Tech | 8.0 | 9.0 | (1.0) | 113% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **13.0** | **3.0** | **81.25%** | **0.0** | **9.0** | **0.0** | **3.0** | **23.08%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 12.5 | 9.0 | 3.5 | 72% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **10.0** | **4.5** | **68.97%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 1.0 | 6.0 | 0.0 | 1.0 | 7% |
| RN | 114.1 | 110.0 | 4.1 | 96% | 5.0 | 29.0 | 1.0 | 9.0 | 8% |
| LVN | 50.3 | 45.0 | 5.3 | 89% | 2.0 | 24.0 | 1.0 | 4.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.8 | 36.0 | 2.8 | 93% | 0.0 | 7.0 | 0.0 | 1.0 | 3% |
| **TOTAL NURSING** | **222.2** | **210.0** | **12.2** | **94.51%** | **8.0** | **68.0** | **2.0** | **16.0** | **7.62%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.1 | 6.0 | (1.9) | 146% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.1 | 10.0 | (3.9) | 164% | 4.0 | 6.0 | 0.0 | 1.0 | 10% |
| **TOTAL PHARMACY** | **11.2** | **17.0** | **(5.8)** | **151.79%** | **4.0** | **6.0** | **0.0** | **1.0** | **5.88%** |

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 29.4 | 28.0 | 1.4 | 95% | 3.0 | 6.0 | 0.0 | 2.0 | 7% |
| LVN | 23.2 | 22.0 | 1.2 | 95% | 0.0 | 7.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **61.6** | **57.0** | **4.6** | **92.53%** | **3.0** | **15.0** | **0.0** | **4.0** | **7.02%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist Tech | 2.3 | 5.0 | (2.7) | 217% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.3** | **7.0** | **(1.7)** | **132.08%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** |

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 9.0 | 2.0 | 82% | 1.0 | 6.0 | 0.0 | 2.0 | 22% |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **1.0** | **7.0** | **0.0** | **2.0** | **18.18%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 43.3 | 34.0 | 9.3 | 79% | 1.0 | 12.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 31.0 | 9.2 | 77% | 4.0 | 21.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 1.0 | 5.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **103.6** | **82.0** | **21.6** | **79.15%** | **6.0** | **40.0** | **0.0** | **3.0** | **3.66%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.2 | 5.0 | (1.8) | 156% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **7.2** | **8.0** | **(0.8)** | **111.11%** | **0.0** | **7.0** | **0.0** | **1.0** | **12.50%** |

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 26.9 | 22.0 | 4.9 | 82% | 2.0 | 9.0 | 0.0 | 4.0 | 18% |
| LVN | 16.7 | 15.0 | 1.7 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **58.1** | **50.0** | **8.1** | **86.06%** | **3.0** | **21.0** | **0.0** | **7.0** | **14.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 50.3 | 51.0 | (0.7) | 101% | 1.0 | 5.0 | 0.0 | 3.0 | 6% |
| LVN | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 16.0 | 0.0 | 8.0 | 24% |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 1.0 | 6.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **116.3** | **115.0** | **1.3** | **98.88%** | **3.0** | **30.0** | **0.0** | **12.0** | **10.43%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 7.0 | (4.0) | 233% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **9.0** | **(4.0)** | **180.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

SEPTEMBER 2008

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.8 | 4.0 | 1.8 | 69% | 1.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 17.0 | 3.6 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 12% |
| LVN | 22.9 | 19.0 | 3.9 | 83% | 0.0 | 12.0 | 1.0 | 3.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 1.0 | 20% |
| **TOTAL NURSING** | **56.3** | **46.0** | **10.3** | **81.71%** | **1.0** | **25.0** | **1.0** | **6.0** | **13.04%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 2.2 | 6.0 | (3.8) | 273% | 0.0 | 7.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHARMACY** | **4.2** | **8.0** | **(3.8)** | **190.48%** | **0.0** | **7.0** | **0.0** | **2.0** | **25.00%** |

30

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**High Desert State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 1.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **3.0** | **1.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 42.2 | 40.0 | 2.2 | 95% | 3.0 | 7.0 | 0.0 | 2.0 | 5% |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 0.0 | 10.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 4.0 | 0.0 | 2.0 | 25% |
| **TOTAL NURSING** | **86.3** | **81.0** | **5.3** | **93.86%** | **4.0** | **23.0** | **0.0** | **5.0** | **6.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 2.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **4.0** | **0.0** | **3.0** | **75.00%** |

31

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 5.0 | 2.0 | 71% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 34.2 | 28.0 | 6.2 | 82% | 2.0 | 11.0 | 0.0 | 1.0 | 4% |
| LVN | 28.4 | 21.0 | 7.4 | 74% | 1.0 | 4.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 2.0 | 2.2 | 48% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **74.8** | **57.0** | **17.8** | **76.20%** | **5.0** | **19.0** | **0.0** | **3.0** | **5.26%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.4 | 8.0 | (4.6) | 235% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.4** | **10.0** | **(4.6)** | **185.19%** | **0.0** | **7.0** | **0.0** | **1.0** | **10.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2008

**Kern Valley State Prison**

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 37.5 | 37.0 | 0.5 | 99% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 32.0 | (1.7) | 106% | 0.0 | 9.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 10.0 | (1.4) | 116% | 2.0 | 3.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **85.9** | **88.0** | **(2.1)** | **102.44%** | **4.0** | **20.0** | **0.0** | **4.0** | **4.55%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

**California State Prison - Los Angeles County**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 2.0 | 40% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **5.0** | **0.0** | **2.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 1.0 | 2.0 | 1.0 | 1.0 | 17% |
| RN | 58.2 | 60.0 | (1.8) | 103% | 2.0 | 16.0 | 0.0 | 2.0 | 3% |
| LVN | 44.6 | 42.0 | 2.6 | 94% | 1.0 | 7.0 | 1.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.5 | 17.0 | 6.5 | 72% | 0.0 | 2.0 | 0.0 | 1.0 | 6% |
| **TOTAL NURSING** | **135.3** | **126.0** | **9.3** | **93.13%** | **4.0** | **28.0** | **2.0** | **7.0** | **5.56%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 3.3 | 5.0 | (1.7) | 152% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **9.3** | **8.0** | **1.3** | **86.02%** | **0.0** | **6.0** | **0.0** | **2.0** | **25.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.6 | 6.0 | (1.4) | 130% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 35.4 | 33.0 | 2.4 | 93% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| LVN | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 8.0 | 0.0 | 5.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 1.0 | 6.0 | 0.0 | 4.0 | 16% |
| **TOTAL NURSING** | **94.0** | **91.0** | **3.0** | **96.81%** | **1.0** | **19.0** | **0.0** | **9.0** | **9.89%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 11.0 | (5.0) | 183% | 1.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **16.0** | **(4.0)** | **133.33%** | **2.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

