# APPENDICES 6 – 13

# *Part 2(a) of 7*

# APPENDIX 6

## Monthly Health Care Access Quality Report
## November, 2008

| All Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month: | 6,736 | 4,335 | 5,621 | 5,797 | 4,115 | 5,004 | 5,741 | 2,652 | 6,502 | 2,994 | 5,776 | 4,344 | 6,539 | 3,123 | 3,796 | 4,061 | 4,539 |
| Total No. of Ducats Issued & Add-on Appts: | 12,929 | 4,610 | 5,301 | 9,123 | 6,801 | 13,845 | 13,289 | 12,355 | 14,981 | 12,716 | 17,912 | 13,483 | 22,179 | 8,553 | 13,966 | 6,906 | 7,857 |
| Total No. of Inmate Refusals: | 268 | 197 | 62 | 150 | 2,035 | 336 | 500 | 552 | 373 | 246 | 1,039 | 1,717 | 98 | 51 | 325 | 397 | 601 |
| Total No. of Inmates Seen: | 11,545 | 3,424 | 4,941 | 1,611 | 12,034 | 13,052 | 11,673 | 11,729 | 13,465 | 11,598 | 16,047 | 13,558 | 21,124 | 8,120 | 12,587 | 6,062 | 5,577 |
| Total No. of Inmates Not Seen: | 1,116 | 814 | 297 | 317 | 4,077 | 457 | 1,116 | 1,331 | 1,253 | 872 | 826 | 278 | 957 | 382 | 1,379 | 444 | 1,367 |
| ≡≡ Total No. of Inmates Not Seen Due to Custody: | 73 | 37 | 8 | 28 | 601 | 20 | 146 | 160 | 136 | 273 | 2 | 4 | 325 | 136 | 14 | 12 | 227 |
| ≡≡ Total No. of Inmates Not Seen Due to Provider: | 714 | 230 | 63 | 128 | 589 | 241 | 320 | 692 | 427 | 470 | 592 | 210 | 432 | 138 | 747 | 284 | 863 |
| ≡≡ Total No. of Inmates Not Seen Due to Other: | 329 | 94 | 226 | 161 | 1,073 | 196 | 650 | 479 | 690 | 129 | 232 | 64 | 200 | 108 | 618 | 148 | 277 |
| Avg. No. of Inmates per Scheduled Transport: | 3.09 | 1.28 | 2.53 | 2.18 | 0.98 | 1.79 | 6.64 | 7.81 | 1.17 | 1.31 | 2.63 | 4.90 | 2.25 | 2.23 | 1.47 | 1.43 | 1.34 |
| No. of Transportation Overtime Dollars*: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| No. of Med Guarding Overtime Dollars*: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| No. of Inmates Seen for On-Site Specialty Care: | 1,700 | 409 | 279 | 422 | 0 | 1,309 | 840 | 571 | 489 | 1,126 | 669 | 1,307 | 1,089 | 221 | 668 | 443 | 153 |
| No. of Inmates Seen for Off-Site Specialty Care: | 572 | 159 | 185 | 215 | 0 | 153 | 325 | 212 | 484 | 242 | 219 | 427 | 393 | 266 | 120 | 134 | 219 |

* Note: Institutions were not required to report overtime dollars for Transportation and Medical Guarding. Custody Support staff are investigating an accurate method for collecting this information.

## Monthly Health Care Access Quality Report
## November, 2008

| All Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month: | 4,181 | 4,780 | 4,834 | 3,873 | 5,468 | 3,395 | 5,070 | 4,770 | 2,973 | 7,037 | 6,074 | 5,248 | 5,237 | 4,054 | 4,107 | 5,678 | 158,454 |
| Total No. of Ducats Issued & Add-on Appts: | 6,092 | 9,141 | 11,177 | 25,869 | 14,372 | 8,494 | 10,231 | 20,667 | 18,742 | 24,561 | 9,457 | 9,318 | 12,730 | 12,931 | 16,367 | 12,840 | 419,795 |
| Total No. of Inmate Refusals: | 216 | 547 | 1,042 | 838 | 314 | 423 | 516 | 2,780 | 2,119 | 1,035 | 52 | 77 | 506 | 1,441 | 473 | 531 | 21,850 |
| Total No. of Inmates Seen: | 4,707 | 7,955 | 10,416 | 15,998 | 12,129 | 8,013 | 8,075 | 14,279 | 15,288 | 20,599 | 9,228 | 8,538 | 11,428 | 9,388 | 12,584 | 9,297 | 356,063 |
| Total No. of Inmates Not Seen: | 990 | 928 | 866 | 9,033 | 1,929 | 475 | 1,337 | 3,608 | 1,335 | 2,927 | 177 | 575 | 796 | 1,035 | 2,238 | 1,786 | 47,315 |
| === Total No. of Inmates Not Seen Due to Custody: | 59 | 100 | 22 | 4,515 | 279 | 5 | 352 | 2,043 | 79 | 9 | 0 | 65 | 135 | 134 | 444 | 179 | 10,622 |
| === Total No. of Inmates Not Seen Due to Provider: | 276 | 239 | 395 | 2,421 | 953 | 397 | 606 | 1,230 | 579 | 1,948 | 125 | 353 | 403 | 549 | 1,476 | 687 | 19,777 |
| === Total No. of Inmates Not Seen Due to Other: | 75 | 589 | 449 | 2,097 | 697 | 63 | 379 | 335 | 677 | 970 | 52 | 157 | 258 | 352 | 611 | 920 | 14,353 |
| Avg. No. of Inmates per Scheduled Transport: | 1.95 | 2.73 | 2.40 | 1.70 | 1.99 | 1.10 | 1.15 | 1.37 | 1.45 | 5.23 | 2.17 | 2.16 | 1.54 | 1.41 | 0.35 | 1.76 | 2.2 |
| No. of Transportation Overtime Dollars*: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| No. of Med Guarding Overtime Dollars*: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| No. of Inmates Seen for On-Site Specialty Care: | 1,393 | 460 | 449 | 586 | 482 | 351 | 440 | 877 | 363 | 1,219 | 154 | 871 | 449 | 456 | 485 | 722 | 21,451 |
| No. of Inmates Seen for Off-Site Specialty Care: | 97 | 573 | 390 | 200 | 324 | 69 | 225 | 309 | 228 | 319 | 83 | 345 | 247 | 284 | 276 | 260 | 8,594 |

* Note: Institutions were not required to report overtime dollars for Transportation and Medical Guarding. Custody Support staff are investigating an accurate method for collecting this information.

# Monthly Health Care Access Quality Report
## November, 2008

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Number of medical ducats issued. | 4,962 | 1,831 | 2,322 | 3,527 | 2,945 | 7,826 | 3,510 | 2,603 | 3,309 | 3,809 | 3,481 | 2,802 | 8,456 | 1,074 | 4,777 | 2,478 | 4,002 |
| 1(a) Number of Primary Care Provider ducats. | 3,764 | 1,006 | 2,030 | 1,393 | 1,314 | 1,840 | 1,706 | 1,029 | 1,868 | 3,040 | 1,813 | 1,491 | 2,413 | 873 | 3,715 | 1,461 | 3,018 |
| 1(b) Number of RN ducats. | 1,198 | 825 | 292 | 2,134 | 1,631 | 5,986 | 1,804 | 1,574 | 1,441 | 769 | 1,668 | 1,311 | 6,043 | 201 | 1,062 | 1,017 | 984 |
| 2 Number of add-on appointments. | 399 | 240 | 735 | 44 | 470 | 2,228 | 446 | 2,483 | 204 | 5 | 287 | 572 | 5,972 | 6,194 | 37 | 205 | 1,375 |
| 3 Number of refusals. | 54 | 56 | 39 | 97 | 97 | 147 | 85 | 81 | 80 | 104 | 248 | 10 | 33 | 23 | 120 | 235 | 344 |
| 4 Number of inmates seen. | 4,656 | 1,465 | 2,861 | 487 | 2,272 | 9,633 | 3,580 | 4,931 | 3,332 | 3,444 | 3,316 | 3,697 | 14,011 | 6,944 | 3,943 | 2,307 | 3,761 |
| 5 Number of inmates not seen due to custody. | 30 | 19 | 0 | 20 | 28 | 18 | 61 | 78 | 0 | 102 | 0 | 4 | 101 | 96 | 6 | 4 | 134 |
| 5(a) Lack of officers. | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(b) Modified program in effect. | 30 | 5 | 0 | 16 | 0 | 0 | 60 | 78 | 0 | 102 | 0 | 1 | 55 | 96 | 4 | 0 | 91 |
| 5(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| 5(e) Other reason: | 0 | 3 | 0 | 4 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 4 | 38 |
| 6 Number of inmates not seen due to provider. | 479 | 342 | 27 | 73 | 116 | 136 | 60 | 64 | 44 | 120 | 142 | 80 | 195 | 121 | 588 | 85 | 641 |
| 6(a) Line not completed. | 151 | 79 | 0 | 1 | 0 | 3 | 13 | 4 | 0 | 51 | 0 | 22 | 13 | 45 | 474 | 0 | 444 |
| 6(b) Scheduling error. | 109 | 79 | 18 | 68 | 0 | 62 | 27 | 23 | 0 | 1 | 59 | 3 | 118 | 46 | 22 | 9 | 91 |
| 6(c) Provider cancelled. | 215 | 146 | 5 | 4 | 0 | 21 | 19 | 21 | 44 | 66 | 83 | 54 | 57 | 30 | 85 | 67 | 55 |
| 6(d) Lack of inmate-patient preparation. | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 18 |
| 6(e) Medically restricted movement. | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 6 | 0 | 0 |
| 6(f) Other reason: | 0 | 37 | 1 | 0 | 116 | 50 | 0 | 12 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 9 | 33 |
| 7 Number of inmates not seen due to other. | 142 | 102 | 130 | 96 | 228 | 120 | 170 | 120 | 57 | 44 | 62 | 13 | 88 | 84 | 281 | 52 | 185 |
| 7(a) Inmate paroled or transferred. | 61 | 15 | 2 | 68 | 0 | 42 | 74 | 24 | 10 | 10 | 9 | 8 | 28 | 13 | 103 | 12 | 45 |
| 7(b) Inmate received conflicting ducats. | 17 | 20 | 2 | 5 | 0 | 8 | 22 | 4 | 0 | 0 | 17 | 0 | 15 | 6 | 16 | 14 | 29 |
| 7(c) Unit Health Record unavailable. | 5 | 20 | 3 | 4 | 0 | 3 | 1 | 1 | 0 | 0 | 3 | 0 | 4 | 6 | 2 | 5 | 26 |
| 7(d) Inmate moved overnight. | 15 | 12 | 21 | 0 | 0 | 36 | 43 | 5 | 0 | 2 | 17 | 0 | 11 | 19 | 16 | 13 | 335 |
| 7(e) Inmate at hospital. | 43 | 2 | 10 | 7 | 0 | 0 | 25 | 28 | 9 | 27 | 5 | 3 | 8 | 2 | 18 | 2 | 11 |
| 7(f) Inmate out to court. | 1 | 0 | 3 | 4 | 0 | 0 | 1 | 7 | 0 | 1 | 6 | 0 | 2 | 1 | 13 | 1 | 0 |
| 7(g) Other reason: | 0 | 33 | 89 | 8 | 228 | 30 | 4 | 51 | 38 | 4 | 5 | 2 | 20 | 37 | 113 | 5 | 39 |
| 8 Total Number of inmates not seen. | 651 | 463 | 157 | 189 | 372 | 274 | 291 | 262 | 101 | 266 | 204 | 97 | 384 | 301 | 875 | 141 | 960 |
| 9 Number of 7362s received. | 2,244 | 719 | 695 | 0 | 1,319 | 900 | 2,836 | 3,411 | 0 | 916 | 3,723 | 933 | 914 | 788 | 2,377 | 2,492 | 0 |

## Monthly Health Care Access Quality Report
### November, 2008

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Number of medical ducats issued. | 1,869 | 3,383 | 5,253 | 2,737 | 8,133 | 2,281 | 2,688 | 2,840 | 3,081 | 6,551 | 2,689 | 3,267 | 5,042 | 2,668 | 4,765 | 4,021 | 124,982 |
| 1(a) Number of Primary Care Provider ducats. | 963 | 2,017 | 1,323 | 1,502 | 1,207 | 1,016 | 1,813 | 938 | 1,647 | 3,152 | 1,223 | 1,972 | 1,815 | 1,094 | 3,010 | 1,784 | 60,259 |
| 1(b) Number of RN ducats. | 906 | 1,366 | 3,930 | 1,235 | 6,926 | 1,265 | 875 | 1,902 | 1,434 | 3,399 | 1,466 | 1,295 | 3,227 | 1,574 | 1,755 | 2,237 | 64,737 |
| 2  Number of add-on appointments. | 201 | 123 | 273 | 172 | 1,446 | 15 | 348 | 1,205 | 177 | 954 | 290 | 99 | 159 | 483 | 570 | 1,480 | 29,891 |
| 3  Number of refusals. | 46 | 204 | 200 | 68 | 170 | 100 | 109 | 90 | 146 | 247 | 23 | 18 | 161 | 154 | 249 | 119 | 3,952 |
| 4  Number of inmates seen. | 1,617 | 3,108 | 5,951 | 2,338 | 7,994 | 2,196 | 2,231 | 3,391 | 2,845 | 5,356 | 2,830 | 3,033 | 4,563 | 2,506 | 3,737 | 4,363 | 132,699 |
| 5  Number of inmates not seen due to custody. | 55 | 19 | 10 | 288 | 175 | 0 | 138 | 178 | 50 | 7 | 0 | 7 | 34 | 38 | 143 | 123 | 1,966 |
| 5(a) Lack of officers. | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 22 | 0 | 65 |
| 5(b) Modified program in effect. | 55 | 4 | 4 | 245 | 85 | 0 | 135 | 53 | 0 | 0 | 0 | 0 | 34 | 38 | 0 | 26 | 1,216 |
| 5(c) Not enough holding space. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport. | 0 | 0 | 0 | 43 | 0 | 0 | 3 | 0 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 5(e) Other reason: | 0 | 15 | 6 | 0 | 67 | 0 | 0 | 122 | 49 | 7 | 0 | 0 | 0 | 0 | 121 | 97 | 605 |
| 6  Number of inmates not seen due to provider. | 269 | 79 | 223 | 164 | 732 | 185 | 181 | 283 | 88 | 1,417 | 93 | 123 | 295 | 137 | 657 | 453 | 8,693 |
| 6(a) Line not completed. | 78 | 12 | 16 | 127 | 452 | 96 | 148 | 141 | 0 | 897 | 5 | 0 | 138 | 88 | 0 | 141 | 3,639 |
| 6(b) Scheduling error. | 47 | 14 | 83 | 8 | 124 | 14 | 16 | 74 | 7 | 200 | 27 | 14 | 79 | 27 | 0 | 57 | 1,529 |
| 6(c) Provider cancelled. | 84 | 44 | 120 | 0 | 138 | 74 | 17 | 66 | 81 | 257 | 61 | 109 | 78 | 21 | 110 | 86 | 2,318 |
| 6(d) Lack of inmate-patient preparation. | 2 | 4 | 3 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 84 |
| 6(e) Medically restricted movement. | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 70 | 0 | 84 |
| 6(f) Other reason: | 58 | 5 | 1 | 26 | 13 | 1 | 0 | 1 | 0 | 63 | 0 | 0 | 0 | 0 | 477 | 167 | 1,077 |
| 7  Number of inmates not seen due to other. | 74 | 126 | 294 | 51 | 508 | 22 | 55 | 103 | 129 | 478 | 33 | 57 | 148 | 32 | 3 | 443 | 4,539 |
| 7(a) Inmate paroled or transferred. | 6 | 7 | 202 | 6 | 180 | 3 | 33 | 47 | 6 | 77 | 4 | 6 | 50 | 5 | 1 | 102 | 1,250 |
| 7(b) Inmate received conflicting ducats. | 7 | 48 | 7 | 14 | 19 | 3 | 17 | 9 | 36 | 22 | 5 | 3 | 29 | 10 | 0 | 75 | 479 |
| 7(c) Unit Health Record unavailable. | 29 | 10 | 3 | 4 | 113 | 2 | 0 | 4 | 0 | 207 | 8 | 13 | 4 | 3 | 2 | 27 | 506 |
| 7(d) Inmate moved overnight. | 11 | 18 | 16 | 7 | 157 | 7 | 5 | 10 | 9 | 51 | 0 | 0 | 49 | 4 | 0 | 56 | 665 |
| 7(e) Inmate at hospital. | 7 | 11 | 18 | 7 | 19 | 4 | 0 | 4 | 2 | 31 | 1 | 23 | 3 | 10 | 0 | 0 | 344 |
| 7(f) Inmate out to court. | 0 | 6 | 6 | 4 | 5 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 13 | 0 | 0 | 0 | 79 |
| 7(g) Other reason: | 14 | 26 | 42 | 9 | 15 | 3 | 374 | 32 | 75 | 86 | 15 | 12 | 0 | 0 | 0 | 183 | 1,219 |
| 8  Total Number of inmates not seen. | 398 | 224 | 527 | 503 | 1,415 | 217 | 374 | 564 | 267 | 1,902 | 126 | 187 | 477 | 207 | 803 | 1,019 | 15,198 |
| 9  Number of 7362s received. | 1,854 | 460 | 0 | 2,469 | 0 | 774 | 0 | 1,126 | 1,167 | 0 | 372 | 10,935 | 0 | 1,618 | 1,755 | 224 | 47,037 |

