# APPENDICES 14 – 15

## *Part 2(b) of 7*

# APPENDIX 14

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# **Memorandum**

| | | |
|---|---|---|
| Date | : | October 20, 2008 |
| To | : | John Hagar, Chief of Staff<br>California Prison Health Care Receivership |
| From | : | Kathy Stigall, Director<br>Human Resources |
| Subject | : | **HUMAN RESOURCES' MONTHLY REPORT – SEPTEMBER 2008** |

In order to apprise you and Mr. Kelso of the progress Human Resources is making overall, I have attached a monthly update from both sides of Human Resources – Workforce Development *and* Personnel Operations. Also attached are the September 2008 Marketing "Run Schedule" and the September 2008 Human Resources Recruitment and Retention Report.

Please let me know if you have any questions.

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# Memorandum



| | | |
|---|---|---|
| Date | : | October 20, 2008 |
| To | : | John Hagar, Chief of Staff<br>California Prison Health Care Receivership |
| | | Via |
| | | Kathy Stigall, Director<br>Human Resources |
| From | : | Laura M. Aguilera, Deputy Director<br>Personnel Operations Branch |
| Subject | : | **PERSONNEL OPERATIONS BRANCH MONTHLY REPORT – SEPTEMBER 2008** |

During the month of September 2008, the Personnel Operations Branch announced several initiatives and completed the following:

## Executive Leadership Exams

The Nurse Executive examination went live on September 18, 2008. This was announced at the quarterly Directors of Nursing meeting in Pismo Beach where we made a presentation on the process. During the month of September, 72 individuals went on line and participated in the examination, 38 candidates successfully completed the examination and are available for hire. Information from the questionnaire indicates that most applicants heard about the examination from a California Department of Corrections and Rehabilitation (CDCR) employee (46), State Personnel Board (SPB) website (15), and www.ChangingPrisonHealthCare.org website (13). The top reasons for selecting California Prison Health Care Services (CPHCS) as an employer were: California Prison Health Care Services as an employer of choice (43), Other (14), Gain experience in a correctional setting (5), Competitive Salary (5), Benefits/Retirement (5).

The second examination for Medical Executive is currently under development and testing and is expected to go live in early November. The CEO Health Care is also under development at SPB.

## Performance Management Unit Pilot

The Performance Management Unit (PMU) was established to assist Supervisors and Managers in becoming more effective in the areas of employee development and performance and to provide a resource to process adverse actions on a timely basis. In April 2008, a pilot program was implemented in five institutions including Avenal State Prison, California Correctional Institution, California State Prison Los Angeles County, Richard J. Donovan Correctional Facility, and North Kern State Prison. An additional institution, Kern Valley State Prison, was added in September 2008.

John Hagar
Personnel Operations Branch Monthly Report
Page 2

A critical component to this program is training of managers and supervisors. The PMU is currently providing two training classes, Effective Supervision and Supervising Probationary Employees. To date, this training has been provided by the PMU at six institutions and CPHCS headquarters to approximately 180 employees. Additional training is scheduled and will be held several times per month until we have provided the training at all institutions. Starting in January 2009, these courses will be offered at headquarters once per month to ensure that new supervisors and managers at this location have access to the tools they need. Attendance Management training has been developed and should be ready to implement shortly. We will continue to identify training needs and develop additional training on topics such as progressive discipline and performance management.

## Performance Appraisal Tracking Procedure Pilot

On September 19, CPHCS Executive Staff and Regional Directors of Nursing were advised that a new Plata Performance Appraisal Tracking and Notification Process had been designed to assist management with improving communication and evaluation of employee performance. Beginning October 1, 2008, the Performance Appraisal Tracking System (PATS) will be in place in the Northern Region as a pilot and in Central and Southern regions 30 -- 60 days later.

The PATS system has three components:
1. A structured performance evaluation process that provides evaluation due dates.
2. Monthly electronic and hardcopy Performance Evaluation Notification Reports to all Plata Directors and Regional Administrators.
3. Interactive managerial and supervisory performance management training.

As a follow up to this, Human Resources staff will offer supervisor training regarding Effective Performance Assessment.

## Mental Health Pharmacy Closures at California Medical Facility and Salinas Valley State Prison

Department of Mental Health (DMH) employees were advised in September that the pharmacy service to DMH beds within CDCR-CPHCS were being transitioned to CPHCS effective October 1. A town hall meeting was held at California Medical Facility on September 19 with DMH employees and their labor representatives. Employees were advised that they may choose to stay with DMH or transfer to CDCR-CPHCS, and we responded to questions regarding salary, benefits, probation, alternate work weeks, safety retirement, assignments, etc. The Pharmacists and their labor representatives requested a delay in their transition to explore the possibility of employees keeping their safety retirement and/or to investigate the financial impact of the change to their retirement. Because of the potential financial impact, we agreed to pursue approval to continue to use the DMH Pharmacist classification until these employees attrit so that they can continue to receive safety retirement. The Department of Personnel Administration approved our request and Pharmacist I employees will

John Hagar
Personnel Operations Branch Monthly Report
Page 3

transition effective November 1. The Pharmacist II and Pharmacy Technician employees agreed to transition effective October 1. All vacant positions would be filled through the appropriate civil service classifications.

If you have any questions on the above information, please contact me at (916) 445-1693.

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# Memorandum

| | | |
|---|---|---|
| Date | : | November 21, 2008 |
| To | : | John Hagar, Chief of Staff<br>California Prison Health Care Receivership |
| From | : | Kathy Stigall, Director<br>Human Resources |
| Subject | : | **HUMAN RESOURCES' MONTHLY REPORT – OCTOBER 2008** |

Attached you will find the October 2008 Human Resources' Monthly Reports –Workforce Development and Personnel Operations. Please let me know if you have any questions.

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES



# **Memorandum**

Date     :     November 19, 2008

To     :     John Hagar, Chief of Staff
                   California Prison Health Care Receivership

Via     :     Kathy Stigall, Director
                   Human Resources

From     :     Laura M. Aguilera, Deputy Director
                   Personnel Operations Branch

Subject     :     **PERSONNEL OPERATIONS BRANCH MONTHLY REPORT – OCTOBER 2008**

During the month of October 2008, Personnel Operations Branch completed the following:

Executive Leadership Exams

The Nurse Executive examination went live on September 18, 2008. During the month of October, 94 individuals went on line and participated in the exam, 51 candidates completed the exam and were added to the eligibility list. There are currently 102 successful candidates on the list available for hire.

The Medical Executive exam is expected to go live in November. The CEO Health Care exam is being programmed by the State Personnel Board and is expected to go live in late November or early December.

Performance Management Unit Pilot

The Performance Management Unit (PMU) was established to assist Supervisors and Managers in becoming more effective in the areas of employee development and performance and to provide a resource to process adverse actions on a timely basis. In April 2008, a pilot program was implemented in five institutions including Avenal State Prison, California Correctional Institution, California State Prison—Los Angeles County, Richard J. Donovan Correctional Facility, and North Kern State Prison. An additional institution, Kern Valley State Prison, was added in September 2008. The Unit is planning to expand further by adding two institutions per month in December, January, and February 2009. During the month of October, the PMU provided training on Effective Supervision and Supervising Probationary Employees in two additional institutions, Folsom State Prison and California Correctional Institution.

Mental Health Pharmacy Closures at California Medical Facility (CMF) and Salinas Valley State Prison

The transition of Department of Mental Health Pharmacist II and Pharmacy Technician employees to the California Department of Corrections and Rehabilitation, California Prison Health Care Services (CPHCS) was completed effective October 1. Pharmacist I employees at CMF will transition effective November 1. Personnel Operations will continue to support the institutions to ensure that salary, assignments, and any benefit issues are addressed.

John Hagar
(Personnel Operations Branch Monthly Report – October 2008)
Page 2

Examination and Selection Program

Since July 1, the Examination and Selection Program has assumed all testing of Medical classifications which are on continuous filing. I have attached a report on the Status of Medical Classes eligible lists by location for October 2008. This information is provided Workforce Planning in order to coordinate recruitment efforts.

In addition to testing for the medical classes, the Program regularly administers the Associate Budget Analyst and Associate Personnel Analyst continuously, the Associate Governmental Program Analyst on a quarterly basis, and the Staff Services Analyst transfer exam on a monthly basis. The Program recently completed the Health Program Manager I, II, and III levels and announced the Staff Services Manager I and II exams for CPHCS. In addition, the program administered and completed the following CEA exams: Associate Director, Support Operations, Chief, Enterprise Architecture & Change Management, and Chief, Human Resources Planning & Innovation.

If you have any questions on the above information, please contact me at (916) 445-1693.



**STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008**
**(Rev. 11/10/08)**

| Class Code | Classification | # on SROA | SCC - 5505 ELIGIBLE LIST INFORMATION | | | | | | | | | (a+b+c+d+e+f+g+h+i) Total # on on List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | RANKS | | | | | | | | | |
| | | | (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (i) 9 | |
| 8182 | Certified Nursing Assistant, CF** | 0 | 218 | 51 | 30 | 0 | | | | | | 299 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 2 | 2 | 1 | | | | | | | 5 |
| 7547 | Chief Medical Officer, CF | 0 | 4 | 10 | 3 | | | | | | | 17 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 1 | 5 | 1 | | | | | | | 7 |
| 9279 | Clinical Dietician, CF | 0 | 0 | 0 | 0 | | | | | | | 0 |
| 2153 | Food Administrator I, CF (Spot Lists only) | NO LIST FOR THIS SPOT | | | | | | | | | | 0 |
| 8338 | Health Program Specialist I* | 0 | 1 | 5 | 3 | 2 | 2 | 0 | | | | 13 |
| 1869 | Health Record Technician I* | 0 | 9 | 32 | 48 | 67 | 63 | 76 | 0 | 0 | | 295 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 13 | 32 | 18 | 13 | 9 | 12 | | | | 97 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 3 | 3 | 8 | 9 | 5 | 1 | | | | 29 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 2 | 3 | 1 | 71 | 23 | 8 | | | | | 106 |
| 1177 | Medical Transcriber* | 0 | 2 | 18 | 20 | 14 | 7 | 12 | 0 | 0 | | 73 |
| 9273 | Nurse Anesthetist, CF | | 1 | 0 | | | | | | | | 1 |
| 9353 | Nurse Instructor, CF | 0 | 8 | 1 | 0 | | | | | | | 9 |
| 9278 | Nurse Practitioner, CF | 0 | 27 | 7 | 1 | | | | | | | 35 |
| 9280 | Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 7982 | Pharmacist I | | 1 | 1 | 14 | 3 | 2 | | | | | 21 |
| 7981 | Pharmacist II | | 9 | 2 | | | | | | | | 11 |
| 7996 | Pharmacy Services Manager | NO NAMES | | | | | | | | | | 0 |
| 7979 | Pharmacy Technician** | | 67 | 61 | 38 | | | | | | | 166 |
| 9269 | Physician & Surgeon, CF** | | 1 | 1 | 1 | 1 | 2 | 2 | 5 | 2 | 2 | 17 |
| 9263 | Physician & Surgeon, CF (IM/FP) | | 1 | 60 | 20 | 3 | | | | | | 84 |
| 8016 | Physician Assistant, CF** | | 1 | 26 | 9 | 4 | | | | | | 40 |
| 8253 | Psychiatric Technician (Safety)** | | 4 | 4 | | | | | | | | 8 |
| 9274 | Public Health Nurse I, CF** | | 1 | 5 | | | | | | | | 6 |
| 9345 | Public Health Nurse II, CF** | | 4 | | | | | | | | | 4 |
| 9315 | Radiologic Technologist, CF** | | 1 | 1 | 2 | | | | | | | 4 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | | 26 | 170 | 39 | | | | | | | 235 |
| 9316 | Respiratory Care Practitioner, CF | | 2 | 1 | | | | | | | | 3 |
| 1178 | Senior Medical Transcriber* | | 2 | 2 | 5 | 5 | 1 | | | | | 15 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | | 3 | | | | | | | | | 3 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | | 2 | 1 | | | | | | | | 3 |
| 8252 | Senior Psychiatric Technician | | 6 | 3 | | | | | | | | 9 |
| 9318 | Supervising RN II, CF** | | 10 | 12 | 9 | | | | | | | 31 |
| 9319 | Supervising RN III, CF** | | 17 | 24 | | | | | | | | 41 |

**FOOTNOTES**

* 6 Scores used.

** 3 Scores used; however, the addition of veterans preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN, CDCR list is established.

## STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008
### (Rev. 11/10/08)

| Class Code | Classification | # on SROA | SOL - 4811 ELIGIBLE LIST INFORMATION — RANKS (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (i) 9 | (a+b+c+d+e+f+g+h+i) Total # on List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8182 | Certified Nursing Assistant, CF** | 0 | 1 | 295 | 78 | 44 | | | | | | 418 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 2 | 2 | 1 | | | | | | | 5 |
| 7547 | Chief Medical Officer, CF | 0 | 5 | 12 | 3 | | | | | | | 20 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 2 | 6 | 4 | | | | | | | 12 |
| 9279 | Clinical Dietician, CF | 0 | 1 | 0 | 0 | | | | | | | 1 |
| 2153 | Food Administrator I, CF (Spot Lists only) | NO LIST FOR THIS SPOT | | | | | | | | | | 0 |
| 8338 | Health Program Specialist I* | 0 | 8 | 6 | 5 | 6 | 3 | 5 | | | | 33 |
| 1869 | Health Record Technician I* | 0 | 1 | 14 | 89 | 90 | 111 | 107 | 122 | 0 | | 534 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 17 | 42 | 22 | 24 | 8 | 13 | | | | 126 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 6 | 12 | 6 | 9 | 9 | 3 | | | | 45 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 0 | 1 | 4 | 1 | 148 | 43 | | | | | 217 |
| 1177 | Medical Transcriber* | 0 | 2 | 21 | 26 | 20 | 18 | 24 | 0 | 0 | | 111 |
| 9273 | Nurse Anesthetist, CF | 1 | 0 | | | | | | | | | 1 |
| 9353 | Nurse Instructor, CF | 0 | 10 | 2 | 2 | | | | | | | 14 |
| 9278 | Nurse Practitioner, CF | 0 | 36 | 12 | 1 | | | | | | | 49 |
| 9280 | Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 7982 | Pharmacist I | 1 | 1 | 20 | 4 | 3 | | | | | | 29 |
| 7981 | Pharmacist II | 13 | 2 | | | | | | | | | 15 |
| 7996 | Pharmacy Services Manager | NO NAMES | | | | | | | | | | 0 |
| 7979 | Pharmacy Technician** | 2 | 110 | 122 | 63 | | | | | | | 297 |
| 9269 | Physician & Surgeon, CF** | 1 | 1 | 1 | 2 | 2 | 5 | 3 | 2 | | | 17 |
| 9263 | Physician & Surgeon, CF (IM/FP) | 1 | 89 | 25 | 5 | | | | | | | 120 |
| 8016 | Physician Assistant, CF** | 43 | 11 | 7 | | | | | | | | 61 |
| 8253 | Psychiatric Technician (Safety)** | 10 | 6 | 4 | | | | | | | | 20 |
| 9274 | Public Health Nurse I, CF** | 4 | 4 | 1 | | | | | | | | 9 |
| 9345 | Public Health Nurse II, CF** | 2 | | | | | | | | | | 2 |
| 9315 | Radiologic Technologist, CF** | 1 | 1 | 4 | 1 | | | | | | | 7 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | 1 | 66 | 337 | 73 | | | | | | | 477 |
| 9316 | Respiratory Care Practitioner, CF | 11 | 1 | | | | | | | | | 12 |
| 1178 | Senior Medical Transcriber* | 1 | 6 | 4 | 8 | 6 | 3 | 2 | | | | 30 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | 3 | | | | | | | | | | 3 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | 2 | 1 | | | | | | | | | 3 |
| 8252 | Senior Psychiatric Technician | 9 | 5 | | | | | | | | | 14 |
| 9318 | Supervising RN II, CF** | 14 | 25 | 7 | | | | | | | | 46 |
| 9319 | Supervising RN III, CF** | 21 | 25 | 1 | | | | | | | | 47 |

**FOOTNOTES**

*6 Scores used.

**3 Scores used; however, the addition of veterans preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN, CDCR list is established.

**STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008**

**(Rev. 11/10/08)**

| Class Code | Classification | SQ - 2102 ELIGIBLE LIST INFORMATION | | | | | | | | | | (a+b+c+d+e+f+g+h+i) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | RANKS | | | | | | | | | |
| | | # on SROA | (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (i) 9 | Total # on on List |
| 8182 | Certified Nursing Assistant, CF** | 0 | 1 | 279 | 69 | 39 | | | | | | 388 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 2 | 2 | 1 | | | | | | | 5 |
| 7547 | Chief Medical Officer, CF | 0 | 5 | 12 | 3 | | | | | | | 20 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 4 | 9 | 3 | | | | | | | 16 |
| 9279 | Clinical Dietician, CF | 0 | 0 | 0 | 0 | | | | | | | 0 |
| 2153 | Food Administrator I, CF (Spot Lists only) | NO LIST FOR THIS SPOT | | | | | | | | | | 0 |
| 8338 | Health Program Specialist I* | 0 | 3 | 4 | 4 | 3 | 4 | 0 | | | | 18 |
| 1869 | Health Record Technician I* | 0 | 1 | 12 | 45 | 59 | 79 | 82 | 93 | 0 | | 371 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 12 | 34 | 18 | 15 | 7 | 10 | | | | 96 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 3 | 5 | 7 | 7 | 5 | 1 | | | | 28 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 0 | 1 | 2 | 1 | 153 | 48 | | | | | 227 |
| 1177 | Medical Transcriber* | 0 | 2 | 17 | 23 | 13 | 9 | 13 | 0 | 0 | | 77 |
| 9273 | Nurse Anesthetist, CF | | 1 | 0 | | | | | | | | 1 |
| 9353 | Nurse Instructor, CF | 0 | 9 | 1 | 0 | | | | | | | 10 |
| 9278 | Nurse Practitioner, CF | 0 | 33 | 15 | 2 | | | | | | | 50 |
| 9280 | Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 7982 | Pharmacist I | | 1 | 1 | 16 | 4 | 3 | | | | | 25 |
| 7981 | Pharmacist II | | 14 | 2 | | | | | | | | 16 |
| 7996 | Pharmacy Services Manager | NO NAMES | | | | | | | | | | 0 |
| 7979 | Pharmacy Technician** | | 1 | 76 | 87 | 45 | | | | | | 209 |
| 9269 | Physician & Surgeon, CF** | | 1 | 1 | 1 | 1 | 2 | 2 | 6 | 2 | 3 | 19 |
| 9263 | Physician & Surgeon, CF (IM/FP) | | 1 | 84 | 25 | 4 | | | | | | 114 |
| 8016 | Physician Assistant, CF** | | 1 | 35 | 10 | 5 | | | | | | 51 |
| 8253 | Psychiatric Technician (Safety)** | | 8 | 6 | 2 | | | | | | | 16 |
| 9274 | Public Health Nurse I, CF** | | 5 | 4 | | | | | | | | 9 |
| 9345 | Public Health Nurse II, CF** | | 4 | | | | | | | | | 4 |
| 9315 | Radiologic Technologist, CF** | | 1 | 1 | 3 | 1 | | | | | | 6 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | | 1 | 45 | 330 | 82 | | | | | | 458 |
| 9316 | Respiratory Care Practitioner, CF | | 2 | 1 | | | | | | | | 3 |
| 1178 | Senior Medical Transcriber* | | 4 | 2 | 5 | 3 | 1 | 1 | | | | 16 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | | 3 | | | | | | | | | 3 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | | 2 | 1 | | | | | | | | 3 |
| 8252 | Senior Psychiatric Technician | | 3 | 3 | | | | | | | | 6 |
| 9318 | Supervising RN II, CF** | | 1 | 13 | 27 | 7 | | | | | | 48 |
| 9319 | Supervising RN III, CF** | | 20 | 24 | 3 | | | | | | | 47 |

**FOOTNOTES**

* 6 Scores used.

**3 Scores used; however, the addition of veterans preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN, CDCR list is established.

## STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008
### (Rev. 11/10/08)

| Class Code | Classification | # on SROA | (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (l) 9 | (a+b+c+d+e+f+g+h+l) Total # on List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SVSP - 2708 ELIGIBLE LIST INFORMATION — RANKS | | | | | | |
| 8182 | Certified Nursing Assistant, CF** | 0 | 162 | 54 | 30 | 0 | | | | | | 246 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 1 | 1 | 1 | | | | | | | 3 |
| 7547 | Chief Medical Officer, CF | 0 | 8 | 12 | 3 | 0 | | | | | | 23 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 5 | 12 | 1 | | | | | | | 18 |
| 9279 | Clinical Dietician, CF | 0 | 2 | 0 | 0 | | | | | | | 2 |
| 2153 | Food Administrator I, CF (Spot Lists only) | 0 | 1 | 0 | 0 | | | | | | | 1 |
| 8338 | Health Program Specialist I* | 0 | 1 | 4 | 1 | 3 | 0 | 0 | | | | 9 |
| 1869 | Health Record Technician I* | 0 | 4 | 34 | 28 | 32 | 43 | 52 | 0 | 0 | | 193 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 10 | 16 | 14 | 9 | 4 | 3 | | | | 56 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 3 | 5 | 3 | 3 | 2 | 0 | 0 | | | 16 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 0 | 1 | 55 | 11 | 7 | 0 | | | | | 74 |
| 1177 | Medical Transcriber* | 0 | 8 | 13 | 6 | 5 | 5 | 0 | 0 | 0 | | 37 |
| 9273 | Nurse Anesthetist, CF | | 1 | 0 | 0 | | | | | | | 1 |
| 9353 | Nurse Instructor, CF | 0 | 4 | 2 | 0 | | | | | | | 6 |
| 9278 | Nurse Practitioner, CF | 0 | 18 | 6 | 1 | | | | | | | 25 |
| 9280 | Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 7982 | Pharmacist I | | 1 | 1 | 14 | 4 | 2 | | | | | 22 |
| 7981 | Pharmacist II | | 9 | 2 | | | | | | | | 11 |
| 7996 | Pharmacy Services Manager | NO NAMES | | | | | | | | | | 0 |
| 7979 | Pharmacy Technician** | | 42 | 38 | 19 | | | | | | | 99 |
| 9269 | Physician & Surgeon, CF** | | 1 | 1 | 1 | 1 | 1 | 5 | 2 | 3 | | 15 |
| 9263 | Physician & Surgeon, CF (IM/FP) | | 1 | 61 | 20 | 4 | | | | | | 86 |
| 8016 | Physician Assistant, CF** | | 1 | 1 | 28 | 8 | 4 | | | | | 42 |
| 8253 | Psychiatric Technician (Safety)** | | 2 | 8 | 6 | | | | | | | 16 |
| 9274 | Public Health Nurse I, CF** | | 2 | 5 | | | | | | | | 7 |
| 9345 | Public Health Nurse II, CF** | | 3 | 1 | | | | | | | | 4 |
| 9315 | Radiologic Technologist, CF** | | 1 | 1 | 2 | | | | | | | 4 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | | 29 | 137 | 44 | | | | | | | 210 |
| 9316 | Respiratory Care Practitioner, CF | | 3 | 1 | | | | | | | | 4 |
| 1178 | Senior Medical Transcriber* | | 1 | 2 | 4 | 1 | 1 | | | | | 9 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | | 3 | | | | | | | | | 3 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | | 2 | 1 | | | | | | | | 3 |
| 8252 | Senior Psychiatric Technician | | 4 | 4 | | | | | | | | 8 |
| 9318 | Supervising RN II, CF** | | 1 | 8 | 12 | 2 | | | | | | 23 |
| 9319 | Supervising RN III, CF** | | 16 | 20 | | | | | | | | 36 |

FOOTNOTES

** 8 Scores used.

*3 Scores used; however, the addition of veterans' preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN, CDCR list is established.

**STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008**
**(Rev. 11/10/08)**

| Class Code | Classification | # on SROA | VSPW - 2004 ELIGIBLE LIST INFORMATION RANKS | | | | | | | | | (a+b+c+d+ e+f+g+h+l) Total # on on List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (l) 9 | |
| 8182 | Certified Nursing Assistant, CF** | 0 | 184 | 56 | 33 | 0 | | | | | | 273 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 1 | 1 | 1 | | | | | | | 3 |
| 7547 | Chief Medical Officer, CF | 0 | 9 | 12 | 3 | | | | | | | 24 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 2 | 13 | 0 | | | | | | | 15 |
| 9279 | Clinical Dietician, CF | 0 | 2 | 0 | 0 | | | | | | | 2 |
| 2153 | Food Administrator I, CF (Spot Lists only) | NO LIST FOR THIS SPOT | | | | | | | | | | 0 |
| 8338 | Health Program Specialist I* | 0 | 1 | 6 | 2 | 3 | 0 | 0 | | | | 12 |
| 1869 | Health Record Technician I* | 0 | 5 | 49 | 45 | 52 | 47 | 66 | 0 | 0 | | 264 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 12 | 23 | 14 | 6 | 4 | 3 | | | | 62 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 2 | 5 | 4 | 1 | 5 | 3 | | | | 20 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 0 | 1 | 68 | 22 | 8 | 0 | | | | | 99 |
| 1177 | Medical Transcriber* | 0 | 1 | 10 | 11 | 13 | 11 | 9 | 0 | 0 | | 55 |
| 9273 | Nurse Anesthetist, CF | | 1 | 0 | | | | | | | | 1 |
| 9353 | Nurse Instructor, CF | 0 | 4 | 1 | 0 | | | | | | | 5 |
| 9278 | Nurse Practitioner, CF | 0 | 20 | 5 | 0 | | | | | | | 25 |
| 9280 | Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 7982 | Pharmacist I | | 1 | 1 | 12 | 3 | 1 | | | | | 18 |
| 7981 | Pharmacist II | | 7 | 1 | 2 | | | | | | | 10 |
| 7996 | Pharmacy Services Manager | NO NAMES | | | | | | | | | | 0 |
| 7979 | Pharmacy Technician** | | 1 | 56 | 62 | 33 | | | | | | 152 |
| 9269 | Physician & Surgeon, CF** | | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 1 | 2 | 17 |
| 9263 | Physician & Surgeon, CF (IM/FP) | | 1 | 64 | 20 | 2 | | | | | | 87 |
| 8016 | Physician Assistant, CF** | | 1 | 34 | 9 | 3 | | | | | | 47 |
| 8253 | Psychiatric Technician (Safety)** | 3 | 4 | 4 | | | | | | | | 11 |
| 9274 | Public Health Nurse I, CF** | | 1 | 5 | | | | | | | | 6 |
| 9345 | Public Health Nurse II, CF** | | 1 | 1 | | | | | | | | 2 |
| 9315 | Radiologic Technologist, CF** | 1 | 1 | 10 | 2 | 5 | | | | | | 19 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | | 28 | 126 | 26 | | | | | | | 180 |
| 9316 | Respiratory Care Practitioner, CF | | 6 | 1 | | | | | | | | 7 |
| 1178 | Senior Medical Transcriber* | | 3 | 3 | 3 | 1 | 1 | | | | | 11 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | | 3 | | | | | | | | | 3 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | | 2 | 1 | | | | | | | | 3 |
| 8252 | Senior Psychiatric Technician | | 5 | 5 | 1 | | | | | | | 11 |
| 9318 | Supervising RN II, CF** | | 1 | 10 | 11 | 2 | | | | | | 24 |
| 9319 | Supervising RN III, CF** | | 12 | 22 | | | | | | | | 34 |

**FOOTNOTES**

* 6 Scores used.