SEPTEMBER 2008

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 17.0 | 13.0 | 4.0 | 76% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **19.0** | **14.0** | **5.0** | **73.68%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.14%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **0.0** | **1.0** | **(1.0)** | | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 6.0 | 8.0 | (2.0) | 133% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 48.3 | 43.0 | 5.3 | 89% | 0.0 | 8.0 | 1.0 | 3.0 | 7% |
| LVN | 43.0 | 41.0 | 2.0 | 95% | 0.0 | 26.0 | 1.0 | 5.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.6** | **99.0** | **6.6** | **93.75%** | **2.0** | **37.0** | **2.0** | **8.0** | **8.08%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.6 | 10.0 | (3.4) | 152% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.6** | **13.0** | **(2.4)** | **122.64%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Pelican Bay State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **7.0** | **0.0** | **1.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 53.7 | 48.0 | 5.7 | 89% | 0.0 | 15.0 | 0.0 | 9.0 | 19% |
| LVN | 24.7 | 23.0 | 1.7 | 93% | 1.0 | 10.0 | 0.0 | 3.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 20.0 | 12.5 | 62% | 3.0 | 8.0 | 0.0 | 3.0 | 15% |
| **TOTAL NURSING** | **119.9** | **100.0** | **19.9** | **83.40%** | **4.0** | **33.0** | **0.0** | **15.0** | **15.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **6.0** | **8.0** | **(2.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

37

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 6.8 | 1.0 | 5.8 | 15% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **6.8** | **1.0** | **5.8** | **14.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 22.0 | 6.9 | 76% | 1.0 | 4.0 | 0.0 | 3.0 | 14% |
| LVN | 38.6 | 21.0 | 17.6 | 54% | 1.0 | 11.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **85.5** | **57.0** | **28.5** | **66.67%** | **2.0** | **21.0** | **0.0** | **5.0** | **8.77%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 2.5 | 6.0 | (3.5) | 240% | 1.0 | 5.0 | 1.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **6.5** | **9.0** | **(2.5)** | **138.46%** | **1.0** | **5.0** | **1.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2008

| Richard J. Donovan |
| Correctional Facility |

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 47.6 | 38.0 | 9.6 | 80% | 1.0 | 16.0 | 0.0 | 10.0 | 26% |
| LVN | 50.6 | 47.0 | 3.6 | 93% | 6.0 | 40.0 | 0.0 | 11.0 | 23% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 13.0 | 11.0 | 54% | 2.0 | 15.0 | 0.0 | 5.0 | 38% |
| **TOTAL NURSING** | **134.7** | **109.0** | **25.7** | **80.92%** | **10.0** | **73.0** | **0.0** | **26.0** | **23.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.5 | 7.0 | (1.5) | 127% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **9.5** | **11.0** | **(1.5)** | **115.79%** | **0.0** | **2.0** | **0.0** | **1.0** | **9.09%** |

| California State Prison - Sacramento | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 71.3 | 69.0 | 2.3 | 97% | 0.0 | 16.0 | 1.0 | 4.0 | 6% |
| LVN | 28.1 | 25.0 | 3.1 | 89% | 1.0 | 9.0 | 0.0 | 5.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 68.2 | 62.0 | 6.2 | 91% | 1.0 | 15.0 | 1.0 | 3.0 | 5% |
| **TOTAL NURSING** | **179.6** | **168.0** | **11.6** | **93.54%** | **2.0** | **43.0** | **2.0** | **12.0** | **7.14%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 1.0 | 13% |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **7.69%** |

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 1.0 | 10.0 | 9% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL PHYSICIANS** | **13.0** | **1.0** | **12.0** | **7.69%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 8.0 | 2.0 | 80% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 55.7 | 54.0 | 1.7 | 97% | 3.0 | 12.0 | 0.0 | 4.0 | 7% |
| LVN | 40.8 | 35.0 | 5.8 | 86% | 0.0 | 6.0 | 1.0 | 5.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **119.0** | **108.0** | **11.0** | **90.76%** | **4.0** | **19.0** | **1.0** | **9.0** | **8.33%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 6.0 | (3.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 9.0 | (5.0) | 225% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **16.0** | **(8.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| RN | 21.4 | 18.0 | 3.4 | 84% | 1.0 | 6.0 | 0.0 | 1.0 | 6% |
| LVN | 18.9 | 17.0 | 1.9 | 90% | 6.0 | 12.0 | 0.0 | 2.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 9.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **57.4** | **48.0** | **9.4** | **83.62%** | **7.0** | **23.0** | **0.0** | **5.0** | **10.42%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.3** | **5.0** | **(0.7)** | **116.28%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2008

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 17% |
| RN | 40.0 | 32.0 | 8.0 | 80% | 0.0 | 9.0 | 1.0 | 3.0 | 9% |
| LVN | 33.2 | 29.0 | 4.2 | 87% | 2.0 | 20.0 | 0.0 | 8.0 | 28% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **93.7** | **75.0** | **18.7** | **80.04%** | **3.0** | **35.0** | **1.0** | **12.0** | **16.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist Tech | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** |

43

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 5.0 | 8.9 | 36% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **7.0** | **8.9** | **44.03%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.6 | 8.0 | 0.6 | 93% | 0.0 | 12.0 | 0.0 | 3.0 | 38% |
| RN | 42.4 | 38.0 | 4.4 | 90% | 0.0 | 50.0 | 1.0 | 5.0 | 13% |
| LVN | 56.0 | 46.0 | 10.0 | 82% | 0.0 | 71.0 | 0.0 | 7.0 | 15% |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 17.0 | 0.0 | 2.0 | 29% |
| Psych Tech | 16.6 | 11.0 | 5.6 | 66% | 0.0 | 20.0 | 0.0 | 2.0 | 18% |
| **TOTAL NURSING** | **132.7** | **111.0** | **21.7** | **83.65%** | **0.0** | **171.0** | **1.0** | **19.0** | **17.12%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **6.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 48.1 | 42.0 | 6.1 | 87% | 0.0 | 16.0 | 0.0 | 5.0 | 12% |
| LVN | 26.1 | 15.0 | 11.1 | 57% | 1.0 | 16.0 | 1.0 | 5.0 | 33% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 20.0 | 3.0 | 87% | 0.0 | 11.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **106.2** | **84.0** | **22.2** | **79.10%** | **1.0** | **43.0** | **1.0** | **10.0** | **11.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 2.0 | 5.0 | (3.0) | 250% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **7.0** | **(3.0)** | **175.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

45

**Valley State Prison for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 3.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 41.7 | 37.0 | 4.7 | 89% | 2.0 | 7.0 | 0.0 | 2.0 | 5% |
| LVN | 28.4 | 25.0 | 3.4 | 88% | 1.0 | 11.0 | 0.0 | 9.0 | 36% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 10.0 | 4.8 | 68% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **93.9** | **81.0** | **12.9** | **86.26%** | **7.0** | **25.0** | **0.0** | **11.0** | **13.58%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 1.0 | 8.0 | (7.0) | 800% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **6.0** | **11.0** | **(5.0)** | **183.33%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2008

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2008 - 9/30/2008 | Year To Date Appointments 10/1/2007 - 9/30/2008 | Separations 9/1/2008 - 9/30/2008 | Year To Date Separations 10/1/2007 - 9/30/2008 | Year To Date Turnover Rate (Percentage) 10/1/2007 - 9/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **5.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 46.0 | 4.1 | 92% | 5.0 | 19.0 | 1.0 | 8.0 | 17% |
| LVN | 34.8 | 32.0 | 2.8 | 92% | 0.0 | 19.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.9** | **95.0** | **7.8** | **92.37%** | **7.0** | **41.0** | **1.0** | **10.0** | **10.53%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.8 | 5.0 | (1.2) | 132% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

47

# GOAL 4

# IMPLEMENT QUALITY IMPROVEMENT PROGRAMS

**<u>Objective 4.3:</u>** Establish Medical Peer Review and Discipline Process to Ensure Quality of Care.

> **<u>Action 4.3.1:</u>** By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care.