# Monthly Health Care Access Quality Report
## November, 2008

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Number of mental health ducats issued. | 1,499 | 318 | 134 | 3,209 | 0 | 381 | 4,190 | 3,590 | 6,560 | 1,191 | 3,887 | 1,485 | 2,097 | 228 | 1,991 | 1,659 | 622 |
| 11 Number of add-on appointments. | 290 | 18 | 0 | 0 | 0 | 21 | 248 | 498 | 0 | 25 | 311 | 489 | 95 | 10 | 2,546 | 38 | 22 |
| 12 Number of unducated EOP clinical encounters. | 0 | 0 | 0 | 0 | 0 | 0 | 311 | 226 | 0 | 0 | 5,420 | 0 | 0 | 0 | 793 | 0 | 0 |
| 13 Number of refusals. | 14 | 6 | 2 | 0 | 1,814 | 15 | 305 | 447 | 110 | 10 | 324 | 6 | 2 | 3 | 93 | 47 | 120 |
| 14 Number of inmates seen. | 1,625 | 272 | 116 | 0 | 6,938 | 383 | 3,714 | 3,641 | 5,742 | 1,168 | 3,540 | 1,963 | 2,049 | 206 | 4,283 | 1,524 | 463 |
| 15 Number of inmates not seen due to custody. | 12 | 21 | 6 | 0 | 454 | 0 | 0 | 23 | 109 | 5 | 0 | 0 | 58 | 10 | 5 | 7 | 34 |
| 15(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15(b) Modified program in effect. | 12 | 21 | 0 | 0 | 0 | 0 | 6 | 23 | 109 | 5 | 0 | 0 | 34 | 6 | 4 | 0 | 27 |
| 15(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 6 | 0 | 427 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 24 | 4 | 0 | 7 | 7 |
| 16 Number of inmates not seen due to provider. | 88 | 14 | 1 | 2 | 320 | 2 | 123 | 505 | 244 | 29 | 237 | 0 | 55 | 13 | 42 | 75 | 16 |
| 16(a) Line not completed. | 22 | 1 | 0 | 1 | 0 | 0 | 1 | 61 | 0 | 16 | 0 | 0 | 8 | 0 | 10 | 0 | 1 |
| 16(b) Scheduling error. | 24 | 7 | 1 | 0 | 0 | 1 | 16 | 22 | 0 | 3 | 22 | 0 | 4 | 3 | 4 | 33 | 1 |
| 16(c) Provider cancelled. | 37 | 6 | 0 | 0 | 20 | 1 | 94 | 302 | 243 | 8 | 151 | 0 | 36 | 10 | 15 | 39 | 11 |
| 16(d) Medically restricted movement. | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 13 | 0 | 0 |
| 16(e) Other reason: | 0 | 0 | 0 | 1 | 300 | 0 | 12 | 120 | 0 | 0 | 64 | 0 | 7 | 0 | 0 | 3 | 3 |
| 17 Number of inmates not seen due to other. | 50 | 29 | 13 | 0 | 643 | 2 | 277 | 224 | 465 | 4 | 97 | 0 | 28 | 6 | 203 | 41 | 11 |
| 17(a) Inmate paroled or transferred. | 22 | 13 | 0 | 0 | 120 | 1 | 88 | 32 | 38 | 2 | 17 | 0 | 6 | 5 | 79 | 9 | 2 |
| 17(b) Inmate received conflicting ducats. | 2 | 1 | 0 | 0 | 257 | 0 | 58 | 3 | 5 | 1 | 23 | 0 | 4 | 0 | 32 | 0 | 0 |
| 17(c) Unit Health Record unavailable. | 2 | 2 | 0 | 0 | 22 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved overnight. | 8 | 5 | 1 | 0 | 0 | 0 | 57 | 32 | 29 | 0 | 5 | 0 | 3 | 1 | 19 | 28 | 8 |
| 17(e) Inmate at hospital. | 7 | 2 | 0 | 0 | 7 | 0 | 72 | 44 | 56 | 0 | 10 | 0 | 3 | 0 | 13 | 1 | 0 |
| 17(f) Inmate out to court. | 0 | 1 | 0 | 0 | 5 | 0 | 2 | 97 | 1 | 0 | 16 | 0 | 1 | 0 | 12 | 0 | 0 |
| 17(g) Other reason: | 9 | 5 | 12 | 0 | 232 | 1 | 0 | 16 | 301 | 1 | 26 | 0 | 3 | 0 | 48 | 3 | 1 |
| 18 Total number of inmates not seen. | 150 | 64 | 20 | 2 | 3,231 | 4 | 419 | 752 | 818 | 38 | 334 | 220 | 141 | 29 | 250 | 123 | 61 |
| 19 Number of 7362s received. | 180 | 318 | 1 | 505 | 0 | 900 | 446 | 432 | 0 | 0 | 316 | 0 | 44 | 10 | 489 | 95 | 0 |

Case 2:90-cv-00520-LKK-SCR   Document 3464   Filed 01/20/09   Page 8 of 84

**Monthly Health Care Access Quality Report**
**November, 2008**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 82 | 2,767 | 3,204 | 17,640 | 36 | 2,016 | 2,233 | 13,036 | 10,214 | 2,187 | 3,214 | 2,227 | 4,044 | 5,763 | 4,751 | 2,246 | 108,700 |
| 11  Number of add-on appointments. | 26 | 16 | 1 | 998 | 24 | 2 | 292 | 0 | 1,084 | 236 | 27 | 0 | 26 | 242 | 157 | 886 | 8,632 |
| 12  Number of unducated EOP clinical encounters. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,344 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 8,105 |
| 13  Number of refusals. | 0 | 129 | 729 | 594 | 0 | 53 | 69 | 2,571 | 1,711 | 96 | 12 | 17 | 248 | 1,055 | 42 | 240 | 10,889 |
| 14  Number of inmates seen. | 100 | 2,327 | 1,955 | 10,376 | 58 | 1,932 | 0 | 7,773 | 10,098 | 2,007 | 3,223 | 2,102 | 3,731 | 4,384 | 3,980 | 1,302 | 92,970 |
| 15  Number of inmates not seen due to custody. | 4 | 21 | 1 | 3,734 | 0 | 1 | 29 | 1,756 | 6 | 0 | 0 | 40 | 5 | 58 | 149 | 18 | 6,585 |
| 15(a) Lack of officers. | 0 | 0 | 0 | 34 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 41 |
| 15(b) Modified program in effect. | 4 | 19 | 0 | 2,104 | 0 | 0 | 5 | 1,747 | 2 | 0 | 0 | 0 | 5 | 49 | 36 | 9 | 4,227 |
| 15(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 562 |
| 15(d) Lack of intra-facility transport. | 0 | 0 | 0 | 1,184 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,213 |
| 15(e) Other reason. | 0 | 2 | 1 | 412 | 0 | 0 | 20 | 9 | 2 | 0 | 0 | 0 | 0 | 5 | 107 | 8 | 1,054 |
| 16  Number of inmates not seen due to provider. | 3 | 105 | 13 | 1,994 | 2 | 67 | 82 | 836 | 397 | 226 | 2 | 39 | 45 | 239 | 453 | 135 | 6,404 |
| 16(a) Line not completed. | 3 | 0 | 3 | 90 | 0 | 4 | 68 | 9 | 9 | 41 | 0 | 0 | 7 | 23 | 0 | 27 | 399 |
| 16(b) Scheduling error. | 0 | 5 | 0 | 86 | 0 | 33 | 10 | 138 | 16 | 14 | 2 | 0 | 4 | 4 | 81 | 34 | 562 |
| 16(c) Provider cancelled. | 0 | 80 | 9 | 1,591 | 2 | 22 | 4 | 706 | 368 | 171 | 0 | 0 | 34 | 200 | 261 | 74 | 4,491 |
| 16(d) Medically restricted movement. | 0 | 2 | 0 | 126 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 67 | 0 | 225 |
| 16(e) Other reason. | 0 | 18 | 0 | 101 | 0 | 8 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 4 | 44 | 0 | 689 |
| 17  Number of inmates not seen due to other. | 1 | 293 | 23 | 1,940 | 0 | 23 | 119 | 100 | 430 | 103 | 4 | 46 | 41 | 269 | 284 | 211 | 5,980 |
| 17(a) Inmate paroled or transferred. | 0 | 13 | 8 | 88 | 0 | 3 | 24 | 42 | 15 | 26 | 0 | 0 | 20 | 73 | 79 | 104 | 929 |
| 17(b) Inmate received conflicting ducats. | 0 | 20 | 12 | 218 | 0 | 0 | 37 | 4 | 256 | 8 | 3 | 0 | 4 | 63 | 125 | 27 | 1,186 |
| 17(c) Unit Health Record unavailable. | 0 | 0 | 0 | 21 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 | 1 | 127 |
| 17(d) Inmate moved overnight. | 0 | 19 | 2 | 201 | 0 | 17 | 23 | 38 | 14 | 5 | 0 | 0 | 4 | 20 | 52 | 16 | 604 |
| 17(e) Inmate at hospital. | 1 | 64 | 0 | 43 | 0 | 1 | 0 | 6 | 11 | 23 | 1 | 0 | 4 | 45 | 15 | 0 | 42 |
| 17(f) Inmate out to court. | 0 | 7 | 0 | 7 | 0 | 1 | 0 | 2 | 11 | 3 | 0 | 0 | 7 | 4 | 6 | 0 | 182 |
| 17(g) Other reason: | 0 | 170 | 1 | 1,362 | 0 | 0 | 11 | 8 | 123 | 38 | 0 | 0 | 0 | 64 | 0 | 63 | 2,498 |
| 18  Total number of inmates not seen: | 8 | 419 | 37 | 7,668 | 2 | 91 | 230 | 2,692 | 833 | 329 | 6 | 125 | 91 | 566 | 886 | 364 | 21,003 |
| 19  Number of 7362s received. | 32 | 0 | 0 | 163 | 0 | 0 | 0 | 0 | 23 | 136 | 0 | 0 | 0 | 116 | 42 | 156 | 4,491 |

Revised 1/5/2009

## Monthly Health Care Access Quality Report
## November, 2008

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 1,645 | 755 | 772 | 459 | 1,282 | 1,018 | 1,027 | 1,318 | 1,376 | 587 | 1,779 | 852 | 1,876 | 921 | 430 | 742 | 693 |
| 21 Number of add-on appointments. | 166 | 53 | 74 | 5 | 113 | 28 | 56 | 67 | 113 | 69 | 31 | 488 | 63 | 92 | 929 | 62 | 28 |
| 22 Number of refusals. | 93 | 34 | 20 | 11 | 92 | 67 | 16 | 12 | 81 | 19 | 144 | 0 | 27 | 87 | 45 | 55 | 2 |
| 23 Number of inmates seen. | 1,540 | 639 | 746 | 487 | 1,202 | 920 | 951 | 1,373 | 1,277 | 553 | 1,560 | 1,294 | 1,697 | 700 | 1,327 | 719 | 580 |
| 24 Number of inmates not seen due to custody. | 24 | 8 | 2 | 3 | 93 | 2 | 24 | 48 | 16 | 31 | 2 | 0 | 70 | 43 | 0 | 0 | 0 |
| 24(a) Lack of officers. | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect. | 24 | 2 | 0 | 0 | 48 | 0 | 24 | 48 | 8 | 29 | 2 | 0 | 57 | 43 | 0 | 0 | 0 |
| 24(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason: | 0 | 3 | 2 | 3 | 41 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 13 | 0 | 0 | 0 | 0 |
| 25 Number of inmates not seen due to provider. | 84 | 100 | 28 | 1 | 23 | 35 | 65 | 106 | 58 | 46 | 53 | 36 | 85 | 114 | 15 | 10 | 88 |
| 25(a) Unable to complete line. | 15 | 28 | 0 | 1 | 0 | 0 | 15 | 0 | 0 | 14 | 2 | 0 | 10 | 2 | 13 | 0 | 3 |
| 25(b) Scheduling error. | 13 | 28 | 5 | 0 | 4 | 13 | 6 | 28 | 0 | 0 | 25 | 0 | 17 | 29 | 0 | 8 | 12 |
| 25(c) Provider cancelled. | 47 | 41 | 13 | 0 | 19 | 19 | 44 | 63 | 58 | 30 | 24 | 36 | 58 | 75 | 0 | 2 | 4 |
| 25(d) Lack of inmate-patient preparation. | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 |
| 25(e) Medically restricted movement. | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 25(f) Other reason: | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Number of inmates not seen due to other. | 70 | 27 | 49 | 27 | 60 | 22 | 27 | 62 | 57 | 7 | 51 | 8 | 60 | 69 | 17 | 20 | 25 |
| 26(a) Inmate paroled or transferred. | 14 | 1 | 5 | 16 | 8 | 10 | 13 | 9 | 9 | 2 | 3 | 6 | 13 | 16 | 10 | 11 | 11 |
| 26(b) Inmate received conflicting ducats. | 5 | 2 | 0 | 1 | 7 | 0 | 3 | 3 | 4 | 0 | 5 | 0 | 2 | 8 | 1 | 0 | 0 |
| 26(c) Unit Health Record unavailable. | 1 | 13 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 23 | 0 | 16 | 23 | 0 | 4 | 0 |
| 26(d) Inmate moved overnight. | 19 | 6 | 6 | 0 | 13 | 4 | 7 | 16 | 0 | 0 | 11 | 0 | 3 | 14 | 0 | 4 | 0 |
| 26(e) Inmate at hospital. | 16 | 0 | 3 | 0 | 0 | 0 | 3 | 8 | 6 | 5 | 3 | 2 | 6 | 3 | 0 | 0 | 0 |
| 26(f) Inmate out to court. | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| 26(g) Other reason: | 13 | 5 | 31 | 8 | 32 | 5 | 0 | 25 | 36 | 0 | 4 | 0 | 18 | 5 | 4 | 1 | 1 |
| 27 Total Number of inmates not seen. | 178 | 135 | 79 | 31 | 176 | 59 | 116 | 216 | 131 | 84 | 106 | 44 | 215 | 226 | 32 | 30 | 12 |
| 28 Number of 7362s received | 261 | 631 | 197 | 582 | 0 | 226 | 155 | 391 | 503 | 0 | 903 | 429 | 105 | 583 | 220 | 350 | 12 |

**Monthly Health Care Access Quality Report**
**November, 2008**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 1,142 | 1,401 | 1,197 | 1,173 | 896 | 853 | 1,577 | 865 | 797 | 1,792 | 2,082 | 968 | 997 | 1,088 | 1,647 | 967 | 36,976 |
| 21 Number of add-on appointments. | 53 | 32 | 25 | 54 | 239 | 16 | 35 | 63 | 26 | 91 | 43 | 64 | 19 | 46 | 66 | 69 | 3,376 |
| 22 Number of refusals. | 50 | 85 | 64 | 54 | 37 | 46 | 95 | 18 | 77 | 59 | 10 | 25 | 50 | 84 | 74 | 70 | 1,725 |
| 23 Number of inmates seen. | 837 | 1,173 | 1,181 | 911 | 773 | 798 | 1,517 | 785 | 647 | 1,518 | 2,101 | 923 | 817 | 982 | 1,305 | 858 | 34,691 |
| 24 Number of inmates not seen due to custody. | 0 | 59 | 11 | 99 | 42 | 1 | 134 | 33 | 22 | 0 | 0 | 8 | 66 | 6 | 53 | 19 | 922 |
| 24(a) Lack of officers. | 0 | 1 | 0 | 1 | 15 | 0 | 0 | 0 | 10 | 0 | 0 | 8 | 8 | 0 | 13 | 0 | 73 |
| 24(b) Modified program in effect. | 0 | 51 | 11 | 80 | 21 | 0 | 66 | 10 | 0 | 0 | 0 | 0 | 58 | 6 | 24 | 2 | 618 |
| 24(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 24(d) Lack of intra-facility transport. | 0 | 0 | 0 | 16 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 24(e) Other reason: | 0 | 7 | 0 | 2 | 6 | 1 | 0 | 20 | 12 | 0 | 0 | 0 | 0 | 0 | 16 | 17 | 151 |
| 25 Number of inmates not seen due to provider. | 0 | 51 | 113 | 112 | 188 | 98 | 61 | 59 | 23 | 161 | 8 | 51 | 38 | 44 | 47 | 16 | 2,017 |
| 25(a) Unable to complete line. | 0 | 10 | 42 | 8 | 63 | 80 | 41 | 4 | 9 | 83 | 0 | 0 | 2 | 18 | 6 | 0 | 490 |
| 25(b) Scheduling error. | 0 | 12 | 25 | 11 | 25 | 4 | 7 | 3 | 5 | 47 | 0 | 20 | 29 | 18 | 18 | 10 | 408 |
| 25(c) Provider cancelled. | 0 | 10 | 43 | 90 | 100 | 8 | 5 | 44 | 7 | 25 | 8 | 31 | 7 | 23 | 15 | 6 | 999 |
| 25(d) Lack of inmate-patient preparation. | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 24 |
| 25(e) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25(f) Other reason: | 0 | 18 | 0 | 1 | 0 | 9 | 8 | 5 | 2 | 5 | 0 | 0 | 0 | 8 | 0 | 0 | 784 |
| 26 Number of inmates not seen due to other. | 0 | 114 | 95 | 51 | 95 | 16 | 97 | 33 | 54 | 145 | 6 | 16 | 45 | 18 | 193 | 73 | 1,709 |
| 26(a) Inmate paroled or transferred. | 0 | 4 | 71 | 4 | 35 | 4 | 11 | 13 | 6 | 37 | 1 | 3 | 31 | 5 | 34 | 27 | 443 |
| 26(b) Inmate received conflicting ducats. | 0 | 20 | 3 | 8 | 2 | 3 | 17 | 1 | 1 | 6 | 4 | 1 | 1 | 2 | 6 | 12 | 126 |
| 26(c) Unit Health Record unavailable. | 0 | 64 | 5 | 9 | 17 | 1 | 1 | 0 | 9 | 38 | 0 | 3 | 0 | 1 | 13 | 7 | 258 |
| 26(d) Inmate moved overnight. | 0 | 5 | 2 | 3 | 39 | 1 | 3 | 17 | 17 | 7 | 0 | 0 | 7 | 2 | 31 | 8 | 259 |
| 26(e) Inmate at hospital. | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 6 | 0 | 3 | 0 | 7 | 0 | 0 | 80 |
| 26(f) Inmate out to court. | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 2 | 6 | 1 | 0 | 0 | 30 |
| 26(g) Other reason: | 0 | 18 | 12 | 27 | 1 | 7 | 65 | 0 | 21 | 46 | 1 | 4 | 0 | 0 | 109 | 19 | 518 |
| 27 Total Number of inmates not seen. | 263 | 224 | 219 | 262 | 325 | 115 | 292 | 125 | 99 | 306 | 14 | 75 | 149 | 68 | 293 | 108 | 4,916 |
| 28 Number of 7362s received | 309 | 0 | 0 | 347 | 0 | 88 | 0 | 456 | 624 | 1,643 | 252 | 0 | 0 | 1,140 | 478 | 898 | 11,770 |