** 3 Scores used, however, the addition of veterans preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN CDCR list is established.

**STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008**
**(Rev. 11/10/08)**

| Class Code | Classification | # on SROA | (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (i) 9 | (a+b+c+d+e+f+g+h+i) Total # on List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RANKS | | | | | |
| 8182 | Certified Nursing Assistant, CF** | 0 | 219 | 57 | 36 | 0 | | | | | | 312 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 1 | 1 | 1 | | | | | | | 3 |
| 7547 | Chief Medical Officer, CF | 0 | 7 | 14 | 3 | 0 | | | | | | 24 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 2 | 13 | 1 | | | | | | | 16 |
| 9279 | Clinical Dietician, CF | 0 | 2 | 0 | 0 | | | | | | | 2 |
| 2153 | Food Administrator I, CF (Spot Lists only) | 0 | 1 | 0 | 0 | | | | | | | 1 |
| 8338 | Health Program Specialist I* | 0 | 2 | 10 | 2 | 1 | 1 | 3 | | | | 19 |
| 1869 | Health Record Technician I* | 0 | 12 | 86 | 99 | 73 | 75 | 79 | 0 | 0 | | 424 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 10 | 32 | 21 | 5 | 6 | 4 | | | | 78 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 4 | 10 | 4 | 3 | 4 | 1 | | | | 26 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 0 | 1 | 87 | 19 | 6 | 0 | | | | | 113 |
| 1177 | Medical Transcriber* | 0 | 30 | 21 | 13 | 15 | 11 | 0 | 0 | 0 | | 90 |
| 9273 | Nurse Anesthetist, CF | | 1 | 0 | | | | | | | | 1 |
| 9353 | Nurse Instructor, CF | 0 | 6 | 1 | 0 | | | | | | | 7 |
| 9278 | Nurse Practitioner, CF | 0 | 20 | 5 | 0 | | | | | | | 25 |
| 9280 | Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 7982 | Pharmacist I | | 1 | 1 | 15 | 3 | 5 | | | | | 25 |
| 7981 | Pharmacist II | | 9 | 1 | 3 | | | | | | | 13 |
| 7996 | Pharmacy Services Manager | NO NAMES | | | | | | | | | | 0 |
| 7979 | Pharmacy Technician** | | 75 | 87 | 41 | | | | | | | 203 |
| 9269 | Physician & Surgeon, CF** | | 1 | 1 | 1 | 2 | 1 | 7 | 4 | 2 | | 19 |
| 9263 | Physician & Surgeon, CF (IM/FP) | | 1 | 59 | 22 | 6 | | | | | | 88 |
| 8016 | Physician Assistant, CF** | | 2 | 1 | 43 | 8 | 5 | | | | | 59 |
| 8253 | Psychiatric Technician (Safety)** | | 4 | 5 | 6 | | | | | | | 15 |
| 9274 | Public Health Nurse I, CF** | | 1 | 5 | | | | | | | | 6 |
| 9345 | Public Health Nurse II, CF** | | 1 | | | | | | | | | 1 |
| 9315 | Radiologic Technologist, CF** | | 1 | 1 | 8 | 1 | 1 | | | | | 12 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | | 51 | 1 | 197 | 34 | | | | | | 283 |
| 9316 | Respiratory Care Practitioner, CF | | 5 | 1 | | | | | | | | 6 |
| 1178 | Senior Medical Transcriber* | | 6 | 5 | 3 | 1 | 2 | | | | | 17 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | | 5 | | | | | | | | | 5 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | | 4 | 1 | | | | | | | | 5 |
| 8252 | Senior Psychiatric Technician | | 8 | 5 | 1 | | | | | | | 14 |
| 9318 | Supervising RN II, CF** | | 2 | 8 | 24 | 10 | | | | | | 44 |
| 9319 | Supervising RN III, CF** | | 1 | 20 | 33 | 1 | | | | | | 55 |

Header note: WSP - 1513 ELIGIBLE LIST INFORMATION

**FOOTNOTES**

* 8 Scores used.

** 3 Scores used; however, the addition of veterans preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN, CDCR list is established.

# STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008
## (Rev. 11/10/08)

| Class Code | Classification | # on SROA | GALT - 3417 ELIGIBLE LIST INFORMATION RANKS | | | | | | | | | (a+b+c+d+e+f+g+h+l) Total # on List |
| | | | (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (l) 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8182 | Certified Nursing Assistant, CF** | 0 | 293 | 90 | 46 | 0 | | | | | | 429 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 2 | 2 | 1 | | | | | | | 5 |
| 7547 | Chief Medical Officer, CF | 0 | 8 | 12 | 1 | 6 | | | | | | 27 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 1 | 9 | 4 | | | | | | | 14 |
| 9279 | Clinical Dietician, CF | 0 | 1 | 0 | 0 | | | | | | | 1 |
| 2153 | Food Administrator I, CF (Spot Lists only) | 0 | 1 | 2 | 0 | | | | | | | 3 |
| 8338 | Health Program Specialist I* | 0 | 22 | 22 | 17 | 14 | 9 | 12 | | | | 96 |
| 1869 | Health Record Technician I* | 0 | 1 | 25 | 141 | 157 | 173 | 149 | 181 | 0 | | 827 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 23 | 49 | 46 | 31 | 17 | 25 | | | | 191 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 11 | 18 | 10 | 11 | 10 | 7 | | | | 67 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 0 | 5 | 1 | 125 | 35 | 13 | | | | | 179 |
| 1177 | Medical Transcriber* | 0 | 2 | 1 | 40 | 39 | 40 | 38 | 43 | 0 | | 203 |
| 9273 | Nurse Anesthetist, CF | | 1 | 0 | | | | | | | | 1 |
| 9353 | Nurse Instructor, CF | 0 | 18 | 1 | 0 | | | | | | | 19 |
| 9278 | Nurse Practitioner, CF | 0 | 32 | 11 | 2 | | | | | | | 45 |
| 9280 | Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 7982 | Pharmacist I | | 1 | 1 | 14 | 3 | 2 | | | | | 21 |
| 7981 | Pharmacist II | | 11 | 1 | 2 | | | | | | | 14 |
| 7996 | Pharmacy Services Manager | NO NAMES | 0 | 0 | 0 | | | | | | | 0 |
| 7979 | Pharmacy Technician** | | 1 | 1 | 2 | 149 | 153 | 84 | | | | 390 |
| 9269 | Physician & Surgeon, CF** | | 1 | 1 | 1 | 1 | 2 | 4 | 7 | 3 | 4 | 24 |
| 9263 | Physician & Surgeon, CF (IM/FP) | | 1 | 105 | 28 | 8 | | | | | | 142 |
| 8016 | Physician Assistant, CF** | | 1 | 40 | 13 | 6 | | | | | | 60 |
| 8253 | Psychiatric Technician (Safety)** | | 6 | 2 | 2 | | | | | | | 10 |
| 9274 | Public Health Nurse I, CF** | | 8 | 4 | 1 | | | | | | | 13 |
| 9345 | Public Health Nurse II, CF** | | 3 | | | | | | | | | 3 |
| 9315 | Radiologic Technologist, CF** | | 1 | 1 | 3 | 1 | 5 | | | | | 11 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | | 71 | 362 | 94 | | | | | | | 527 |
| 9316 | Respiratory Care Practitioner, CF | | 2 | 2 | | | | | | | | 4 |
| 1178 | Senior Medical Transcriber* | | 8 | 6 | 11 | 10 | 5 | 4 | | | | 44 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | | 3 | | | | | | | | | 3 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | | 2 | 1 | | | | | | | | 3 |
| 8252 | Senior Psychiatric Technician | | 1 | 10 | 5 | | | | | | | 16 |
| 9318 | Supervising RN II, CF** | | 17 | 24 | 12 | | | | | | | 53 |
| 9319 | Supervising RN III, CF** | | 28 | 28 | 2 | | | | | | | 58 |

FOOTNOTES

* 6 Scores used.

** 3 Scores used; however, the addition of veterans preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN CDCR list is established.

**STATUS OF MEDICAL CLASSES ELIGIBLE LISTS BY LOCATION - FOR OCTOBER 2008**
**(Rev. 11/10/08)**

| Class Code | Classification | # on SROA | STATEWIDE - 5 (All eligibles on List) ELIGIBLE LIST INFORMATION RANKS (a) 1 | (b) 2 | (c) 3 | (d) 4 | (e) 5 | (f) 6 | (g) 7 | (h) 8 | (i) 9 | (j) 10 | (a+b+c+d+e +f+g+h+i+j) Total # on on List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8182 | Certified Nursing Assistant, CF** | 0 | 3 | 952 | 310 | 169 | | | | | | | 1,434 |
| 2578 | Chief Deputy Clinical Services, CF | 0 | 4 | 3 | 2 | | | | | | | | 9 |
| 7547 | Chief Medical Officer, CF | 0 | 19 | 23 | 1 | 10 | | | | | | | 53 |
| 9267 | Chief Physician & Surgeon, CF | 0 | 11 | 33 | 9 | | | | | | | | 53 |
| 9279 | Clinical Dietician, CF | 0 | 1 | 1 | 0 | | | | | | | | 2 |
| 2153 | Food Administrator I, CF (Spot Lists only) | | 3 | 1 | 4 | | | | | | | | 8 |
| 8338 | Health Program Specialist I* | 0 | 25 | 45 | 29 | 21 | 14 | 16 | | | | | 150 |
| 1869 | Health Record Technician I* | 2 | 1 | 63 | 455 | 485 | 485 | 404 | 476 | 0 | 0 | | 2,389 |
| 1872 | Health Record Technician II (Specialist)* | 0 | 44 | 133 | 95 | 47 | 47 | 49 | | | | | 415 |
| 1887 | Health Record Technician II (Supervisor)* | 2 | 28 | 61 | 46 | 21 | 21 | 18 | | | | | 195 |
| 8257 | Licensed Vocational Nurse (CDCR)* # | 0 | 3 | 14 | 1 | 1,284 | 379 | | | | | | 1,816 |
| 1177 | Medical Transcriber* | 0 | 2 | 2 | 115 | 107 | 125 | 117 | 90 | 0 | | | 558 |
| 9273 | Nurse Anesthetist, CF | 0 | 2 | 0 | | | | | | | | | 2 |
| 9353 | Nurse Instructor, CF | 0 | 45 | 4 | 4 | | | | | | | | 53 |
| 9278 | Nurse Practitioner, CF | 0 | 121 | 33 | 5 | | | | | | | | 159 |
| 9280 | Occupational Therapist, CF | 0 | 1 | 0 | | | | | | | | | 1 |
| 7982 | Pharmacist I | 1 | 1 | 123 | 12 | 20 | | | | | | | 157 |
| 7981 | Pharmacist II | 69 | 8 | 6 | | | | | | | | | 83 |
| 7996 | Pharmacy Services Manager | 0 | | | | | | | | | | | 0 |
| 7979 | Pharmacy Technician** | 4 | 2 | 4 | 485 | 1 | 604 | 243 | 0 | | | | 1,343 |
| 9269 | Physician & Surgeon, CF** | 1 | 1 | 1 | 1 | 1 | 3 | 13 | 18 | 7 | 6 | | 52 |
| 9263 | Physician & Surgeon, CF (IM/FP) | 1 | 334 | 83 | 17 | | | | | | | | 435 |
| 8016 | Physician Assistant, CF** | 2 | 8 | 165 | 29 | 12 | | | | | | | 216 |
| 8253 | Psychiatric Technician (Safety)** | 56 | 48 | 26 | | | | | | | | | 130 |
| 9274 | Public Health Nurse I, CF** | 33 | 11 | 1 | 4 | | | | | | | | 49 |
| 9345 | Public Health Nurse II, CF** | 19 | 4 | | | | | | | | | | 23 |
| 9315 | Radiologic Technologist, CF** | 1 | | 38 | 6 | 17 | | | | | | | 63 |
| 8317 | Recreational Therapist | NO NAMES ON LIST | | | | | | | | | | | 0 |
| 9275 | Registered Nurse, CF* | 1 | 3 | 429 | 1 | 1,843 | 322 | | | | | | 2,599 |
| 9316 | Respiratory Care Practitioner, CF | 23 | 3 | 2 | | | | | | | | | 28 |
| 1178 | Senior Medical Transcriber* | 1 | 1 | 26 | 23 | 23 | 20 | 11 | 5 | | | | 110 |
| 9346 | Senior Occupational Therapist, CF | NO NAMES ON LIST | | | | | | | | | | | 0 |
| 9350 | Senior Radiologic Technologist (Specialist), CF | 6 | 1 | 1 | | | | | | | | | 8 |
| 9351 | Senior Radiologic Technologist (Supervisor), CF | 11 | 1 | | | | | | | | | | 12 |
| 8252 | Senior Psychiatric Technician | 1 | 30 | 20 | 2 | | | | | | | | 53 |
| 9318 | Supervising RN II, CF** | 1 | 2 | 1 | 86 | 205 | 70 | | | | | | 365 |
| 9319 | Supervising RN III, CF** | 1 | 72 | 99 | 13 | | | | | | | | 185 |

**FOOTNOTES**

* 8 Scores used.