**<u>Reporting/Responsible Division:</u>**
Clinical Practice Review Section, CPHCS

**<u>Performance Measure:</u>**
Disposition of referrals to the Professional Practice Executive Committee (PPEC) and Peer Review Subcommittees (PRSC).

**<u>Graph/Table Display:</u>**





**Peer Review Activity by Percentage**
**August 2008**

Separated 3%
Summary Suspension 8%
Monitoring Plans 10%
Case Closed 31%
Pending Cases 48%

**Results Explanation:**

The data represented pertains to physicians and surgeons and mid-level providers. "Separated" status refers to employees that separate from State service following referral of a case to PPEC.

"Proposed final actions" are defined as cases where a final decision has been determined by Governing Body/PPEC for either adverse action or termination.

"Monitoring plans" are when Governing Body/PPEC has issued and is monitoring a corrective action plan for a physician or mid-level provider.

"Summary suspension" occurs when a physician or mid-level provider's privileges are suspended by Governing Body/PPEC and he/she is removed from clinical duty.

**Objective 4.4:** Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations.

> **Action 4.4.1:** By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations.

**Reporting/Responsible Division:**
Clinical Operations Support Branch, CPHCS

**Performance Measure:**
Medical Oversight Program activity and case disposition.

Outcome following MOP roll-outs.

**Graph/Table Display:**



| | Active Cases | NPR Referrals | PPEC Referrals | Opened Investigations | Possible Medical Harm | Unexpected Deaths |
|---|---|---|---|---|---|---|
| Series1 | 6 | 2 | 2 | 0 | 3 | 3 |

**Results Explanation:**
"Unexpected deaths" are cases when a patient-inmate is one of the following: 40-years old or less and has had no history of a chronic medical condition; was seen two or more times in the TTA within the last week of life, submitted two or more request for services in the last week of life. "Unexpected death cases" also include cases where possible inappropriate, absent or untimely care is suspected; death is directly attributed to asthma or a seizure condition; the patient-inmate returned from an off-site emergency room visit or acute care inpatient stay within 14 days prior to death; or a medication error is suspected.

"Possible medical harm" is defined as any act that may cause imminent danger to the patient-inmate (e.g. disruptive conduct, unethical conduct, substandard competencies, fail to perform standards of care).

A "PPEC referral" is made when the Medical Intake Unit suspects substandard clinical practices or clinical misconduct by a physician or mid-level provider and refers the case to the PPEC.

An "NPR referral" is made when the Medical Intake Unit suspects substandard clinical practices by a nurse and refers the case to the Nursing Practice Review Program.



**Results Explanation:**

"Direct Actions" are when a request for investigation is referred back to the hiring for employee remedial training, counseling, a letter of instruction, or adverse action for general administrative corrective purposes (e.g. attendance).

"Rejected" status is when a MOP inquiry does not result in an investigation being opened (e.g. due to insufficient facts to support an investigation).

"Pending" status is when a case is awaiting an investigatory assignment prior to Medical Inquiry Unit review.

# Objective 4.5: Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative.

## Action 4.5.1: By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions

**Reporting/Responsible Division:**
Controlled Correspondence Unit, CPHCS

**Performance Indicators:**
Number of inmate appeals received statewide, number of appeals processed, and total number of responses overdue.

Number of appeals by region.

Overdue appeals by region.

Number of appeals by discipline – medical, dental and mental health.

Writ of Habeas Corpus activity and petition disposition.

**Graph/Table Display:**









**Results Explanation:**
The number of appeals processed in a given month may exceed the amount received, as some processed appeals may be overdue.   In any effective appeals/grievance system, the number of appeals received may remain at a high level over a period of time despite other factors (e.g. system improvements), as the complainants are aware that issues will be resolved effectively and timely.

**Results Explanation:**
Habeas Corpus data is derived from the Habeas Corpus Tracking System monthly case summary reports.

# GOAL 5

# ESTABLISH MEDICAL SUPPORT INFRASTRUCTURE

## Objective 5.1: Establish a Comprehensive, Safe and Efficient Pharmacy Program.

### Action 5.1.1: Continue developing the drug formulary for the most commonly prescribed medications.

**Reporting/Responsible Division:**
Maxor Pharmacy Services


**Performance Indicators:**
Cost avoidance by month and cumulatively as a result of Maxor management and implementation of the Drug Formulary.

Formulary and non-Formulary purchases per patient-inmate per month.

Average number of utilizing patient-inmates per month and drug costs per patient-inmate per month.

**Graph/Table Display:**
Refer to pages 58-61.

**Results Explanation:**
Maxor began managing pharmacy purchasing in April and May 2007.

Cost savings/cost avoidance is calculated by comparing actual wholesaler purchases to prior historical trend line. The prior historical trend line is also based on wholesaler purchases.

Formulary and non-formulary costs are based on total purchases divided by number of utilizing patient-inmates.

Drug costs per patient-inmate per month are based on total wholesaler drug purchases divided by the total number of utilizing patient-inmates. Utilizing patient-inmates represent the number of unique patient-inmates receiving drugs during the month.









Average Number of Utilizing Inmate Patients
and Drug Cost Per Inmate Per Month
Drug Cost Per Inmate Per Month
Avaerage Number of Utilizing Inmate Patients
$120.00
$100.00
$80.00
$60.00
$40.00
$20.00
$0.00
100,000
98,000
96,000
94,000
92,000
90,000
88,000
86,000
84,000
82,000
80,000
$72.56
$83.04
$93.28
$104.20
$91.24
$91.13
$96.16
$95.83
$90.63
$106.02
$97.05
$98.16
CY 2005 Average
CY 2006 Average
CY 2007 Average
Jan-08
Feb-08
Mar-08
Apr-08
May-08
Jun-08
Jul-08
Aug-08
Sep-08
Drug Cost Per Inmate Per Month
Avg Number Utilizing Inmate Patients

**Objective 5.1:** Establish a Comprehensive, Safe and Efficient Pharmacy Program.

   **Action 5.1.2:** By June 2009, improve pharmacy policies and practices at each institution and complete the rollout of the GuardianRx system.

**Reporting/Responsible Division:**
Maxor Pharmacy Services

**Performance Indicators:**
Pass/fail rates of pharmacy inspections.

Average number of prescriptions processed per facility per month and average number of prescriptions processed per day by Pharmacists and Pharmacy Technicians.

**Graph/Table Display:**
Refer to pages 63-65.

**Results Explanation:**
Pharmacy areas and non-pharmacy areas (e.g. medication administration areas) used for medication management are inspected.  Facility inspections are validated by independent Maxor assessment when status changes from fail to pass.

Average numbers of prescriptions processed are calculated using basic productivity workload data.





**Average Number of Prescriptions Processed Per Facility Per Month**

Note: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicines per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.



Average Number of Prescriptions Processed Per Day
Pharmacists and Pharmacy Technicians

**Note**: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicine per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.