# Monthly Health Care Access Quality Report
## November, 2008

| Ancillary Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 3,827 | 1,357 | 1,245 | 1,831 | 1,748 | 2,043 | 3,457 | 1,701 | 3,351 | 3,994 | 2,203 | 3,026 | 3,189 | 1,151 | 3,166 | 1,697 | 1,046 |
| 30 Number of add-on appointments. | 141 | 38 | 15 | 48 | 243 | 300 | 355 | 95 | 68 | 3,036 | 5,933 | 3,769 | 431 | 56 | 90 | 25 | 64 |
| 31 Number of refusals. | 107 | 101 | 1 | 42 | 32 | 107 | 94 | 12 | 102 | 113 | 323 | 1,701 | 36 | 28 | 67 | 60 | 115 |
| 32 Number of inmates seen. | 3,724 | 1,048 | 1,218 | 637 | 1,622 | 2,116 | 3,428 | 1,784 | 3,114 | 6,433 | 7,631 | 6,604 | 3,367 | 1,108 | 3,034 | 1,512 | 778 |
| 33 Number of inmates not seen due to custody. | 7 | 7 | 0 | 5 | 26 | 0 | 42 | 11 | 11 | 135 | 0 | 0 | 96 | 33 | 3 | 1 | 6 |
| 33(a) Lack of officers. | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33(b) Modified program in effect. | 7 | 0 | 0 | 5 | 5 | 0 | 41 | 7 | 7 | 132 | 0 | 0 | 21 | 32 | 2 | 0 | 6 |
| 33(c) Not enough holding space. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 33(e) Other reason: | 0 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 72 | 1 | 0 | 1 | 0 |
| 34 Number of inmates not seen due to provider. | 63 | 110 | 7 | 52 | 130 | 68 | 72 | 17 | 81 | 275 | 160 | 94 | 97 | 17 | 102 | 114 | 118 |
| 34(a) Line not completed. | 0 | 4 | 0 | 0 | 18 | 9 | 0 | 4 | 0 | 131 | 1 | 0 | 0 | 1 | 44 | 2 | 20 |
| 34(b) Scheduling error. | 7 | 34 | 0 | 31 | 7 | 17 | 8 | 9 | 0 | 1 | 1 | 0 | 10 | 4 | 7 | 7 | 0 |
| 34(c) Clinician cancelled. | 52 | 45 | 0 | 1 | 18 | 32 | 44 | 1 | 63 | 77 | 157 | 86 | 53 | 8 | 47 | 7 | 90 |
| 34(d) Lack of inmate-patient preparation. | 4 | 21 | 6 | 1 | 43 | 0 | 17 | 1 | 4 | 58 | 2 | 8 | 33 | 4 | 0 | 4 | 0 |
| 34(e) Medically restricted movement. | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 34(f) Other reason: | 0 | 5 | 1 | 19 | 41 | 10 | 3 | 2 | 14 | 3 | 0 | 0 | 1 | 0 | 4 | 100 | 4 |
| 35 Number of inmates not seen due to other. | 67 | 35 | 34 | 38 | 142 | 52 | 176 | 73 | 111 | 74 | 22 | 43 | 24 | 21 | 117 | 35 | 56 |
| 35(a) Inmate paroled or transferred. | 25 | 7 | 2 | 14 | 5 | 8 | 66 | 16 | 17 | 16 | 4 | 14 | 3 | 10 | 62 | 20 | 29 |
| 35(b) Inmate received conflicting ducats. | 1 | 0 | 0 | 3 | 0 | 1 | 7 | 0 | 1 | 0 | 0 | 8 | 3 | 2 | 0 | 4 | 2 |
| 35(c) Unit Health Record unavailable. | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved overnight. | 9 | 2 | 3 | 2 | 5 | 10 | 67 | 28 | 0 | 2 | 5 | 0 | 5 | 3 | 21 | 2 | 1 |
| 35(e) Inmate at hospital. | 20 | 1 | 2 | 1 | 4 | 5 | 30 | 18 | 13 | 49 | 7 | 6 | 6 | 3 | 5 | 2 | 0 |
| 35(f) Inmate out to court. | 1 | 6 | 0 | 1 | 1 | 0 | 5 | 5 | 0 | 1 | 5 | 10 | 0 | 0 | 21 | 3 | 4 |
| 35(g) Other reason: | 11 | 19 | 26 | 14 | 127 | 27 | 1 | 6 | 80 | 0 | 0 | 5 | 7 | 3 | 8 | 4 | 20 |
| 36 Total Number of inmates not seen. | 137 | 152 | 41 | 95 | 298 | 120 | 290 | 101 | 203 | 484 | 182 | 137 | 217 | 71 | 222 | 150 | 180 |
| 37 Number of RFSs received. | 779 | 225 | 501 | 1,136 | 932 | 628 | 315 | 734 | 503 | 291 | 944 | 557 | 672 | 205 | 426 | 199 | 585 |

## Monthly Health Care Access Quality Report
### November, 2008

| Ancillary Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 2,577 | 1,408 | 1,123 | 2,642 | 3,346 | 3,310 | 2,848 | 2,278 | 1,946 | 4,353 | 1,032 | 2,689 | 2,345 | 2,529 | 4,019 | 3,030 | 81,500 |
| 30 Number of add-on appointments. | 142 | 11 | 46 | 453 | 252 | 1 | 210 | 380 | 73 | 8,388 | 80 | 4 | 98 | 112 | 392 | 141 | 25,498 |
| 31 Number of refusals. | 120 | 129 | 49 | 122 | 107 | 224 | 243 | 101 | 185 | 633 | 7 | 17 | 47 | 148 | 108 | 102 | 5,387 |
| 32 Number of inmates seen. | 2,153 | 1,347 | 1,329 | 2,373 | 3,304 | 3,087 | 4,327 | 2,330 | 1,698 | 11,718 | 1,074 | 2,480 | 2,317 | 1,516 | 3,562 | 2,774 | 96,540 |
| 33 Number of inmates not seen due to custody. | 0 | 0 | 0 | 394 | 62 | 3 | 51 | 76 | 1 | 2 | 0 | 10 | 30 | 32 | 99 | 19 | 1,200 |
| 33(a) Lack of officers. | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 17 | 10 | 13 | 0 | 155 |
| 33(b) Modified program in effect. | 0 | 1 | 0 | 141 | 46 | 0 | 29 | 25 | 1 | 0 | 0 | 0 | 13 | 22 | 1 | 0 | 577 |
| 33(c) Not enough holding space. | 0 | 0 | 0 | 7 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 145 | 0 | 0 | 15 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| 33(e) Other reason: | 0 | 0 | 0 | 24 | 16 | 0 | 1 | 48 | 0 | 0 | 0 | 2 | 0 | 0 | 85 | 19 | 279 |
| 34 Number of inmates not seen due to provider. | 4 | 4 | 46 | 151 | 31 | 47 | 282 | 52 | 71 | 144 | 22 | 140 | 25 | 129 | 319 | 83 | 3,120 |
| 34(a) Line not completed. | 0 | 0 | 0 | 20 | 1 | 7 | 146 | 5 | 0 | 40 | 0 | 8 | 4 | 6 | 63 | 5 | 538 |
| 34(b) Scheduling error. | 0 | 2 | 4 | 25 | 8 | 11 | 33 | 3 | 11 | 9 | 4 | 27 | 9 | 52 | 124 | 29 | 487 |
| 34(c) Clinician cancelled. | 4 | 1 | 37 | 53 | 21 | 10 | 85 | 23 | 52 | 66 | 17 | 103 | 12 | 60 | 76 | 44 | 1,423 |
| 34(d) Lack of inmate-patient preparation. | 0 | 1 | 5 | 19 | 0 | 5 | 18 | 15 | 5 | 17 | 0 | 0 | 0 | 10 | 56 | 3 | 376 |
| 34(e) Medically restricted movement. | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 164 |
| 34(f) Other reason: | 0 | 0 | 0 | 32 | 1 | 14 | 0 | 4 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 274 |
| 35 Number of inmates not seen due to other. | 0 | 56 | 37 | 55 | 94 | 2 | 108 | 99 | 64 | 244 | 9 | 38 | 24 | 33 | 131 | 193 | 2,307 |
| 35(a) Inmate paroled or transferred. | 0 | 1 | 31 | 18 | 59 | 1 | 32 | 57 | 13 | 32 | 1 | 8 | 14 | 11 | 46 | 63 | 708 |
| 35(b) Inmate received conflicting ducats. | 0 | 46 | 0 | 3 | 13 | 0 | 38 | 3 | 5 | 19 | 2 | 1 | 6 | 9 | 36 | 17 | 243 |
| 35(c) Unit Health Record unavailable. | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 2 | 1 | 0 | 28 |
| 35(d) Inmate moved overnight. | 0 | 0 | 0 | 9 | 12 | 0 | 24 | 1 | 14 | 8 | 0 | 0 | 0 | 2 | 1 | 0 | 286 |
| 35(e) Inmate at hospital. | 0 | 8 | 3 | 6 | 8 | 1 | 0 | 11 | 2 | 52 | 2 | 12 | 4 | 9 | 23 | 38 | 337 |
| 35(f) Inmate out to court. | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 14 | 0 | 1 | 0 | 1 | 1 | 0 | 86 |
| 35(g) Other reason: | 0 | 0 | 2 | 14 | 0 | 0 | 14 | 24 | 27 | 110 | 4 | 15 | 0 | 24 | 24 | 52 | 626 |
| 36 Total Number of inmates not seen. | 321 | 61 | 83 | 600 | 187 | 52 | 441 | 227 | 136 | 390 | 31 | 188 | 79 | 194 | 549 | 295 | 6,955 |
| 37 Number of RFSs received. | 157 | 0 | 630 | 531 | 0 | 217 | 432 | 2,217 | 632 | 739 | 0 | 0 | 462 | 824 | 1,350 | 567 | 18,315 |

# Monthly Health Care Access Quality Report
## November, 2008

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 Number of TTA Encounters. | 326 | 391 | 107 | 81 | 61 | 37 | 850 | 732 | 14 | 52 | 727 | 41 | 29 | 66 | 551 | 521 | 208 |
| 38(a) First Watch | 37 | 0 | 10 | 7 | 11 | 4 | 143 | 56 | 6 | 8 | 59 | 6 | 7 | 13 | 150 | 23 | 43 |
| 38(b) Second Watch | 168 | 273 | 30 | 26 | 23 | 21 | 301 | 343 | 7 | 21 | 272 | 29 | 5 | 23 | 211 | 282 | 88 |
| 38(c) Third Watch | 121 | 118 | 67 | 48 | 27 | 12 | 406 | 333 | 1 | 23 | 396 | 6 | 17 | 30 | 190 | 216 | 16 |
| 38a Number of Code II transports off-site. | 43 | 23 | 11 | 48 | 53 | 8 | 32 | 15 | 12 | 13 | 31 | 20 | 10 | 36 | 40 | 5 | 5 |
| 38(a) First Watch | 6 | 0 | 0 | 6 | 11 | 2 | 10 | 1 | 5 | 3 | 2 | 2 | 0 | 9 | 8 | 0 | 0 |
| 38(a) Second Watch | 19 | 12 | 3 | 14 | 17 | 6 | 17 | 10 | 6 | 4 | 14 | 18 | 2 | 13 | 20 | 2 | 2 |
| 38(a) Third Watch | 18 | 11 | 8 | 28 | 25 | 0 | 5 | 4 | 1 | 6 | 15 | 0 | 8 | 14 | 12 | 3 | 3 |
| 38b Number of Code III transports off-site. | 3 | 3 | 0 | 4 | 8 | 0 | 74 | 4 | 2 | 39 | 9 | 2 | 1 | 0 | 0 | 5 | 0 |
| 38b(a) First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 22 | 1 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38b(b) Second Watch | 2 | 2 | 0 | 2 | 6 | 0 | 32 | 2 | 1 | 17 | 5 | 1 | 0 | 0 | 1 | 2 | 2 |
| 38b(c) Third Watch | 0 | 1 | 0 | 2 | 2 | 0 | 20 | 1 | 0 | 17 | 4 | 0 | 1 | 0 | 0 | 3 | 3 |
| 38c Number of Other (i.e. Infirmary, Housing Unit). | 280 | 365 | 96 | 29 | 0 | 29 | 744 | 713 | 0 | 0 | 687 | 19 | 18 | 30 | 510 | 511 | 185 |
| 38(c) First Watch | 30 | 0 | 10 | 1 | 0 | 2 | 111 | 54 | 0 | 0 | 57 | 3 | 7 | 4 | 142 | 23 | 23 |
| 38(c) Second Watch | 147 | 259 | 27 | 10 | 0 | 15 | 252 | 331 | 0 | 0 | 253 | 10 | 3 | 10 | 190 | 278 | 278 |
| 38(c) Third Watch | 103 | 106 | 59 | 18 | 0 | 12 | 381 | 328 | 0 | 0 | 377 | 6 | 8 | 16 | 178 | 210 | 66 |

# Monthly Health Care Access Quality Report
## November, 2008

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 Number of TTA Encounters. | 312 | 93 | 144 | 611 | 1,638 | 78 | 858 | 1,073 | 497 | 366 | 529 | 23 | 787 | 580 | 1,023 | 241 | 13,64 |
| 38(a)  First Watch | 15 | 14 | 0 | 53 | 64 | 6 | 117 | 61 | 110 | 63 | 17 | 3 | 59 | 83 | 89 | 27 | 1,362 |
| 38(b)  Second Watch | 199 | 26 | 89 | 295 | 973 | 54 | 472 | 508 | 146 | 124 | 301 | 11 | 341 | 216 | 468 | 128 | 6,45 |
| 38(c)  Third Watch | 98 | 53 | 55 | 263 | 601 | 18 | 269 | 504 | 241 | 179 | 211 | 9 | 387 | 281 | 466 | 86 | 5,83 |
| 38a Number of Code II transports off-site. | 0 | 30 | 32 | 38 | 43 | 19 | 21 | 34 | 35 | 98 | 6 | 10 | 29 | 32 | 80 | 49 | 97 |
| 38(a)  First Watch | 0 | 5 | 0 | 4 | 9 | 4 | 0 | 2 | 6 | 22 | 1 | 1 | 2 | 4 | 4 | 3 | 136 |
| 38(a)  Second Watch | 0 | 9 | 16 | 19 | 15 | 10 | 10 | 19 | 16 | 24 | 1 | 4 | 11 | 5 | 42 | 20 | 40 |
| 38(a)  Third Watch | 0 | 16 | 16 | 15 | 19 | 5 | 11 | 19 | 13 | 52 | 4 | 5 | 16 | 23 | 34 | 26 | 44 |
| 38b Number of Code III transports off-site. | 38 | 15 | 0 | 5 | 6 | 10 | 8 | 10 | 5 | 23 | 1 | 13 | 0 | 3 | 8 | 22 | 32 |
| 38(b)  First Watch | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 3 | 46 |
| 38(b)  Second Watch | 21 | 9 | 0 | 2 | 1 | 10 | 0 | 2 | 1 | 10 | 0 | 7 | 0 | 2 | 1 | 10 | 15 |
| 38(b)  Third Watch | 15 | 3 | 0 | 3 | 5 | 0 | 8 | 2 | 2 | 11 | 1 | 4 | 0 | 1 | 6 | 9 | 12 |
| 38c Number of Other (i.e. Infirmary, Housing Unit). | 274 | 48 | 112 | 586 | 1,589 | 49 | 829 | 1,029 | 457 | 245 | 522 | 0 | 758 | 545 | 935 | 170 | 12,36 |
| 38(c)  First Watch | 13 | 6 | 0 | 49 | 55 | 2 | 117 | 59 | 102 | 39 | 16 | 0 | 57 | 79 | 84 | 21 | 1,18 |
| 38(c)  Second Watch | 178 | 8 | 87 | 274 | 957 | 34 | 462 | 487 | 129 | 90 | 300 | 0 | 330 | 209 | 425 | 98 | 5,91 |
| 38(c)  Third Watch | 83 | 34 | 43 | 245 | 577 | 13 | 250 | 483 | 226 | 116 | 206 | 0 | 371 | 257 | 426 | 51 | 5,27 |