**3 Scores used, however, the addition of veterans preference points created additional ranks.

# Licensed Vocational Nurse (Safety), class code 8274, list info is indicated on this report until LVN, CDCR list is established.

# APPENDIX 15

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES



# Memorandum

| | | |
|---|---|---|
| Date | : | October 20, 2008 |
| To | : | John Hagar, Chief of Staff<br>California Prison Health Care Receivership |
| | | Via |
| | | Kathy Stigall, Director<br>Human Resources |
| From | : | Katrina Hagen, Deputy Director<br>Workforce Development |
| Subject | : | **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT –<br>SEPTEMBER 2008** |

The month of September proved to be a very busy month for the Workforce Development Branch. The Education and Training Unit assumed responsibility for the Regional Health Care New Employee Orientation (HCNEO) on September 1, 2008, and began working with the Nursing Services Branch on coordination of Emergency Response Training statewide. Significant headway has been made with the drafting of lesson plans for HCNEO with eighteen different lesson plans drafted and reviewed by Subject Matter Experts. Final review of proposed curriculum is currently in process. Work is now focused on expanding the HCNEO to staff beyond clinicians and nurses, to include all health care new hires by January 2009.

The Northern and Southern Recruitment Sections were very busy during the month of September with ten Licensed Vocational Nursing (LVN) classroom presentations, one Psychiatric Technician (PT) presentation and sixteen career fairs at a variety of locals; colleges, business and employment expos, and general health career fairs. From these events, recruiters logged 621 new contacts into tracking system and 669 follow-up phone calls were made from prior months, checking on candidate's status in the hiring process.

The microsite and Applicant Tracking System (ATS) saw significant growth during the month of September. We now list Career Opportunities, detailed benefit information with links to the California Employees' Retirement System and the Department of Personnel Administration, frequently asked questions, testimonials and more. The ATS enables us to post vacancies on our website and allows interested candidates to apply online.

Significant marketing efforts continue for a number of classifications, the run schedule for the month of September is attached. Over 262 LVNs and 300 Registered Nurses were added to the certification list during the month of September. In addition, over 11,000 visits to the website occurred, 893 toll free job line calls were received and 212 emails.

---

P.O. Box 4038 • Sacramento, CA 95812-4038

John Hagar
Workforce Development Branch Monthly Report
Page 2

The centralized hiring effort continues with progress being made with Physicians, Pharmacists, and mid-level hires. See attached Recruitment and Retention report for details on hiring.

Finally, efforts in the area of workforce planning and development for the 10,000 bed project continue with the following initiatives:

1.  Development of an Apprenticeship Program or "Earn While You Learn" educational model to grow our own nurses; specifically for LVNs and PTs, continues. We have had several meetings with San Joaquin Delta College and we are drafting a scope of services to formalize the program. Discussion has also occurred with Southwestern Community College on the same program, and they are very interested in pursuing.

2.  Development of "Career Pathways" with the California Unified School Districts to expand health care career pathways in high school programs. We have made significant headway with the San Joaquin Unified School District.

3.  Formalizing relationships with the California Workforce Investment Boards to aid us in economic and demographic research, directing applicants in their workforce area to us for employment opportunities, and serving as a facilitator in arranging partnerships with other employers and educational organizations in each of the communities where facilities are planned.

If you have any questions on the above initiatives, please contact me at 327-1577.

Dietitian Recruitment
As of 10/15/08

| PRINT/WEB REFERENCE | | |
|---|---|---|
| Journal of the American Dietetic Association | Full Page (5.25 x 7.625), b/w Aug-Sept. Deadline 7/18; Oct. Deadline 8/18; Nov. Deadline 9/17; Dec. Deadline 10/16; Jan. Deadline 11/12 (Frequency Discount Reflected) | |
| 9/1 Issue has Bonus Distribution at FNCE (Food & Nutrition Conference Expo) | | |
| American Dietetic Association Times | Full Page (9.25" x 10.87"), full color; 1 advertiser per issue; acknowledgement on back cover (company name and website); website link on ADA website; Jan 2009 Deadline TBD | |
| WEB | | |
| Eatright.org | Job Postings - 60 Days | |
| Eatright.org 7 Postings per Month ($545 each) to cover Stockton, Fresno, Bakersfield, San Luis Obispo, Los Angeles, San Diego and Blythe | | |
| DIETITIAN TOTAL | * Cost includes Hodes tracking component | |

| PUBLICATION / PHYSICAL THERAPY AD SCHEDULE | | |
|---|---|---|
| Advance for Physical Therapists and PT Assistants | 1/3 Page (4.5" x 4.75") full color, Sept. 8 Deadline 9/5; Oct. 6 Deadline 10/1; Oct. 20 Deadline 10/15; Nov. 17 Deadline 11/13; Dec. 1 Deadline 11/26 *(Frequency Discount Reflected)* | |
| 11/17 issue has Bonus Distribution at American Academy of Physical Medicine and Rehabilitation (AAPM &R); 11/17 issue will also contain PR Feature "Where We Work" | | |
| Journal of Sport Rehabilitation | 1/2 Page (7.5" x 4.75") black/white, Nov. Deadline 8/29 | |
| The American Journal of Sports Medicine | 1/4 Page (3.37" x 4.87") black/white, Oct. Deadline 8/22 *(Frequency Discount Reflected)* | |
| PT Bulletin | 1/2 Page (7.5" x 4.87") full color, Sept Deadline 7/21; Oct. Deadline 8/18; Nov. Deadline 9/18; Feb. Deadline TBD *(Frequency Discount Reflected)* | |
| APTA Student Conclave Guide | 1/2 Page (7" x 4.87") black/white, 8/25 Deadline | |
| WEB: | | |
| AdvanceWeb.com – PT Section | Web Banner – 30 Days | |
| | | * Cost includes Hodes tracking component |
| PTJobs.com / PhysicalTherapist.com 8 Postings per Month ($270 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | Job Posting – 60 Days | * Cost includes Hodes tracking component |

| WEBSITES | | |
|---|---|---|
| *PhysicalTherapyJobs.com* | | |
| *8 Postings per 60 Days ($449 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe* | Job Posting - 60 Days | • Cost includes Hodes tracking component |
| *jobsintherapy.com* | | |
| *8 Postings per Month ($335.59 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe* | Job Posting - 30 Days | |
| *therapyjobs.com* | | |
| *8 Postings per Month ($213.34 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe* | Job Posting - 30 Days | |
| OTHER | | |
| E-Blast | Electronic Message sent to 2,876 PTs in CA (List from Advance) | • Cost includes Hodes tracking component |
| PT TOTAL | | |

Physical Therapist Recruitment
As of 10/15/08

Podiatrist Recruitment
As of 10/15/08

| PODIATRIST RECRUITMENT | |
| --- | --- |
| **PRINT** | |
| Podiatry Today | 1/2 Page (6.75" x 5") full color. Oct Deadline 9/2; Nov Deadline 10/1 |
| December bonus distribution - 11th International Conference on Foot Biomechanics & Orthotic Therapy | |
| Journal of the American Podiatric Medical Association | 1/2 Page (7" x 5") full color. Nov Deadline 10/6 |
| **OTHER** | |
| Direct Mail | 8x5" postcard to be sent directly to 1,701 Podiatrists in CA (list from Dept. of Consumer Affairs) |
| PODIATRIST TOTAL | |

| OCCUPATIONAL THERAPY RECRUITMENTS | | |
|---|---|---|
| **PRINT** | | |
| Advance for Occupational Therapy Practitioners | 1/3 Page (4.5" x 4.75") full color, Aug. 4 Deadline 7/31; Sept. 1 Deadline 8/28; Oct. 13 Deadline 10/9; Nov. 10 Deadline 11/6; Dec. 8 Deadline 12/4 (Frequency Discount Reflected) | |
| 12/8 Issue features Pacific Regional Supplement; 12/8 Issue will also contain PR Feature "Where We Work" | | |
| American Journal of Occupational Therapy | 1/4 Page (3.37" x 4.75") black/white; Sept./Oct. Deadline 7/29; Nov./Dec. Deadline 9/30 | |
| Connect Career Fair Ad | Occupational Therapist 3.375 x 4.5, full color | |
| **WEB** | | |
| AdvanceWeb.com - OT Section | Web Banner - 30 Days *Cost includes Hodes tracking component | |
| Occupationaltherapistjobs.com | Job Posting - 60 Days *Cost includes Hodes tracking component | |
| **OTHER** | | |
| Oslco | 2 Postings per 60 Days ($449 each) to cover Vacaville and San Luis Obispo *Cost includes Hodes tracking component | |
| E-Blast | Electronic Message sent to 2,384 OTS in CA (List from Advance) *Cost includes Hodes tracking component | |
| **OT TOTAL** | | |

Speech Pathologist Recruitment
As of 10/15/08

| SPEECH PATHOLOGIST RECRUITMENT | | |
|---|---|---|
| **PRINT** | | |
| Advance for Speech Language Pathologists and Audiologists Recruitment Supplement; 11/10 Issue has Bonus Distribution at ASHA Annual Conference (American Speech-Language-Hearing Association); 11/10 Issue will also contain PR Feature "Where We Work" | 1/4 Page (3.25" x 4.75") full color, 9/25 Deadline 9/26; 10/13 Deadline 10/16; 10/20 Deadline 10/17; 11/10 Deadline 11/7; 12/1 Deadline 11/28 (Frequency Discount Reflected) | |
| ASHA Leader | 1/2 Page (3.5" x 9.5") full color, Oct. Deadline 9/8; Nov. Deadline 9/29 | |
| **WEB** | | |
| ASHA.com | Job Posting - 90 Days | |
| 1 Posting per 90 Days ($1,280.74 each) to cover all of CA | Web Banner (468 x 60 pixels) - 90 Days | |
| | Web Button (120 x 60 pixels) - 90 Days | |
| CSHA.org | Job Posting - 120 Days | |
| 1 Posting per 120 Days ($360.30 each) to cover all of CA | Web Banner - 30 Days | |
| AdvanceWeb.com - SLP Section | * Cost includes Hodes tracking component | |
| **OTHER** | | |
| E-Blast | Electronic Message sent to 2,349 SLPs in CA (List from Advance) * Cost includes Hodes tracking component | |
| SPEECH PATHOLOGIST TOTAL | | |

Respiratory Care Practitioner Recruitment
As of 10/15/08

| PUBLICATIONS/PLACEMENT | | |
|---|---|---|
| Advance for Respiratory Care Practitioners | 2 col X 4.5" (4.5" x 4.5"), full color; Aug. 18 Deadline 8/13; Sept. 15 Deadline 9/10; Oct. 27 Deadline 10/22; Nov. 24 Deadline 11/19; Dec. 8 Deadline 12/3 | |
| 9/15 Issue has Bonus Distribution at the American Association of Cardiovascular and Pulmonary Rehabilitation Conference; 10/27 issue has Bonus Distribution at American College of Allergy, Asthma and Immunology Conference; 11/24 issue has Bonus Distribution at American Association for Respiratory Care; 11/24 issue will also contain PR Feature "Where We Work" | | |
| Focus Journal for Respiratory Care & Sleep Medicine | 1/4 Page (3.56" X 4.87"), full color; Sep/Oct. Deadline 9/25; Nov./Dec. Deadline 10/31 (Frequency Discount Reflected) | |
| AARC Times (published by the American Assoc. for Respiratory Care) | 1/4 Page (3.25" x 4.87"), black / white; Sept. Deadline 7/25; Oct. Deadline 8/25; Nov. Deadline 9/24; Dec. Deadline 10/24 | |
| Respiratory Care (The Science Journal of the American Association for Respiratory Care) | 1/4 Page (3.25" x 4.87"), black / white; Sept. Deadline 8/11; Oct. Deadline 9/10; Nov. Deadline 10/10; Dec. Deadline 11/10 | |
| RT Magazine | 1/4 Page (3.37" x 4.87"), full color; Sept. Deadline 8/4; Oct. Deadline 9/8; Nov. Deadline 10/6; Dec. Deadline 11/3 | |
| WEB | | |
| Connect Career Fair Ad | Respiratory Care Practitioner | $0 |
| *Media didn't run publication | 3.375" x 4.5", full color | |
| AdvanceWeb.com - RCP Section | Web Banner - 30 Days | |

| | | *Cost includes Hodes tracking component |
|---|---|---|
| **WEBS (cont.)** | | |
| *CA Society for Respiratory Care* *1 Postings per 60 Days ($311.24 each) to cover Vacaville* | Job Posting - 60 Days | |
| *AARC Online (www.aarc.org)* | Job Posting - 30 Days - included w/ AARC Times Print Ad | |
| **OTHER** | | |
| *E-Blast* | Electronic Message sent to 1,355 RCPs in CA (List from Advance) | *Cost includes Hodes tracking component |
| *RESPIRATORY TOTAL* | | |