■ Rx/Pharmacist/Day    ■ Rx/Pharmacy Tech/Day

# APPENDIX 5

# Achieving a
# Constitutional Level of Medical Care
# in
# California's Prisons

## Federal Receiver's Turnaround Plan of Action
## Monthly Report
## December 2008

## December 15, 2008

# Table of Contents

Page

**Introduction** ……………………..…………………………………..………..... 1

**GOAL 2    Establish a Prison Medical Program Addressing the Full Continuum of Health Care Services**……………………………………………..... 2

*Objective 2.4*    Specialty Care and Hospitalization………………………………. 3

**GOAL 3    Recruit, Train and Retain a Professional Quality Medical Care Workforce**…………………………………………………...… 5

*Objective 3.1*    Physicians and Nurses…………………………………..……… 6

**GOAL 4    Implement a Quality Improvement Program**..………………………... 48

*Objective 4.3*    Medical Peer Review and Discipline Process…………………… 49

*Objective 4.4*    Medical Oversight Unit…………………………………………... 51

*Objective 4.5*    Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions…………………………………………... 53

**GOAL 5    Establish Medical Support Infrastructure**….….…………………… 56

*Objective 5.1*    Pharmacy Services..………………………………………………. 57

# Introduction

This is the Receiver's third Monthly Report consisting of monthly performance metrics related to the Turnaround Plan of Action (TPOA). The Monthly Reports are intended to provide our stakeholders - including the Court, counsel, the public, CPHCS employees, and other interested parties - with a timely update regarding TPOA performance.

Unlike the Tri-Annual Reports (formerly Quarterly Reports), the Monthly Reports are limited to performance metrics. The narrative summaries detailing the progress of the individual initiatives of the TPOA will be reserved for the Tri-Annual Reports. The performance metrics contained in the Monthly Reports will be "rolled-up" into the Receiver's Tri-Annual Reports, and each Monthly Report for the respective quarter will be included as appendices to the Tri-Annual Reports and filed with the Court pursuant to the Receiver's reporting schedule.

The December 2008 Monthly Report includes performance metrics for the following Turnaround Plan of Action initiatives:

| | |
|---|---|
| **GOAL 2** | Objective 2.4 – Invoice Processing |
| **GOAL 3** | Objective 3.1 – Vacancy and Turnover Rates for Physicians and Nurses |
| **GOAL 4** | Objective 4.3 – Medical Peer Review and Discipline |
| | Objective 4.4 – Medical Oversight Program |
| | Objective 4.5 – Inmate Health Care Appeals and Habeas Corpus Petitions |
| **GOAL 5** | Objective 5.1 – Pharmacy Services |

Note: The performance data utilized to compile this Monthly Report is assembled from a variety of sources. Over time, the quantity and quality of the metrics provided in the Monthly Reports and Tri-Annual Reports will improve as new measurement systems are implemented and necessary information technology systems are established in California's prisons.

# GOAL 2

# ESTABLISH A PRISON MEDICAL PROGRAM ADDRESSING THE FULL CONTINUUM OF HEALTH CARE SERVICES

**<u>Objective 2.4:</u>** Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality.

> **<u>Action 2.4.3:</u>** By July 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner.

**<u>Reporting/Responsible Division:</u>**
Healthcare Invoice, Data and Provider Services Branch, CPHCS

**<u>Performance Measure:</u>**
Average days to process invoices.

**<u>Graph/Table Display:</u>**
Refer to page 4.

**<u>Results Explanation:</u>**
Prodagio institutions include CCWF, CMF, PBSP, SAC, SQ, VSPW, FSP, SOL, CCC, COR, HDSP and SATF.

Data represents invoices processed for Fiscal Year (FY) 07/08 and 08/09 based on "TblInvoices" in the Contract Management Database.

Analysts continue to process invoices received from contractors for prior fiscal years; therefore, the data may vary from month to month.

FY 07/08 - Total # of Invoices for Non-Prodagio 218,336, Prodagio 65,012.
FY 08/09 - Total # of Invoices for Non-Prodagio 32,779, Prodagio 6,690.

Total number of invoices is understated due to data entry inconsistencies with invoice numbering.

Prodagio numbers for FY 07/08 reflect all invoices for CCWF, CMF, PBSP, and SQ. FSP implemented Prodagio in June 2008, and SOL implemented Prodagio in July 2008.  CCC, COR, HDSP, and SATF implemented Prodagio in August 2008.

September and November data reflects a significant increase in average days to process due to remaining 07/08 invoices with irregular circumstances.

November 2008 data is incomplete (542 invoices). Compared to November 2007, this is approximately 2.5% of the total number of invoices. The average number of days to process may decrease as invoices are completed.

As of November 18, 2008, invoice scanning ceased in Prodagio. Institutions are currently processing invoices in the Prodagio queue.

**Statewide Invoice Processing Days - Fiscal Year 2007 through November 2008**



# GOAL 3

# RECRUIT, TRAIN, AND RETAIN A PROFESSIONAL QUALITY MEDICAL CARE WORKFORCE

**<u>Objective 3.1:</u>** Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions.

    **<u>Action 3.1.1:</u>** By January 2009, fill 90% of nursing positions.
    **<u>Action 3.1.2:</u>** By January 2009, fill 90% of physician positions.

**<u>Reporting/Responsible Division</u>**:
Human Resources, CPHCS

**<u>Performance Measure:</u>**
Percentage of statewide nursing and physician positions filled by institution and statewide.

Turnover of statewide nursing and physician positions.

**<u>Graph/Table Display:</u>**
The Human Resources' Recruitment and Retention Report for October 2008 follows on pages 7-47.

**<u>Results Explanation:</u>**
The State graphics separately display the percentage of statewide nursing and physician positions filled, the turnover rate, and a combination of the filled and turnover rates.

The State graphics represent an average of all six State nursing classifications (Supervising Registered Nurse III, Supervising Registered Nurse II, Registered Nurse, Licensed Vocational Nurse, Certified Nurse Assistant, and Psychiatric Technician) and an average of all three State physician classifications (Chief Medical Officer, Chief Physician and Surgeon, and Physician and Surgeon) respectively.

Nursing Filled Percentage
(as of October 2008)

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |



## Nursing Filled Percentage and Turnover Rate
### (as of October 2008)

**Diagram Key**

| INNER CIRCLE - Filled Percentage | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

| OUTER CIRCLE - Turnover Percentage | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Pelican Bay State Prison
Crescent City
High Desert State Prison
California Correctional Center
Susanville
California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Deuel Vocational Institution
Sacramento
Vacaville
Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Stockton
Tracy
Jamestown
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

9



# Physicians Filled Percentage
## (as of October 2008)

Pelican Bay State Prison

• Crescent City

High Desert State Prison
California Correctional Center

Susanville

**Diagram Key**

| Filled % | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)

California Medical Facility
CSP Solano

Sacramento
Vacaville

Mule Creek State Prison

CSP San Quentin
San Francisco
Deuel Vocational Institution

Stockton
Tracy    Jamestown

Sierra Conservation Center

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

California Men's Colony

• Salinas    • Fresno

CSP Corcoran
Substance Abuse Treatment
Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

San Luis Obispo    • Bakersfield

California Correctional Institution
CSP Los Angeles County

• Santa Barbara

Los Angeles
Chino •    • Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe    Ironwood State Prison
Chuckawalla Valley
State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility

San Diego    El Centro

Centinela State Prison





**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Plata Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 8.0 | 11.0 | (3.0) | 138% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 11.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **31.0** | **32.0** | **(1.0)** | **103.23%** | **0.0** | **15.0** | **0.0** | **1.0** | **3.13%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 0.0 | 2.0 | (2.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 50.0 | 44.0 | 6.0 | 88% | 0.0 | 18.0 | 0.0 | 2.0 | 5% |
| LVN | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **50.0** | **50.0** | **0.0** | **100.00%** | **0.0** | **19.0** | **0.0** | **2.0** | **4.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2008