Revised 1/5/2009

# Monthly Health Care Access Quality Report
## November, 2008

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Number of scheduled transports. | 214 | 207 | 48 | 104 | 354 | 102 | 465 | 115 | 526 | 219 | 222 | 127 | 194 | 133 | 174 | 99 | 217 |
| 39(a) Health Care related. | 194 | 162 | 47 | 82 | 310 | 91 | 355 | 74 | 487 | 196 | 168 | 100 | 185 | 122 | 118 | 92 | 208 |
| 39(b) All others. | 20 | 45 | 1 | 22 | 44 | 11 | 110 | 41 | 39 | 23 | 54 | 27 | 9 | 11 | 56 | 7 | 9 |
| 40 Number of unscheduled transports. | 146 | 33 | 0 | 29 | 147 | 39 | 20 | 83 | 7 | 41 | 99 | 43 | 40 | 36 | 58 | 10 | 15 |
| 41 Number of inmates transported. | 746 | 241 | 119 | 208 | 452 | 202 | 2,378 | 661 | 575 | 298 | 540 | 537 | 456 | 308 | 232 | 142 | 294 |
| 42 Number of budgeted positions. | 24 | 0 | 0 | 13 | 0 | 16 | 29 | 12 | 29 | 17 | 20 | 10 | 5 | 5 | 359 | 11 | 116 |
| 43 Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 44 Number of redirected staff hours. | 805 | 1217 | 0 | 4,096 | 0 | 243 | 0 | 300 | 451 | 544 | 2,283 | 600 | 232 | 1,288 | 808 | 16 | 2,425 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Number of budgeted positions. | 30 | 0 | 0 | 0 | 0 | 3 | 4 | 7 | 2 | 81 | 0 | 3 | 0 | 0 | 0 | 0 | 3,310 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 1,188 |
| 45(b) Second Watch | 10 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 0 | 0 | 1,633 |
| 45(c) Third Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 498 |
| 46 Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a) First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b) Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c) Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47 Number of redirected staff hours. | 2,045 | 0 | 306 | 1,341 | 0 | 1,152 | 2,181 | 0 | 0 | 2,952 | 3,376 | 4,703 | 3,842 | 568 | 0 | 184 | 3,310 |
| 47(a) First Watch | 440 | 0 | 38 | 0 | 0 | 344 | 603 | 0 | 0 | 823 | 926 | 1,432 | 1,308 | 208 | 0 | 0 | 1,188 |
| 47(b) Second Watch | 1,073 | 0 | 198 | 1,310 | 0 | 464 | 1,392 | 0 | 0 | 1,533 | 1,264 | 1,759 | 1,322 | 240 | 0 | 184 | 1,633 |
| 47(c) Third Watch | 533 | 0 | 70 | 31 | 0 | 344 | 186 | 0 | 0 | 596 | 1,186 | 1,512 | 1,212 | 120 | 0 | 0 | 498 |

# Monthly Health Care Access Quality Report
## November, 2008

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Number of scheduled transports. | 152 | 261 | 154 | 170 | 203 | 108 | 199 | 272 | 202 | 171 | 80 | 233 | 188 | 246 | 852 | 294 | 7,360 |
| 39(a) Health Care related. | 115 | 204 | 134 | 152 | 184 | 98 | 185 | 257 | 177 | 137 | 77 | 206 | 182 | 223 | 775 | 219 | 6,316 |
| 39(b) All others. | 37 | 57 | 20 | 18 | 19 | 10 | 14 | 15 | 25 | 34 | 3 | 27 | 6 | 23 | 77 | 75 | 980 |
| 40 Number of unscheduled transports. | 14 | 35 | 8 | 64 | 1 | 14 | 51 | 47 | 79 | 94 | 24 | 5 | 28 | 24 | 130 | 12 | 1,472 |
| 41 Number of inmates transported. | 238 | 591 | 330 | 323 | 368 | 122 | 264 | 399 | 335 | 810 | 191 | 450 | 309 | 338 | 403 | 398 | 14,258 |
| 42 Number of budgeted positions. | 12 | 14 | 6 | 33 | 20 | 14 | 0 | 21 | 0 | 44 | 2 | 9 | 20 | 8 | 13 | 15 | 898 |
| 43 Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 44 Number of redirected staff hours. | 4 | 0 | 709 | 0 | 0 | 764 | 264 | 696 | 0 | 756 | 736 | 2,541 | 207 | 3,841 | 113 | 429 | 26,368 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Number of budgeted positions. | 0 | 0 | 0 | 0 | 24 | 72 | 3 | 23 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 358 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 14 | 0 | 4 | 8 | 74 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 58 | 1 | 13 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 173 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | * | 11 | * | 6 | * | * | * | * | 14 | 0 | 6 | 12 | 98 |
| 46 Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a) First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b) Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c) Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47 Number of redirected staff hours. | 280 | 0 | 0 | 575 | 0 | 203 | 7,337 | 3,600 | 0 | 7,096 | 168 | 8,682 | 0 | 3,224 | 40 | 0 | 57,160 |
| 47(a) First Watch | 216 | 0 | 0 | 312 | 0 | 49 | 2,592 | 1000 | 0 | 1496 | 24 | 3539.5 | 0 | 1320 | 40 | 0 | 17,896 |
| 47(b) Second Watch | 32 | 0 | 0 | 215 | 0 | 154 | 2,069 | 1072 | 0 | 2992 | 120 | 2622.75 | 0 | 1440 | 0 | 0 | 23,086 |
| 47(c) Third Watch | 32 | 0 | 0 | 48 | 0 | 0 | 2,676 | 1528 | 0 | 2608 | 24 | 2519.25 | 0 | 464 | 0 | 0 | 16,18 |

## Monthly Health Care Access Quality Report
## November, 2008

| Access Unit | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Number of budgeted correctional officer positions for the institution. | 865.12 | 638.02 | 0.00 | 1135.07 | 0.00 | 713.00 | 1004.00 | 404.02 | 522.00 | 760.10 | 1188.58 | 548.23 | 830.35 | 377.00 | 626.89 | 541.62 | 773.6? |
| 48(a) First Watch | 166.73 | 87.18 | 0.00 | 1135.07 | 0.00 | 109.00 | 184.00 | 72.71 | 81.00 | 0.00 | 179.70 | 120.06 | 131.09 | 75.00 | 100.18 | 75.02 | 112.60 |
| 48(b) Second Watch | 397.67 | 348.01 | 0.00 | 0.00 | 0.00 | 370.00 | 530.00 | 184.04 | 275.00 | 0.00 | 638.90 | 235.03 | 399.44 | 172.00 | 300.34 | 290.90 | 402.40 |
| 48(c) Third Watch | 298.72 | 202.83 | 0.00 | 0.00 | 0.00 | 234.00 | 290.00 | 147.27 | 166.00 | 0.00 | 369.98 | 193.14 | 299.82 | 130.00 | 226.37 | 175.70 | 258.6? |
| 49 Number of vacant correctional officer posts for the institution. | 85 | 0 | 0 | 22 | 0 | 53 | 0 | 20 | 29 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| 49(a) First Watch | 5 | 0 | 0 | 22 | 0 | 9 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 73 | 0 | 0 | 0 | 0 | 10 | 0 | 4 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| 49(c) Third Watch | 7 | 0 | 0 | 0 | 0 | 34 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 Number of budgeted correctional officer positions assigned to the Access Unit. | 181.30 | 28.58 | 0.00 | 74.00 | 0.00 | 36.00 | 141.74 | 52.12 | 31.00 | 174.30 | 108.00 | 51.82 | 38.52 | 15.00 | 32.56 | 48.00 | 42.70 |
| 50(a) First Watch | 27.84 | 1.74 | 0.00 | 0.00 | 0.00 | 3.00 | 12.18 | 8.14 | 0.00 | 0.00 | 7.00 | 1.74 | 1.74 | 0.00 | 0.00 | 2.00 | 1.7? |
| 50(b) Second Watch | 104.74 | 25.10 | 0.00 | 63.50 | 0.00 | 25.00 | 92.16 | 27.14 | 31.00 | 0.00 | 79.00 | 31.50 | 28.08 | 11.00 | 25.04 | 38.00 | 30.5? |
| 50(c) Third Watch | 48.72 | 1.74 | 0.00 | 10.50 | 0.00 | 8.00 | 37.40 | 16.84 | 0.00 | 0.00 | 22.00 | 18.58 | 8.70 | 4.00 | 7.52 | 8.00 | 10.44 |
| 51 Number of vacant correctional officer posts assigned to the Access Unit. | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(a) First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Revised 1/5/2009

# Monthly Health Care Access Quality Report
## November, 2008

| Access Unit | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Number of budgeted correctional officer positions for the institution. | 647.10 | 978.88 | 902.04 | 491.00 | 805.82 | 0.00 | 783.88 | 818.90 | 857.16 | 1060.00 | 425.45 | 650.30 | 1029.00 | 478.45 | 434.51 | 822.55 |
| 48(a) First Watch | 0.00 | 142.68 | 125.62 | 81.00 | 0.00 | 0.00 | 140.17 | 0.00 | 123.87 | 153.00 | 74.00 | 0.00 | 155.00 | 71.00 | 434.51 | 153.58 |
| 48(b) Second Watch | 0.00 | 502.88 | 512.82 | 252.00 | 0.00 | 0.00 | 376.24 | 0.00 | 467.22 | 588.00 | 197.45 | 0.00 | 587.00 | 260.45 | 0.00 | 385.44 |
| 48(c) Third Watch | 0.00 | 333.02 | 263.60 | 158.00 | 0.00 | 0.00 | 267.47 | 0.00 | 266.07 | 319.00 | 154.00 | 0.00 | 287.00 | 147.00 | 0.00 | 283.52 |
| 49 Number of vacant correctional officer posts for the institution. | 0 | 56 | 51 | 75 | 18 | 0 | 0 | 0 | 0 | 30 | 0 | 5 | 18 | 0 | 0 | 0 |
| 49(a) First Watch | 0 | 0 | 0 | 12 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 56 | 0 | 49 | 3 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49(c) Third Watch | 0 | 0 | 0 | 14 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 Number of budgeted correctional officer positions assigned to the Access Unit. | 25.72 | 62.00 | 112.26 | 126.62 | 57.78 | 0.00 | 2.36 | 86.00 | 0.00 | 132.52 | 19.20 | 11.52 | 190.80 | 24.60 | 10.80 | 11.80 |
| 50(a) First Watch | 1.74 | 2.00 | 1.74 | 3.48 | 1.12 | 0.00 | 0.00 | 4.00 | 0.00 | 2.74 | 1.74 | 11.62 | 34.80 | 0.00 | 0.00 | 0.00 |
| 50(b) Second Watch | 17.02 | 48.00 | 87.16 | 85.98 | 29.86 | 0.00 | 2.36 | 71.00 | 0.00 | 77.51 | 11.05 | 0.00 | 108.96 | 24.60 | 7.08 | 11.80 |
| 50(c) Third Watch | 6.96 | 12.00 | 23.36 | 37.16 | 26.80 | 0.00 | 0.00 | 11.00 | 0.00 | 52.27 | 6.41 | 0.00 | 47.04 | 0.00 | 3.72 | 0.00 |
| 51 Number of vacant correctional officer posts assigned to the Access Unit. | 0 | 0 | 3 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# APPENDIX 7

## Sick Call Implementation Schedule (Tentative)

| Institution | Region | Pilot Planning | Pilot Implementation | Pilot Evaluation |
|---|---|---|---|---|
| MCSP | Northern | 12/29/08 - 1/27/10 | 2/2/09 - 5/29/09 | 6/1/09 - 6/26/09 |
| CCWF | Central | 12/29/08 - 1/27/09 | 2/2/09 - 5/29/09 | 6/1/09 - 6/26/09 |
| RJD | Southern | 12/29/08 - 1/27/10 | 2/2/09 - 5/29/09 | 6/1/09 - 6/26/09 |

| Institution | Region | Pre-Implementation | Implementation | Post-Implementation |
|---|---|---|---|---|
| PVSP | Central | 6/29/09 - 7/8/09 | 7/20/09 - 7/31/09 | 9/28/09 - 10/16/09 |
| ASP | Central | 6/29/09 - 7/8/09 | 7/20/09 - 7/31/09 | 9/28/09 - 10/16/09 |
| SATF | Central | 6/29/09 - 7/8/09 | 8/3/09 - 8/14/09 | 9/28/09 - 10/16/09 |
| COR | Central | 6/29/09 - 7/8/09 | 8/3/09 - 8/14/09 | 9/28/09 - 10/16/09 |
| CMC | Central | 6/29/09 - 7/8/09 | 8/17/09 - 8/28/09 | 9/28/09 - 10/16/09 |
| VSPW | Central | 7/9/09 - 7/17/09 | 8/17/09 - 8/28/09 | 9/28/09 - 10/16/09 |
| SVSP | Central | 7/9/09 - 7/17/09 | 8/31/09 - 9/11/09 | 9/28/09 - 10/16/09 |
| CTF | Central | 7/9/09 - 7/17/09 | 8/31/09 - 9/11/09 | 9/28/09 - 10/16/09 |
| NKSP | Central | 7/9/09 - 7/17/09 | 9/14/09 - 9/25/09 | 9/28/09 - 10/16/09 |
| KVSP | Central | 7/9/09 - 7/17/09 | 9/14/09 - 9/25/09 | 9/28/09 - 10/16/09 |
| WSP | Central | 7/9/09 - 7/17/09 | 9/14/09 - 9/25/09 | 9/28/09 - 10/16/09 |
| PBSP | Northern | 9/28/09 - 10/16/09 | 10/19/09 - 10/30/09 | 1/4/10 - 1/15/10 |
| SQ | Northern | 9/28/09 - 10/16/09 | 10/19/09 - 10/30/09 | 1/4/10 - 1/15/10 |
| CCC | Northern | 9/28/09 - 10/16/09 | 11/2/09 - 11/13/09 | 1/4/10 - 1/15/10 |
| HDSP | Northern | 9/28/09 - 10/16/09 | 11/2/09 - 11/13/09 | 1/4/10 - 1/15/10 |
| SCC | Northern | 9/28/09 - 10/16/09 | 11/16/09 - 12/2/09 | 1/4/10 - 1/15/10 |
| DVI | Northern | 9/28/09 - 10/16/09 | 11/16/09 - 12/2/09 | 1/4/10 - 1/15/10 |
| CMF | Northern | 9/28/09 - 10/16/09 | 12/4/09 - 12/15/09 | 1/4/10 - 1/15/10 |
| SOL | Northern | 9/28/09 - 10/16/09 | 12/4/09 - 12/15/09 | 1/4/10 - 1/15/10 |
| SAC | Northern | 9/28/09 - 10/16/09 | 12/16/09 - 12/29/09 | 1/4/10 - 1/15/10 |
| FSP | Northern | 9/28/09 - 10/16/09 | 12/16/09 - 12/29/09 | 1/4/10 - 1/15/10 |
| CCI | Southern | 1/4/10 - 1/15/10 | 1/18/10 - 1/29/10 | 3/29/10 - 4/9/10 |
| LAC | Southern | 1/4/10 - 1/15/10 | 1/18/10 - 1/29/10 | 3/29/10 - 4/9/10 |
| ISP | Southern | 1/4/10 - 1/15/10 | 2/1/10 - 2/12/10 | 3/29/10 - 4/9/10 |
| CVSP | Southern | 1/4/10 - 1/15/10 | 2/1/10 - 2/12/10 | 3/29/10 - 4/9/10 |
| CAL | Southern | 1/4/10 - 1/15/10 | 2/15/10 - 2/26/10 | 3/29/10 - 4/9/10 |
| CEN | Southern | 1/4/10 - 1/15/10 | 2/15/10 - 2/26/10 | 3/29/10 - 4/9/10 |
| CRC | Southern | 1/4/10 - 1/15/10 | 3/1/10 - 3/12/10 | 3/29/10 - 4/9/10 |
| CIW | Southern | 1/4/10 - 1/15/10 | 3/1/10 - 3/12/10 | 3/29/10 - 4/9/10 |
| CIM | Southern | 1/4/10 - 1/15/10 | 3/15/10 - 3/26/10 | 3/29/10 - 4/9/10 |
| All Regions | | | 4/13/10 - 7/30/10 | |