**CHIEF EXECUTIVE OFFICER / HEALTH CARE RECRUITMENT**

| Publication | Details |
|---|---|
| Healthcare Executive – Official Magazine of the American College of Healthcare Executives | 1/2 Page (7" x 4.5"), Full Color September/October Deadline 7/14, November/December Deadline 9/11 (Frequency Discount Available); Sept. Issue has Bonus Distribution at National Association of Health Services Executives and Technology Corporate Profiles |
| Hospital & Health Networks | 3 col. X 5 (6.54 x 5), Black/White, September Deadline 8/15, November Deadline 10/15 — Bonus Distribution for Center for Healthcare Governance Symposium on Governing and Leading Health Care Organizations & Society for Healthcare Strategy and Market Development conference — Bonus Distribution at American Society for Healthcare Risk Management |
| Group Practice Journal – Official Journal of the American Medical Group Association | 1/2 Page (7 x 5), Full Color, Sept Deadline 7/12, Nov/Dec. Deadline 9/30 (Frequency Discount Available) — Bonus Distribution at AGMA's Annual Conference |
| MGMA Connection – Medical Group Management Association Magazine | 3 col. X 5 (7.37 x 5), Black/White, includes 30 day posting, August Deadline 7/8, Oct. Deadline 9/8, November/December Deadline 11/8 |
| Journal of Healthcare Administrative Management – Official Journal of American Association of Health Care Administrative Management | 1/2 page (7; x 4.75), Full Color, Fall Issue Deadline 10/3 |

Chief Executive Officer, Health Care Recruitment
As of 10/15/08

| WEB | | | |
|---|---|---|---|
| ACHE (American College of Healthcare Executives) | Job Postings - 30 days/posting | 8 Postings per Month ($175 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | • Cost includes Nodes tracking component |
| American College of Health Care Administrators | Job Postings - 3 months/posting | 8 Postings per 90 Days ($350 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | • October Posting Pending - Career board down |
| iHireHealthCareAdministration.com | Job Postings - 2 months/posting | 8 Postings per 60 Days ($395 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | |
| AAMA Executive Online (American Academy of Medical Administrators) | Job Postings - 30 days/posting | 1 Posting per 30 Days ($419.13 each) to cover all CA | |
| MGMA.com (Medical Group Management website) | Postings running in conjunction with Print Ads | | |
| H&HN Website | Postings running in conjunction with Print Ads | | |
| OTHER: | | | |
| Direct Mail | Targeted Message sent to approximately 1,797 Managers & Professionals in CA; list from MGMA | | |
| Direct Mail | Targeted Message sent to approximately 1,050 American College of Federal Sector Healthcare Administrators & 234 Small or Rural Healthcare nationwide | | |
| CHIEF EXECUTIVE OFFICER, HEALTH CARE TOTAL | | | |

| MEDIA / ITEM | Description | | |
|---|---|---|---|
| **MEDICAL EXECUTIVE:** | | | |
| American College of Physician Executives - Physician Executive Journal | 1/2 Page (7" x 4.5"), Full Color, Sept/Oct., Deadline 8/1, Nov./Dec., Deadline 10/1 (Frequency Discount Available) | | |
| JAMA - Journal of American Medical Association | 1/2 Page (7" x 4.625"), Full Color, placed under Executive heading, Aug. Deadline 7/16, Oct. Deadline 9/10, Dec. Deadline 11/11. (Posting for 7 days only is included) | | |
| New England Journal of Medicine | 1/2 Page (7" x 4.875"), Full Color, Chiefs/Directors/Department Heads Specialty Issue, Sept. Deadline 8/15, Nov. Deadline 10/17 (Frequency Discount Available) | | |
| **WEB:** | | | |
| Modern Physician Banner | Leaderboard Banner - 3 months, 728x x 90x pixels * Cost includes Hodes tracking component | | |
| NEJMJOBS.ORG (New England Journal of Medicine) | Job Postings - 3 months/posting | | |
| ACPE (American College of Physician Executives) CareerLink | Job Postings - 3 months/posting * Cost includes Hodes tracking component | | |
| JAMA (Journal of American Medical Association) CareerNet | Job Postings - 3 months/posting | | |
| **OTHER:** | | | |
| Modern Physician Direct Mail | Targeted Message sent to 670 Executives in CA | | |
| **MEDICAL EXECUTIVE TOTAL** | | | |

*1 Posting per 90 Days ($972.08 each) will cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe*

*8 Postings per 90 Days ($1,025 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe*

*1 Posting per 90 Days ($1,013.26 each) will cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe*

| NURSE EXECUTIVE RECRUITMENT | | |
|---|---|---|
| Nurseweek | 1/2 page, Full Color July Deadline 7/24, Aug Deadline 8/21, Sept Deadline 9/18, Oct Deadline 10/16, Nov Deadline 10/30, Dec Deadline 12/14 (Frequency Discount Available) | Bonus Distribution at National Black Nurse Association Annual Meeting |
| | Ad-Q Advertising Effectiveness Study - May be used for General RN/Branding Ad is NCEA Positions not approved by: deadline. | |
| | Focus on Hard-To-Fill Nursing Positions | |
| AONE.org (American Organization of Nurse Executives) | Job Posting - 2 months/posting (per position) | |
| 8 Postings per 60 Days ($565 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | * Cost includes Holds tracking component | |
| ACNL.org (Association of CA Nurse Leaders) | Job Postings - 3 months/posting (per position) | |
| 8 Postings per 90 Days ($477.55 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | | |
| Nurse.com (Nurseweek's Website) | Postings running in conjunction with Print Ads | |
| NURSE EXECUTIVE TOTAL | | |

| DATA BROKER/MEDIA NAME/PRODUCT | |
|---|---|
| Pharmacy Week | 1/2 Page, Full Color May Deadline 5/9, Sept. Deadline 9/7 |
| May/Jun - 8 week Recruiting Edge Package (9/11 - 7/20) Sept. Run + 12 week Recruiting Edge Package (9/1 - 11/23). Package includes Display Ad(s), Job Seeker match, Online Pharmacy Profile & Job Alert Postcards. Your run will include Bonus Distribution at Pharmacy Conferences and special mailings to Pharmacy Colleges | |
| | 1/2 page, Full Color TBD Deadline 5/7, Sept. Deadline 8/7, Oct. Deadline 9/11, Nov. Deadline 10/23 June issue has Bonus Distribution at ASHP's Summer Meeting, October Issue has Preliminary Program for ASHP's Midyear Conference, (Frequency Discount Available) |
| AJHP - Official Journal of the American Society of Health System Pharmacists | |
| California Pharmacist | 1/2 Page, Full Color Summer Deadline 5/9, Fall Deadline 8/1 (Frequency Discount Available) |
| CHIP - Official Journal of the CA Society of Health System Pharmacists | 1/2 page, Full Color July/Aug. Deadline 5/16, Sept./Oct. Deadline 7/17, Nov./Dec. Deadline 10/9A, Dec. Deadline 11/10 (Frequency Discount Available) |
| Blast Job Announcement / All ads include Internet postings and E-Mail | 1/2 Page, Full Color June Deadline 5/7, Sept. Deadline 8/6, Oct. Deadline 9/9, Nov. Deadline 10/9A, Dec. Deadline 11/10 (Frequency/Discount Available) |
| Pharmacy Insider | 1/2 Page, Full Color Deadline TBD |
| U.S. Pharmacist | 1/2 Page, Full Color Sept./Oct. Deadline 8/8 |
| U.S. Pharmacist - Student Edition | 1/2 Page, Full Color Sept./Oct. Deadline 8/8 |
| CSHP - CA Health System Pharmacist - Seminar Program Book 2008 | 1/6 page (2.37" x 4.75"), black/white, run date 10/x |

Pharmacist Recruitment
As of 10/15/08

| WEB | | | |
|---|---|---|---|
| carerpharmacy - ASHP's website 8 Postings per 90 Days (S711.25 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | Job Postings - 3 months/posting (per position) | | |
| | * Featured Employer - 90 days | | |
| | * Featured Employer listed in store as posting - will launch as soon as posting is processed | | |
| | E-Newsletter Advertising - Box Banner | | |
| | * New cost reflects look and tracking feature | | |
| cpha.com - CA Pharmacists Association 8 Postings per Month ($448.54 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | Job Postings - 1 month/posting (per position) | | |
| Hodes IQ Pharmacy Premium Package (Includes HireRpharmacy.com, Pharmacy Jobs Online, PharmacistJobs.com and HealthJobsSite.com) 8 Postings per Month ($995 each) to cover Sacramento, San Francisco, Fresno, Los Angeles, Susanville, Bakersfield, San Diego and Blythe | Job Postings - 1 month/posting (per position) | | |
| | * Cost includes Hodes tracking component | | |
| PharmacyWeek.com (Pharmacy Week's Website) | Postings in conjunction with Print Ads | | |
| CSHP.org (CA Society of Health Systems Pharmacists-Related) | Postings running in conjunction with Print Ads | | |
| OTHER: | | | |
| Direct Mail | Targeted Message mailed to 5,255 ASHP members in CA | | |
| NEWSPAPERS: | | | |
| Fairfield Daily Republic | 3 col. x 6", black/white | $775 | |
| Sacramento Bee | 3 col. X 5", black/white | $1,996 | |

Pharmacist Recruitment
As of 10/15/08

| NEWSPAPER (State) | AD SPECS | COST |
|---|---|---|
| Vacaville Reporter | 3 col. x 6", black/white | $1,432 |
| San Luis Obispo Tribune | 3 col. x 6", black/white | $483 |
| San Luis Obispo Tribune - CMC Recruiter | 3 col. x 6" black/white | $0 |
| The Desert Sun (Palm Springs) | 3 col. x 6" black/white | $2,603 |
| Imperial Valley Press | 3 col. x 6", black/white | $1,096 |
| San Diego Union Tribune | 1/4 page, 5 col. X 10.5" black/white | $3,913 |
| Redding Record Searchlight | 1/8 page, 3 col. x 8", full color | $1,799 |
| Reno Gazette | 1/4 page (10 col. X 5"), full color | $4,263 |
| Riverside Press Enterprise | 3 col. X 5", black/white | $4,845 |
| Alameda Newspaper Group | 3 col. X 5", black/white | $1,795 |
| San Jose Mercury News | 1/4 page, black/white | $897 |
| Centre Costa Times | 3 col. X 5", black/white | |
| | 1/4 page, black/white | $1,345 |
| San Francisco Chronicle | 3 col. X 5", black/white | $0 |
| Bakersfield Californian | 1/8 page, full color | $2,903 |
| Antelope Valley Press | 3 col. X 5", black/white | $2,360 |
| Los Angeles Times | 1/6 page, (3 col. X 9"), black/white | $6,697 |
| Fresno Bee | 1/4 page, (3 col. X 10.5"), full color | $3,715 |
| Santa Barbara News | 3 col. X 5", black/white | $646 |
| Inland Valley Daily Bulletin | 1/4 page, (3 col X 10.5"), black/white | $1,025 |

| NEWSPAPER | | |
|---|---|---|
| Monterey County Herald | 3 col x 6", black/white | $7,510 |
| Salinas Californian | 4 col x 5", black/white | $1,753 |
| Soledad Bee | 3 col x 5", black/white | $532 |
| Modesto Bee | 3 col x 5", black/white | $532 |
| Corcoran Journal | 3 col x 5", black/white | $2,138 |
| Delano Record, Wasco Tribune & Shafter Press | 3 col x 5", black/white | $374 |
| Tracy Press | 3 col x 5", black/white | $533 |
| Palo Verde Times | 3 col x 5", black/white | $733 |
| Hanford Seminal | 3 col x 5", black/white | $267 |
| Hanford Seminal / ASP & PVSP Reactive | 3 col x 5", black/white | $468 |
| Lassen County Times | 3 col x 5", black/white | $0 |
| Salinas Enterprise/Kingsburg Recorder | 3 col x 5", black/white | $339 |
| Santa Maria Times/Times Press Recorder - CMC Reactive | 3 col x 6", black/white | $713 |
| Santa Maria Sun - CMC Reactive | 1/4 page, full color | $0 |
| Visalia Times Delta - ASP & PVSP Reactive | 3 col x 6", black/white | $0 |
| Lompoc Advance - ASP & PVSP Reactive | 3 col x 6", black/white | $0 |
| PHARMACIST TOTAL | | $0 |