Case 2:90-cv-00520-KJM-SCR   Document 3463   Filed 01/20/09   Page 157 of 209
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 42.0 | 42.0 | 0.0 | 100% | 1.0 | 15.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 34.0 | 27.0 | 7.0 | 79% | 0.0 | 15.0 | 0.0 | 2.0 | 7% |
| Phys & Surgeon | 303.4 | 264.0 | 39.4 | 87% | 10.0 | 122.0 | 2.0 | 28.0 | 11% |
| **TOTAL PHYSICIANS** | **379.4** | **333.0** | **46.4** | **87.77%** | **11.0** | **152.0** | **2.0** | **30.0** | **9.01%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 16.0 | 17.0 | (1.0) | 106% | 0.0 | 5.0 | 0.0 | 1.0 | 6% |
| NP | 64.4 | 46.0 | 18.4 | 71% | 0.0 | 7.0 | 0.0 | 6.0 | 13% |
| **TOTAL MID-LEVELS** | **80.4** | **63.0** | **17.4** | **78.36%** | **0.0** | **12.0** | **0.0** | **7.0** | **11.11%** |
| **NURSING** | | | | | | | | | |
| SRN III | 47.0 | 48.0 | (1.0) | 102% | 0.0 | 23.0 | 1.0 | 5.0 | 10% |
| SRN II | 285.1 | 261.0 | 24.1 | 92% | 6.0 | 86.0 | 1.0 | 10.0 | 4% |
| RN | 1678.4 | 1608.0 | 70.4 | 96% | 40.0 | 462.0 | 12.0 | 141.0 | 9% |
| LVN | 1135.8 | 996.0 | 139.8 | 88% | 21.0 | 480.0 | 3.0 | 118.0 | 12% |
| CNA | 24.3 | 22.0 | 2.3 | 91% | 0.0 | 18.0 | 0.0 | 3.0 | 14% |
| Psych Tech | 531.3 | 450.0 | 81.3 | 85% | 13.0 | 144.0 | 2.0 | 33.0 | 7% |
| **TOTAL NURSING** | **3701.9** | **3385.0** | **316.9** | **91.44%** | **80.0** | **1213.0** | **19.0** | **310.0** | **9.16%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 23.0 | 13.0 | 64% | 0.0 | 6.0 | 0.0 | 6.0 | 26% |
| Pharmacist I | 141.3 | 86.0 | 55.3 | 61% | 7.0 | 20.0 | 1.0 | 9.0 | 10% |
| Pharmacist Tech | 237.9 | 208.0 | 29.9 | 87% | 4.0 | 107.0 | 0.0 | 8.0 | 4% |
| **TOTAL PHARMACY** | **415.2** | **317.0** | **98.2** | **76.35%** | **11.0** | **133.0** | **1.0** | **23.0** | **7.26%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

**Avenal State Prison**

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 2.0 | 5.0 | 29% | 0.0 | 2.0 | 1.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **9.0** | **4.0** | **5.0** | **44.44%** | **0.0** | **2.0** | **1.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 55.0 | (2.3) | 104% | 2.0 | 22.0 | 0.0 | 7.0 | 13% |
| LVN | 30.8 | 28.0 | 2.8 | 91% | 0.0 | 25.0 | 0.0 | 4.0 | 14% |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **108.0** | **103.0** | **5.0** | **95.37%** | **2.0** | **51.0** | **0.0** | **14.0** | **13.59%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 4.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **0** | **4.0** | **0** | **1.0** | **14.29%** |

15

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2008

**Calipatria State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 5.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **5.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 29.0 | (0.8) | 103% | 1.0 | 9.0 | 0.0 | 2.0 | 7% |
| LVN | 26.7 | 21.0 | 5.7 | 79% | 0.0 | 14.0 | 0.0 | 9.0 | 43% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 6.0 | 3.5 | 63% | 1.0 | 4.0 | 1.0 | 1.0 | 17% |
| **TOTAL NURSING** | **72.4** | **64.0** | **8.4** | **88.40%** | **2.0** | **30.0** | **1.0** | **12.0** | **18.75%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **4.0** | **1.0** | **80.00%** | **0** | **2.0** | **0** | **0.0** | **0.00%** |

16

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 8.0 | 0.0 | 3.0 | 13% |
| LVN | 21.3 | 19.0 | 2.3 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 0.0 | 0.0 | 1.0 | 33% |
| **TOTAL NURSING** | **54.1** | **50.0** | **4.1** | **92.42%** | **0.0** | **10.0** | **0.0** | **5.0** | **10.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.1 | 3.0 | (0.9) | 143% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.1** | **3.0** | **1.1** | **73.17%** | **0** | **1.0** | **0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2008

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 5.0 | 1.0 | 4.0 | 100% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **5.0** | **1.0** | **4.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 45.0 | 0.8 | 98% | 2.0 | 19.0 | 0.0 | 6.0 | 13% |
| LVN | 34.4 | 31.0 | 3.4 | 90% | 0.0 | 8.0 | 1.0 | 3.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 11.0 | 4.5 | 71% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.7** | **94.0** | **8.7** | **91.53%** | **2.0** | **33.0** | **1.0** | **9.0** | **9.57%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **4.0** | **0.0** | **1.0** | **10.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2008

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 5.0 | 0.0 | 2.0 | 17% |
| **TOTAL PHYSICIANS** | **12.5** | **14.0** | **(1.5)** | **112.00%** | **0.0** | **6.0** | **0.0** | **2.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 2.0 | 100% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 44.1 | 44.0 | 0.1 | 100% | 1.0 | 6.0 | 0.0 | 2.0 | 5% |
| LVN | 41.2 | 38.0 | 3.2 | 92% | 2.0 | 9.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.3** | **97.0** | **5.3** | **94.82%** | **3.0** | **17.0** | **0.0** | **3.0** | **3.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 9% |
| **TOTAL PHARMACY** | **21.0** | **13.0** | **8.0** | **61.90%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.69%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

**Centinela State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **5.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 1.0 | 17% |
| RN | 23.1 | 26.0 | (2.9) | 113% | 0.0 | 1.0 | 0.0 | 2.0 | 8% |
| LVN | 31.9 | 24.0 | 7.9 | 75% | 0.0 | 8.0 | 0.0 | 3.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **67.0** | **63.0** | **4.0** | **94.03%** | **0.0** | **10.0** | **0.0** | **6.0** | **9.52%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **7.0** | **3.0** | **4.0** | **42.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2008

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 15.0 | 0.5 | 97% | 1.0 | 3.0 | 0.0 | 3.0 | 20% |
| **TOTAL PHYSICIANS** | **17.5** | **17.0** | **0.5** | **97.14%** | **1.0** | **4.0** | **0.0** | **3.0** | **17.65%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 103.0 | 1.9 | 98% | 7.0 | 19.0 | 0.0 | 7.0 | 7% |
| LVN | 82.2 | 77.0 | 5.2 | 94% | 3.0 | 9.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 13.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | **220.6** | **212.0** | **8.6** | **96.10%** | **11.0** | **38.0** | **0.0** | **10.0** | **4.72%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

21

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**OCTOBER 2008**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 42.9 | 42.0 | 0.9 | 98% | 0.0 | 3.0 | 0.0 | 2.0 | 5% |
| LVN | 15.3 | 15.0 | 0.3 | 98% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **80.2** | **79.0** | **1.2** | **98.50%** | **0.0** | **6.0** | **0.0** | **2.0** | **2.53%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **18.5** | **21.0** | **(2.5)** | **113.51%** | **0.0** | **2.0** | **0.0** | **1.0** | **4.76%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 1.0 | 1.0 | 33% |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 102.0 | 12.9 | 89% | 0.0 | 7.0 | 2.0 | 8.0 | 8% |
| LVN | 47.1 | 26.0 | 21.1 | 55% | 1.0 | 17.0 | 0.0 | 3.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 25.0 | 8.9 | 74% | 0.0 | 6.0 | 0.0 | 2.0 | 8% |
| **TOTAL NURSING** | **213.9** | **168.0** | **45.9** | **78.54%** | **1.0** | **33.0** | **3.0** | **14.0** | **8.33%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.9 | 8.0 | (1.1) | 116% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.9** | **14.0** | **(1.1)** | **108.53%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