# APPENDIX 8

| INSTIT UTUION | REGION | PREIMPLEMENTATION REVIEW | IMPLEMENTATION – Follow-up DATE | POST IMPLEMENTATION DATE |
|---|---|---|---|---|
| CVSP PILOT | Southern | Mar 3 | June 24/25 | Sept 12 |
| RJD PILOT | Southern | Mar 4 | July 29/30 | Oct 23 |
| CCC | Northern | July 14 | Aug 18/19 | Dec 30 |
| HDSP | Northern | July 15 | Sept 8/9 | Dec 29 |
| Review Policy | | changes with first 4 | Oct 16 | |
| PVSP | Central | Jul 28 | Sep 22/23 | Dec 12 |
| CRC | Southern | Jul 31 | Oct 6/7 | Dec 17 |
| SVSP | Central | Aug 25 | Oct 27/28 | Dec 23 |
| SAC | Northern | Sep 3 | Nov 3/4 | Jan 8 |
| FSP | Northern | Sep 29 | Nov 5/6 | Jan 9 |
| Revised schedule to reflect the change in presentation of the Executive level overview at the audit date. One day follow up training. | | | | |
| ISP | Southern | Sep 12 | Nov 10 | Jan 16 |
| ASP | Central | Sep 23 | Nov 20 | Jan 21 |
| CAL | Southern | Oct 15 | Nov 18 | Jan 22 |
| CEN | Southern | Oct 15 | Nov 19 | Jan 23 |
| SATF | Central | Oct 27 | Dec 17 | Feb 9 |
| COR | Central | Oct 28 | Dec 18 | Feb 10 |
| DVI | Northern | Nov 12 | Dec 11 | Feb 3 |
| SCC | Northern | Nov 13 | Dec 12 | Feb 4 |
| CCI | Southern | Nov 17 | Dec 8 | Feb 3 |
| LAC | Southern | Nov 18 | Dec 9 | Feb 4 |
| VSPW | Central | Nov 3 | Dec 8 | Feb 10 |
| CCWF | Central | Nov 4 | Dec 9 | Feb 11 |
| CTF | Central | Nov 13 | Dec 22 | Feb 18 |
| PBSP | Northern | Nov 5 | Jan 12 | Feb 24 |
| CIW | Southern | Nov 12 | Dec 16 | Feb 18 |
| CIM | Southern | Nov 13 | Dec 15 | Feb 19 |
| CMC | Central | Nov 12 | Jan 6 | Mar 3 |
| MCSP | Northern | Nov 25 | Jan 6 | Mar 9 |
| SQ | Northern | Dec 3 | Jan 8 | Mar 5 |
| WSP | Central | Nov 24 | Jan 13 | Mar 3 |
| NKSP | Central | Nov 25 | Jan 14 | Mar 10 |
| KVSP | Central | Nov 26 | Jan 20 | Mar 11 |
| SOL | Northern | Nov 18 | Jan 27 | Mar 16 |
| CMF | Northern | Nov 24 | Jan 28 | Mar 11 |

# APPENDIX 9

**Emergency Medical Response Equipment Schedule**

| Phase | Scheduled Completion Date | Status |
|---|---|---|
| Element I – Identify Equipment | November 2008 | Complete |
| Element II – EMR Bags | January 2009 | On track to complete on schedule |
| Element III – Survey EMR needs | November 2008 | Complete |
| Element IV – Procurement Methods | December 2008 | Complete |
| Element V – Procure and Deploy | January – February 2009 | Initiated |
| Element VI - Sustainability | February 2009 | Not started |

# APPENDIX 10

# Review Counts by Month Report

| | |
|---|---|
| Description | This report is a column chart showing review volume aggregated monthly by Review Requested Date. |
| Applicable Products | All |
| Includes reviews | All reviews |
| Chart Columns | • Count of qualifying reviews during the month, based on Review Requested Date<br>• Total—Total number of reviews |
| Business Value | • Provides a quick, graphical look at total review volume by month.<br>• Use the many filtering options alone or in combination to isolate review counts by<br>   • Product<br>   • Subset<br>   • Facility<br>   • Location<br>   • Outcome<br>   • Primary Reviewer<br>   • Requesting Provider |
| Special Instructions | Reviews are counted regardless of status, for example, Complete or Pending Secondary. |

© 2008 McKesson Corporation and/or one of its subsidiaries.  All rights reserved.

# Provider Activity Detail Report

| | |
|---|---|
| Description | This is a time series report displaying trends in ability to meet clinical criteria for each clinical subset for each provider. It produces a 100% stacked column chart for each subset, showing results by month. |
| Applicable Products | • CP:Procedure Adult<br><br>• CP:Procedure Pediatric<br><br>• CP:Imaging<br><br>• CP:Specialty Referral<br><br>• CP:Durable Medical Equipment<br><br>• WC&DM:Care Management Criteria |
| Includes reviews | All reviews with COMPLETED or PENDING APPEAL status and the requesting provider specified |
| Excludes reviews | • Where a Requesting Provider was not specified<br><br>• Where the provider name is blank or null |
| Columns | Column Chart—Percentage of reviews that had Criteria Met/Not Met.<br><br>Data Table:<br><br>• %—Percentage of reviews that had Criteria Met/Not Met (for the current requesting provider and InterQual subset).<br><br>• # Reviews—Count of reviews that had Criteria Met/Not Met within the month (for the current requesting provider and InterQual subset).<br><br>• Totals—Total count of reviews that had Criteria Met/Not Met (for the current requesting provider and InterQual subset). |
| Business Value | • Use to determine trends in provider requests<br><br>• Assess the appropriateness of provider requests based on the criteria status; Criteria Met/Not Met. |
| Special Instructions | Reviews with no requesting provider specified are not included in the result set. You can maximize the quality of your report results by ensuring that users populate the Requesting Provider field. |

© 2008 McKesson Corporation and/or one of its subsidiaries.  All rights reserved.

# Facility Activity Report

| | |
|---|---|
| Description | This report shows trends in review requests by facility. It includes counts of primary reviews by product and subset, the percentage of reviews where clinical criteria were met, and the average number of primary reviews per patient. |
| Applicable Products | All |
| Includes reviews | All reviews with COMPLETED or PENDING APPEAL status and the facility specified |
| Excludes reviews | With a PENDING PRIMARY, IN PRIMARY, PENDING SECONDARY, PENDING SECONDARY MEDICAL, or WAITING FOR INFO status |
| Table Rows/Columns | <ul><li>IQ Subset</li><li>Month/year—Three columns display under each month/year showing the:<ul><li>Count of reviews for the location and subset</li><li>Percentage of the reviews where the criteria were met for the subset</li><li>Average number of reviews per patient for the subset, calculated by dividing the number of reviews by the number of patients</li></ul></li><li>Report Totals—Totals for the three columns showing the:<ul><li>Total number of reviews for the location and month</li><li>Percentage of all reviews where the criteria were met</li><li>Average number of reviews per patient for all subsets, calculated by dividing the number of reviews by the number of patients</li></ul></li></ul> |
| Business Value | <ul><li>Assess review volumes by facilities and use this information to look at trends in requests as well as trends in ability to meet clinical criteria.</li><li>Calculations of average number of reviews per patient can indicate possible over-utilization or quality issues related to the facility, provider, and/or care manager.</li></ul> |
| Special Instructions | <ul><li>Reviews with no facility specified are not included in the result set. You can maximize the quality of your report results by ensuring that users populate the Facility field.</li><li>Due to limited space on a page, you should run this report to include fewer than 5 months.</li></ul> |

© 2008 McKesson Corporation and/or one of its subsidiaries.  All rights reserved.

Case 2:90-cv-00520-KJM-SCR      Document 3464      Filed 01/20/09      Page 29 of 84

# Review Detail Report

| Description | This report provides basic detail information about individual reviews. |
|---|---|
| Applicable Products | All |
| Includes reviews | All reviews |
| Excludes reviews | Deleted reviews |
| Column Headers | <ul><li>Patient Name</li><li>Review Number</li><li>Review Outcome (Status)—Both outcome and status are displayed if the review is Pending Appeal</li><li>Review Requested Date/Time—Date and time defaulted when the review was entered, or date and time entered as the 'next review date'</li><li>Opened for Appeal Date/Time</li><li>Last Edit Date/Time—The date and time of the last activity recorded against the review</li></ul> |
| Business Value | <ul><li>Documentation for accreditation purposes (audit trail).</li><li>Ability to identify specific reviews for chart review or for more detail.</li><li>Run daily (selecting appropriate grouping/sorting options) to assess:<ul><li>Pending activity (and duration) by reviewer</li><li>Overall case loads, etc.</li></ul></li></ul> |
| Special Instructions | <ul><li>Grouping/filtering combinations can greatly assist in reducing the size of the report.</li><li>Report can be exported to a flat (.CSV) file.</li></ul> |

© 2008 McKesson Corporation and/or one of its subsidiaries.  All rights reserved.

# InterQual Subset Statistics Report

| | |
|---|---|
| Description | This report provides statistics on the number of patients, their average age and gender for reviews in each InterQual subset. |
| Applicable Products | All |
| Includes reviews | With a COMPLETED or PENDING APPEAL status |
| Excludes reviews | With a PENDING PRIMARY, IN PRIMARY, PENDING SECONDARY, PENDING SECONDARY MEDICAL, or WAITING FOR INFO status |
| Column Headers | • Product<br><br>• Subset<br><br>• # Patients—Count of all distinct patients with one or more reviews for the subset.<br><br>• # Reviews—Count of all qualifying review records for the subset<br><br>• % Criteria Met—Percent of the total number of reviews where criteria were met<br><br>• % Criteria Not Met—Percent of the total number of reviews where criteria were not met<br><br>• Avg. Age—Sum of patient ages / count of patient records where DOB is specified<br><br>• % Male—Percent of the subset's total population that were male patients<br><br>• % Female—Percent of the subset's total population that were female patients |
| Business Value | • Frequency patterns and patient-to-review ratios help your organization identify key utilization patterns including frequently requested evaluations not satisfying IQ requirements and general population review activities.<br><br>• Helps you identify outliers/cost-drivers and selectively manage those procedures and hospitalizations for target populations. |
| Special Instructions | • If a patient has more than one review for the same subset, the patient's data will be counted once in the patient columns but more than once in the review-related columns.<br><br>• You can maximize the quality of your report results by ensuring that users populate the optional Patient Date of Birth field.<br><br>**Note:** If the Review Manager installation has performed an automated load of patients, any patients without recorded reviews will not be included in the statistics. |

© 2008 McKesson Corporation and/or one of its subsidiaries.  All rights reserved.

Case 2:90-cv-00520-KJM-SCR    Document 3464    Filed 01/20/09    Page 31 of 84

# Clinical Reviews Count by Location and Subset Report

| | |
|---|---|
| Description | This report shows a count of completed reviews by location and subset. Shows percentages columns as well as review counts for each subset per location. A prompt for conditional highlighting calls attention to a review count column that exceeds the user-supplied threshold. |
| Applicable Products | All |
| Includes reviews | All reviews with COMPLETED or PENDING APPEAL status |
| Excludes reviews | With a PENDING PRIMARY, IN PRIMARY, PENDING SECONDARY, PENDING SECONDARY MEDICAL, or WAITING FOR INFO status |
| Columns | • InterQual Subset<br><br>• Location—Two columns display under each location; one shows the count of reviews for location and subset, and the other shows the percentage of the total reviews for that location that the count represents.<br><br>• Total Reviews—Total number of reviews for each location. |
| Business Value | • Provides a high-level look at review volumes by location and subset.<br><br>• Can be used to help determine whether staffing levels are appropriate for review volume, as many reviewers specialize in one clinical area. |
| Special Instructions | • This report enables the user to set the number of reviews per subset per location to highlight. Any column showing a number of reviews over this threshold will be highlighted in yellow in the report results. This calls attention to any exceptional subtotals, as defined by the user.<br><br>• If you have many locations, six or more, the results may not fit well on the page − use the optional filters by location if this is the case. |

© 2008 McKesson Corporation and/or one of its subsidiaries. All rights reserved.

*Completed Reviews*
*→ Includes Completed or Pending Appeal*

Case 2:90-cv-00520-KJM-SCR     Document 3464     Filed 01/20/09     Page 32 of 84

# Reviews by User Report

| | |
|---|---|
| Description | This is a trending report showing review volume (count) by user and month. This report allows the user to provide a threshold for average time in primary review status in hours. Any users' averages that exceed the threshold will be highlighted in yellow in the report results. |
| Applicable Products | All |
| Includes reviews | All reviews |
| Chart Columns | • Month—Two columns show under the month showing:<br><br>   • # Reviews—Count of reviews where the user is recorded as the primary reviewer.<br><br>   • Avg. Time in Primary (in hours)—Calculated by dividing the Total Time in Primary by the number of reviews. Total time in primary is equal to the standard Time to Completion, that is, the amount of time between the initial primary review action and the primary outcome.<br><br>• Total Reviews/Average Overall—Total number of reviews and overall average time of reviews in primary. |
| Business Value | Assess performance of primary reviewers over a time period. |
| Special Instructions | • The report enables the user to set a threshold for Average Time in Primary (in hours). If the user enters a number, the report highlights in yellow any users' averages that exceed the threshold.<br><br>• When entering a large date range, the report results may not fit on the page. If this is the case, run the report for a shorter date range.<br><br>• If your organization has a large number of users, you can filter the report by user (i.e., Primary Reviewer), product, and/or location to limit results and allow the chart to fit on one page. |

© 2008 McKesson Corporation and/or one of its subsidiaries. All rights reserved.

# Review Outcome Comparisons Report

| | |
|---|---|
| Description | This report shows the relationships between primary, secondary and appeal level outcomes and their associated requested and approved days/visits/units (when applicable). |
| Applicable Products | • LOC:Acute Adult<br><br>• LOC:Acute Pediatric<br><br>• LOC:Long-Term Acute Care<br><br>• LOC:Rehabilitation<br><br>• LOC:SubAcute/Skilled Nursing Facility<br><br>• LOC:Home Care<br><br>• LOC:Outpatient Rehabilitation & Chiropractic<br><br>• CP:Procedures Adult<br><br>• CP:Procedures Pediatric<br><br>• CP:Imaging<br><br>• CP:Specialty Referral<br><br>• CP:Durable Medical Equipment<br><br>• WC&DM:Adjuster Guidelines<br><br>• WC&DM:Care Management Criteria<br><br>• WC&DM:Care Management Guidelines<br><br>• SIM plus™ |
| Includes reviews | With a COMPLETED or PENDING APPEAL status |
| Excludes reviews | • With a PENDING PRIMARY, IN PRIMARY, PENDING SECONDARY, PENDING SECONDARY MEDICAL, or WAITING FOR INFO status<br><br>• Where Behavioral Health criteria were used |
| Column Headers | • Criteria Status—Met, Not Met, or N/A<br><br>• Primary Outcome<br><br>• Secondary Outcome<br><br>• Appeals Outcome<br><br>• Req Days—Reports either total requested days as entered or null/blank column if no requested days were entered<br><br>• App Days—Reports either total approved days as entered or null/blank column if no approved days were entered<br><br>• Total—Total Number of Reviews |
| Business Value | Identify and analyze:<br><br>• Final outcome combinations (by criteria status)<br><br>• Requested vs. approved days (group by provider or reviewer) |
| Special Instructions | Inputting requested and approved day information (Level of Care criteria) is critical to making this report useful. The report will include activity without the information but your results will not facilitate analysis. These fields are not mandatory, so your organization should enforce data capture to ensure consistent, accurate reporting. |

# Time Outstanding Report

| Description | This report calculates and displays the amount of time incomplete reviews have been in their current review status. |
|---|---|
| Applicable Products | All |
| Includes reviews | With a PENDING PRIMARY, IN PRIMARY, PENDING SECONDARY, PENDING SECONDARY MEDICAL, or WAITING FOR INFO status |
| Excludes reviews | With a COMPLETED or PENDING APPEAL status |
| Column Headers | • Review Status—Time spent in each status: PENDING PRIMARY, IN PRIMARY, PENDING SECONDARY, PENDING SECONDARY MEDICAL, or WAITING FOR INFO status<br><br>• Number of Reviews for the Following Time Periods:<br><br>  • <=24 hours<br><br>  • >24 and <=48 hours<br><br>  • >48 and <=72 hours<br><br>  • >3 and <=5 days<br><br>  • >5 and <=30 days<br><br>  • >30 days<br><br>Note: requested date/time is either the date/time the review was entered or the 'next review date.' |
| Business Value | • Evaluate efficiency of review process by location/facility, reviewer or level of care (e.g., determine open activity >48 hours by reviewer and determine follow-up required).<br><br>• Assess patterns related to facilities and/or reviewers. |
| Special Instructions | Grouping/filtering combinations can greatly assist in analysis of this report. |

© 2008 McKesson Corporation and/or one of its subsidiaries.  All rights reserved.