Pharmacist Recruitment
As of 10/15/08

## PSYCH TECH RECRUITMENTS

| | | |
|---|---|---|
| Direct Mail | Postcard to be sent directly to 9,744 Psych Techs in CA (list being purchased by CPR) | |
| College Recruitment | Flyers can be sent directly to Colleges with Psych Tech Programs | |
| **NEWSPAPERS** | | |
| Fairfield Daily Republic | 3 col. x 6", black/white | $387 |
| Sacramento Bee | 3 col. X 5", black/white | $1,696 |
| Vacaville Reporter | 3 col. x 6", black/white | $716 |
| San Luis Obispo Tribune | 3 col. x 6", black/white | $1,208 |
| San Luis Obispo Tribune - CMC Reactive | 3 col. x 6", black/white | $0 |
| The Desert Sun (Palm Springs) | 3 col. x 6", black/white | $2,647 |
| Imperial Valley Press | 3 col. x 6", black/white | $1,906 |
| San Diego Union Tribune | black/white | $2,739 |
| Redding Record Searchlight | 1/8 page, (3 col. x 8"), full color | $885 |
| Reno Gazette | 1/4 page, (10 col. X 5"), full color | $2,131 |
| Riverside Press Enterprise | 3 col. X 5.5", black/white | $4,845 |
| San Jose Mercury News | 5 col. X 5.25", black/white | $897 |
| Alameda Newspaper Group | 3 col. X 5", black/white | $897 |
| Contra Costa Times | 3 col. X 5", black/white | $675 |
| San Francisco Chronicle | 3 col. X 5", black/white | $1,951 |
| Bakersfield Californian | 1/8 page, full color; 3 col. X 6", black/white | $1,451 |
| Los Angeles Times | 1/8 page, (3 col. X 9"), black/white | $3,349 |

Psych Tech Recruitment
As of 10/15/08

| NEWSPAPER | | |
|---|---|---|
| Fresno Bee | 1/4 page, (5 col. X 10.5"), full color | $1,858 |
| Santa Barbara News | 3 col. X 5", black/white | $1,616 |
| Inland Valley Daily Bulletin | black/white | $2,562 |
| Monterey County Herald | 3 col. x 6", black/white | $1,057 |
| Salinas Californian | 4 col. X 5", black/white | $1,227 |
| Soledad Bee | 3 col. X 5", black/white | $372 |
| Eureka Times Standard | 3 col. x 5", black/white | $916 |
| Medford Mail Tribune | 3 col. x 5", black/white | $1,056 |
| Modesto Bee | 3 col. X 5", black/white | $2,158 |
| Corcoran Journal | 3 col. X 5", black/white | $374 |
| Delano Record, Wasco Tribune & Shafter Press | 3 col. X 5", black/white | $353 |
| Tracy Press | 3 col. X 5", black/white | $733 |
| Palo Verde Times | 3 col. X 5", black/white | $267 |
| Hanford Sentinel | 3 col. X 5", black/white | $468 |
| Selma Enterprise/Kingsburg Recorder | 3 col. X 5", black/white | $339 |
| Paso Robles Press/Atascadero News | 2 col. X 5", black/white | $253 |
| Lassen County Times | 3 col. X 5", black/white | $119 |
| Santa Maria Times/Times Recorder - CMC Reactive | 3 col. X 6", black/white | $0 |
| Santa Maria Sun - CMC Reactive | 1/4 page, full color | $0 |
| PSYCH TECH TOTAL | | |

Physician Roving Recruitment
As of 10/15/08

| PHYSICIAN ROVING PLACEMENT | | |
|---|---|---|
| JAMA - Journal of the American Medical Association - Circ. 347,356 total; 42,278 residents/fellows | | 1/2 Page, Full Color, Oct. Deadline 9/24, Nov. Deadline 10/24, Dec. Deadline 11/17 |
| NEJM - The New England Journal of Medicine - Circ. 200,000 | | 1/2 Page, Full Color, Oct. Deadline 9/19, Nov. Deadline 10/17, Dec. Deadline 11/19 |
| Journal of the American Board of Family Medicine - Circ. 900 | | 1/2 Page, Full Color, Nov. Deadline 10/10 |
| Federal Practitioner | | Peer-reviewed Medical Journal for healthcare professionals in the Dept. of VA, Dept. of Defense and Public Health Service - 1/2 Page, Full Color, Nov. Deadline 10/14, Dec Deadline 11/14 |
| CorrectCare - Circ. 16,000 | | Official Quarterly Magazine of NCCHC National Commission on Correctional Health Care -1/2 Page, Full Color, |
| Los Angeles Times - 1 x per month | | 1/8 page (3 col. x 9"), black/white |
| San Diego Union Tribune - 1 x per month | | 1/4 page (5 col x 10.5"), black/white - 2x rate |
| San Francisco Chronicle - 1 x per month | | 1/7 page (4.56" x 7.5"), black/white |
| Sacramento Bee - 1 x per month | | 1/8 page (5 col x 5.25"), full color |
| Fresno Bee - 1 x per month | | 1/4 page (5 col. x 10.5"), full color, front of classified section |
| Bakersfield Californian - 1 x per month | | 1/4 page (5 col. X 10.375") full color * Usually sells out weeks in advance |
| San Jose Mercury News | | 1/2 page (5 col. X 10.75"), full color, 2 Sunday runs, includes a 1/2 tab page advertorial with color; 10/26 run has Healthcare feature |
| PHYSICIAN ROVING TOTAL | | |

| LVN RECRUITMENT | | |
|---|---|---|
| PRINT | | |
| Advance for Nurses - Northern & Southern CA | 1/4 Page, Full Color May Deadline 5/21, June Deadline 6/18, July Deadline 7/16, Aug Deadline 8/?, Sept Deadline 9/19, Oct Deadline 10/8, Nov Deadline 9/5, Dec Deadline 12/0 (Frequency Discount Available) | |
| WEB | | |
| Advance for LPN's Web Banner | Web Banner (468 x 60 pixels) - 1 month (Cost Reflect Frequency Discount Plan) * Cost includes Hodes tracking component | |
| AdvanceWeb.com (Advance for Nurses in Print/Web) | Posting's training in conjunction with Print Ads | |
| OTHER | | |
| Direct Mail | Planned to be sent directly to 54,000 LVNs in CA | |
| E-Blast | Targeted Message sent electronically to 959 LVNs in CA (Advance for Nurses) | |
| NEWSPAPER | | |
| Fairfield Daily Republic | 3 col. x 6", black/white | $337 |
| Vacaville Reporter | 3 col. x 6", black/white | $716 |
| San Luis Obispo Tribune | 3 col. x 6", black/white | $966 |
| San Luis Obispo Tribune - CMC Newsline | 3 col. x 6", black/white | $0 |
| The Desert Sun (Palm Springs) | 3 col. x 6", black/white | $2,603 |
| Imperial Valley Press | 3 col. x 6", black/white | $1,096 |
| San Diego Union Tribune | 1/8 page, 5 col. X 10.5" black/white | $2,799 |
| Redding Record Searchlight | 1/8 page, 3 col. x 8", full color | $885 |
| Reno Gazette | color | $2,131 |

LVN Recruitment
As of 10/15/08

| Publication | Ad Spec | Price |
|---|---|---|
| Riverside Press Enterprise | 3 col x 5", black/white | $1,935 |
| San Jose Mercury News | 5 col X 5.25", black/white | $897 |
| Contra Costa Times | 1/4 page, black/white | $675 |
| San Francisco Chronicle | 3 col x 7", black/white | $1,931 |
| Bakersfield Californian | 1/8 page, full color | |
| Los Angeles Times | 3 col X 6", black/white | $1,431 |
| Los Angeles Times | black/white | $2,349 |
| Fresno Bee | color | $1,838 |
| Santa Barbara News | 3 col x 5", black/white | $1,616 |
| Inland Valley Daily Bulletin | 1/4 page, (5 col X 10.5"), black/white | $2,542 |
| Monterey County Herald | 3 col x 8", black/white | $1,057 |
| Salinas Californian | 4 col X 9", black/white | $1,227 |
| Soledad Bee | 3 col x 5", black/white | $772 |
| Eureka Times Standard | 3 col x 5", black/white | $916 |
| Medford Mail Tribune | 3 col x 5", black/white | $1,056 |
| Modesto Bee | 3 col x 5", black/white | $804 |
| Delano Record, Wasco Tribune & Shafter Press | 3 col X 5", black/white | $533 |
| Tracy Press | 3 col X 5", black/white | $250 |
| Palo Verde Times | 3 col X 5", black/white | $267 |
| Hanford Sentinel | 3 col x 5", black/white | $468 |
| Hanford Sentinel - ASP & PSP Reactive | 3 col x 6", black/white | $0 |
| Selma Enterprise/Kingsburg Recorder | 3 col, x 5", black/white | $339 |
| Paso Robles Press/Atascadero News | 2 col, x 5", black/white | $759 |
| Santa Maria Times/Times Press Recorder - CMC Reactive | 3 col X 6", black/white | $0 |
| Lassen County Times | 3 col x 5", black/white | $119 |

LVN Recruitment
As of 10/15/08

| NEWSPAPER/MEDIA | |
|---|---|
| Shade Mirage Sun - CNC Baseline | 1/4 page, full color |
| Visalia Times Delta - ASP & PVSP Baseline | 3 col X 6", black/white |
| Lemoore Advance - ASP & PVSP Baseline | 3 col X 6", black/white |
| LVN TOTAL | |

## MEDICAL JOURNALS

| | | |
|---|---|---|
| JAMA - Journal of the American Medical Association - Circ. 347,356 (total) 42,278 residents/fellows | 1/2 Page, Full Color, Feb. Deadline 1/14, March Deadline 2/11, April Deadline 3/10, May Deadline 4/14, June Deadline 5/5, July Deadline 6/13, Aug. Deadline 7/23, Sept. Deadline 8/20, Nov. Deadline 10/15 | |
| NEJM - The New England Journal of Medicine - Circ. 200,000 | 1/2 Page, Full Color, July Deadline 6/24, Sept. Deadline 8/22, Nov. Deadline 10/24 | |
| | Bonus Distribution - In Practice (2-3 years): Deadline 3/5 | |
| | Deadline 3/17 | |
| | Bonus Distribution - In Practice (3-4 years): Deadline 4/9 | |
| | Bonus Distribution - MD Career Path, Deadline 5/14 | |
| Journal of the American Board of Family Medicine - Circ. 900 | 1/2 Page, Full Color, March Deadline 2/7, May Deadline 4/7, July Deadline 6/10, Sept. Deadline 8/10, Nov. Deadline 10/10 | |
| American Family Physician (Official publication of the American Academy of Family Practice) - Circ. 190,000 Associated website: cjr-ads.com, MedHunters, HealthCareers | 1/3 Page, Black/White, Feb. Deadline 1/11, April Deadline 3/11, June Deadline 5/11, August Deadline 7/2, Oct. Deadline 9/5, Dec. Deadline 11/5 | |
| Annals of Internal Medicine (American College of Physicians) - Circ. 86,760 Associated websites: ACPonline | 1/4 Page, Full Color, Feb. Deadline 1/13, April Deadline 3/13, June Deadline 5/13, August Deadline 7/1, Oct. Deadline 9/1, Dec. Deadline 11/1 | |

| | |
|---|---|
| *The Journal of the American Osteopathic Association (DO Marketplace/The DO) - Circ. 63,758* | 1/2 Page, Full Color, April Deadline 2/29, June Deadline 4/25, August Deadline 6/25, Oct. Deadline 8/25, Dec. Deadline 10/29 |
| *Osteopathic Physicians & Surgeons of California (CA DO) - Circ. 1,000* | Full Page, Full Color, April Deadline 3/25, July Deadline 6/25, Nov. Deadline 10/06 |
| *Osteopathic Physicians & Surgeons of California (CA DO) - Fall Conference Guide* | Full Page, Full Color |
| *AOMA Digest Journal (Arizona Osteopathic Medical Association) - Circ. 2,200* | Full Page, Full Color, March Deadline 1/16, July Deadline 6/6, Oct. Deadline 9/14 |

| CORRECTIONAL SYSTEM | | |
|---|---|---|
| CorrectCare - Circ. 16,000 | Official Quarterly Magazine of NCCHC - National Commission on Correctional Health Care - 1/2 Page, Full Color; March Deadline 1/11 | |
| Journal of Correctional Health Care - Circ. 3,100 | Official Quarterly Journal of NCCHC - National Commission on Correctional Health Care - 1/2 Page, Full Color; October Deadline 8/11 | |
| | Updates in Correctional Health Care (San Antonio, TX), April Deadline 2/13 | |
| | Bonus Distribution at National Conference on Correctional Health Care (Chicago, IL), July Deadline 5/19 | |
| NCCHC Updates Conference Final Program | Resource conference attendees rely on for all conference information - Full Page, Full Color; Deadline 3/12 | |
| NCCHC National Conference Final Program | Resource conference attendees rely on for all conference information - Full Page, Full Color; Deadline 8/3 | |