23

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

**California Medical Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Rate (Percentage) Year To Date Turnover 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 18.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **2.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 6.0 | (2.0) | 150% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 20.0 | (2.9) | 117% | 0.0 | 9.0 | 0.0 | 1.0 | 5% |
| RN | 137.3 | 143.0 | (5.7) | 104% | 0.0 | 66.0 | 1.0 | 14.0 | 10% |
| LVN | 60.3 | 41.0 | 19.3 | 68% | 1.0 | 30.0 | 0.0 | 6.0 | 15% |
| CNA | 8.2 | 8.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 34.0 | (10.0) | 142% | 1.0 | 11.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **252.0** | **(1.1)** | **100.44%** | **2.0** | **119.0** | **1.0** | **21.0** | **8.33%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 11.9 | 5.0 | 6.9 | 42% | 0.0 | 3.0 | 0.0 | 2.0 | 40% |
| Pharmacist Tech | 13.9 | 10.0 | 3.9 | 72% | 1.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **27.8** | **15.0** | **12.8** | **53.96%** | **1.0** | **9.0** | **0.0** | **3.0** | **20.00%** |

24

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **1.0** | **2.0** | **0.0** | **1.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 7% |
| RN | 115.3 | 110.0 | 5.3 | 95% | 0.0 | 25.0 | 0.0 | 8.0 | 7% |
| LVN | 49.0 | 46.0 | 3.0 | 94% | 1.0 | 22.0 | 0.0 | 4.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **221.9** | **211.0** | **10.9** | **95.09%** | **1.0** | **61.0** | **0.0** | **14.0** | **6.64%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 12.0 | (1.0) | 109% | 2.0 | 7.0 | 0.0 | 1.0 | 8% |
| **TOTAL PHARMACY** | **17.5** | **19.0** | **(1.5)** | **108.57%** | **2.0** | **7.0** | **0.0** | **1.0** | **5.26%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2008

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 26.2 | 27.0 | (0.8) | 103% | 0.0 | 6.0 | 0.0 | 2.0 | 7% |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 7.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **57.9** | **58.0** | **(0.1)** | **100.17%** | **0.0** | **15.0** | **0.0** | **3.0** | **5.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 1.0 | 1.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **8.0** | **2.0** | **80.00%** | **1.0** | **3.0** | **0.0** | **1.0** | **12.50%** |

26

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2008

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 6.0 | 0.0 | 2.0 | 22% |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **7.0** | **0.0** | **2.0** | **18.18%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 6.0 | 3.0 | 67% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 41.1 | 33.0 | 8.1 | 80% | 0.0 | 12.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 30.0 | 10.2 | 75% | 0.0 | 21.0 | 0.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 4.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **101.4** | **80.0** | **21.4** | **78.90%** | **1.0** | **40.0** | **0.0** | **3.0** | **3.75%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **8.0** | **4.4** | **64.52%** | **0.0** | **7.0** | **0.0** | **1.0** | **12.50%** |

27

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

| Chuckawalla Valley State Prison | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 26.1 | 21.0 | 5.1 | 80% | 1.0 | 9.0 | 2.0 | 6.0 | 29% |
| LVN | 16.5 | 15.0 | 1.5 | 91% | 0.0 | 4.0 | 0.0 | 1.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **57.1** | **49.0** | **8.1** | **85.81%** | **1.0** | **21.0** | **2.0** | **8.0** | **16.33%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **3.4** | **2.0** | **1.4** | **58.82%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

28

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 51.2 | 52.0 | (0.8) | 102% | 1.0 | 6.0 | 0.0 | 3.0 | 6% |
| LVN | 34.9 | 34.0 | 0.9 | 97% | 0.0 | 10.0 | 0.0 | 6.0 | 18% |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 3.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **115.6** | **116.0** | **(0.4)** | **100.35%** | **1.0** | **22.0** | **0.0** | **10.0** | **8.62%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**Folsom State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.8 | 6.0 | (0.2) | 103% | 1.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 19.0 | 1.6 | 92% | 2.0 | 3.0 | 0.0 | 2.0 | 11% |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 0.0 | 11.0 | 0.0 | 3.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL NURSING** | **57.3** | **52.0** | **5.3** | **90.75%** | **3.0** | **23.0** | **0.0** | **6.0** | **11.54%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **1.0** | **8.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

**High Desert State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 4.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **2.0** | **5.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 37.8 | 39.0 | (1.2) | 103% | 2.0 | 9.0 | 1.0 | 3.0 | 8% |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 1.0 | 10.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 2.0 | 1.0 | 3.0 | 50% |
| **TOTAL NURSING** | **81.9** | **79.0** | **2.9** | **96.46%** | **3.0** | **23.0** | **2.0** | **7.0** | **8.86%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 2.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **4.0** | **0.0** | **3.0** | **75.00%** |

31

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 28.0 | 2.7 | 91% | 1.0 | 12.0 | 1.0 | 2.0 | 7% |
| LVN | 25.8 | 21.0 | 4.8 | 81% | 0.0 | 3.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 2.0 | 2.2 | 48% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **68.7** | **57.0** | **11.7** | **82.97%** | **1.0** | **19.0** | **1.0** | **4.0** | **7.02%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **7.0** | **0.0** | **1.0** | **10.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

Kern Valley State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 33.4 | 37.0 | (3.6) | 111% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 29.0 | 1.3 | 96% | 0.0 | 8.0 | 1.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 10.0 | (1.4) | 116% | 0.0 | 3.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **81.8** | **85.0** | **(3.2)** | **103.91%** | **0.0** | **19.0** | **1.0** | **4.0** | **4.71%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.4** | **9.0** | **2.4** | **78.95%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2008

| California State Prison - Los Angeles County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 40% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 1.0 | 3.0 | 0.0 | 1.0 | 17% |
| RN | 58.5 | 61.0 | (2.5) | 104% | 1.0 | 12.0 | 0.0 | 1.0 | 2% |
| LVN | 44.6 | 41.0 | 3.6 | 92% | 0.0 | 6.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 18.0 | 6.0 | 75% | 1.0 | 1.0 | 0.0 | 1.0 | 6% |
| **TOTAL NURSING** | **136.1** | **127.0** | **9.1** | **93.31%** | **3.0** | **23.0** | **0.0** | **6.0** | **4.72%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **6.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**OCTOBER 2008**

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 3.6 | 6.0 | (2.4) | 167% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 35.2 | 31.0 | 4.2 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| LVN | 22.7 | 25.0 | (2.3) | 110% | 2.0 | 10.0 | 0.0 | 5.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 1.0 | 6.0 | 0.0 | 3.0 | 12% |
| **TOTAL NURSING** | **89.5** | **89.0** | **0.5** | **99.44%** | **3.0** | **20.0** | **0.0** | **8.0** | **8.99%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2008