# APPENDIX 11

Regional Report Monthly Summary
Routing Work Sheet - (RES) Report
Page 3

| Specialty                    (List all) | Number of RFS | Number of Denials | High Priority Backlog (Total pending Urgent RFS exceeding 14 Days) | Routine Backlog (Total pending routine RFS exceeding 90 Days) | Denial Percentage |
|---|---|---|---|---|---|
| Audiology | 102 | 0 | 1 | 11 | 0% |
| Cardiology | 487 | 1 | 15 | 32 | 0% |
| Dermatology | 128 | 1 | 3 | 35 | 1% |
| Diagnostic | 419 | 0 | 4 | 4 | 0% |
| Dietary | 32 | 0 | 0 | 0 | 0% |
| EMG / NCV's | 88 | 0 | 0 | 5 | 0% |
| Endocrinology | 39 | 0 | 1 | 13 | 0% |
| ENT | 250 | 3 | 7 | 13 | 1% |
| Gastroenterology | 417 | 2 | 9 | 6 | 0% |
| General Surgery | 955 | 8 | 29 | 242 | 1% |
| Hematology | 117 | 1 | 0 | 2 | 1% |
| Infectious Disease | 169 | 2 | 3 | 1 | 1% |
| Liver BX | 25 | 6 | 0 | 0 | 24% |
| Nephrology | 62 | 0 | 2 | 3 | 0% |
| Neurology | 361 | 2 | 5 | 45 | 1% |
| Neurosugery | 137 | 2 | 5 | 95 | 1% |
| OB/GYN Surgery | 42 | 0 | 0 | 0 | 0% |
| Oncology | 110 | 0 | 1 | 1 | 0% |
| Ophalmology | 623 | 0 | 10 | 175 | 0% |
| Optometry | 1730 | 0 | 0 | 7 | 0% |
| Oral Surgery | 41 | 0 | 4 | 0 | 0% |
| Orthopedics | 853 | 2 | 11 | 259 | 0% |
| Orthotics | 175 | 23 | 1 | 14 | 13% |
| Other | 27 | 0 | 1 | 1 | 0% |
| Pain Management | 119 | 0 | 1 | 9 | 0% |
| Physical Therapy | 515 | 1 | 2 | 103 | 0% |
| Plastic Surgery | 35 | 1 | 0 | 2 | 3% |
| PMR | 65 | 0 | 0 | 18 | 0% |
| Podiatry | 872 | 0 | 0 | 106 | 0% |
| Procedures | 270 | 0 | 1 | 2 | 0% |
| Prosthetics | 74 | 0 | 0 | 24 | 0% |
| Pulmonary | 109 | 2 | 0 | 2 | 2% |
| Radiology | 251 | 6 | 2 | 1 | 2% |
| Radiology - CT Scan | 201 | 0 | 2 | 1 | 0% |
| Radiology - MRI | 362 | 2 | 3 | 0 | 1% |
| Radiology - Nuclear Medicine | 24 | 0 | 0 | 0 | 0% |
| Radiology - Ultrasound | 237 | 0 | 0 | 0 | 0% |
| Rheumatology | 28 | 0 | 0 | 1 | 0% |
| Urology | 374 | 0 | 18 | 24 | 0% |
| **Total** | **10955** | **46** | **141** | **1257** | **0%** |

Additional RFS reported

| Specialty | Number of RFS | Number of Denials | High Priority Backlog | Routine Backlog | Denial Percentage |
|---|---|---|---|---|---|
| Bone Scan | 0 | 0 | 1 | 0 | 0% |
| Colonoscopy | 0 | 0 | 0 | 67 | 0% |
| EKG's | 11 | 0 | 0 | 0 | 0% |
| Equipment - Pulmonary | 0 | 0 | 0 | 2 | 0% |
| Humphrey Visual Field | 0 | 0 | 0 | 4 | 0% |
| Internal Medicine | 16 | 0 | 0 | 0 | 0% |
| MRI Open | 0 | 0 | 0 | 2 | 0% |
| Nutrition | 1 | 1 | 0 | 0 | 100% |
| Occupational Therapy | 1 | 0 | 0 | 0 | 0% |
| Ocularist | 0 | 0 | 0 | 1 | 0% |
| Radiation Oncology | 2 | 0 | 0 | 0 | 0% |
| Sleep Study Deprived | 0 | 0 | 0 | 1 | 0% |
| Spinal Tap | 0 | 0 | 0 | 2 | 0% |
| Vascular Surgery | 17 | 1 | 1 | 2 | 6% |
| **Totals** | **49** | **2** | **2** | **81** | **4%** |

Summary

In reviewing the September RFS Report, the Central Region Institutions are generating the **largest volume of RFSs (600 or more)** in the following areas/specialties:

    Optometry - 1730
    General Surgery - 955
    Podiatry - 872
    Orthopedics - 853
    Ophalmology - 623

Based on the data submitted concerning "Denials" the following specialties were reported as having the greatest percentage (5 % or more) of denials.

    Nutrition - 100%
    Liver BX - 24%
    Orthotics - 13%

This concludes my summary of the September RFS Report.  Should you have any questions, please contact me at (661) 863-6700, extension 226.

Yvonne M. Cabrera
Staff Services Analyst
California Prison Health Care Services

| Specialty (List all) | Number of RFS for Current Month | Pending Number of RFS for Prior Months | Number of Denials | High Priority Backlog (Total pending urgent RFS exceeding 14 Days) | Routine Backlog (Total pending routine RFS exceeding 90 Days) | Denial Percentage |
|---|---|---|---|---|---|---|
| Audiology | 102 | 90 | 0 | 14 | 12 | 0% |
| Cardiology | 581 | 184 | 6 | 28 | 44 | 1% |
| Dermatology | 148 | 106 | 4 | 3 | 19 | 3% |
| Diagnostic | 265 | 27 | 0 | 8 | 3 | 0% |
| Dietary | 34 | 13 | 0 | 0 | 0 | 0% |
| EMG / NCV's | 169 | 1 | 1 | 0 | 1 | 1% |
| Endocrinology | 24 | 14 | 0 | 2 | 6 | 0% |
| ENT | 229 | 80 | 4 | 9 | 14 | 2% |
| Gastroenterology | 522 | 179 | 4 | 21 | 53 | 1% |
| General Surgery | 882 | 243 | 27 | 29 | 97 | 3% |
| Hematology | 49 | 18 | 1 | 9 | 2 | 2% |
| Infectious Disease | 173 | 16 | 3 | 2 | 31 | 2% |
| Internal Medicine | 31 | 0 | 0 | 0 | 0 | 0% |
| Liver BX | 82 | 29 | 6 | 0 | 7 | 7% |
| Nephrology | 51 | 29 | 0 | 1 | 2 | 0% |
| Neurology | 304 | 72 | 1 | 7 | 58 | 0% |
| Neurosurgery | 121 | 45 | 4 | 6 | 68 | 3% |
| OB/GYN Surgery | 84 | 0 | 0 | 4 | 0 | 0% |
| Oncology | 142 | 12 | 0 | 9 | 0 | 0% |
| Opthalmology | 656 | 331 | 2 | 14 | 93 | 0% |
| Optometry | 1769 | 1031 | 1 | 0 | 11 | 0% |
| Oral Surgery | 53 | 0 | 1 | 1 | 3 | 2% |
| Orthopedics | 885 | 383 | 8 | 27 | 225 | 1% |
| Orthotics | 256 | 152 | 5 | 3 | 146 | 2% |
| Other | 9 | 0 | 0 | 0 | 11 | 0% |
| Pain Management | 123 | 53 | 2 | 7 | 9 | 2% |
| Physical Therapy | 489 | 30 | 9 | 11 | 103 | 2% |
| Plastic Surgery | 31 | 18 | 1 | 2 | 1 | 3% |
| PMR | 84 | 0 | 2 | 0 | 7 | 2% |
| Podiatry | 808 | 259 | 5 | 0 | 61 | 1% |
| Procedures | 102 | 0 | 2 | 0 | 11 | 2% |
| Prosthetics | 69 | 12 | 0 | 0 | 3 | 0% |
| Pulmonary | 111 | 41 | 2 | 3 | 4 | 2% |
| Radiology | 378 | 51 | 1 | 4 | 2 | 0% |
| Radiology - CT Scan | 306 | 28 | 3 | 7 | 0 | 1% |
| Radiology - MRI | 599 | 46 | 10 | 5 | 5 | 2% |
| Radiology - Nuclear Medicine | 74 | 8 | 0 | 1 | 0 | 0% |
| Radiology - Ultrasound | 334 | 78 | 3 | 2 | 0 | 1% |
| Rheumatology | 38 | 17 | 0 | 2 | 4 | 0% |
| Urology | 302 | 195 | 0 | 16 | 24 | 0% |
| Vascular Surgery | 25 | 16 | 1 | 2 | 3 | 4% |
| | | | | | | |
| Total | 11444 | 3885 | 119 | 250 | 1145 | |

| | Number of RFS for Current Month | Pending Number of RFS for Prior months | Number of Denials | High Priority Backlog | Routine Backlog | Denial Percentage |
|---|---|---|---|---|---|---|
| Bone Marrow Bx | 1 | 0 | 0 | 0 | 0 | 0% |
| Doppler | 1 | 0 | 0 | 0 | 0 | 0% |
| Humphrey Visual Field | 1 | 0 | 0 | 0 | 1 | 0% |
| Lumbar Puncture | 2 | 0 | 0 | 0 | 0 | 0% |
| Occupational Therapist | 1 | 0 | 1 | 0 | 0 | 100% |
| Oculatrist | 0 | 0 | 0 | 0 | 1 | 0% |
| PFT's | 12 | 0 | 0 | 1 | 0 | 0% |
| Risaclsternogram | 1 | 0 | 0 | 0 | 0 | 0% |
| Sleep Study | 2 | 0 | 1 | 0 | 0 | 50% |
| | | | | | | |
| Total | 21 | 0 | 2 | 1 | 2 | |

The Central Region Institutions were not required to report the total of "Pending Number of RFS for Prior Months" for this reporting month; however, 5 of the 12 institutions did provide this information. Based on the data submitted by the Central Region Institutions, the following is a brief overview of the information

Of the institution's reports that contained the total of "All Pending RFS," the largest volume of pending RFS (300 or more) were in the following areas/specialties:

Optometry - 1031
Orthopedics - 383
Opthalmology - 331

In reviewing the October RFS Report, the Central Region Institutions are generating the largest volume of RFS (600 or more) in the following areas/specialties:

Optometry - 1769
Orthopedics - 885
General Surgery - 882
Podiatry - 808
Opthalmology - 656

Based on the data submitted concerning "Denials" the following specialties were reported as having the greatest percentage (5 % or more) of denials.

Liver BX - 7%

This concludes my summary of the October RFS Report. Should you have any questions, please contact me at (661) 863-8700, extension 226.

Yvonne M. Cabrera
Staff Services Analyst
California Prison Health Care Services

**Central Region Monthly Summary**
**Regional Report (RFS) Report**
**Nov08**

| Specialty (List all) | Number of RFS for Current Month | Pending Number of RFS for Prior Months | Number of Denials | High Priority Backlog (Total pending Urgent RFS exceeding 14 Days) | Routine Backlog (Total pending routine RFS exceeding 90 Days) | Denial Percentage |
|---|---|---|---|---|---|---|
| Audiology | 61 | 210 | 0 | 1 | 37 | 0% |
| Cardiology | 445 | 391 | 18 | 35 | 26 | 4% |
| Dermatology | 111 | 87 | 6 | 2 | 27 | 5% |
| Diagnostic | 403 | 84 | 1 | 7 | 7 | 0% |
| Dietary | 43 | 25 | 1 | 0 | 0 | 2% |
| EMG / NCVs | 161 | 144 | 4 | 1 | 5 | 2% |
| Endocrinology | 41 | 49 | 1 | 3 | 15 | 2% |
| ENT | 162 | 205 | 7 | 11 | 18 | 4% |
| Gastroenterology | 402 | 554 | 12 | 29 | 51 | 3% |
| General Surgery | 502 | 942 | 15 | 18 | 104 | 3% |
| Hematology | 49 | 136 | 0 | 7 | 5 | 0% |
| Infectious Disease | 116 | 113 | 7 | 2 | 23 | 6% |
| Internal Medicine | 20 | 1 | 0 | 0 | 0 | 0% |
| Liver BX | 191 | 175 | 110 | 2 | 38 | 58% |
| Nephrology | 39 | 114 | 0 | 1 | 4 | 0% |
| Neurology | 183 | 329 | 5 | 4 | 72 | 3% |
| Neurosurgery | 128 | 209 | 8 | 6 | 80 | 6% |
| OB/GYN Surgery | 9 | 27 | 0 | 0 | 0 | 0% |
| Oncology | 78 | 133 | 1 | 12 | 1 | 1% |
| Opthalmology | 533 | 820 | 3 | 18 | 99 | 1% |
| Optometry | 1083 | 1334 | 1 | 0 | 6 | 0% |
| Oral Surgery | 45 | 36 | 0 | 6 | 3 | 0% |
| Orthopedics | 660 | 984 | 10 | 34 | 218 | 2% |
| Orthotics | 155 | 464 | 3 | 2 | 195 | 2% |
| Other | 26 | 19 | 1 | 0 | 0 | 4% |
| Pain Management | 149 | 190 | 3 | 6 | 17 | 2% |
| Physical Therapy | 345 | 326 | 7 | 5 | 77 | 2% |
| Plastic Surgery | 31 | 13 | 1 | 0 | 0 | 3% |
| PMR | 48 | 105 | 0 | 0 | 1 | 0% |
| Podiatry | 351 | 506 | 15 | 3 | 34 | 4% |
| Procedures | 95 | 34 | 0 | 1 | 4 | 0% |
| Prosthetics | 39 | 70 | 2 | 0 | 9 | 5% |
| Pulmonary | 71 | 110 | 3 | 6 | 8 | 4% |
| Radiology | 461 | 133 | 18 | 9 | 2 | 4% |
| Radiology - CT Scan | 210 | 125 | 1 | 14 | 2 | 0% |
| Radiology - MRI | 395 | 289 | 3 | 11 | 5 | 1% |
| Radiology - Nuclear Medicine | 26 | 67 | 0 | 3 | 0 | 0% |
| Radiology - Ultrasound | 262 | 166 | 0 | 6 | 4 | 0% |
| Rheumatology | 21 | 90 | 1 | 0 | 12 | 5% |
| Urology | 255 | 451 | 4 | 32 | 40 | 2% |
| Vascular Surgery | 35 | 25 | 1 | 2 | 6 | 3% |
| **Total** | **8442** | **10265** | **273** | **299** | **1255** | |

| Specialty | Number of RFS for Current Month | Pending Number of RFS for Prior Months | Number of Denials | High Priority Backlog | Routine Backlog | Denial Percentage |
|---|---|---|---|---|---|---|
| Colonoscopy | 0 | 0 | 1 | 0 | 0 | 0% |
| Electroencephlograph | 0 | 1 | 0 | 0 | 0 | 0% |
| Humphrey Visual Field (HVF) | 2 | 4 | 0 | 0 | 2 | 0% |
| Ocularist | 0 | 0 | 0 | 0 | 2 | 0% |
| Retina Specialist | 2 | 2 | 0 | 0 | 0 | 0% |
| Sleep Study | 3 | 8 | 1 | 0 | 4 | 33% |
| Speech | 0 | 1 | 0 | 0 | 0 | 0% |
| Surgery | 0 | 14 | 0 | 0 | 3 | 0% |
| **Total** | **7** | **30** | **2** | **0** | **11** | |

In reviewing the data submitted, the Central Region Institutions averaged approximately 700 RFS per institution for the month of November. Additionally, the Central Region Institutions averaged approximately 860 pending RFS per institution.

Based on the data submitted concerning "All Pending RFS" the largest volume of pending RFS (500 or more) were in the following areas/specialties:

Optometry - 1334
Orthopedics - 984
General Surgery - 942
Opthalmology - 820
Gastroenterology - 554
Podiatry - 506

Based on the data submitted concerning "RFS for the Current Month" the largest volume of RFS (600 or more) were generated in the following areas/specialties:

Optometry - 1083
Orthopedics - 660

Based on the data submitted concerning "Denials" the following specialties were reported as having the greatest percentage (5 % or more) of denials.

Liver Biopsy - 58%
Neurosurgery - 6%
Infectious Disease - 6%
Dermatology - 5%
Prosthetics - 5%
Rheumatology - 5%

This concludes my summary of the November RFS Report. Should you have any questions, please contact me at (661) 863-6700, extension 226.


Yvonne M. Cabrera
Staff Services Analyst
California Prison Health Care Services

# APPENDIX 12

CHANCELLOR
CONSULTING
GROUP, Inc.