| | |
|---|---|
| Federal Practitioner | Peer-reviewed Medical Journal for healthcare professionals in the Dept. of VA, Dept. of Defense and Public Health Service - 1/2 Page, Full Color. Feb Deadline 1/14, March Deadline 2/13, April Deadline 3/14, May Deadline 4/14, June Deadline 5/14, July Deadline 6/16, Aug Deadline 7/14, Sept Deadline 8/15, Oct Deadline 9/16, Nov Deadline 10/14, Dec Deadline 11/14 |
| CareerMD - Career Fair Program Guide | Full page (8.5" x 11"), black/white, ran on 9/8 |
| MILITARY | |
| The Lighthouse | Bi-Weekly newspaper of Pt. Mugu NAS/Pt. Hueneme/CBC Construction Battalion - 1/4 Page, Full Color (Point Mugu, CA); Deadlines 2 weeks prior to run date |
| Golden Eagle | Weekly newspaper of Lt. Moore NAS - 1/4 Page, Full Color (Lemoore, CA); Deadlines 1 week prior to run date |

| PRINT (Con't) | DESCRIPTION | COST |
|---|---|---|
| Observation Post | Weekly newspaper of 29 Palms MCB - 1/4 Page, Full Color (Twentynine Palms, CA); Deadlines 1 week prior to run date | |
| Desert Wings | Weekly newspaper of Edwards AFB - 1/4 Page, Full Color (Boron, CA); Deadlines 1 week prior to run date | |
| Barstow Log | Barstow MCLB - 1/4 Page, Full Color (Barstow, CA); Deadlines 1 week prior to run date | |
| The Aerotech - LA Edition | Bi-Weekly newspaper of Los Angeles AFB - 1/4 Page, Full Color (Del Aire, CA); Deadlines 2 weeks prior to run date | |
| Rocketeer II | Bi-Weekly newspaper of China Lake NWS - 1/4 Page, Full Color (Ridgecrest, CA); Deadlines 2 weeks prior to run date | |
| Desert Trail | Weekly newspaper of 29 Palms MCB - 1/4 Page, Full Color (Twentynine Palms, CA); Deadlines 1 week prior to run date | |
| Flight Jacket | Miramar MCAS - 1/4 Page, Full Color (Miramar, CA); Deadlines 1 week prior to run date | |
| Ventura News Dispatch | Bi-Weekly newspaper of Pt. Hueneme/Pt. Mugu - 1/4 Page, Full Color (Port Mugu, CA); Deadlines 2 weeks prior to run date | |
| High Desert Warrior | Weekly newspaper of Fort Irwin National Training Center - 1/4 Page, Full Color (Ft. Irwin, CA); Deadlines 1 week prior to run date | |

Physician Recruitment
As of 10/15/08

Physician Recruitment
As of 10/15/08

| | |
|---|---|
| High Flyer | Weekly newspaper of Beale AFB - 1/4 Page, Full Color (Marysville, CA); Deadline 1 week prior to run date |
| Tailwind | Weekly newspaper of Travis AFB - 1/4 Page, Full Color (Travis, CA); Deadline 1 week prior to run date |
| Compass | Weekly newspaper of NAS Miramar/Naval Training Center/SD Submarine Support Facility/SD Naval Hospital/NAS North Island/Coronado Amphibious Base/SD Naval Station - 1/4 Page, Full Color (Miramar, CA); Deadline 1 week prior to run date |
| Scout | Camp Pendleton MCB - 1/4 Page, Full Color (Camp Pendleton, CA); Deadline 1 week prior to run date |
| Military Transition Times | 1/2 page, Full Color ads running 1x/month from June - December; Billed every 2 months |

Physician Recruitment
As of 10/15/08

| TYPE | DESCRIPTION |
|---|---|
| **MEDICAL SITES** | |
| NEJM - The New England Journal of Medicine - 33,000 unique visitors/month | Sponsorship is a weekly e-mail sent to residents and fellows who are subscribers or are registered users of nejm.org (45,000 residents), E-Bulletin includes a message at the top of the e-mail, a job posting listed in the middle and a banner ad at the bottom. Billed every minimum/4 month consecutive maximum (cost includes running 'into Jan. '09) *Cost includes Hodes masking component. Billed 4 months together. Cost difference reflected due to adding masking component. |
| | page - One Year (Running 4/11/08-4/11/09) |
| jama.ama-assn.org - Journal of the American Medical Association - approx. 115,000 unique visitors/year | Job Postings - 90 days/posting (banner will appear on JAMA, American Medical News & American Medical Association sites) - Cost reflects 82,000 views over 6 months (minimum order amount) |
| CareerMD.com - approx. 20,000 - 30,000 unique visitors/month | Career 180 700 Bulletin - published monthly and sent via e-mail to 1,350 Internal Medicine & Subspecialty Residency & Fellowship Program Directors and Coordinators. Postings running monthly. Billed 5 months at a time, and then 4 months at a time- |
| **CORRECTIONAL SYSTEM** | |

| | | Cost |
|---|---|---|
| nccchc.org (National Commission on Correctional Health Care) - Over 3 Million hits per year | 6 Month Banner * Cost included: Hedex tracking component | |
| MILITARY | | |
| TAOnline - Transition Assistance Online | Banner, Job Posting and Profile Page for 10 months. | |
| Military.com | Job Postings - 60 days/posting | |
| 3 Postings per 60 Days ($655 each) to cover F Fresno, Susanville and Riverside beginning in August | | |
| ACAP (Army Career and Alumni Program) | Job Postings - 9 months/posting | |
| MilitaryTransitionTimes.com | Postings running in conjunction with Print Ads | |

Physician Recruitment
As of 10/15/08

| | OTHER | |
|---|---|---|
| *Direct Mail* | | directly to 34,562 Osteopaths, FP & IM Physicians licensed in CA (living in CA and outside CA) - 3/28 mail date & August tentative date - List to be purchased from AMA (American Medical Association) and AOA (American Osteopathic |
| *PHYSICIAN TOTAL* | | |

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# Memorandum

| | | |
|---|---|---|
| Date | : | November 19, 2008 |
| To | : | John Hagar, Chief of Staff<br>California Prison Health Care Receivership |
| Via | : | Kathy Stigall, Director<br>Human Resources |
| From | : | Katrina Hagen, Deputy Director<br>Workforce Development Branch |
| Subject | : | **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT –<br>OCTOBER 2008** |

During the month of October 2008, Workforce Development staff continued with development of initiatives in local communities statewide to prepare for the seven new health care facilities that the Receivership is building in the next several years.

## Workforce Development Initiatives

- Apprenticeship Program - Steady progress continues on our Apprenticeship Program for Licensed Vocational Nurses (LVNs) and Psychiatric Technicians (Psych Tech). We met with both Delta Community College in Stockton and Southwestern College in San Diego. There is an interesting dichotomy between the two schools: Delta, the older, more established college, is "supportive in concept" of the program, but administrative hurdles have been put in our path. Southwestern, a very new campus, is totally supportive of the program, and has even stated that they are already planning on the increased enrollment that we will need for LVNs. Both colleges, and other colleges, will support our workforce development efforts, and we will learn from these first two colleges how to approach different situations.

- A meeting was conducted with the Stockton Unified School District, which has a Career Pathway program encouraging students to look at various career options, including health care, to discourage dropping out of school. San Joaquin County has a high school drop out rate in excess of 50 percent. This may prove to be a great source of entry-level staff or apprentice candidates.

- We attended a Psych Tech Educators conference at Cypress College where workforce development issues were discussed as it relates to the seven new facilities. They were very interested, given that our current staffing needs for Psych Techs is very high.

- Staff met with Department of Mental Health about their very successful apprenticeship program at Napa State Hospital. The information provided was insightful; their guidance will be put to good use. We have also met with Department of Apprenticeship Standards and supplied them with a copy

P.O. Box 4038 • Sacramento, CA 95812-4038

John Hagar
(Workforce Development Branch Monthly Report – October 2008)
Page 2

of our Concept Paper for a Prototype Program. They were very impressed by the Concept paper and are using some of the language in their documents.

## Economic Research Report

Staff are developing a research report that will look closely at any and all challenges facing Workforce Development in staffing the new facilities. A draft structure of the report has been created and research is underway on certain key topics. This paper will become a substantial tool for our local partners and internally as we face numerous challenges, both globally and locally, in each community. The report should be available within the next 30-45 days.

## Education and Training Unit (ETU)

The ETU conducts monthly Regional Health Care New Employee Orientation (NEO) in Sacramento, Corcoran, and Rancho Cucamonga for all newly-hired clinicians. By the first of next year, this program will be expanded to all health care new hires. ETU is also providing support to the Emergency Response Training by tracking the status of completed training and researching on-line and satellite training delivery options to ensure the most expeditious implementation of this training initiative outlined in the Receiver's Turn-Around Plan of Action. Additionally, staff have developed curriculum for Corrective Action Plan training. The course was piloted at the Visalia field office and was well received. We have been invited to present the Corrective Action Plan training at the Statewide Director of Nursing meeting on December 10, 2008. Lastly, the ETU has spent a great deal of time and resources developing a Budget Change Proposal (BCP). This BCP will not only expand the existing ETU staff, but will accomplish a merger with the Education and Professional Development Unit. The newly designed unit will continue to provide NEO support, along with establishing and coordinating a Preceptor/Proctor, coordinate the Access to Care Collaborative Training, conduct training needs assessments and recommend training by program area, and design and develop curriculum.

## Recruitment, Support and Outreach Unit

Recruitment ads appeared in publications and on-line services (attachment).

Due to minimal response to ads for the Receiver's Roving Physician Team and the remedial classifications (Clinical Dietician, Food Administrator I, Occupational Therapist, Physical Therapist, Podiatrist, Speech Pathologist I/II, Respiratory Care Practitioner, and Respiratory Care Supervisor), those ads were canceled in October. Some remedial classification ads will continue to run in November due to early placement requirements.

John Hagar
(Workforce Development Branch Monthly Report – October 2008)
Page 3

## APPLICANT TRACKING SYSTEM (ATS)

The ATS, Hodes iQ, was launched on September 2nd. There are currently 83 jobs posted on our Career Opportunities page. Outreach staff are training on how to use the various features of the ATS.

## MICROSITE

During the month of October 2008, there were over 14,000 visits to the web site and over 31,000 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

## ELIGIBLES

A measurable success of our recruitment ads is the number of eligibles added to our Certification lists. During October, the following number of candidates was added to the Certification lists:

- Physician and Surgeon (IM/FP) Permanent List – 25
- Chief Medical Officer – 3
- Licensed Vocational Nurse – 246
- Psychiatric Technician (Safety) – 18
- Registered Nurse - 344
- Nurse Executive - 81

## Outreach Unit

The Outreach Unit has experienced an increase in calls due to the new Executive Leadership classifications being posted on the California Prison Health Care Services (CPHCS) website.

Toll-Free Line calls – 1,090
E-Mails – 290

Total number of calls to date (July 1, 2008 thru October 31, 2008) - 4,057
Total number of e-mails to date (August 1, 2007 thru October 31, 2008) – 857

When callers were asked how they heard about us, the top three responses were:

- Newspaper Ads
- Word of Mouth – California Department of Corrections and Rehabilitation Employee, Family, Friend
- Mass Mailer

John Hagar
(Workforce Development Branch Monthly Report – October 2008)
Page 4

Follow-up Contact

Number of initial candidates added to the Applicant Tracking Log – 793

Follow-up contacts by Outreach – 228

Other:

- Staff are developing a new Recruitment and Retention Report which will include health care classifications not included in the Recruitment and Retention Report provided to the Receiver.
- Staff are developing best practices and procedures for the Hodes IQ Applicant Tracking System.
- Staff drafted policy and procedures for relocation reimbursements for potential candidates and interview travel reimbursement for current and non-state employees.
- Follow-up letters were sent to 140 attendees at the Connect Publications event in Ontario, California. The majority of the attendees were Registered Nurses.

## Project Management Unit

Centralized Physician Hiring

Progress continues with the Centralized Physician Hiring Project. From October 1, 2007 – August 31, 2007, 168 Physicians and Mid-Level Practitioners have been hired (122 Physician and Surgeons, 16 Chief Physician and Surgeons, 15 Chief Medical Officers, 10 Nurse Practitioners, and 5 Physician Assistants.

Centralized Pharmacist Hiring

Progress continues with the Centralized Pharmacist Hiring Project. From October 31, 2007 – August 31, 2007, 19 Pharmacist have been hired (13 Pharmacist Is and 6 Pharmacist IIs).

Executive Leader Hiring

Interviews for the Nurse Executive positions are scheduled for November for four pilot locations (San Quentin, Mule Creek, Folsom, and Sacramento) as well as for the Statewide and Regional level. The Chief Executive Officer and Medical Executive recruitment is still pending automation of the exam by State Personnel Board.

## Northern and Southern Workforce Planning

The Northern and Southern Workforce Planning Units were extremely busy during the month of October conducting presentations, attending recruitment events, visiting colleges and working on research projects.