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.14%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 47.9 | 43.0 | 4.9 | 90% | 1.0 | 9.0 | 0.0 | 3.0 | 7% |
| LVN | 42.6 | 40.0 | 2.6 | 94% | 0.0 | 24.0 | 0.0 | 4.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.8** | **97.0** | **8.8** | **91.68%** | **1.0** | **36.0** | **0.0** | **7.0** | **7.22%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **13.0** | **3.0** | **81.25%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2008

**Pelican Bay State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **7.0** | **0.0** | **1.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 52.0 | 50.0 | 2.0 | 96% | 4.0 | 17.0 | 0.0 | 9.0 | 18% |
| LVN | 24.7 | 22.0 | 2.7 | 89% | 0.0 | 9.0 | 0.0 | 3.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 20.0 | 12.5 | 62% | 0.0 | 7.0 | 0.0 | 3.0 | 15% |
| **TOTAL NURSING** | **118.2** | **101.0** | **17.2** | **85.45%** | **4.0** | **33.0** | **0.0** | **15.0** | **14.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2008

| Pleasant Valley State Prison | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **1.0** | **4.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 24.0 | 4.9 | 83% | 2.0 | 4.0 | 0.0 | 3.0 | 13% |
| LVN | 38.6 | 25.0 | 13.6 | 65% | 3.0 | 14.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL NURSING** | **85.5** | **62.0** | **23.5** | **72.51%** | **5.0** | **23.0** | **0.0** | **5.0** | **8.06%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 5.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **15.0** | **9.0** | **6.0** | **60.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **11.11%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2008

Richard J. Donovan
Correctional Facility

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 46.9 | 38.0 | 8.9 | 81% | 2.0 | 13.0 | 1.0 | 9.0 | 24% |
| LVN | 50.6 | 47.0 | 3.6 | 93% | 1.0 | 39.0 | 0.0 | 10.0 | 21% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 17.0 | 7.0 | 71% | 5.0 | 20.0 | 0.0 | 5.0 | 29% |
| **TOTAL NURSING** | **134.0** | **112.0** | **22.0** | **83.58%** | **9.0** | **75.0** | **1.0** | **24.0** | **21.43%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **2.0** | **4.0** | **0.0** | **1.0** | **7.69%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2008

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 69.0 | 3.5 | 95% | 2.0 | 18.0 | 0.0 | 4.0 | 6% |
| LVN | 24.3 | 25.0 | (0.7) | 103% | 0.0 | 6.0 | 0.0 | 5.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 64.0 | 13.3 | 83% | 2.0 | 13.0 | 0.0 | 3.0 | 5% |
| **TOTAL NURSING** | **186.1** | **170.0** | **16.1** | **91.35%** | **4.0** | **39.0** | **0.0** | **12.0** | **7.06%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 4.0 | 0.0 | 1.0 | 13% |
| **TOTAL PHARMACY** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** |

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Rate (Percentage) Turnover 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 1.0 | 10.0 | 9% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL PHYSICIANS** | **13.0** | **1.0** | **12.0** | **7.69%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 53.0 | 54.0 | (1.0) | 102% | 0.0 | 12.0 | 1.0 | 5.0 | 9% |
| LVN | 40.8 | 35.0 | 5.8 | 86% | 2.0 | 8.0 | 1.0 | 6.0 | 17% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **116.3** | **108.0** | **8.3** | **92.86%** | **3.0** | **22.0** | **2.0** | **11.0** | **10.19%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **17.0** | **1.0** | **94.44%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| RN | 20.3 | 19.0 | 1.3 | 94% | 1.0 | 7.0 | 0.0 | 1.0 | 5% |
| LVN | 18.8 | 17.0 | 1.8 | 90% | 0.0 | 9.0 | 0.0 | 2.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 9.0 | 0.1 | 99% | 0.0 | 2.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **56.2** | **49.0** | **7.2** | **87.19%** | **1.0** | **20.0** | **0.0** | **5.0** | **10.20%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 4.0 | 5.0 | 44% | 0.0 | 2.0 | 1.0 | 2.0 | 50% |
| RN | 37.6 | 35.0 | 2.6 | 93% | 3.0 | 11.0 | 0.0 | 3.0 | 9% |
| LVN | 30.6 | 30.0 | 0.6 | 98% | 1.0 | 19.0 | 0.0 | 7.0 | 23% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.7** | **77.0** | **10.7** | **87.80%** | **4.0** | **34.0** | **1.0** | **12.0** | **15.58%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist Tech | 9.2 | 4.0 | 5.2 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **17.7** | **6.0** | **11.7** | **33.90%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2008

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 9.0 | 4.9 | 65% | 2.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **11.0** | **4.9** | **69.18%** | **2.0** | **14.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.6 | 8.0 | 0.6 | 93% | 0.0 | 12.0 | 0.0 | 3.0 | 38% |
| RN | 42.4 | 39.0 | 3.4 | 92% | 0.0 | 50.0 | 0.0 | 4.0 | 10% |
| LVN | 56.0 | 47.0 | 9.0 | 84% | 1.0 | 70.0 | 0.0 | 5.0 | 11% |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 17.0 | 0.0 | 2.0 | 29% |
| Psych Tech | 16.6 | 11.0 | 5.6 | 66% | 0.0 | 19.0 | 0.0 | 2.0 | 18% |
| **TOTAL NURSING** | **132.7** | **113.0** | **19.7** | **85.15%** | **1.0** | **169.0** | **0.0** | **16.0** | **14.16%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 4.0 | 5.0 | 44% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **6.0** | **8.0** | **42.86%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** |

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 46.2 | 42.0 | 4.2 | 91% | 1.0 | 14.0 | 1.0 | 6.0 | 14% |
| LVN | 19.5 | 17.0 | 2.5 | 87% | 1.0 | 17.0 | 0.0 | 5.0 | 29% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 20.0 | 3.0 | 87% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **97.7** | **88.0** | **9.7** | **90.07%** | **4.0** | **43.0** | **1.0** | **11.0** | **12.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 5.0 | 5.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **7.0** | **10.0** | **41.18%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2008

Valley State Prison for Women

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 1.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **1.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 37.1 | 37.0 | 0.1 | 100% | 2.0 | 9.0 | 0.0 | 2.0 | 5% |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 11.0 | 0.0 | 7.0 | 28% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 10.0 | 4.8 | 68% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.5** | **81.0** | **6.5** | **92.57%** | **2.0** | **26.0** | **0.0** | **9.0** | **11.11%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** |

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2008 - 10/31/2008 | Year To Date Appointments 11/1/2007 - 10/31/2008 | Separations 10/1/2008 - 10/31/2008 | Year To Date Separations 11/1/2007 - 10/31/2008 | Year To Date Turnover Rate (Percentage) 11/1/2007 - 10/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **5.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 44.0 | 6.1 | 88% | 1.0 | 20.0 | 2.0 | 10.0 | 23% |
| LVN | 34.8 | 33.0 | 1.8 | 95% | 1.0 | 18.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.9** | **92.0** | **10.9** | **89.45%** | **2.0** | **41.0** | **2.0** | **12.0** | **13.04%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 2.0 | 1.0 | 1.0 | 33% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **1.0** | **6.0** | **1.0** | **1.0** | **11.11%** |

47

# GOAL 4

# IMPLEMENT QUALITY IMPROVEMENT PROGRAMS

**Objective 4.3:** Establish Medical Peer Review and Discipline Process to Ensure Quality of Care.

> **Action 4.3.1:** By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care.

**Reporting/Responsible Division:**
Clinical Practice Review Section, CPHCS

**Performance Measure:**
Disposition of referrals to the Professional Practice Executive Committee (PPEC) and Peer Review Subcommittees (PRSC).