# Report to CDCR Receivership

# Chancellor Consulting Group, Inc.

# December 2008



# CDCR Contract Negotiation Impact
## As of December 2008



CHANCELLOR
CONSULTING
GROUP, Inc.

| Hospital | Agreement Effective Date | Current Room D&O Bed Stay | Hospital Room D&O Based on New Agreement | $ Yield | % Yield |
|---|---|---|---|---|---|
| Alvarado Hospital | 7/1/2008 | $ 18,184,661 | $ 14,490,485 | $ (3,694,176) | -20.3% |
| Community Reg Med Center - Fresno | 1/1/2009 | $ 18,060,003 | $ 15,749,447 | $ (2,310,556) | -12.8% |
| Madera Community Hospital | 7/1/2008 | $ 6,933,961 | $ 5,182,172 | $ (1,751,789) | -25.3% |
| Sutter Coast | 7/1/2008 | $ 3,165,548 | $ 2,475,093 | $ (690,455) | -22% |
| Queen of the Valley | 1/1/2009 | $ 26,135,115 | $ 25,585,641 | $ (549,474) | -2% |
| Banner Lassen | 10/1/2008 | $ 2,349,436 | $ 2,226,072 | $ (123,364) | -5.3% |
| Twin Cities | 12/1/2008 | $ 1,990,058 | $ 2,003,513 | $ 13,455 | 1% |
| NorthBay/VacaValley Hospital [2] | 7/1/2008 | $ 1,903,083 | $ 2,009,300 | $ 106,217 | 5.6% |
| Riverside County [2] | 7/1/2008 | $ 12,496,820 | $ 12,838,967 | $ 342,147 | 3% |
| Chino Valley [2] | 1/1/2008 | $ 1,358,803 | $ 1,769,709 | $ 410,906 | 30.2% |
| Natividad Medical Center [2] | 12/1/2008 | $ 9,247,074 | $ 10,166,986 | $ 919,912 | 9.9% |
| Doctor's Medical Center - San Pablo [2] | 7/1/2008 | $ 15,227,558 | $ 16,391,593 | $ 1,164,035 | 7.6% |
| Mercy Bakersfield [3] | 7/1/2008 | $ 29,363,477 | $ 30,883,543 | $ 1,520,066 | 5.2% |
| Bakersfield Memorial [3] | 7/1/2008 | $ 7,322,471 | $ 9,622,865 | $ 2,300,394 | 31.4% |
| **TOTAL** | | **$ 153,738,068** | **$ 151,395,386** | **$ (2,342,682)** | **-1.5%** |

1. The yield assumptions are based on 2006-2008 financial data obtained from either the Hospital Provider or CDCR. The yield change assumes a constant patient mix with chargemaster inflation.
2. Increases for NorthBay, Riverside, Chino, Natividad and Doctors Medical Center-San Pablo are due to the fact that CDCR was paying a rate at below the hospital's cost.
3. Mercy Bakersfield facility has a 29-bed locked unit. Increase reflects term notice by Mercy. Guard expense of $25 million per year would have been paid to an alternate facility that didn't have locked unit capability, if CDCR was not able to contract with Mercy Bakersfield. Previous contract was a 5-year fixed rate with no increase.

4

5

# New Provider Agreements

## Completed

| Hospital | New LOA Effective Dates |
|---|---|
| Arrowhead Regional * | 4/1/2008 |
| Banner Lassen | 10/1/2008 |
| Doctor's Montclair * | 1/1/2008 |
| George Mee Memorial Hospital * | 7/1/2008 |
| Healdsburg District Hospital | 7/1/2008 |
| Kentfield Rehab Hosp | 4/1/2008 |
| Kern Medical Center * | 4/15/2008 |
| La Palma Hospital * | 1/1/2008 |
| Mark Twain – St. Joseph | 12/1/2007 |
| NorthBay Medical Center ** | 7/1/2008 |
| Palm Drive Hospital * | 7/1/2008 |
| Paradise Valley Hospital * | 1/1/2008 |
| San Joaquin Community Regional | 4/1/2008 |
| Sonora Regional Medical Center | 10/1/2008 |

\* Provider agreement negotiated @125%
\*\* Provider agreement negotiated @130%

## Pending

| Hospital |
|---|
| Arroyo Grande Community Hospital |
| Corona Regional Medical Center |
| El Centro Regional Medical Center |
| French Hospital Medical Center |
| Lancaster Community Hospital |
| Palo Verde Hospital |
| Renown Regional Medical Center |
| Salinas Valley Medical Center |
| Shasta Regional Memorial |
| Sierra Vista Regional Medical Center |



CHANCELLOR
CONSULTING
GROUP, Inc.

# APPENDIX 13

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 2.0 | 5.0 | 29% | 0.0 | 2.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | 9.0 | 4.0 | 5.0 | 44.44% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 50% |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 5.0 | 3.0 | 2.0 | 60.00% | 1.0 | 1.0 | 0.0 | 1.0 | 33.33% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 56.0 | (3.3) | 106% | 1.0 | 21.0 | 0.0 | 6.0 | 11% |
| LVN | 30.8 | 32.0 | (1.2) | 104% | 6.0 | 31.0 | 1.0 | 5.0 | 16% |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 33% |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | 108.0 | 109.0 | (1.0) | 100.93% | 8.0 | 56.0 | 1.0 | 13.0 | 11.93% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 4.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | 13.0 | 7.0 | 6.0 | 53.85% | 0.0 | 4.0 | 0.0 | 1.0 | 14.29% |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Calipatria State Prison | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 6.0 | | (1.0) | 120% | 0.0 | 5.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | 7.0 | 8.0 | | (1.0) | 114.29% | 0.0 | 5.0 | 0.0 | 1.0 | 12.50% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 1.5 | 1.0 | | 0.5 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 29.0 | | (0.8) | 103% | 0.0 | 8.0 | 0.0 | 2.0 | 7% |
| LVN | 26.7 | 23.0 | | 3.7 | 86% | 2.0 | 15.0 | 0.0 | 6.0 | 26% |
| CNA | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 6.0 | | 3.5 | 63% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | 72.4 | 66.0 | | 6.4 | 91.16% | 2.0 | 30.0 | 0.0 | 9.0 | 13.64% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 3.0 | | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 5.0 | 4.0 | | 1.0 | 80.00% | 0 | 2.0 | 0 | 0.0 | 0.00% |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2008**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 6.0 | 5.0 | 1.0 | 83.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 8.0 | 0.0 | 3.0 | 13% |
| LVN | 21.3 | 20.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 0.0 | 0.0 | 1.0 | 33% |
| **TOTAL NURSING** | 54.1 | 52.0 | 2.1 | 96.12% | 0.0 | 10.0 | 0.0 | 5.0 | 9.62% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 5.0 | 3.0 | 2.0 | 60.00% | 0 | 1.0 | 0.0 | 0.0 | 0.00% |

■ = Fiscal added .6 position from unallocated

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2008**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | | 50% | 0.0 | 5.0 | 0.0 | 4.0 | 100% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | | **40.00%** | **0.0** | **5.0** | **0.0** | **4.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 44.0 | 1.8 | | 96% | 0.0 | 17.0 | 0.0 | 5.0 | 11% |
| LVN | 34.4 | 30.0 | 4.4 | | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 11.0 | 4.5 | | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.7** | **92.0** | **10.7** | | **89.58%** | **0.0** | **24.0** | **0.0** | **6.0** | **6.52%** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | *(redacted)* | 3.0 | 1.0 | | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | | **83.33%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** |

■ = Fiscal transferred 1.0 position from Mental Health

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2008
(Data source – Budget Authority and
State Controller's Office Employment History Records)

Central California Women's Facility

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year-To-Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year-To-Date 12/1/2007 - 11/30/2008 | Separations Year-To-Date Rate Percentage 12/1/2007 - 11/30/2008 | Turnover Rate Percentage Year To Date 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| Phys & Surgeon | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 5.0 | 0.0 | 2.0 | 17% | 14.29% |
| **TOTAL PHYSICIANS** | **12.5** | **14.0** | **(1.5)** | **112.00%** | **0.0** | **6.0** | **0.0** | **2.0** | **14.29%** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 100% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **3.03%** | **100.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0% |
| RN | 44.1 | 46.0 | (1.9) | 104% | 1.0 | 5.0 | 2.0 | 2.0 | 4% | 4% |
| LVN | 41.2 | 38.0 | 3.2 | 92% | 0.0 | 5.0 | 1.0 | 1.0 | 3% | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| **TOTAL NURSING** | **102.3** | **99.0** | **3.3** | **96.77%** | **1.0** | **12.0** | **0.0** | **3.0** | **3.03%** | |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| Pharmacist Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 8.0 | 0.0 | 1.0 | 10% | |
| **TOTAL PHARMACY** | **21.0** | **12.0** | **9.0** | **57.14%** | **0.0** | **8.0** | **0.0** | **1.0** | **8.33%** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
(Data source – Budget Authority and State Controller's Office Employment History Records)

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | 8.0 | 6.0 | 2.0 | 75.00% | 0.0 | 5.0 | 0.0 | 2.0 | 33.33% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 7.0 | (2.0) | 140% | 1.0 | 1.0 | 0.0 | 1.0 | 14% |
| RN | 23.1 | 26.0 | (2.9) | 113% | 0.0 | 1.0 | 0.0 | 2.0 | 8% |
| LVN | 31.9 | 25.0 | 6.9 | 78% | 2.0 | 7.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | 67.0 | 64.0 | 3.0 | 95.52% | 3.0 | 10.0 | 0.0 | 3.0 | 4.69% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 8.0 | 4.0 | 4.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% |

◼ = Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 3.0 | 20% |
| **TOTAL PHYSICIANS** | 17.5 | 17.0 | 0.5 | 97.14% | 0.0 | 4.0 | 0.0 | 3.0 | 17.65% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 103.0 | 1.9 | 98% | 0.0 | 19.0 | 0.0 | 7.0 | 7% |
| LVN | 82.2 | 76.0 | 6.2 | 92% | 0.0 | 9.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 12.0 | 1.5 | 89% | 0.0 | 4.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | 220.6 | 209.0 | 11.6 | 94.74% | 0.0 | 37.0 | 0.0 | 10.0 | 4.78% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 2.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 18.5 | 18.0 | 0.5 | 97.30% | 2.0 | 4.0 | 0.0 | 0.0 | 0.00% |

= Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 42.9 | | 44.0 | (1.1) | 103% | 2.0 | 5.0 | 0.0 | 2.0 | 5% |
| LVN | 15.3 | | 16.0 | (0.7) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **80.2** | | **82.0** | **(1.8)** | **102.24%** | **2.0** | **8.0** | **0.0** | **2.0** | **2.44%** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| California Men's Colony | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 1.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **18.5** | **21.0** | **(2.5)** | **113.51%** | **0.0** | **1.0** | **0.0** | **1.0** | **4.76%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 103.0 | 11.9 | 90% | 0.0 | 6.0 | 0.0 | 7.0 | 7% |
| LVN | 47.1 | 30.0 | 17.1 | 64% | 4.0 | 18.0 | 0.0 | 3.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 25.0 | 8.9 | 74% | 0.0 | 6.0 | 0.0 | 2.0 | 8% |
| **TOTAL NURSING** | **213.9** | **173.0** | **40.9** | **80.88%** | **4.0** | **33.0** | **0.0** | **13.0** | **7.51%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

= Fiscal transferred 1.1 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 17.0 | 1.0 | 94% | 0.0 | 4.0 | 1.0 | 3.0 | 18% |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **5.0** | **1.0** | **3.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 6.0 | (2.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 20.0 | (2.9) | 117% | 0.0 | 7.0 | 0.0 | 1.0 | 5% |
| RN | 137.3 | 140.0 | (2.7) | 102% | 1.0 | 58.0 | 1.0 | 15.0 | 11% |
| LVN | 60.3 | 42.0 | 18.3 | 70% | 2.0 | 31.0 | 0.0 | 3.0 | 7% |
| CNA | 8.2 | 8.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 34.0 | (10.0) | 142% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **250.0** | **0.9** | **99.64%** | **3.0** | **105.0** | **1.0** | **19.0** | **7.60%** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | | 5.0 | 8.0 | 38% | 0.0 | 3.0 | 0.0 | 2.0 | 40% |
| Pharmacist Tech | | 15.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **30.0** | **20.0** | **10.0** | **66.67%** | **0.0** | **8.0** | **0.0** | **3.0** | **15.00%** |

= Fiscal transferred 1.1 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison – Corcoran**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year to Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | | 80% | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 14.5 | 11.0 | 3.5 | | 75.86% | 0.0 | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% |
| **MID-LEVELS** | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | | 100% | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 14.0 | 1.0 | | 93% | 0.0 | 1.0 | 6.0 | 0.0 | 2.0 | 14% |
| RN | 115.3 | 109.0 | 6.3 | | 95% | 0.0 | 0.0 | 23.0 | 0.0 | 8.0 | 7% |
| LVN | 49.0 | 47.0 | 2.0 | | 96% | 0.0 | 0.0 | 19.0 | 0.0 | 4.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 37.0 | 1.6 | | 96% | 0.0 | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | 221.9 | 211.0 | 10.9 | | 95.09% | 0.0 | 1.0 | 55.0 | 0.0 | 14.0 | 6.64% |
| **PHARMACY** | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | *(shaded)* | 6.0 | 0.5 | | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | | 100% | 0.0 | 0.0 | 7.0 | 0.0 | 1.0 | 8% |
| **TOTAL PHARMACY** | 19.5 | 19.0 | 0.5 | | 97.44% | 0.0 | 0.0 | 7.0 | 0.0 | 1.0 | 5.26% |

*(shaded) = Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 2.0 | 0% |
| RN | 26.2 | 26.0 | 0.2 | 99% | 0.0 | 6.0 | 0.0 | 0.0 | 2.0 | 8% |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 6.0 | 0.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **57.9** | **57.0** | **0.9** | **98.45%** | **0.0** | **14.0** | **0.0** | **0.0** | **3.0** | **5.26%** |
| **PHARMACY** | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **2.0** | **4.0** | **0.0** | **0.0** | **1.0** | **10.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| Correctional Training Facility | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year to Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 6.0 | 0.0 | 2.0 | 22% |
| **TOTAL PHYSICIANS** | 13.0 | 11.0 | 2.0 | 84.62% | 0.0 | 7.0 | 0.0 | 2.0 | 18.18% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | 3.0 | 1.0 | 2.0 | 33.33% | 0.0 | 1.0 | 0.0 | 1.0 | 100.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 41.1 | 35.0 | 6.1 | 85% | 0.0 | 13.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 30.0 | 10.2 | 75% | 0.0 | 20.0 | 0.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 4.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | 101.4 | 81.0 | 20.4 | 79.88% | 0.0 | 40.0 | 0.0 | 3.0 | 3.70% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 12.4 | 8.0 | 4.4 | 64.52% | 0.0 | 7.0 | 0.0 | 1.0 | 12.50% |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 4.0 | (1.0) | 133% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 5.0 | 6.0 | (1.0) | 120.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 3.0 | 2.0 | 1.0 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 26.1 | 21.0 | 5.1 | 80% | 2.0 | 11.0 | 0.0 | 5.0 | 24% |
| LVN | 16.5 | 15.0 | 1.5 | 91% | 0.0 | 4.0 | 0.0 | 1.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | 57.1 | 49.0 | 8.1 | 85.81% | 2.0 | 23.0 | 0.0 | 7.0 | 14.29% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | ▓ | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 4.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% |

▓ = Fiscal transferred 0.5 position from Mental Health

▓ = Fiscal transferred 0.1 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
### (Data source – Budget Authority and State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year-To-Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year-To-Date Separations 12/1/2007 - 11/30/2008 | Year-To-Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | | **1.0** | **88.89%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 1.0 | | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 8.0 | | 1.5 | 84% | 1.0 | 1.0 | 1.0 | 1.0 | 13% |
| RN | 51.2 | 52.0 | | (0.8) | 102% | 5.0 | 5.0 | 0.0 | 2.0 | 4% |
| LVN | 34.9 | 34.0 | | 0.9 | 97% | 10.0 | 10.0 | 0.0 | 5.0 | 15% |
| CNA | 5.0 | 4.0 | | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 15.0 | | (1.0) | 107% | 2.0 | 2.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **115.6** | **114.0** | | **1.6** | **98.62%** | **19.0** | **19.0** | **1.0** | **9.0** | **7.89%** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 2.0 | | 3.0 | 40% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | | 0.0 | 100% | 3.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **13.0** | **10.0** | | **3.0** | **76.92%** | **4.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

= Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 9.0 | 9.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 3.0 | 0.0 | 2.0 | 11% |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 0.0 | 10.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 3.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | 57.3 | 52.0 | 5.3 | 90.75% | 1.0 | 22.0 | 0.0 | 5.0 | 9.62% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | 9.5 | 9.0 | 0.5 | 94.74% | 0.0 | 8.0 | 0.0 | 1.0 | 11.11% |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHYSICIANS** | 6.0 | 4.0 | 2.0 | 66.67% | 0.0 | 5.0 | 0.0 | 1.0 | 25.00% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 1.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 4.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 9.0 | (3.0) | 150% | 4.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 37.8 | 38.0 | (0.2) | 101% | 3.0 | 11.0 | 3.0 | 3.0 | 8% |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 2.0 | 10.0 | 2.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 2.0 | 4.0 | 3.0 | 3.0 | 38% |
| **TOTAL NURSING** | 81.9 | 83.0 | (1.1) | 101.34% | 11.0 | 31.0 | 8.0 | 8.0 | 9.64% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 8.0 | 4.0 | 4.0 | 50.00% | 0.0 | 3.0 | 0.0 | 3.0 | 75.00% |

█ = Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Ironwood State Prison | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 28.0 | 2.7 | 91% | 1.0 | 13.0 | 0.0 | 2.0 | 7% |
| LVN | 25.8 | 21.0 | 4.8 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 4.2 | 2.0 | 2.2 | 48% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **68.7** | **57.0** | **11.7** | **82.97%** | **1.0** | **19.0** | **0.0** | **4.0** | **7.02%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **7.0** | **0.0** | **1.0** | **10.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2008
(Data source – Budget Authority and
State Controller's Office Employment History Records)

| Kern Valley State Prison | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 33.4 | 37.0 | (3.6) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 30.0 | 0.3 | 99% | 0.0 | 6.0 | 0.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 10.0 | (1.4) | 116% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **81.8** | **86.0** | **(4.2)** | **105.13%** | **0.0** | **15.0** | **0.0** | **3.0** | **3.49%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

= Fiscal transferred -1.0 position from Mental Health
= Fiscal transferred -0.4 position from Mental Health

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2008**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison – Los Angeles County**

| | Total Positions Authorized | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 40% |
| **TOTAL PHYSICIANS** | 8.0 | 6.0 | | 2.0 | 75.00% | 0.0 | 3.0 | 0.0 | 2.0 | 33.33% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 4.0 | 4.0 | | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 7.0 | | 1.0 | 88% | 1.0 | 4.0 | 0.0 | 1.0 | 14% |
| RN | 58.5 | 60.0 | | (1.5) | 103% | 0.0 | 11.0 | 0.0 | 0.0 | 0% |
| LVN | 44.6 | 43.0 | | 1.6 | 96% | 3.0 | 8.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 19.0 | | 5.0 | 79% | 1.0 | 2.0 | 0.0 | 1.0 | 5% |
| **TOTAL NURSING** | 136.1 | 130.0 | | 6.1 | 95.52% | 5.0 | 25.0 | 0.0 | 5.0 | 3.85% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | ■ | 3.0 | | 2.0 | 60% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 12.0 | 10.0 | | 2.0 | 83.33% | 1.0 | 6.0 | 0.0 | 1.0 | 10.00% |

■ = Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year-To-Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year-To-Date Separations 12/1/2007 - 11/30/2008 | Year-To-Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 8.0 | | 8.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 3.6 | | 8.0 | (4.4) | 222% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 35.2 | | 31.0 | 4.2 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| LVN | 22.7 | | 26.0 | (3.3) | 115% | 0.0 | 9.0 | 0.0 | 4.0 | 15% |
| CNA | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | | 25.0 | 1.0 | 96% | 0.0 | 6.0 | 1.0 | 4.0 | 16% |
| **TOTAL NURSING** | 89.5 | | 92.0 | (2.5) | 102.79% | 2.0 | 20.0 | 1.0 | 8.0 | 8.70% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 17.0 | | 16.0 | 1.0 | 94.12% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| North Kern State Prison | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.14%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 47.9 | 41.0 | 6.9 | 86% | 0.0 | 6.0 | 1.0 | 4.0 | 10% |
| LVN | 42.6 | 39.0 | 3.6 | 92% | 0.0 | 22.0 | 1.0 | 5.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.8** | **94.0** | **11.8** | **88.85%** | **0.0** | **31.0** | **2.0** | **9.0** | **9.57%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **12.0** | **4.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **8.33%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | 6.0 | 6.0 | 0.0 | 100.00% | 0.0 | 7.0 | 0.0 | 1.0 | 16.67% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 52.0 | 52.0 | 0.0 | 100% | 2.0 | 16.0 | 0.0 | 9.0 | 17% |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 2.0 | 11.0 | 0.0 | 3.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 21.0 | 11.5 | 65% | 0.0 | 5.0 | 0.0 | 2.0 | 10% |
| **TOTAL NURSING** | 118.2 | 106.0 | 12.2 | 89.68% | 4.0 | 32.0 | 0.0 | 14.0 | 13.21% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 8.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |

**Pleasant Valley State Prison**

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 10.0 | 3.0 | 7.0 | 30.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 5.0 | 1.0 | 4.0 | 20.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 25.0 | 3.9 | 87% | 1.0 | 5.0 | 0.0 | 3.0 | 12% |
| LVN | 38.6 | 25.0 | 13.6 | 65% | 0.0 | 14.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 1.0 | 20% |
| **TOTAL NURSING** | 85.5 | 63.0 | 22.5 | 73.68% | 1.0 | 22.0 | 0.0 | 5.0 | 7.94% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 5.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | 15.0 | 9.0 | 6.0 | 60.00% | 0.0 | 5.0 | 0.0 | 1.0 | 11.11% |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2008**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 21% |
| **TOTAL PHYSICIANS** | **12.5** | | **13.0** | **(0.5)** | **104.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 46.9 | | 39.0 | 7.9 | 83% | 2.0 | 15.0 | 0.0 | 8.0 | 21% |
| LVN | 50.6 | | 46.0 | 4.6 | 91% | 1.0 | 39.0 | 2.0 | 11.0 | 24% |
| CNA | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | | 18.0 | 6.0 | 75% | 2.0 | 20.0 | 0.0 | 5.0 | 28% |
| **TOTAL NURSING** | **134.0** | | **114.0** | **20.0** | **85.07%** | **6.0** | **78.0** | **2.0** | **24.0** | **21.05%** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | ▓ | 6.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | ▓ | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **14.0** | ▓ | **14.0** | **0.0** | **100.00%** | **1.0** | **5.0** | **0.0** | **1.0** | **7.14%** |

▓ = Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 9.0 | 9.0 | | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 10.0 | | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 68.0 | | 4.5 | 94% | 0.0 | 18.0 | 0.0 | 4.0 | 6% |
| LVN | 24.3 | 25.0 | | (0.7) | 103% | 0.0 | 5.0 | 0.0 | 4.0 | 16% |
| CNA | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 68.0 | | 9.3 | 88% | 5.0 | 18.0 | 0.0 | 3.0 | 4% |
| **TOTAL NURSING** | 186.1 | 172.0 | | 14.1 | 92.42% | 5.0 | 42.0 | 0.0 | 11.0 | 6.40% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 *(shaded)* | 8.0 *(shaded)* | | 4.0 | 67% | 0.0 | 4.0 | 0.0 | 1.0 | 13% |
| **TOTAL PHARMACY** | 17.0 | 13.0 | | 4.0 | 76.47% | 0.0 | 4.0 | 0.0 | 1.0 | 7.69% |

▨ = Fiscal transferred 2.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 1.0 | 10.0 | | 9% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL PHYSICIANS** | 13.0 | 1.0 | 12.0 | | 7.69% | 0.0 | 0.0 | 0.0 | 1.0 | 100.00% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 0.0 | 2.0 | | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 7.0 | 3.0 | | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 53.0 | 53.0 | 0.0 | | 100% | 0.0 | 9.0 | 0.0 | 5.0 | 9% |
| LVN | 40.8 | 35.0 | 5.8 | | 86% | 0.0 | 6.0 | 0.0 | 5.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 11.0 | 0.5 | | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | 116.3 | 107.0 | 9.3 | | 92.00% | 0.0 | 17.0 | 0.0 | 10.0 | 9.35% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 18.0 | 17.0 | 1.0 | | 94.44% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| RN | 20.3 | 19.0 | 1.3 | 94% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| LVN | 18.8 | 17.0 | 1.8 | 90% | 0.0 | 8.0 | 0.0 | 2.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 8.0 | 1.1 | 88% | 0.0 | 1.0 | 1.0 | 2.0 | 25% |
| **TOTAL NURSING** | 56.2 | 49.0 | 7.2 | 87.19% | 0.0 | 18.0 | 1.0 | 5.0 | 10.20% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 5.0 | 5.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% |

= Fiscal transferred 1.0 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Separations (Percentage) 12/1/2007 - 11/30/2008 | Turnover Rate (Percentage) Year To Date 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 7.0 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 14% |
| **TOTAL PHYSICIANS** | 10.0 | 9.0 | 1.0 | 9.0 | 90.00% | 0.0 | 1.0 | 0.0 | 1.0 | 11.11% | 11.11% |
| **MID-LEVELS** | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | |
| NP | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.00% |
| **NURSING** | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0% |
| SRN II | 9.0 | 6.0 | 3.0 | 6.0 | 67% | 1.0 | 3.0 | 0.0 | 2.0 | 33% | 33% |
| RN | 37.6 | 35.0 | 2.6 | 35.0 | 93% | 1.0 | 10.0 | 0.0 | 3.0 | 9% | 9% |
| LVN | 30.6 | 29.0 | 1.6 | 29.0 | 95% | 0.0 | 14.0 | 0.0 | 6.0 | 21% | 21% |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 7.0 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0% |
| **TOTAL NURSING** | 87.7 | 78.0 | 9.7 | 78.0 | 88.94% | 2.0 | 29.0 | 0.0 | 11.0 | 14.10% | 14.10% |
| **PHARMACY** | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 100% |
| Pharmacist Tech | 9.0 | 7.0 | 2.0 | 7.0 | 78% | 3.0 | 5.0 | 0.0 | 1.0 | 14% | 14% |
| **TOTAL PHARMACY** | 17.5 | 9.0 | 8.5 | 9.0 | 51.43% | 3.0 | 5.0 | 0.0 | 2.0 | 22.22% | 22.22% |

= Fiscal transferred -0.2 position from Mental Health

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year-To-Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 9.0 | | 4.9 | 65% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **11.0** | | **4.9** | **69.18%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 2.0 | | (2.0) | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.6 | 9.0 | | (0.4) | 105% | 1.0 | 13.0 | 0.0 | 3.0 | 33% |
| RN | 42.4 | 38.0 | | 4.4 | 90% | 0.0 | 49.0 | 0.0 | 4.0 | 11% |
| LVN | 56.0 | 50.0 | | 6.0 | 89% | 2.0 | 68.0 | 0.0 | 5.0 | 10% |
| CNA | 8.1 | 7.0 | | 1.1 | 86% | 0.0 | 17.0 | 1.0 | 3.0 | 43% |
| Psych Tech | 16.6 | 10.0 | | 6.6 | 60% | 0.0 | 17.0 | 0.0 | 2.0 | 20% |
| **TOTAL NURSING** | **132.7** | **115.0** | | **17.7** | **86.66%** | **3.0** | **165.0** | **1.0** | **17.0** | **14.78%** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 6.0 | | 3.0 | 67% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **8.0** | | **6.0** | **57.14%** | **2.0** | **11.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2008**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 8.0 | | (1.0) | 114% | 1.0 | 5.0 | 0.0 | 1.0 | 13% |
| **TOTAL PHYSICIANS** | 9.0 | 10.0 | | (1.0) | 111.11% | 1.0 | 6.0 | 0.0 | 1.0 | 10.00% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| **TOTAL MID-LEVELS** | 3.0 | 2.0 | | 1.0 | 66.67% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 46.2 | 41.0 | | 5.2 | 89% | 0.0 | 12.0 | 0.0 | 6.0 | 15% |
| LVN | 19.5 | 17.0 | | 2.5 | 87% | 0.0 | 16.0 | 0.0 | 5.0 | 29% |
| CNA | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 20.0 | | 3.0 | 87% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | 97.7 | 87.0 | | 10.7 | 89.05% | 0.0 | 40.0 | 0.0 | 11.0 | 12.64% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 7.0 | | 3.0 | 70% | 3.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 17.0 | 9.0 | | 8.0 | 52.94% | 3.0 | 4.0 | 0.0 | 0.0 | 0.00% |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2008
(Data source -- Budget Authority and
State Controller's Office Employment History Records)

**Valley State Prison for Women**

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year-To-Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year-To-Date Separations 12/1/2007 - 11/30/2008 | Year-To-Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 37.1 | 37.0 | 0.1 | 100% | | 0.0 | 9.0 | 0.0 | 2.0 | 5% |
| LVN | 26.6 | 25.0 | 1.6 | 94% | | 0.0 | 9.0 | 0.0 | 7.0 | 28% |
| CNA | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 12.0 | 2.8 | 81% | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.5** | **82.0** | **5.5** | **93.71%** | **0.0** | **0.0** | **23.0** | **0.0** | **9.0** | **10.98%** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2008**
(Data source – Budget Authority and
State Controller's Office Employment History Records)

Wasco State Prison
Reception Center

| | Total Positions Authorized | Total Positions to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | 9.0 | | 8.0 | 1.0 | 88.89% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | 4.0 | | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | | 9.0 | 1.0 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | | 43.0 | 7.1 | 86% | 0.0 | 20.0 | 1.0 | 11.0 | 26% |
| LVN | 34.8 | | 31.0 | 3.8 | 89% | 0.0 | 16.0 | 2.0 | 4.0 | 13% |
| CNA | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | 102.9 | | 90.0 | 12.9 | 87.51% | 0.0 | 39.0 | 3.0 | 15.0 | 16.67% |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% |
| Pharmacist Tech | 6.0 | | 4.0 | 2.0 | 67% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | 11.0 | | 8.0 | 3.0 | 72.73% | 0.0 | 5.0 | 0.0 | 1.0 | 12.50% |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2008
(Data source -- Budget Authority and
State Controller's Office Employment History Records)

**Plata Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Year To Date Appointments 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Year To Date Separations 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 8.0 | 11.0 | (3.0) | 138% | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 0.0 | 11.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **31.0** | **31.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **14.0** | **0.0** | **1.0** | **3.23%** |
| | | | | | | | | | | |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| | | | | | | | | | | |
| **NURSING** | | | | | | | | | | |
| SRN III | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 50.0 | 43.0 | 7.0 | 86% | 0.0 | 0.0 | 18.0 | 0.0 | 2.0 | 5% |
| LVN | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **50.0** | **50.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **19.0** | **0.0** | **2.0** | **4.00%** |
| | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | | | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2008

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2008 - 11/30/2008 | Appointments Year To Date 12/1/2007 - 11/30/2008 | Separations 11/1/2008 - 11/30/2008 | Separations Year To Date 12/1/2007 - 11/30/2008 | Year To Date Turnover Rate (Percentage) 12/1/2007 - 11/30/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 42.0 | 41.0 | 1.0 | 98% | 0.0 | 14.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 34.0 | 27.0 | 7.0 | 79% | 1.0 | 14.0 | 0.0 | 2.0 | 7% |
| Phys & Surgeon | 303.4 | 264.0 | 39.4 | 87% | 2.0 | 119.0 | 1.0 | 28.0 | 11% |
| TOTAL PHYSICIANS | 379.4 | 332.0 | 47.4 | 87.51% | 3.0 | 147.0 | 1.0 | 30.0 | 9.04% |
| **MID-LEVELS** | | | | | | | | | |
| PA | 16.0 | 18.0 | (2.0) | 113% | 1.0 | 4.0 | 0.0 | 1.0 | 6% |
| NP | 64.4 | 46.0 | 18.4 | 71% | 0.0 | 6.0 | 0.0 | 5.0 | 11% |
| TOTAL MID-LEVELS | 80.4 | 64.0 | 16.4 | 79.60% | 1.0 | 10.0 | 0.0 | 6.0 | 9.38% |
| **NURSING** | | | | | | | | | |
| SRN III | 47.0 | 48.0 | (1.0) | 102% | 0.0 | 18.0 | 0.0 | 3.0 | 6% |
| SRN II | 285.1 | 268.0 | 17.1 | 94% | 11.0 | 90.0 | 2.0 | 12.0 | 4% |
| RN | 1678.4 | 1604.0 | 74.4 | 96% | 19.0 | 441.0 | 3.0 | 136.0 | 8% |
| LVN | 1135.8 | 1013.0 | 122.8 | 89% | 26.0 | 457.0 | 7.0 | 107.0 | 11% |
| CNA | 24.3 | 22.0 | 2.3 | 91% | 1.0 | 18.0 | 1.0 | 4.0 | 18% |
| Psych Tech | 531.3 | 460.0 | 71.3 | 87% | 11.0 | 139.0 | 2.0 | 33.0 | 7% |
| TOTAL NURSING | 3701.9 | 3415.0 | 286.9 | 92.25% | 68.0 | 1163.0 | 15.0 | 295.0 | 8.64% |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 23.0 | 13.0 | 64% | 0.0 | 5.0 | 0.0 | 6.0 | 26% |
| Pharmacist I | 147.9 | 90.0 | 57.9 | 61% | 4.0 | 21.0 | 0.0 | 9.0 | 10% |
| Pharmacist Tech | 246.5 | 219.0 | 27.5 | 89% | 10.0 | 110.0 | 0.0 | 8.0 | 4% |
| TOTAL PHARMACY | 430.4 | 332.0 | 98.4 | 77.14% | 14.0 | 136.0 | 0.0 | 23.0 | 6.93% |