John Hagar
(Workforce Development Branch Monthly Report -- October 2008)
Page 5

|                                                                  | Northern Workforce | Southern Workforce |
|------------------------------------------------------------------|:------------------:|:------------------:|
| Accumulated Candidate Contact<br>Total from July 2007 –October 2008 | 4,462              | 4,511              |
| Candidates Contacts Acquired<br>Total–October 2008               |                    |                    |
|     Events                                    | 195                | 414                |
|     Schools                                   | 204                | 27                 |
|     Referrals                                 | 9                  | 4                  |
| Candidate Follow-Up Contact<br>Total–October 2008                |                    |                    |
|     Events                                    | 87                 | 361                |
|     Schools                                   | 0                  | 181                |
|     Referrals                                 | 0                  | 0                  |

Special Projects

Northern and Workforce Planning are jointly researching all issues and challenges for recruitment needs for our seven new facilities.  Other projects include development of:

- Exit Surveys for all separating employees
- Rewards Program proposal to encourage retention
- Residency and Psych Tech Power Point presentations for schools
- Nursing Recruitment Video Scope
- Database Mining and social networking research to determine if it is an effective recruitment tool

Attachment

# Hodes Report
## October 2008

## MARKETING

The Hodes recruitment ads appeared in the October issue of the following publications:

### Journals

- Journal of the American Dietetic Association
- Advance for the Physical Therapists and PT Assistants
- American Journal of Sports Medicine
- Physical Therapist Bulletin
- Journal of the American Optometric Association
- Optometry and Vision Science
- American Optometric Association News
- Podiatry Today
- Advance for Occupational Therapy Practitioners
- Advance for Speech Language Pathologists and Audiologists
- ASHA Leader
- AARC Times(American Assoc. for Respiratory Care)
- Respiratory Carte
- RT Magazine
- Medical Group Management Association Magazine

- JAMA (Medical Exec)
- Nurseweek (Nurse Exec)
- Journal of the American Society of Health System Pharmacists
- U.S. Pharmacist
- CA Health System Pharmacist – Seminar Program Book 2008
- JAMA – Roving Physician
- NEJM – Roving Physician
- Advance for Nurses – Northern & Southern CA
- American Family Physician
- Annals of Internal Medicine
- Journal of the American Osteopathic Association
- Arizona Osteopathic Medical Association Journal
- Journal of Correctional Health Care
- NCCHC National Conference - Final Program
- Federal Practitioner

### Online Postings

- AdvanceWeb.com – Physical Therapist Section, Web Banner
- EyeHunter.com
- Optometry.com
- Optometristjobs.com
- AdvanceWeb.com – OT section

- AdvanceWeb.com – Speech Language Pathologist Section, Web Banner
- AdvanceWeb.com – Respiratory Care Section
- AARC.org

1

Online Postings (cont'd)

- American College of Healthcare Executives (CEO)
- American College of Health Care Administration
- iHireHealthCareAdministration.com (CEO)
- MGMA.com
- Modern Physician – banner
- NEJMJobs.org
- American College of Physician Executives – CareerLink
- JAMA (Med Exec)
- American Organization of Nurse Executives (Nurse Exec)

- Association of CA Nurse Leaders (Nurse Exec)
- Nurse.com (Nurse Exec)
- Careerpharm.org –Job postings, E-Newsletter
- Pharmacyweek.org  - runs in conjunction with print ads
- AdvanceWeb.com (Nurses)
- NEJM.org
- JAMA.AMA-ASSN.org – web banner

In addition to the above ads, "proactive" ads for Pharmacist I/II, LVN, and Psychiatric Technician were placed in 36 local newspapers throughout California, Reno, NV and Medford, OR.  These were generally 3" x 6" ads that combined multiple classifications.  These ads ran one in October.

Newspaper ads for the Receiver's Roving Physician Team ran in Los Angeles, San Diego, San Francisco, Sacramento, Fresno, and Bakersfield.

2

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES



# Memorandum

| | | |
|---|---|---|
| Date | : | December 11, 2008 |
| To | : | Kathy Stigall, Director<br>California Prison Health Care Services |
| From | : | Katrina Hagen, Deputy Director<br>Workforce Development Branch |
| Subject | : | **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT –<br>NOVEMBER 2008** |

During the month of November 2008, Workforce Development Branch (WDB) staff continued with development of initiatives in local communities statewide to prepare for the seven new health care facilities that the Receivership is building in the next several years. Staff attended public meetings in Ventura and San Diego.

## Workforce Development Initiatives

- Apprenticeship Program - Steady progress continues on our Apprenticeship Program for Licensed Vocational Nurses (LVN) and Psychiatric Technicians (Psych Tech). We met with both Delta Community College in Stockton and Southwestern College in San Diego. For both colleges, cost remains an issue for small community colleges because colleges are compensated the same for all full-time student equivalents regardless of course of study. The State's related and supplemental instruction budget has been expended and it is anticipated that their next year's budget will be reduced.

- Staff made significant progress in developing an LVN apprenticeship classification.

- Staff met with Sutter Health on a plan to grow 450 Registered Nurses (RN) over a five-year period. Sutter built a facility in Natomas as an auxiliary campus of Los Rios and has successfully trained 90 new RNs a year since 2003. If Sutter Health discontinues their program, we may have an opportunity to take over the facility as our own training site. Staff is in the process of scheduling a site visit to the facility.

## Economic Research Report

Staff are developing a research report that will look closely at any and all challenges facing WDB in staffing the new facilities. A draft structure of the report has been created and research is underway on certain key topics. This paper will become a substantial tool for our local partners and internally as we face numerous challenges, both globally and locally in each community. The report should be available within the next 30 to 45 days.

---

P.O. Box 4038 • Sacramento, CA  95812-4038

Kathy Stigall
Page 2
(Workforce Development Branch Monthly Report—November 2008)

## Education and Training Unit (ETU)

ETU staff continue to provide exceptional customer service and support to all staff within California Prison Health Care Services (CPHCS). One special project completed this month was a pilot training program at California Medical Facility (CMF) entitled "Cultural Competency." The training was well received by the CMF supervisory nursing staff and respective managers. The training served as the initial step toward identifying a "common ground" to meet and address the above-stated issues in an educational and informative context. Two more sessions are scheduled in 2008 on December 10 and 17.

Mr. Hagar has approved our proposal for the Executive Program cohort model with UC Davis Extension and we are hopeful to have the first group of CPHCS executives in attendance during early spring.

The Health Care New Employee Orientation continues to be a large success with our newly hired clinicians. The program is held monthly in each of the three regions, providing 32 hours of training, coordinated and conducted with the expert assistance of the ETU training officers.

ETU is working diligently on the 10,000 bed facilities training staffing and space needs, providing detailed data using industry standards to ensure our facilities will be the benchmark for correctional health care facilities nationwide.

## Recruitment, Support and Outreach Unit

Recruitment ads for Pharmacist I/II, LVN, and Psych Tech were placed in local newspapers throughout California; Reno, Nevada; and Medford, Oregon.

A mailer was sent to over 9,500 California licensed Psych Techs. Ninety-eight candidates have contacted us in the last two weeks as a result of the mailer.

## Microsite

During the month of November 2008, there were over 8,500 visits to the web site and over 20,000 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

## Eligibles

A measurable success of our recruitment ads is the number of eligibles added to our certification lists. During November, the following number of candidates was added to the certification lists:
- Physician and Surgeon (IM/FP) Permanent List – 18
- Chief Medical Officer – 5
- Chief Physician and Surgeon - 4
- LVN – 220
- Psych Tech (Safety) – 59
- Registered Nurse - 312
- Nurse Executive - 23

Kathy Stigall
Page 3
(Workforce Development Branch Monthly Report—November 2008)


**Outreach Unit**

Toll-Free Line calls – 1,090
E-Mails – 290

Total number of calls to date (July 1, 2008 through November 2008) – 4,735
Total number of e-mails to date (August 1, 2007 through November 2008) – 960

When callers were asked how they heard about us, the top three responses were:
- Newspaper Ads
- Word of Mouth – CDCR Employee, Family, Friend
- Mass Mailer

Follow-up Contact

Number of initial candidates added to the Applicant Tracking Log – 328

Follow-up contacts by Outreach – 77

Other

- Staff continues to develop best practices and procedures for the Hodes IQ Applicant Tracking System.
- Staff are developing an approval process with the CPHCS web team for content in the "Career Section" on the CPHCS website to host examination bulletins and career opportunity information.

**Project Management Unit**

Centralized Physician Hiring

Progress continues with the Centralized Physician Hiring Project. From October 1, 2007 to September 30, 2008, 174 Physicians and Mid-Level Practitioners have been hired (127 Physician and Surgeons, 16 Chief Physician and Surgeons, 16 Chief Medical Officers, 10 Nurse Practitioners, and 5 Physician Assistants).

Centralized Pharmacist Hiring

Progress continues with the Centralized Pharmacist Hiring Project. From October 31, 2007 to September 30, 2008, 21 Pharmacist have been hired (15 Pharmacist Is and 6 Pharmacist IIs).

Executive Leader Hiring

Progress continues with the Centralized Executive Leader Hiring Project. Since November 2008, three commitments to hire have been made (one Statewide Nurse Executive and two Regional Nurse Executives). The goal is to fill 90 percent of the Nurse Executives (in pilot) by December 31, 2008.

P.O. Box 4038 • Sacramento, CA  95812-4038

Kathy Stigall
Page 4
(Workforce Development Branch Monthly Report—November 2008)


## Northern and Southern Workforce Planning

The Northern and Southern Workforce Planning Units were extremely busy during the month of November conducting presentations, attending recruitment events, visiting colleges, and working on research projects.

|  | Northern Workforce | Southern Workforce |
|---|---|---|
| Accumulated Candidate Contact | | |
| Total from July 2007 – November 2008 | 5,774 | 8,063 |
| | | |
| Candidates Contacts Acquired | | |
| November 2008 | | |
| Events | 81 | 232 |
| Schools | 119 | 33 |
| Referrals | 2 | 3 |
| | | |
| Candidate Follow-Up Contact | | |
| November 2008 | | |
| Events | 99 | 438 |
| Schools | 0 | 243 |
| Referrals | 8 | 0 |

## Special Projects

Northern and Workforce Planning are jointly researching all issues and challenges for recruitment needs for our seven new facilities. Other projects include development of:
- Exit surveys for all separating employees
- Rewards program proposal to encourage retention
- Residency and Psych Tech PowerPoint presentations for schools
- Database mining and social networking research to determine if it is an effective recruitment tool
- Economic research for the 10K bed project
- National Health Service Corp Program research

We have been able to exceed the turnaround goal of 90 percent fill rate for our nurses; however, due to an increase in primary care positions, we have regressed a little in obtaining our goal and are at an 87.77 percent filled rate.

# Hodes Report
# November 2008

## **MARKETING**

The Hodes recruitment ads appeared in the November issue of the following publications:

### **Journals**

- Journal of the American Dietetic Association
- Journal of Sport Rehabilitation
- Physical Therapist Bulletin
- Journal of the American Optometric Association
- Optometry and Vision Science
- American Optometric Association News
- Podiatry Today
- Journal of the American Podiatric Medical Association
- American Journal of Occupational Therapy
- American Therapeutic Recreation Association Newsletter
- ASHA Leader
- AARC Times(American Assoc. for Respiratory Care)
- RT Magazine
- Healthcare Executive

- Hospital & Health Networks – Bonus distribution at American Society for Healthcare Risk Management
- Journal of Healthcare Administrative Management
- American College of Physician Executives
- New England Journal of Medicine (NEJM) -Medical Executive
- Nurseweek (Nurse Exec)
- CA Society of Health System Pharmacists
- NEJM – Physician
- Journal of the American Board of Family Medicine
- Federal Practitioner
- Advance for Nurses – Northern & Southern CA
- 

### Online Postings

- EyeHunter.com
- Optometristjobs.com
- AdvanceWeb.com – OT section
- Recreationtherapy.com
- ASHA.com (Speech Pathologist)
- ACHE (American College of Healthcare Executives)
- American College of Healthcare Executives (CEO)

- iHireHealthCareAdministration.com (CEO)
- American Academy of Medical Administrators

  Online Postings (cont'd)

- American College of Health Care Administration

1

- Modern Physician – banner
- NEJMJobs.org
- JAMA (Med Exec)
- American Organization of Nurse Executives (Nurse Exec)
- Association of CA Nurse Leaders (Nurse Exec)
- Nurse.com (Nurse Exec)
- 
- Careerpharm.org –Job postings, E-Newsletter
- CPHA.com

- Pharmacyweek.org  - runs in conjunction with print ads
- Advance for LPNs web banner
- Advance for Nurses – LVN e-blast
- AdvanceWeb.com (Nurses)
- NEJM.org
- JAMA.AMA-ASSN.org – web banner
- NCCHC.org
- TAOnline
- Military.com
- ACAP.com

In addition to the above ads, "proactive" ads for Pharmacist I/II, LVN, and Psychiatric Technician were placed in 36 local newspapers throughout California, Reno, NV and Medford, OR. These were generally 3" x 6" ads that combined multiple classifications. These ads ran once in November.

## DIRECT MAILER

A mailer was sent to over 9,500 California licensed Psychiatric Technicians at the end of November.

## MICROSITE

During the month of November 2008, there were over 8,500 visits to the web site and over 20,000 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

2