**Graph/Table Display:**





**Results Explanation:**

The data represented pertains to physicians and surgeons and mid-level providers. "Separated" status refers to employees that separate from State service following referral of a case to PPEC.

"Proposed final actions" are defined as cases where a final decision has been determined by Governing Body/PPEC for either adverse action or termination.

"Monitoring plans" are when the Governing Body/PPEC has issued and is monitoring a corrective action plan for a physician or mid-level provider.

"Summary suspension" occurs when a physician or mid-level provider's privileges are suspended by Governing Body/PPEC and he/she is removed from clinical duty.

**Objective 4.4:** Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations.

**Action 4.4.1:** By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations.

**Reporting/Responsible Division:**
Clinical Operations Support Branch, CPHCS

**Performance Measure:**
Medical Oversight Program activity and case disposition.

Outcome following MOP roll-outs.

**Graph/Table Display:**



| | Active Cases | NPR Referrals | PPEC Referrals | Non-Deaths | Unexpected Deaths | Opened Investigations |
|---|---|---|---|---|---|---|
| Series1 | 9 | 2 | 2 | 3 | 3 | 0 |

**Results Explanation:**
"Unexpected deaths" are cases when a patient-inmate is one of the following: 40-years old or less and has had no history of a chronic medical condition; was seen two or more times in the TTA within the last week of life, submitted two or more request for services in the last week of life. "Unexpected death cases" also include cases where possible inappropriate, absent or untimely care is suspected; death is directly attributed to asthma or a seizure condition; the

patient-inmate returned from an off-site emergency room visit or acute care inpatient stay within 14 days prior to death; or a medication error is suspected.

"Non-deaths" are defined as any act that may cause imminent danger to the patient-inmate (e.g. disruptive conduct, unethical conduct, substandard competencies, fail to perform standards of care).

A "PPEC referral" is made when the Medical Intake Unit suspects substandard clinical practices or clinical misconduct by a physician or mid-level provider and refers the case to the PPEC.

An "NPR referral" is made when the Medical Intake Unit suspects substandard clinical practices by a nurse and refers the case to the Nursing Practice Review Program.



### Results Explanation:

"Direct Actions" are when a request for investigation is referred back to the hiring for employee remedial training, counseling, a letter of instruction, or adverse action for general administrative corrective purposes (e.g. attendance).

"Rejected" status is when a MOP inquiry does not result in an investigation being opened (e.g. due to insufficient facts to support an investigation).

"Pending" status is when a case is awaiting an investigatory assignment prior to Medical Inquiry Unit review.

# **Objective 4.5:** Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative.

## **Action 4.5.1:** By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions

**Reporting/Responsible Division:**
Controlled Correspondence Unit, CPHCS

**Performance Indicators:**
Number of inmate appeals received statewide, number of appeals processed, and total number of responses overdue.

Number of appeals by region.

Overdue appeals by region.

Number of appeals by discipline – medical, dental and mental health.

Writ of Habeas Corpus activity and petition disposition.

**Graph/Table Display:**









**Results Explanation:**
The number of appeals processed in a given month may exceed the amount received, as some processed appeals may be overdue.

In any effective appeals/grievance system, the number of appeals received may remain at a high level over a period of time despite other factors (e.g. system improvements), as the complainants are aware that issues will be resolved effectively and timely.



**Results Explanation:**
Habeas Corpus data is derived from the Habeas Corpus Tracking System monthly case summary reports.

# GOAL 5

# ESTABLISH MEDICAL SUPPORT INFRASTRUCTURE

## <u>Objective 5.1:</u> Establish a Comprehensive, Safe and Efficient Pharmacy Program.

### <u>Action 5.1.1:</u> Continue developing the drug formulary for the most commonly prescribed medications.

**<u>Reporting/Responsible Division:</u>**
Maxor Pharmacy Services


**<u>Performance Indicators:</u>**
Cost avoidance by month, cumulatively, and targeted as a result of Maxor management and implementation of the Drug Formulary.

Formulary and non-Formulary purchases per patient-inmate per month.

Average number of utilizing patient-inmates per month and drug costs per patient-inmate per month.

**<u>Graph/Table Display:</u>**
Refer to pages 58-62.

**<u>Results Explanation:</u>**
Maxor began managing pharmacy purchasing in April and May 2007.

Cost savings/cost avoidance is calculated by comparing actual wholesaler purchases to prior historical trend line. The prior historical trend line is also based on wholesaler purchases.

Targeted contract savings displays specific Pharmacy & Therapeutics Committee initiatives targeting particular drugs or drug classes.  Savings are calculated by comparing purchases using the actual targeted contract rate to the pre-targeted contract rate.

Formulary and non-formulary costs are based on total purchases divided by number of utilizing patient-inmates.

Drug costs per patient-inmate per month are based on total wholesaler drug purchases divided by the total number of utilizing patient-inmates. Utilizing patient-inmates represent the number of unique patient-inmates receiving drugs during the month.





**Cumulative Pharmacy Cost Savings/Cost Avoidance
Year to Date 2008**

YTD: $24,835,668

Savings/Cost Avoidance is calculated by comparing actual
wholesaler purchases to prior wholesaler purchase trend line.



Targeted Contract Savings 2008 to Date

Proventil HFA
$52,742

Asmanex
$1,122,203

Insulin
$489,340

Pegasys
$2,950,977

Cost Avoidance YTD
(Jan-Oct): $13,126,590

Proton Pump Inhibitors
$1,423,753

Statins
$5,702,205

Nasal Steroids
$1,385,370





Average Number of Utilizing Inmate Patients
and Drug Cost Per Inmate Per Month
$120.00
$100.00
$80.00
$60.00
$40.00
$20.00
$0.00
Drug Cost Per Inmate Per Month
105,000
100,000
95,000
90,000
85,000
80,000
Avaerage Number of Utilizing Inmate Patients
$72.56
$83.04
$93.28
$104.20
$91.24
$91.13
$96.16
$95.83
$90.63
$106.02
$97.05
$98.16
$106.25
CY 2005 Average
CY 2006 Average
CY 2007 Average
Jan-08
Feb-08
Mar-08
Apr-08
May-08
Jun-08
Jul-08
Aug-08
Sep-08
Oct-08
Drug Cost Per Inmate Per Month
Avg Number Utilizing Inmate Patients

**<u>Objective 5.1:</u>** Establish a Comprehensive, Safe and Efficient Pharmacy Program.

    **<u>Action 5.1.2:</u>** By June 2009, improve pharmacy policies and practices at each institution and complete the rollout of the GuardianRx system.

**<u>Reporting/Responsible Division:</u>**
Maxor Pharmacy Services

**<u>Performance Indicators:</u>**
Pass/fail rates of pharmacy inspections.

Average number of prescriptions processed per facility per month and average number of prescriptions processed per day by Pharmacists and Pharmacy Technicians.

**<u>Graph/Table Display:</u>**
Refer to pages 64-66.

**<u>Results Explanation:</u>**
Pharmacy areas and non-pharmacy areas (e.g. medication administration areas) used for medication management are inspected. Facility inspections are validated by independent Maxor assessment when status changes from fail to pass.

Average numbers of prescriptions processed are calculated using basic productivity workload data.





## Average Number of Prescriptions Processed Per Day
## Pharmacists and Pharmacy Technicians

**Note**: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicine per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.

■ Rx/Pharmacist/Day   ■ Rx/Pharmacy Tech/Day

**Note**: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicines per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.

