# APPENDICES 19-23

# PART 3 OF 7

# APPENDIX 19

CALIFORNIA
PRISON HEALTH CARE
RECEIVERSHIP CORP.

J. Clark Kelso
Receiver

October 28, 2008

Matthew Cate, Secretary
California Department of Corrections and Rehabilitation
P.O. Box 942883
Sacramento, CA 94283-0001

Michael C. Genest, Director
Department of Finance
State Capitol Room 1145
Sacramento, CA 95814

Dear Mr. Cate and Mr. Genest:

The Receiver has supported the Administration's out-of-state transfer process from its inception. At the request of California Department of Corrections and Rehabilitation (CDCR), Receiver's staff developed screening tools; policies and procedures; and thereafter, trained physicians and nurses to conduct out-of-state prisoner screening within the critical timelines requested by CDCR. Subsequently the Receiver modified the screening process to accommodate CDCR needs; for example, at different periods of time, screening has been provided at hub prisons, at specified institutions, and at reception centers.

When the plan for out-of-state transfers was presented to the Receiver by CDCR and State officials, no one anticipated the level of monitoring of health care functions that would ultimately be necessary. In April 2008, a death occurred at the Tallahatchie County Correctional Facility (TCCF), one of the six contracted California Out-of-State Correctional Facilities (COCF) operated by Corrections Corporation of America (CCA). Following this death, a review was initiated by staff assigned to the Office of the Receiver. The results of that review found numerous systemic failures that required the development of a remedial plan and a corrective action plan (CAP) from CCA. The timely correction of problems at TCCF has had a serious, negative impact on the Office of the Receiver by drawing critical clinical personnel away from other important projects and delaying "in-state" remedial efforts. In essence, thousands of valuable clinical hours have been devoted to helping a private prison organization (CCA) rework its medical delivery system (at the request of CDCR and State officials) in an effort to keep the out-of-state transfer process from collapsing. In fact, the "in-state" remedial process has suffered as a result.

In addition to the extensive amount of work devoted to the CCA CAP, the Receiver's staff have also made the decision to modify the existing out-of-state medical screening criteria, and we are in the process of implementing policies and procedures and a training program for the nurses and physicians who will be conducting the screenings.

Matthew Cate, Secretary
Michael C. Genest, Director
October 22, 2008
Page 2

All in all, the Receiver has identified the following four areas of additional staffing needs:

1.  Additional clinical staff to conduct the modified screening process.

2.  Legal staff to ensure that corrective actions conform to *Plata* standards and contract requirements (consistent with existing CDCR Legal Affairs staffing).

3.  Custody staff to review access to care and clinical transportation services.

4.  An expanded monitoring team to monitor the health care of all California prisoners confined in CCA facilities.

Given the need to oversee the implementation of the CCA CAP, the fact that CDCR does not have the clinical staff to evaluate CCA medical care, the number of prisoners the State anticipates sending to CCA facilities, the geographical diversity of the locations of CCA facilities, and the need for enhanced levels of monitoring at all CCA facilities, the Office of the Receiver therefore submits the attached Budget Change Proposal (BCP) to obtain the resources deemed necessary to provide the appropriate level of oversight and monitoring. In order to support CDCR and the State's ongoing effort to reduce overcrowding within California, it is imperative that budgeted position authority and funding are effective *December 1, 2008 and full-year funding be received for Fiscal Year 2009/10.*

The attached BCP addresses only item number four above. To assist the Administration, the Receiver will absorb the additional expenses incurred for items one, two, and three above until the next fiscal year. The positions and funding associated with items one, two, and three above will be requested in a future BCP. However, unless and until the requested resources and funding in the BCP are received, the Receiver will not be able to approve out-of-state transfers or provide monitoring of the out-of-state medical care being provided to the California patient-inmate population.

Next week, we will be sending a Clinical Oversight team to TCCF to verify that the corrections set forth in the CAP have been implemented. Following discussions between John Hagar and Scott Kernan, CDCR is in the process of arranging early November prisoner transfers from CCA Arizona facilities to TCCF. Once the CAP is further developed, the Office of the Inspector General (OIG) will be asked to perform a TCCF *Plata* Compliance inspection, similar to the "in-state" inspections. OIG, however, does not have the clinical resources that will be necessary to perform credentialing functions, peer reviews, patient/care reviews, and mentoring programs that will be achieved via the attached BCP.

Matthew Cate, Secretary
Michael C. Genest, Director
October 22, 2008, 2008
Page 3


Should you have any questions or require additional information, please feel free to contact the Office of the Receiver at (916) 323-1923.

J. Clark Kelso
Receiver

Attachments

cc: John Hagar, Chief of Staff
    Terry Hill, M.D., Chief Executive Officer, Medical Services
    Dwight Winslow, M.D., Chief Physician Executive, Clinical Operations Branch
    Yulanda Mynhier, Director, *Plata* Field Support Division
    Carl Wolf, M.D., Chief Medical Officer, Clinical Services Support Section
    Tim Rougeux, Chief Operating Officer, Medical Services
    Scott Kernan, Undersecretary, Adult Operations, CDCR
    Terri McDonald, Director (A), Re-Entry, Division of Adult Institutions, CDCR
    Melissa Lea, Chief Deputy Administrator, California Out-of-State Correctional Facilities,
        Division of Adult Institution, CDCR

All costings are confidential and are property of the Department of Corrections and Rehabilitation-Budget Management Branch

**Attachment I**

| Field | Value |
|---|---|
| BUDGET YR: | starting July 1, 2009   Okay |
| FILE NAME: | 98900105 |
| Filename: | Plata |
| ORG. CODE: | 5383 |
| PROCESS CODE: | 00 Non-Pop BCP |
| FUND CODE: | 0001 General |
| ISSUE/TITLE: | BCP workload justification |
| Author/Phone?: | Jeff Kjer 323-1004 |

RES=CM9.2

| Effective Dates | |
|---|---|
| NEW BEDS_ Number of INMATES | |
| EFFECTIVE DATES | |
| WHAT'S DRIVING Code | |
| Note below, for EACH FISCAL YEAR: | |
| MONTHS REQUIRED (1-12) | |
| STANDARD OFFICE EQUIP ("A"=AUTO) | |

| | CURRENT | BUDGET | BUDGET +1 |
|---|---|---|---|
| Start | 12/1/2008 | | |
| Stop | perm | | |
| Std eq Incd | 7.0 | 12.0 | |
| CY-Green | A | | |
| BY - Blue | none | none | |
| BY+1 Orange | none | X | |

**ASSUMPTIONS** (August 26, 2008 — version 1.2 — Paygale: 5/06/2007)

| Item | Value |
|---|---|
| OE price date std | 0.032 — 3.2%+3.2%*3.2% Update 5/26/2008 |
| Equipment | no change (Equipment is ONE TIME unless ADJusted) |
| Health benes | per CalPERS Circular Ltr 200-041-07 (6/22/2007) |
| Retirement rates | 7.4% per CalPERS |
| GSI-06R&F= | per CalPERS |

| ORG | RU | CL | CLASS_TITLE | CODE | # OF POS | MQS REQ 1-12 | FULL/YR MQS | MIN | MAX | RET | PY NEED | PY SALARY | DIFFERENTIAL | TEMP HELP | OVERTIME | HOLIDAY/PHYS FIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plata 5010050 | 020 | B | Physician & Surgeon, CF (Internal) | 9263 | 4.0 | 12.0 0.0 | | 15510 | 17234 | 2 | 4.0 | 783,836 | 0 | 0 | 0 | 0 |
| Plata 5010050 | 020 | B | Nursing Consultant, Pgm Review | 8327 | 4.0 | 12.0 0.0 | | 9022 | 10966 | 7 | 4.0 | 479,712 | 400 | 0 | 0 | 0 |
| Plata 5010050 | 020 | B | Suprvg Registered Nurse II,CF | 9318 | 1.0 | 12.0 0.0 | | 7828 | 10488 | 7 | 1.0 | 109,896 | 0 | 0 | 0 | 690 |
| Plata 5010050 | 020 | B | Registered Nurse,CF | 9275 | 2.0 | 12.0 0.0 | | 7285 | 9296 | 2 | 2.0 | 198,972 | 980 | 0 | 0 | 345 |
| Plata 5010050 | 130 | B | Registered Nurse,CF | 9275 | 1.0 | 12.0 0.0 | | 7285 | 9296 | 2 | 1.0 | 99,486 | 490 | 0 | 0 | |
| Plata 5010050 | 020 | B | Ofc Techn Typing | 1139 | 2.0 | 12.0 0.0 | | 2686 | 3264 | 2 | 2.0 | 71,400 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | B | Hlth Prog Mgr II | 8428 | 1.0 | 12.0 0.0 | | 5376 | 6727 | 4 | 1.0 | 73,428 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | B | Hlth Prog Spec I | 8338 | 6.0 | 12.0 0.0 | | 4833 | 5871 | 2 | 6.0 | 385,452 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | B | Hlth Recd Techn I | 1869 | 2.0 | 12.0 0.0 | | 3367 | 3680 | 1 | 2.0 | 84,564 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | B | Ofc Techn Typing | 1139 | 1.0 | 12.0 0.0 | | 2686 | 3264 | 1 | 1.0 | 35,700 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | B | Ofc Asst-Typing | 1379 | 1.0 | 12.0 0.0 | | 2324 | 2826 | 1 | 1.0 | 30,900 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | B | Hlth Prog Spec I | 8338 | 1.0 | 12.0 0.0 | | 4833 | 5874 | 1 | 1.0 | 64,242 | 0 | 0 | 0 | |
| Plata | | B | NON-standard O&RE costs: | nstO&RE | NA | 12.0 0.0 | | | | | | | | | | |
| **TOTAL COST** | | | | | **26.0** | | | | | | **26.0** | **2,419,998** | **1,870** | **0** | **0** | **1,035** |
| Plata 5010050 | 020 | C | Physician & Surgeon, CF (Internal) | 9263 | 4.0 | 7.0 | | 15510 | 17234 | 2 | 2.3 | 458,416 | 0 | 0 | 0 | 0 |
| Plata 5010050 | 020 | C | Nursing Consultant, Pgm Review | 8327 | 4.0 | 7.0 | | 9022 | 10966 | 7 | 2.3 | 279,832 | 400 | 0 | 0 | 0 |
| Plata 5010050 | 020 | C | Suprvg Registered Nurse II,CF | 9318 | 1.0 | 7.0 | | 7828 | 10488 | 7 | 0.6 | 64,106 | 0 | 0 | 0 | 414 |
| Plata 5010050 | 020 | C | Registered Nurse,CF | 9275 | 2.0 | 7.0 | | 7285 | 9296 | 2 | 1.2 | 116,067 | 588 | 0 | 0 | 207 |
| Plata 5010050 | 130 | C | Registered Nurse,CF | 9275 | 1.0 | 7.0 | | 7285 | 9296 | 2 | 0.6 | 58,034 | 294 | 0 | 0 | |
| Plata 5010050 | 020 | C | Ofc Techn Typing | 1139 | 2.0 | 7.0 | | 2686 | 3264 | 2 | 1.2 | 41,650 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | C | Hlth Prog Mgr II | 8428 | 1.0 | 7.0 | | 5376 | 6727 | 4 | 0.6 | 43,001 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | C | Hlth Prog Spec I | 8338 | 6.0 | 7.0 | | 4833 | 5871 | 2 | 3.5 | 224,847 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | C | Hlth Recd Techn I | 1869 | 2.0 | 7.0 | | 3367 | 3680 | 1 | 1.2 | 49,329 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | C | Ofc Techn Typing | 1139 | 1.0 | 7.0 | | 2686 | 3264 | 1 | 0.6 | 20,825 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | C | Ofc Asst-Typing | 1379 | 1.0 | 7.0 | | 2324 | 2826 | 1 | 0.6 | 18,025 | 0 | 0 | 0 | |
| Plata 5010050 | 020 | C | Hlth Prog Spec I | 8338 | 1.0 | 7.0 | | 4833 | 5874 | 1 | 0.6 | 37,475 | 0 | 0 | 0 | |
| Plata | | C | NON-standard O&RE costs: | nstO&RE | NA | 7.0 | | | | | | | | | | |
| **TOTAL COST** | | | | | **26.0** | | | | | | **15.3** | **1,411,666** | **1,282** | **0** | **0** | **621** |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 Class Code | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Plata | | | BY1 NON-standard O&RE costs: | | | | | | | | | | | | | |
| **TOTAL COST** | | | | | **0.0** | | | | | | **0.0** | **0** | **0** | **0** | **0** | **0** |

Budget Year +1 Total: [The Total of BY, BY+1(Complement), & BY+1]   0.0 ... 26.0   2,419,998   1,870   0   0   0   1,035

All costings are confidential and are property of the Department of Corrections and Rehabilitation-Budget Management Branch

**Attachment I**

| BUDGET YR: | starting July 1 | 2009 | Okay |
|---|---|---|---|
| FILE NAME: | Filename | Plata | |
| ORG. CODE: | 5383 | | |
| PROCESS CODE: | 05 Non-Pop BCP | | |
| FUND CODE: | 0001 General | | |
| ISSUE TITLE: | | | |
| Analyst/Phone?: | Jeff Kjer 323-1004 | | |
| | BCP workload justification | | |

NEW BEDS _ Number of INMATES

EFFECTIVE DATES

| | Start | Stop |
|---|---|---|
| | 12/1/2008 | perm |

WHAT'S DRIVING Code

Note below, for EACH FISCAL YEAR:
MONTHS REQUIRED (1-12)

STANDARD OFFICE EQUIP ("A"=AUTO)

| | Std eq incld | CURRENT 7.0 | BUDGET 12.0 | BUDGET +1 |
|---|---|---|---|---|
| | A | | perm | x |

| ORG/name abbr | PEC | RU | L | YR | CLASS_TITLE | CODE | # OF POS | MOS REG 1-12 | MOS FULL-YR | SAL SVGS $ | SAL SVGS PY ADJ | TOTAL PY_net | TOTAL SW_net | HEALTH DNT/VISION | RETIRMENT | WRKRS COMP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plata | 5010050 | 020 | B | C | Physician & Surgeon, CF (Internal) | 9263 | 4.0 | 12.0 0.0 | 7.0 | (29,293) | -0.2 | 3.8 | 746,563 | 23,904 | 137,450 | 31,277 |
| Plata | 5010050 | 020 | B | C | Nursing Consultant, Pgrm Review | 8327 | 4.0 | 12.0 0.0 | 7.0 | (23,986) | -0.2 | 3.8 | 456,126 | 23,904 | 78,618 | 19,108 |
| Plata | 5010050 | 020 | B | C | Suprvg Registered Nurse II, CF | 9318 | 1.0 | 12.0 0.0 | 7.0 | (5,495) | -0.1 | 0.9 | 104,421 | 5,976 | 19,221 | 4,374 |
| Plata | 5010050 | 020 | B | C | Registered Nurse, CF | 9275 | 2.0 | 12.0 0.0 | 7.0 | 0 | 0.0 | 2.0 | 200,642 | 11,952 | 36,940 | 7,958 |
| Plata | 5010050 | 130 | B | C | Registered Nurse, CF | 9275 | 1.0 | 12.0 0.0 | 7.0 | 0 | 0.0 | 1.0 | 100,321 | 5,976 | 18,470 | 3,979 |
| Plata | 5010050 | 020 | B | C | Ofc Techn-Typing | 1139 | 2.0 | 12.0 0.0 | 7.0 | (3,570) | -0.1 | 1.9 | 67,830 | 11,932 | 11,691 | 2,842 |
| Plata | 5010050 | 020 | B | C | Hlth Prog Mgr II | 8428 | 2.0 | 12.0 0.0 | 7.0 | (3,691) | -0.1 | 1.9 | 701,27 | 5,976 | 12,087 | 2,938 |
| Plata | 5010050 | 020 | B | C | Hlth Prog Mgr II | 8338 | 6.0 | 12.0 0.0 | 7.0 | (10,273) | -0.3 | 5.7 | 366,179 | 35,856 | 63,115 | 15,241 |
| Plata | 5010050 | 020 | B | C | Hlth Recrd Techn I | 1869 | 2.0 | 12.0 0.0 | 7.0 | (4,228) | -0.1 | 1.9 | 80,336 | 11,952 | 13,847 | 3,366 |
| Plata | 5010050 | 020 | B | C | Ofc Techn-Typing | 1139 | 1.0 | 12.0 0.0 | 7.0 | (1,785) | -0.1 | 0.9 | 33,915 | 5,976 | 5,846 | 1,421 |
| Plata | 5010050 | 020 | B | C | Ofc Assi-Typing | 1379 | 1.0 | 12.0 0.0 | 7.0 | (1,555) | -0.1 | 0.9 | 29,355 | 5,976 | 5,060 | 1,230 |
| Plata | 5010050 | 020 | B | C | Hlth Prog Spec I | 8338 | 1.0 | 12.0 0.0 | 7.0 | (3,212) | -0.1 | 0.9 | 61,030 | 5,976 | 10,519 | 2,557 |
| Plata | 5010050 | 020 | B | C | Travel | 8338 | 1.0 | 12.0 0.0 | 7.0 | | 0 | | | | | |
| Plata | 5010050 | 020 | B | C | NON-standard O&RE costs: | noO&RE | N.A. | 12.0 0.0 | 7.0 | | 0 | 0.0 | | | | |
| Plata | | | | | **TOTAL COST** | | 26.0 | | | (106,077) | -1.4 | 24.6 | 2,316,826 | 155,376 | 412,864 | 96,391 |

| | | | | | BY1 Class Code | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 Class Code | | | | | | | | | | | |
| Plata | | | | | BY1 NON-standard O&RE costs: | | | | | | | | | | | |
| Plata | | | | | **TOTAL COST** | | 0.0 | | | 0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 |

Budget Year +1 Total: (The Total of BY, BY+1(Complement), & BY+1)

All costings are confidential and are the property of the Department of Corrections and Rehabilitation-Budget Management Branch

**Attachment I**

| Field | Value |
|---|---|
| BUDGET YR | starting July 1, 2009 |
| FILE NAME | 98500TG5 — Filename |
| ORG. CODE | 5383 — Plata |
| PROCESS CODE | 05 Non-Pop BCP |
| FUND CODE | 0001 General |
| ISS TITLE | BCP workload justification |
| ISSUE#? | Jeff Kjer 323-1004 |

NEW BEDS _ Number of INMATES

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES | 12/1/2008 | perm |
| WHAT'S DRIVING Code | | |
| MONTHS REQUIRED (i=12) | CURRENT 7.0 | BUDGET 12.0 | BUDGET +1 |
| Std eq incld | A | perm | perm |
| CY-Green BY - Blue BY+1 - Orange | none | none | |

| ORG/name abbr | PEC | RU | YR | CLASS_TITLE | CODE | # OF POS | MOS REQ 1-12 | FULL-YR MOS | CASDD | MEDICARE | TOTAL BENEFITS | GENERAL EXPENSE | PRNTG | COMM | POSTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5010050 | 020 | B | C | Physician & Surgeon, CF (internal) | 9263 | 4.0 | 12.0 0.0 | 7.0 -- | 0 | 10,825 | 203,456 | 1,284 | 84 | 4 | 0 |
| 5010050 | 020 | B | C | Nursing Consultant, Pgrm Review | 8327 | 4.0 | 12.0 0.0 | 7.0 -- | 28,280 | 6,614 | 156,523 | 1,284 | 84 | 4 | 0 |
| 5010050 | 020 | B | C | Supvng Registered Nurse II CF | 9318 | 1.0 | 12.0 0.0 | 7.0 -- | 16,507 | 3,660 | 91,353 | 632 | 42 | 2 | 0 |
| 5010050 | 130 | B | C | Registered Nurse,CF | 9275 | 2.0 | 12.0 0.0 | 7.0 -- | 0 | 883 | 18,132 | 158 | 21 | 1 | 0 |
| 5010050 | 020 | B | C | Registered Nurse,CF | 9275 | 2.0 | 12.0 0.0 | 7.0 -- | 0 | 849 | 17,433 | 158 | 21 | 1 | 0 |
| 5010050 | 130 | B | C | Registered Nurse,CF | 9275 | 1.0 | 12.0 0.0 | 7.0 -- | 0 | 574 | 18,477 | 316 | 21 | 0 | 0 |
| 5010050 | 020 | B | C | OK Techn-Typing | 1139 | 1.0 | 12.0 0.0 | 7.0 -- | 2,453 | 984 | 31,674 | 642 | 42 | 2 | 0 |
| 5010050 | 020 | B | C | OK Techn-Typing | 1139 | 2.0 | 12.0 0.0 | 7.0 -- | 4,205 | 1,017 | 26,366 | 316 | 21 | 4 | 0 |
| 5010050 | 020 | B | C | Hlth Prog Mgr II | 8428 | 1.0 | 12.0 0.0 | 7.0 -- | 2,536 | 593 | 15,380 | 158 | 21 | 0 | 0 |
| 5010050 | 020 | B | C | Hlth Prog Mgr II | 8428 | 1.0 | 12.0 0.0 | 7.0 -- | 4,248 | 3,097 | 83,022 | 949 | 63 | 4 | 0 |
| 5010050 | 020 | B | C | Hlth Recd Techn I | 1869 | 6.0 | 12.0 0.0 | 7.0 -- | 13,243 | 516 | 13,836 | 158 | 21 | 0 | 0 |
| 5010050 | 020 | B | C | Hlth Recd Techn I | 1869 | 1.0 | 12.0 0.0 | 7.0 -- | 2,207 | 5,010 | 126,232 | 1,906 | 126 | 6 | 0 |
| 5010050 | 020 | B | C | Hlth Recd Techn II | 1838 | 2.0 | 12.0 0.0 | 7.0 -- | 22,703 | 1,165 | 35,311 | 642 | 42 | 6 | 0 |
| 5010050 | 020 | B | C | OK Techn-Typing | 1139 | 2.0 | 12.0 0.0 | 7.0 -- | 4,981 | 680 | 20,597 | 316 | 21 | 4 | 0 |
| 5010050 | 020 | B | C | OK Techn-Typing | 1139 | 2.0 | 12.0 0.0 | 7.0 -- | 2,905 | 287 | 9,239 | 158 | 21 | 1 | 0 |
| 5010050 | 020 | B | C | OK Asst-Typing | 1379 | 1.0 | 12.0 0.0 | 7.0 -- | 1,227 | 248 | 8,464 | 321 | 21 | 1 | 0 |
| 5010050 | 020 | B | C | OK Asst-Typing | 1379 | 1.0 | 12.0 0.0 | 7.0 -- | 1,062 | 492 | 15,838 | 321 | 21 | 1 | 0 |
| 5010050 | 020 | B | C | Hlth Prog Spec I | 1139 | 1.0 | 12.0 0.0 | 7.0 -- | 2,103 | 426 | 14,512 | 321 | 21 | 1 | 0 |
| 5010050 | 020 | B | C | Hlth Prog Spec I | 1379 | 1.0 | 12.0 0.0 | 7.0 -- | 1,820 | 885 | 23,721 | 321 | 21 | 1 | 0 |
| 5010050 | 020 | B | C | Travel | 8338 | 1.0 | 72.0 0.0 | 7.0 -- | 3,784 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5010050 | 020 | B | N | NON-standard OE&E | noOE&E | NA | NA | 12.0 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL COST** | | | | | | 26.0 | 7.0 -- | | 72,140 | 33,596 | 770,451 | 8,346 | 546 | 26 | 0 |

BY1 Class Code (repeated rows — General / Plata) with BY1 NON-standard OE&E costs:

| TOTAL COST | 0.0 | 7.0 -- | | 449,483 | 19,600 | 449,483 | 4,109 | 276 | 17 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

Budget Year +1 Total: [The Total of BY, BY+1(Complement), & BY+1] 72,224 / 33,596 / 770,451 / 8,346 / 546 / 26 / 0

All costings are confidential and are property of the Department of Corrections and Rehabilitation-Budget Management Branch

**Attachment I**

Budget metadata:

| Field | Value | | |
|---|---|---|---|
| BUDGET YR: | starting July 1, | **2009** | Okay |
| FILE NAME: | 98500 CSS | Filename | |
| ORG CODE: | 5383 | Plata | |
| PROCESS CODE: | 05 Non-Prep BCP | | |
| FUND CODE: | 0001 General | | |
| ISSUE TITLE: | BCP workload justification | | |
| Amount/Phase?: | Jeff Kjer 323-1004 | | |

BY J Adjustment 9/1/2008 — On-going/One-Time — Line, Revised term

RS/CMR 2

**NEW BEDS , Number of INMATES**

| EFFECTIVE DATES | Start | Stop |
|---|---|---|
| | 12/1/2008 | perm |
| WHAT'S DRIVING Code | | |
| Note below, for EACH FISCAL YEAR: | CURRENT | BUDGET | BUDGET +1 |
| | 7.0 | 12.0 | x |
| MONTHS REQUIRED (1-12) | A | | |
| STANDARD OFFICE EQUIP ("A"=AUTO) | Std eq incld | none | none |

TEXT COLORS: CY=Green   BY=Blue   BY+1=Orange

Main costing table (Plata):

| ORGname abbr | PEC | RU | YR | CLASS_TITLE | CODE | # OF POS | MOS REG 1-12 | FULL-YR MOS | INSUR | TRVL -IN | TRVL -OUT | TRNG | FAC OPS | UTIL | C&PS-INT | C&PS-EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plata | 5010050 | 020 | B | Physician & Surgeon, CF (Internal) | 9263 | 4.0 | 12.0 | 0.0 | 0 | 1,096 | 0 | 480 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | Nursing Consultant, Prgm Review | 8327 | 4.0 | 12.0 | 0.0 | 0 | 1,096 | 0 | 480 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | Supvng Registered Nurse II ,CF | 9318 | 1.0 | 12.0 | 0.0 | 0 | 274 | 0 | 120 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | Registered Nurse,CF | 9275 | 2.0 | 12.0 | 0.0 | 0 | 548 | 0 | 240 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 130 | B | Registered Nurse,CF | 9275 | 1.0 | 12.0 | 0.0 | 0 | 274 | 0 | 240 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | OK. Techn-Typing | 1139 | 2.0 | 12.0 | 0.0 | 0 | 548 | 0 | 240 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | Hlth Prog Mgr II | 8428 | 1.0 | 12.0 | 0.0 | 0 | 274 | 0 | 120 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | Hlth Prog Spec I | 8338 | 6.0 | 12.0 | 0.0 | 0 | 1,624 | 0 | 720 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | Hlth Recd Techn I | 1869 | 2.0 | 12.0 | 0.0 | 0 | 548 | 0 | 240 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | OK. Techn-Typing | 1139 | 1.0 | 12.0 | 0.0 | 0 | 274 | 0 | 120 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | OK. Asst-Typing | 1379 | 1.0 | 12.0 | 0.0 | 0 | 274 | 0 | 120 | 0 | 0 | 0 | 0 |
| Plata | 5010050 | 020 | B | Hlth Prog Spec I | 8338 | 1.0 | 12.0 | 0.0 | 0 | 274 | 0 | 120 | 0 | 0 | 0 | 0 |
| Plata | General | | N | NON-standard OE&E costs | noOE&E | NA | 12.0 | 0.0 | 0 | 391,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | **TOTAL COST** | | 26.0 | | | 0 | 398,724 | 0 | 3,120 | 0 | 0 | 0 | 0 |

Budget Year +1 section (General / Plata, BY1 Class Code — template rows, all values blank/zero):

| ORGname abbr | PEC | RU | YR | CLASS_TITLE | CODE | # OF POS | MOS | INSUR | TRVL | TRVL | TRNG | FAC OPS | UTIL | C&PS-INT | C&PS-EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plata | General | | | BY1 Class Code | | | | 0 | | | | 0 | 0 | 0 | 0 |
| Plata | General | | | BY1 Class Code | | | | 0 | | | | 0 | 0 | 0 | 0 |
| Plata | General | | | BY1 Class Code | | | | 0 | | | | 0 | 0 | 0 | 0 |
| Plata | General | | | BY1 Class Code | | | | 0 | | | | 0 | 0 | 0 | 0 |
| Plata | General | | | BY1 Class Code | | | | 0 | | | | 0 | 0 | 0 | 0 |
| Plata | General | | | BY1 Class Code | | | | 0 | | | | 0 | 0 | 0 | 0 |
| Plata | General | | | BY1 Class Code | | | | 0 | | | | 0 | 0 | 0 | 0 |
| Plata | General | | | BY1 NON-standard OE&E costs | | | | 0 | | | | 0 | 0 | 0 | 0 |
| | | | | **TOTAL COST** | | 0.0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Budget Year +1 Total: [The Total of BY: BY+1(Complement), & BY+1]

All costings are confidential and are property of the Department of Corrections and Rehabilitation-Budget Management Branch

Attachment I

| | | | |
|---|---|---|---|
| BUDGET YR: | 2009 | starting July 1 | |
| FILE NAME: | Filename | Plata | Okay |
| ORG. CODE: | 98000105 | | |
| | 5383 | | |
| PROCESS CODE: | 05 Non-Pop BCP | | |
| FUND CODE: | 0001 General | | |
| ISSUE TITLE: | BCP workload justification | | |
| Annl/Phone?: | Jeff Kjar 323-1004 | | |

BY-LT/Justment

RS-CMS 2

NEW BEDS, Number of INMATES
EFFECTIVE DATES
WHAT'S DRIVING Code
Note below, for EACH FISCAL YEAR:
MONTHS REQUIRED (1-12)
STANDARD OFFICE EQUIP ("A"=AUTO)

| | Start | Stop | | |
|---|---|---|---|---|
| | 12/1/2008 | perm | | |
| | CURRENT | BUDGET | BUDGET +1 | |
| | 7.0 A | 12.0 perm | x | |
| | | none | none | |
| | Std eq incld | none | none | |
| | CY-Green | BY - Blue | BY+1 - Orange | |

TEXT COLORS:

| ORG/name abbr | PEC | RU | YR | CLASS TITLE | CODE | # OF POS | MOS REG 1-12 MOS | FULL-YR MOS | CONSOL DATA CTR | DATA PROC | EQUIP | OTHER ITEMS | TOTAL OEE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plata | 5010050 | 020 | C | Physician & Surgeon, CF (Internal) | 9263 | 4.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 221,184 | 23,635 | 577,813 | 952,967 |
| Plata | 5010050 | 020 | C | Nursing Consultant, Pgm Review | 8327 | 4.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 222,184 | 23,635 | 381,128 | 615,598 |
| Plata | 5010050 | 020 | B | Supvng Registered Nurse II, CF | 9318 | 2.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 5,546 | 166 | 6,075 | 130,608 |
| Plata | 5010050 | 130 | B | Registered Nurse, CF | 9275 | 2.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 5,546 | 292 | 85,109 | 132,183 |
| Plata | 5010050 | 020 | B | Registered Nurse, CF | 9275 | 2.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 488 | 500 | 153,442 | 262,375 |
| Plata | 5010050 | 020 | C | Ofc Techn (Typing) | 1139 | 2.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 244 | 250 | 1,506 | 131,188 |
| Plata | 5010050 | 130 | B | Hlth Prog Mgr II | 8428 | 6.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 9,372 | 146 | 76,722 | 100,978 |
| Plata | 5010050 | 020 | B | Hlth Prog Spec I | 8338 | 2.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 5,546 | 754 | 10,098 | 97,230 |
| Plata | 5010050 | 020 | C | Hlth Rcrd Techn I | 1869 | 6.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 33,276 | 737 | 68,143 | 312,826 |
| Plata | 5010050 | 020 | C | Ofc Techn (Typing) | 1139 | 1.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 9,764 | 737 | 62,397 | 112,121 |
| Plata | 5010050 | 020 | C | Ofc Asst (Typing) | 1379 | 1.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 4,686 | 4,442 | 35,455 | 50,490 |
| Plata | 5010050 | 020 | C | Ofc Asst (Typing) | 1379 | 2.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 4,686 | 1,474 | 332,082 | 44,604 |
| Plata | 5010050 | 020 | B | Hlth Prog Spec I | 8338 | 1.0 | 12.0 0.0 | 12.0 0.0 | 0 | 0 | 5,546 | 737 | 34,073 | 85,488 |
| Plata | 5010050 | | C | Travel | | | | | | | 0 | 737 | 30,638 | |
| Plata | 5010050 | | B | NON-standard OE&E | nsOE&E | N/A | | 12.0 0.0 | 0 | 0 | 0 | 5,910 | 55,147 | 391,600 |
| | | | | | | | | | | | | 5,910 | 84,000 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL COST | | | | 26.0 | 26.0 | 7.0 -- | | 0 | 0 | 123,522 | 604 | 217,569 | 2,018,744 |
| STANDARD OFFICE EQUIP costs: | | | | | | | | | | | | | |
| NON-standard OE&E costs: | | | | | 0.0 | 7.0 -- | | 0 | 0 | 0 | 1,035 | 411,797 | 3,499,073 |

Budget Year +1 Total: (The Total of BY, BY+1(Complement), & BY+1)

*Plata* Field Support Division
Identification of Existing Resources as of October 1, 2008

| Position | Office | FY 07/08 Pop Process | FY 07/08 May Revise Process | FY 07/08 Internal Redirects | Total Positions |
|---|---|---|---|---|---|
| Director | *Plata* Field Support Division | | | 1.0 | 1.0 |
| Office Technician (Typing) | *Plata* Field Support Division | 1.0 | | | 1.0 |
| Chief Medical Officer | Clinical Services Support Section | 1.0 | | | 1.0 |
| Nursing Consultant, Program Review | Clinical Services Support Section | 2.0 | 1.0 | | 3.0 |
| Registered Nurse, CF | Clinical Services Support Section | 2.0 | | | 2.0 |
| SSA/AGPA | *Plata* Field Support Division | 1.0 | 1.0 | | 2.0 |
| Health Record Technician II (Supvr) | Health Records & Admin Support Section | 1.0 | | | 1.0 |
| Health Record Technician II (Supvr) | Health Records & Admin Support Section | | | 2.0 | 2.0 |
| Office Assistant (Typing) | Health Records & Admin Support Section | | | 1.0 | 1.0 |
| **Totals** | | **8.0** | **2.0** | **4.0** | **14.0** |

California Prison Health Care Services
*Plata* Field Support Division
California Out of State Correctional Facilities
FY 2009/10 Budget Change Proposal
WORKLOAD JUSTIFICATIONS

| Attachment | Position | Office | # of PY | CY | BY |
|---|---|---|---|---|---|
| 1 | Physician and Surgeon | Clinical Services Support Section | 4.0 | 2008/09 | 2009/10 |
| 2 | Nursing Consultant, Program Review | Clinical Services Support Section | 3.0 | 2008/09 | 2009/10 |
| 3 | Nursing Consultant, Program Review (Lead) | Clinical Services Support Section | 1.0 | 2008/09 | 2009/10 |
| 4 | Supervising Registered Nurse II | Clinical Services Support Section | 1.0 | 2008/09 | 2009/10 |
| 5 | Registered Nurse, CF | Clinical Services Support Section | 2.0 | 2008/09 | 2009/10 |
| 6 | Registered Nurse, CF | Appeals - *Plata* Field Support Division | 1.0 | 2008/09 | 2009/10 |
| 7 | Office Technician (Typing) | Clinical Services Support Section | 2.0 | 2008/09 | 2009/10 |
| 8 | Health Program Manager II | Health Records & Admin Support Section | 1.0 | 2008/09 | 2009/10 |
| 9 | Health Program Specialist I | Health Records & Admin Support Section | 6.0 | 2008/09 | 2009/10 |
| 10 | Health Record Technician I | Health Records & Admin Support Section | 2.0 | 2008/09 | 2009/10 |
| 11 | Office Technician (Typing) | Health Records & Admin Support Section | 1.0 | 2008/09 | 2009/10 |
| 12 | Office Assistant (Typing) | Health Records & Admin Support Section | 1.0 | 2008/09 | 2009/10 |
| 13 | Health Program Specialist I (Asst. to Director) | *Plata* Field Support Division | 1.0 | 2008/09 | 2009/10 |

**Total**      26.0

# California Prison Health Care Services

## *Plata* Field Support Division

## California Out of State Correctional Facilities

### FY 2009/10 Budget Change Proposal

## Physician and Surgeon

## Positions - 4.0

| Task/Job Summary per position - Physician and Surgeon | Hours per year | % of Position |
|---|---|---|
| Consult with and provide clinical and technical advice to the Chief Medical Officers, Receiver's Office, administrative, management, and other health care staff on utilization management, quality assurance, peer review, litigation review, patient-inmate movement, public health and other health care and Departmental policies and issues. Provide clinical leadership to field health care staff on health care issues. Form and manage ad hoc work groups consisting of PFSD operations and field administrative and health care staff to implement and ensure compliance with federal and state laws, rules and regulations, policies, procedures and program standards for health care provided to inmates. Prepare written memoranda on specific issues. | 710 | 40% |
| Review statewide institutional field and private/public contracted facility operations and assist with implementation of policies, procedures and health care programs; provide consultation to field health care staff; interview staff, interview and examine patient-inmates on site for the purpose of: conducting investigations, investigating complaints, reviewing litigation, reviewing appeals for health care services, providing consultations, providing corrective action or peer education. Conduct on site visits with field health care staff to ensure compliance with various health care polices and programs including, but not limited to, utilization management, public health, and peer review. Participate in training as necessary. | 355 | 20% |
| Assist with the handling of crisis events at specific institutions or private/public contracted facilities. Investigate and respond to queries about individual patient-inmate care issues. Plan for and conduct facility based or statewide training events. Mentor (group or individually) faculty medical staff. Coordinate medical-nursing-administrative care improvement initiatives. | 355 | 20% |
| Review all patient-inmate deaths or other incidents in accordance with Departmental rules, regulations, policies and procedures. In selected cases of patient-inmate deaths, review the health record, analyze the data pertaining to the death, and prepare a written report. Assist in investigations of deaths or incidents that have an appearance of negligence, incompetence, unprofessional conduct or criminal activity. Act as an advisor to field investigatory staff when requested, in collaboration with institutional health care and custody staff. Collect and analyze data about deaths and significant incidents related to the delivery of health care in the COCF and CCF. May testify as an expert witness in inmate litigation and staff adverse actions. | 178 | 10% |
| Participate in the recruitment process for physicians and/or review professional credentials of physician applicants to the California Prison Health Care Services and private/public contracted facilities. Participate in hiring interviews for health care staff at central office and the COCF and CCF. | 178 | 10% |
| | | |
| **TOTAL** | **1,776** | **100%** |

Attachment III-5

**California Prison Health Care Services**

***Plata* Field Support Division**

**California Out of State Correctional Facilities**

**FY 2009/10 Budget Change Proposal**

**Nursing Consultant, Program Review**

**Positions - 3.0**

| Task/Job Summary - Nursing Consultant, Program Review | Hours per year | % of Position |
|---|---|---|
| Responsible for the implementation and monitoring of health care programs in COCF and CCF institutions/facilities. Provides overall consultation of all health care and nursing services in assigned institutions/facilities. Evaluates the effectiveness of complex and varied administrative nursing care functions and programs. Develops, recommends and/or reviews appropriate clinical health care policies and procedures pursuant to the Inmate Medical Services Policies and Procedures (IMSP&P) to ensure effective compliance with all applicable regulatory agencies for each site. Assists in the development and implementation of nursing services activities to meet the needs of the patient-inmate population, services provided, educational programs and management support. | 710 | 40% |
| Provides consultation in the planning, development, implementation, evaluation and monitoring of nursing services programs and projects. Assists in the training of medical personnel and provides assistance to nurse managers with the management of personnel related issues. Develops standards for and monitors, appropriate staffing levels. Analyzes complex operational problems and issues, and advises appropriate personnel in methods of correction. Responsible for the implementation, monitoring of compliance, and quality improvement plans to ensure the medical care provided is pursuant to the IMSP&P. Travels to assigned institution/facilities and performs onsite health care program monitoring and assessments. Extensive statewide and national travel is associated with this position. | 533 | 30% |
| With institution/facility health care staff, assist in developing 'quality management' programs for areas identified as needing improvement. Provide nursing and program consultation to quality management programs, including Quality Management Committees, subcommittees and Quality Improvement Teams. Provides guidance in developing outcome studies, and establishing on-going institutional/facility self-monitoring. Deliver on-site training as needed. | 355 | 20% |
| Act as subject matter expert in the development of policies and procedures, training programs for health care personnel and custody staff. Participates in in-service training sessions, staff meetings, and must maintain current registered nursing licensure and CPR certification. | 178 | 10% |
| TOTAL | 1,776 | 100% |

## California Prison Health Care Services
### *Plata* Field Support Division
## California Out of State Correctional Facilities
## FY 2009/10 Budget Change Proposal
## Nursing Consultant, Program Review (Lead)
## Positions - 1.0

| Task/Job Summary - Nursing Consultant, Program Review | Hours per year | % of Position |
|---|---|---|
| Responsible for the implementation and monitoring of health care programs in COCF and CCF institutions/facilities. Provides overall consultation of all health care and nursing services in assigned institutions/facilities. Evaluates the effectiveness of complex and varied administrative nursing care functions and programs. Develops, recommends and/or reviews appropriate clinical health care policies and procedures pursuant to the Inmate Medical Services Policies and Procedures (IMSP&P) to ensure effective compliance with all applicable regulatory agencies for each site. Assists in the development and implementation of nursing services activities to meet the needs of the patient-inmate population, services provided, educational programs and management support. | 510 | 29% |
| Provides consultation in the planning, development, implementation, evaluation and monitoring of nursing services programs and projects. Assists in the training of medical personnel and provides assistance to nurse managers with the management of personnel related issues. Develops standards for and monitors, appropriate staffing levels. Analyzes complex operational problems and issues, and advises appropriate personnel in methods of correction. Responsible for the implementation, monitoring of compliance, and quality improvement plans to ensure the medical care provided is pursuant to the IMSP&P. Travels to assigned institution/facilities and performs onsite health care program monitoring and assessments. Extensive statewide and national travel is associated with this position. | 433 | 24% |
| Responsible for the supervision and management of all nursing staff assigned to COCF and CCF within the *Plata* Field Support Division. Directs and reviews the workload assigned to all Nurse Consultants and SRN II and the progress of tasks assigned. Maintains oversight responsibility over workload including review and evaluation of program responses to specific assignments. | 300 | 17% |
| With institution/facility health care staff, assist in developing 'quality management' programs for areas identified as needing improvement. Provide nursing and program consultation to quality management programs, including Quality Management Committees, subcommittees and Quality Improvement Teams. Provides guidance in developing outcome studies, and establishing on-going institutional/facility self-monitoring. Deliver on-site training as needed. | 355 | 20% |
| Act as subject matter expert in the development of policies and procedures, training programs for health care personnel and custody staff. Participates in-service training sessions, staff meetings, and must maintain current registered nursing licensure and CPR certification. | 178 | 10% |
| TOTAL | 1,776 | 100% |

**California Prison Health Care Services**

*Plata* **Field Support Division**

**California Out of State Correctional Facilities**

**FY 2009/10 Budget Change Proposal**

**Supervising Registered Nurse II**

**Positions - 1.0**

| Task/Job Summary | Hours per year | % of Position |
|---|---|---|
| Plan, organize and direct the work of RNs assigned to the program and ensures duties are assigned within the scope of licensure, ensure application of nursing process, ensures the qualifications and current licensure of nursing staff on an ongoing basis, ensures the provision of quality nursing care including audits and quality reviews, assesses training needs and plans and coordinates in-service and our-service training programs for nursing staff, collaborates with physicians, Nurse Consultants and other health care providers at in-state facilities, as well as with contracted staff at COCF and CCF. | 799 | 45% |
| Oversees the screening criteria processes for all COCF and CCF to ensure that the appropriate patient-inmates are being identified for each program. Prepares statistical reports related to this process and develops reports identifying deficiencies. Notifies appropriate in-state institutions of findings and monitors implementation of corrective action plans to ensure appropriate use of criteria. | 450 | 25% |
| Participate, in conjunction with other staff members, in the development of on-going training to be given to nursing staff at in-state institutions, as well as COCF and CCF when deficiencies are identified. Provides institution specific support by redirecting PFSD RN staff to institutions requiring assistance or hands on training related to appropriate use of screening criteria. | 355 | 20% |
| Conducts periodic on-site visits at in-state institutions, attends meetings locally with PFSD staff, CDCR staff, and others as appropriate, providing nursing expertise and participates in special projects as requested. | 172 | 10% |
| | | |
| TOTAL | 1,776 | 100% |

# California Prison Health Care Services

## *Plata* Field Support Division
## California Out of State Correctional Facilities

### FY 2009/10 Budget Change Proposal

### Registered Nurse, CF

### Positions - 2.0

| Task/Job Summary for each position - Registered Nurse, CF | Hours per year | % of Position |
|---|---|---|
| Utilizing PFSD approved objective criteria, and in conjunction with the SRN II, the RN will research, analyze and provide written documentation of diagnostic procedures and other patient-inmate medical services at selected COCF and CCF. Areas of review will include treatment settings, contract medical facilities, and outpatient referrals to specialty clinicians or contract medical providers. Collaborates with primary care providers, nursing staff and other health care providers at headquarters, COCF and CCF facilities/institutions to ensure continuity, timeliness and appropriateness of health care to patient-inmates utilizing professional training and various resources (i.e., state and federal laws, rules regulations policies, procedures, communication skills, knowledge, etc.) in accordance with regulatory agencies and established guidelines base on Inmate Medical Services Policy and Procedures (IMSP&P). | 612 | 34% |
| The RN will review and provide an analysis of health record charts of all patient-inmates at selected COCF, CCF and contracted medical facilities. The RN will interact with appropriate members of the health care team, including physicians, to assist in the determinations of the appropriateness of California Department of Corrections and Rehabilitation (CDCR) patient-inmates health care needs prior to transfer to COCF or CCF. Provides professional training/orientation to nursing staff in COCF and CCF to provide continuity of and quality care to patient-inmates and to ensure adherence to various state and federal laws, rules, regulations, policies, procedures etc., in accordance with regulatory agencies and established guidelines based on IMSP&P. | 355 | 20% |
| The RN will collect adequate data for compilation of statistical reports regarding the effectiveness of COCF and CCF health care programs. Serves as a resource/nursing expert to departmental staff, the public and other entities to provide subject matter expertise on nursing or health related topics utilizing communication skills, knowledge, laws, rules, regulations, policies, procedures, established guidelines based on IMSP&P, etc., as required. | 89 | 5% |
| Review screening criteria processes occuring at institutions for COCF and CCF and provide program oversight to ensure screening criteria is being used appropriately. Provide remedial training as required at impacted institution. Make recommendations for changes to existing policies and procedures related to the screening process, generate modified policies and procedures, develop lesson plans and provide training to field staff as required. Monitor the status of compliance by conducting unit health records review to ensure all required forms are processed appropriately and in a timely manner. Modify policies and procedures and provide direction/guidance to screening RNs at institutions statewide on problems or process improvements required. Travel to institutions as necessary to conduct training and assist with backlogs. | 720 | 41% |
| | | |
| TOTAL | 1,776 | 100% |

**California Prison Health Care Services**
***Plata* Field Support Division**
**California Prison Health Care Services**
**FY 2009/10 Budget Change Proposal**
**Registered Nurse, CF (Appeals)**
**Positions - 1.0**

| Task/Job Summary for each position - Registered Nurse, CF | Hours per year | % of Position |
|---|---|---|
| Review, research and perform clinical investigation of Second Level health care appeals filed by inmate prisoners confined in Out of State Correctional Facilities (COCF) to determine if the inmate-patients are being treated in accordance with departmental regulations, policy and procedures, state and federal laws, and court mandates; clinical review of the California and COCF documentation; request additional information as necessary. Research, interpret, and apply the provisions of the California Penal Code, the California Code of Regulations (CCR), Title 15, the Department Operations Manual, and applicable court decisions, interview inmate-patient, reporting staff, staff and inmate witnesses, health services administrator, medical staff, custody and supervisory staff as necessary for appropriate adjudication the appeal; collaborate with the Chief Medical Officer (CMO) of COCF to determine appropriate modalities of care as necessary. | 710 | 40% |
| Prepares Second Level appeal responses to ensure appropriate standards pursuant to the Inmate Medical Services policies and procedures and CCR Title 15; submit the written appeal recommendation to the HIM II and COCF CMO for approval and signature. | 355 | 20% |
| Triages COCF health care correspondence and initiates physician review where appropriate; determines other follow up (e.g. nursing contact) as necessary; follows cases through entire process to completion, coordinating with physician reviewers, institution medical staff and CPR executive staff as required. Interfaces with appropriate personnel at individual prisons and headquarters; communicates by phone and in writing with patient/prisoners and family members when necessary to clarify issues and/or to provide updates on the review status; assist in the coverage of Controlled Correspondence and Litigation Support Unit (CCLSU) RN staff during periods of vacation and sick leave. | 355 | 20% |
| The RN will provide the COCF CMO with clinical concerns identified through investigation of COCF appeals regarding the effectiveness of COCF health care programs; serves as a resource/nursing expert to departmental staff, the public and other entities to provide subject matter expertise on nursing or health related topics utilizing communication skills, knowledge, laws, rules, regulations, policies, procedures, established guidelines based on IMSP&P, etc., as required. | 178 | 10% |
| Works in collaboration with headquarters and institution staff to ensure responses include adequate clinical analysis and achieve goals of providing response and/or relief to patient/prisoners while also delivering pertinent information to executive management staff about the state of medical care at the individual institutions. | 89 | 5% |
| Attend meetings; maintain working knowledge of requirements regarding health care appeals, major litigation, regulations and legislation relating to the provision of patient/prisoner health care. | 89 | 5% |
| TOTAL | 1,776 | 100% |

**California Prison Health Care Services**

*Plata* **Field Support Division**

**California Out of State Correctional Facilities**

**FY 2009/10 Budget Change Proposal**

**Office Technician, Clinical Services Support Section**

**Positions - 2.0**

| Task/Job Summary - Office Technician Clinical Services Support Section | Hours per year | % of Position |
|---|---|---|
| Develop, maintain, and perform periodic tracking of all new assignments being generated by the Section Manager/Chief using Access-based or other departmentally approved database files and a variety of hardcopy files. Ensure easy retrieval of all field data and documents. Monitors status of all open assignments and provides responsible staff person with a reminder of outstanding/overdue assignments prior to bi-weekly PFSD Meetings so that staff can provide updates related to each outstanding/overdue assignment. Ensures all open assignments are monitored through completion and/or extension requests are made and approved to extend due date. Reconciles assignments with the Receiver, Chief Executive Officer, Medical Services, Director, PFSD and Section Manager/Chief to ensure timely completion of all required assignments by due date, and/or extensions are requested and approved to extend due date. Maintain a chronological file of completed assignments. | 622 | 35% |
| Independently, or with minimal direction, compose correspondence on a wide range of subjects requiring general knowledge of the procedures and policies within the unit using MS Word software and/or other departmentally approved software programs. Collect data, type reports, letters, and memorandums as assigned. Reviews outgoing correspondence prepared by other staff members for the Section Manager/Chief and/or Director, PFSB, signature and checks for consistency with administrative policy, as well as format, grammatical construction, adherence to departmental policies and clerical error, returning for corrections as needed. Screens and maintains a chronological file of all incoming and outgoing correspondence. Arranges correspondence in order of priority for the Section Manger/Chief's review. Distributes outgoing correspondence. | 533 | 30% |
| Prepare statistical charts and graphs using Excel and the Access-based databases developed for monitoring and evaluating compliance with the PFSD policies and procedures, and Inmate Medical Services Policies and Procedures policies, procedures, and programs (e.g., depicting statewide comparisons in various formats), and preparation of monthly management reports and ad hoc reports as requested | 355 | 20% |
| Attend meetings and take meeting minutes; prepare agendas for meetings; arrange meetings, including scheduling participants and meeting rooms using departmentally approved software programs; ensure appropriate documents are available for meetings; and provide administrative support. Provides general support and performs other clerical duties as required, such as faxing, copying, general word processing, distributing mail, and acting as a messenger to headquarters. Provides back-up clerical support for clerical staff within the PFSD as required. Attends training and assists with ordering and maintaining supplies. | 178 | 10% |
| Makes necessary travel arrangements, including transportation, lodging, travel advances, and travel claims and ensures travel claims are completed and processed according to established timeframes established by the Accounting Office. Monitors, tracks and processes timesheets (CDC 998s) for all staff supervised by the Section Manager/Chief, within established timelines. Maintain and update the Section Manager/Chief's calendar. | 89 | 5% |
| **TOTAL** | **1,776** | **100%** |

# California Prison Health Care Services
## *Plata* Field Support Division
## California Out of State Correctional Facilities
### FY 2009/10 Budget Change Proposal
### Health Program Manager II, Administrative Support Section
### Position 1.0

| Task/Job Summary  - Health Program Manager II | Hours per year | % of Position |
|---|---|---|
| Supervise diverse technical/professional staff performing journey level work in monitoring correctional health care programs and projects to ensure appropriate access to care, quality of care, and continuity of care are provided to the inmates/patients in the COCF and CCF.  Ensure compliance with laws, rules, regulations, and court mandates utilizing effective communication skills, effective supervisory skills, organizational skills, laws, rules and regulations, Departmental policies and procedures, etc. on a daily basis. | 533 | 30% |
| Consult with all staff levels and other agencies concerning highly sensitive issues in order to gather, compile, coordinate and disseminate information, and provide direction, etc. utilizing effective communication skills, computer programs (e.g., Excel, Word, Access, Project Manager, etc.), laws, rules, regulations, Departmental policies and procedures, and court mandates governing correctional health care programs. | 355 | 20% |
| Provide recommendations to management in order to ensure departmental compliance with the governing rules, regulations, and policies utilizing effective analytical and communication skills, professional knowledge, etc. as required. | 355 | 20% |
| Direct staff on requirements for all management reports.  Review, edit and ensure reports are developed in compliance with policies and procedures.  Ensure timely submittal of reports to Executive Staff. | 178 | 10% |
| Establish goals and objectives for each unit, develop action plans, provide guidance, establish priorities, and ensure unit objectives are accomplished | 178 | 10% |
| Participate in the employee corrective/discipline process (e.g., verbal counseling, Employee Counseling Records, Letter of Instruction, adverse action, etc.) in order to improve employee performance or address issues of substandard performance, etc. by utilizing various resources (e.g., MOU, SPB laws and rules, Departmental policies and procedures, etc.) on an as needed basis. | 89 | 5% |
| Attend meetings, and represent the CPHCS on task forces. Coordinate with all departmental and divisional staff to ensure remediation and improvement of health care operations | 89 | 5% |
|  |  |  |
| **TOTAL** | **1,776** | **100%** |

**California Prison Health Care Services**
***Plata* Field Support Division**
**California Out of State Correctional Facilities**
**FY 2009/10 Budget Change Proposal**
**Health Program Specialist I, Administrative Support Section**
**Position 6.0**

| Task/Job Summary for each position - Health Program Specialist I | Hours per year | % of Position |
|---|---|---|
| Provide information and training to all levels of health care staff at the COCF and CCF sites in regard to the approved process improvement model(s) pursuant to the IMSP&P and provide technical consultation in the planning, development, approval, implementation, review, evaluation and modification, as needed, of the IMSP&P model. Perform complex health care analyses on the various program needs relating to the IMSP&P with administrative implications of policy, planning, program, and service coordination; and provide technical clinical program considerations to planning, data and research development activities. Facilitate and coordinate the creation of Proof of Practice binders in Health Care Services at the institutions/facilities that shall include at a minimum; a master set of the IMSP&P with the most recent dates or the development date clearly indicated and signed by the appropriate management staff. The Proof of<br><br>Practice binders shall also include evidence of the Health Care Manager and/or Local Governing Body review, approval and date of approval of the IMSP&P model, to include any corresponding developed local Operating Procedure (OP) to define specifically how the IMSP&P model will be implemented, and evidence of OP final approval from the Plata Field Support Division (PFSD). Further requirements include keeping copies of in-service training lesson plans and staff sign-in sheets; where appropriate, proof of Competency Validations; and evidence of local OP implementation (chart reviews, process evaluations, quality management monitoring activities, etc.) | 799 | 45% |
| Provide specialized policy, planning, and systems assistance to California Department of Corrections and Rehabilitation (CDCR) institutions, PFSD, COCF, CCF and RFs with interpretation for operational development regarding health services administrations issues. Analyze administrative problems related to the implementation and program adherence of standard IMSP&P model and recommend appropriate/effective actions; and monitor program operational needs and the requirements of both clinical and custody considerations in the planning, development, implementation and evaluation of the IMSP&P model program and related activities. | 444 | 25% |
| Track and coordinate data gathering activities throughout the health care system; generate various reports and ensure all levels of the organization and PFSD are apprised of the results. Serve as technical program consultant to PFSD and other CDCR staff in areas of high sensitivity regarding IMSP&P model process; and participate in complex planning and coordination of program development for both short and long-term considerations of the various IMSP&P model processes. | 266 | 15% |
| Serve as a team member in COCF and CCFaudits and evaluations of IMSP&P model process. Serve as a team member or leader in special projects involving the development, modification and/or evaluation of PFSD programs and services, and provide technical consultation for various special projects such as developmental, evaluation or operational implementation tasks or corrective action plans. Prepare responses to inquiries or correspondence regarding the IMSP&P model. | 266 | 15% |
| | | |
| **TOTAL** | **1,776** | **100%** |

**California Prison Health Care Services**
***Plata* Field Support Division**
**California Out of State Correctional Facilities**
**FY 2009/10 Budget Change Proposal**
**Health Record Technician I**
**Position - 2.0**

| Task/Job Summary for each position - Health Record Technician I | Hours per year | % of Position |
|---|---|---|
| Assists with the retrieval, filing, duplication, and release of health-related information within statutory and regulatory guidelines. Utilizes the terminal digit filing system and standard classification systems to perform detailed coding. Works with highly sensitive confidential information. Complies with State and Federal regulations, and CDCR policies and procedures, in order to ensure the confidentiality of inmate-patient health records including medical, substance abuse, mental health and HIV information. | 799 | 45% |
| Abstracts health record data such as history, diagnostic procedures and treatments. Reviews health records for paroled and discharged inmate-patients to ensure they accurately reflect collected, abstracted, and encoded clinical diagnostic, therapeutic and mental health care information. | 444 | 25% |
| Uses established criteria and acceptable professional practices to ensure that inmate-patient records are developed and maintained in accordance with community standards. Maintains various electronic logs to track health record data including death, incomplete patient records and discharge. Provides data to be used for statistical purposes. Prepares various written documents to request information from, or provide information to, institutions and paroles regions. | 355 | 20% |
| May be asked to join special committees, or participate in projects aimed at improving patient care and record keeping practices. Prepares meeting agendas, meeting minutes, localized procedural or training materials, documents and reports. Performs other duties as necessary. | 178 | 10% |
| **TOTAL** | 1,776 | 100% |

**California Prison Health Care Services**
*Plata* **Field Support Division**
**California Out of State Correctional Facilities**
**FY 2009/10 Budget Change Proposal**
**Office Technician, Health Records & Administrative Support Section**
**Position - 1.0**

| Task/Job Summary - Office Technician | Hours per year | % of Position |
|---|---|---|
| Develop, maintain, and perform periodic tracking of all new assignments being generated by the Section Manager/Chief using Access-based or other departmentally approved database files and a variety of hardcopy files. Ensure easy retrieval of all field data and documents. Monitors status of all open assignments and provides responsible staff person with a reminder of outstanding/overdue assignments prior to bi-weekly PFSD Meetings so that staff can provide updates related to each outstanding/overdue assignment. Ensures all open assignments are monitored through completion and/or extension requests are made and approved to extend due date. Reconciles assignments with the Receiver, Chief Executive Officer, Medical Services, Director, PFSD and Section Manager/Chief to ensure timely completion of all required assignments by due date, and/or extensions are requested and approved to extend due date. Maintain a chronological file of completed assignments. | 622 | 35% |
| Independently, or with minimal direction, compose correspondence on a wide range of subjects requiring general knowledge of the procedures and policies within the unit using MS Word software and/or other departmentally approved software programs. Collect data, type reports, letters, and memorandums as assigned. Reviews outgoing correspondence prepared by other staff members for the Section Manager/Chief and/or Director, PFSB, signature and checks for consistency with administrative policy, as well as format, grammatical construction, adherence to departmental policies and clerical error, returning for corrections as needed. Screens and maintains a chronological file of all incoming and outgoing correspondence. Arranges correspondence in order of priority for the Section Manger/Chief's review. Distributes outgoing correspondence. | 533 | 30% |
| Prepare statistical charts and graphs using Excel and the Access-based databases developed for monitoring and evaluating compliance with the PFSD policies and procedures, and Inmate Medical Services Policies and Procedures policies, procedures, and programs (e.g., depicting statewide comparisons in various formats), and preparation of monthly management reports and ad hoc reports as requested | 355 | 20% |
| Attend meetings and take meeting minutes; prepare agendas for meetings; arrange meetings, including scheduling participants and meeting rooms using departmentally approved software programs; ensure appropriate documents are available for meetings; and provide administrative support. Provides general support and performs other clerical duties as required, such as faxing, copying, general word processing, distributing mail, and acting as a messenger to headquarters. Provides back-up clerical support for clerical staff within the PFSD as required. Attends training and assists with ordering and maintaining supplies. | 178 | 10% |
| Makes necessary travel arrangements, including transportation, lodging, travel advances, and travel claims and ensures travel claims are completed and processed according to established timeframes established by the Accounting Office. Monitors, tracks and processes timesheets (CDC 998s) for all staff supervised by the Section Manager/Chief, within established timelines. Maintain and update the Section Manager/Chief's calendar. | 89 | 5% |
| | | |
| **TOTAL** | **1,776** | **100%** |

**California Prison Health Care Services**
***Plata* Field Support Division**
**California Out of State Correctional Facilities**
**FY 2009/10 Budget Change Proposal**
**Office Assistant (Typing)**
**Position - 1.0**

| Task/Job Summary | Hours per year | % of Position |
|---|---|---|
| Assists in establishing the permanent filing system for COCF and/or CCF UHR. Transports boxes of files from staging area to shelving area using a cart. Files documents. Locates and pulls patient-inmate UHR for various internal and external processes between COCF, CCF, and statewide institutions. Photocopies documents as necessary. Prepares and monitors incoming and outgoing files from COCF, CCF and statewide institutions. | 888 | 50% |
| Types correspondence and related documents. Queries various computer programs to gain access for patient - inmate transfers using the Offender Based Information System (OBIS). | 533 | 30% |
| Answers telephone calls. Responds to routine inquiries regarding requests for records from COCF, CCFand statewide institutions. Directs calls to the appropriate staff person. Processes incoming and outgoing mail. | 178 | 10% |
| Prepares, monitors and tracks incoming and outgoing files from COCF, CCFand statewide institutions. Provides back-up clerical support for clerical staff within PFSD as required. Attends training and assists with ordering and maintaining supplies Performs other duties as required | 178 | 10% |
| **TOTAL** | 1,776 | 100% |

**California Prison Health Care Services**
*Plata* **Field Support Division**
**California Out of State Correctional Facilities**
**FY 2009/10 Budget Change Proposal**
**Health Program Specialist I (Admin. Asst. to Director)**
**Position - 1.0**

| Task/Job Summary for each position - Health Program Specialist | Hours per year | % of Position |
|---|---|---|
| Serve as the project lead within the *Plata* Field Support Division (PFSD) directing special projects assigned by the Director on access to and quality of health care services provided at the COCF and CCF. Prepare and coordinate in-depth responses addressing critical challenges on health care issues related to patient-inmate access to care in COCF and CCF, Budget Concept Proposals, Corrective Action Plans, *Plata* inquires/mandates, and federal court monitors in the *Plata* litigation. Perform complex health care analyses on the various program needs relating to the IMSP&P with administrative implications of policy, planning, program, and service coordination; and provide technical clinical program considerations to planning, data and research development activities. Facilitate and coordinate the creation of Proof of Practice binders in Health Care Services at the institutions/facilities that shall include at a minimum; a master set of the IMSP&P with the most recent dates or the development date clearly indicated and signed by the appropriate management staff. The Proof of Practice binders shall also include evidence of the Health Care Manager and/or Local Governing Body review, approval and date of approval of the IMSP&P model, to include any corresponding developed local Operating Procedure (OP) to define specifically how the IMSP&P model will be implemented, and evidence of OP final approval from the Plata Field Support Division (PFSD). Further requirements include keeping copies of in-service training lesson plans and staff sign-in sheets; where appropriate, proof of Competency Validations; and evidence of local OP implementation (chart reviews, process evaluations, quality management monitoring activities, etc.) | 799 | 45% |
| On behalf of the Director, provide direction to health care program evaluation and quality improvement coordinators. Provide specialized policy, planning, and systems assistance to California Department of Corrections and Rehabilitation (CDCR) institutions, PFSD, COCF and CCF with interpretation for operational development regarding health services administrations issues. Analyze administrative problems related to the implementation and program adherence of standard IMSP&P model and recommend appropriate/effective actions; and monitor program operational needs and the requirements of both clinical and custody considerations in the planning, development, implementation and evaluation of the IMSP&P model program and related activities. | 444 | 25% |
| Track and coordinate data gathering activities throughout the health care system; generate various reports and ensure all levels of the organization and PFSD are apprised of the results. Serve as technical program consultant to PFSD and other CDCR staff in areas of high sensitivity regarding IMSP&P model process; and participate in complex planning and coordination of program development for both short and long-term considerations of the various IMSP&P model processes. | 266 | 15% |
| Act as a liaison for the Director with other areas of the Department, the Office of the Receiver, and with stakeholer groups, such as the Legislature, Inspector General, and *Plata* federal court.Serve as a team member in COCF and CCF audits and evaluations of IMSP&P model process. Serve as a team member or leader in special projects involving the development, modification and/or evaluation of PFSD programs and services, and provide technical consultation for various special projects such as developmental, evaluation or operational implementation tasks or corrective action plans. Prepare responses to inquiries or correspondence regarding the IMSP&P model. | 266 | 15% |
| | | |
| **TOTAL** | **1,776** | **100%** |

PLATA FIELD SUPPORT DIVISION

Attachment IV

# COCF/CCF ESTIMATED TRAVEL EXPENSES
## FISCAL YEAR 2008/2009

| | Number of Staff Traveling | Number of Trips per Year to each Facility | Number of Facilities | Total # of Individual Trips | Average # of Days per Trip | Total # of Individual Travel Days |
|---|---|---|---|---|---|---|
| California Out-of-State Correctional Facilities Site Visit Trips | 4 | 4 | 6 | 96 | 4 | 384 |
| Community Correctional Facility Site Visit Trips | | | | | | |
| Travel via Airline | 4 | 4 | 4 | 64 | 4 | 256 |
| Travel via Car | 4 | 4 | 9 | 144 | 4 | 576 |
| **Grand Totals** | | **12** | **19** | **304** | **12** | **1216** |

| | Total # of Individual Trips | Total # of Individual Travel Days | Average Cost per Ticket | Average Cost per Day | Total Trip Costs | |
|---|---|---|---|---|---|---|
| Round Trip Air Fare | 160 | | $500 | | $80,000 | |
| Car Rental | | 1520 | | $40 | $60,800 | |
| Hotel Fee | | 1520 | | $125 | $190,000 | |
| Per Diem | | 1520 | | $40 | $60,800 | |
| **Grand Totals** | | | **$500** | **$205** | **$391,600** | |
| **FY 07/08 May Revise Funding** | | | | | **$ (84,000)** | |
| **Total Funding Requested** | | | | | **$307,600** | |

Team Members:

| | |
|---|---|
| NC, PR | 2.0 |
| P&S | 1.0 |
| HPS I | 1.0 |

10/21/2008   11:16 AM

# APPENDIX 20



# PHARMACY MANAGEMENT CONSULTING SERVICES

**Monthly Summary Report**
**To The**
**California Prison Health Care**
**Receivership Corporation**

**September 2008**

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## September 2008

## Summary of Activities September 2008

Implementation of the goals and objectives of the Road Map for improvements to the CDCR pharmacy program continued to make progress during this reporting period. This report updates activities during the month of September 2008.

Key activity during this reporting period focused on:
- activities related to building and equipping a central fill pharmacy;
- addressing pharmacy staffing needs through a revamped centralized hiring process and continuing the development of improved staff competencies;
- actively working with the ongoing CDCR Pharmacy & Therapeutics Committee to continue to foster improvement;
- maintaining an active and aggressive purchasing and contracting program;
- continuing to extend the GuardianRx® pharmacy operating system to additional facilities; and,
- assisting in the 2008 Influenza patient and employee vaccination initiative.

*Central Fill Pharmacy Facility*
During the month of September, work began to implement two approved recommendations related to the Central Fill Pharmacy Facility. The Receiver has approved the selection of a Sacramento site location for the proposed Central Fill Facility and has approved the recommendation of an automation vendor to design and equip the facility.

With the final recommendation on the site location approved, DGS, CDCR and Maxor are working cooperatively to negotiate final lease and/or purchase terms with the property owner. Additionally, preliminary work has been initiated on block diagram floor plans for the new pharmacy facility and development of build-out specifications.

Concurrently, work has commenced to finalize a contract for automation equipment and services for the Central Fill Pharmacy facility. A draft contract document detailing the specifications and requirements has been prepared in conjunction with attorneys representing the CPHCS and with contracting specialists at CDCR. Final review and approval processes are underway, with approval anticipated by mid October 2008.



*Pharmacy Staffing and Training Activities*

During September, the newly implemented statewide process of centralized hiring for Pharmacist I and Pharmacist II positions continued to yield positive results. This effort, initiated by the Office of the Receiver and involving both Maxor and CDCR, is intended to assist in filling critical vacancies for pharmacists and includes updated processes for credentialing, coordination of interviews and making final selections. Centralizing the hiring process for Pharmacist I and Pharmacist IIs has greatly facilitated filling vacant positions. Since Centralized hiring began in May 2008, a total 48 interviews have been conducted. To date, seven (7) pharmacists have been hired and have started their employment in CDCR. 10 offers are pending and 6 others are in late stages of the hiring process.

In the meantime, recruiting activities continue at high gear by the Plata Workforce Support unit and Maxor. The group has participated in several national and local events, and several will participate in career days at colleges of pharmacy throughout the State as well as the annual meetings of the CSHP and the American Society of Health System Pharmacists.

Clinical Pharmacy Specialists (CPS) continued their active support of pharmacy initiatives by providing in-service training to providers, pharmacy and nursing staff on the Chronic Obstructive Pulmonary Disease (COPD), Asthma and PUD/GERD Disease Medication Management Guidelines. CPS provided in-service to mental health providers on the Schizophrenia DMMG and outlined the Abilify therapeutic interchange program. Additionally, the CPS team conducted multiple in-services to health care staff on pharmacy policies and procedures, formulary changes, the non-formulary process and other topics as requested.

The use of the *MC Strategies* online training and assessment tool to provide in-service training has continued, with new modules added for pharmacists on pharmacy policies and procedures including Chapters 9, 11 and 16. A direct link has been added to all GuardianRx computers to allow direct access to MC Strategies modules. A monthly progress report on training activities is provided to each PIC.

*Pharmacy and Therapeutics Committee Activities*

The Pharmacy and Therapeutics (P&T) Committee has continued its monthly meetings to address formulary issues, discuss and approve Disease Medication Management Guidelines (DMMG), and review and approve pharmacy policies and procedures. The P&T Committee approved revisions to Chapter 26-Investigational Medications, Chapter 39-Transfer Medications, and Chapter 30-Pharmacy Technicians and Ancillary Staff. In addition, a new policy, Chapter 31-Use of Tricyclic Antidepressants was approved.

Formulary changes were reviewed and one addition and three deletions approved. The EENT Therapeutic Category Review was completed. As a result of this review, atropine



(Isopto-Homatropine) 1% solution was added to the formulary.  Homatropine (Isopto-Homatropine) 5% solution and muprirocin (Bactroban) nasal ointment were deleted from the formulary.

A renewed emphasis on provider education in formulary processes and medication utilization management was initiated in September, with participation of the Maxor Medical Director in both medical and mental health clinical leadership meetings.  During these meetings, information on the formulary and non-formulary processes was shared and data showing utilization trends and costs was provided.  This ongoing effort is intended to increase provider awareness and responsiveness to medication utilization issues.  Included in this information was a chart (Figure 1) depicting the top ten cost center medication categories in 2008 to date:

**Figure 1**



2008 YTD Top 10 Cost Centers

Hematopoietics 2%
Antidiabetics 2%
PPI's 1%
HCV 3%
B-Agonists 1%
Adrenals 3%
Other 26%
Antidepressants 4%
Misc. Anticonv\ Mood Stab 8%
HIV 15%
Atypicals 35%

In addition to sharing this type of data directly with the provider leadership groups, a series of informational columns will be provided for general consumption via the pharmacy newsletter, beginning with the September issue.

_Purchasing and Contracting Activities_
The cost avoidance resulting from improved management oversight and direction of purchasing and contract activities continues to yield positive results.  Total net savings since Maxor was asked to assume responsibility for purchasing and contracting in April

of 2007 now totals about $30.1M (see Figure 2 below).  In 2008 alone, year-to-date cost avoidance is in excess of $22.9M.

**Figure 2**



Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased.  This month, $135,968 in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $220,686 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased.  Additionally, the cost avoidance savings for this month resulting from various targeted contract initiatives totaled more than $1.5M:

| Targeted Contract Item | Cost  Avoidance this Month |
|---|---|
| Statins | 595,965 |
| Pegasys | 475,610 |
| Proton Pump Inhibitors | 171,738 |
| Asmanex | 126,100 |
| Nasal Steroids | 82,054 |
| Insulin | 52,706 |
| Proventil HFA | 14,310 |
| **Total** | **1,532,793** |

The Maxor team is also continuing its efforts to objectively validate the improvements for any facility moving from non-passing to passing status in their monthly inspection reports. An analysis of the inspection process including a detailed review of facility level progress was conducted and will be presented to the P&T Committee in October 2008.

An operational process review by Maxor pharmacy specialists of inventory and purchasing controls was conducted at CMC during September to assess compliance with operational policy and procedures and to identify opportunities for improved inventory control and accountability. A report detailing findings of the review is being prepared and will be provided to both the facility and CPHCS leadership in October. In addition, the Maxor executive team participated in an in-depth review, as requested by the Office of the Receiver, of medication administration practices and post-Guardian implementation status at CMC—a report was prepared and utilized by the principle CPHCS investigator for a coordinated report to be presented to the Receiver.

*Guardian Implementation*
GuardianRx® has been successfully implemented now in fifteen sites (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW and DVI). Group training for Pharmacists-in-Charge on the GuardianRx® system and the implementation process has continued as scheduled, with two training sessions held in September. Both MCSP and SAC are now designated as training centers for the northern region.

Based on an earlier determination, a review of the GuardianRx® implementation schedule was conducted by the GuardianRx Steering Committee to assess progress following conversion of the first third of the state's facilities. A decision was jointly reached and approved by members of the steering committee to revise the GuardianRx® rollout schedule in order to allow time for more training, to allow a reasonable period of time to orient newly recruited nursing implementation leadership staff, to improve efficient use of limited rollout team resources and to allow facilities with significant infrastructure issues additional time to address those challenges. A revised schedule for the next six conversion sites has been approved, detailing conversion activities through March of 2009. A schedule for the remaining facilities is still under discussion and development by the steering committee.

In a related activity, Maxor was asked to evaluate the feasibility of replacing Pelican Bay's Drug Therapy Management System (WORx) with the GuardianRx system, due to the pending expiration of support for the WORx system. In conjunction with the CPHCS Project team, a document was prepared to outline the approach and work required to accomplish this task. The document addresses the technical aspects of this request and was based upon information obtained through project discussions and from components of technical documentation provided by the California Department of Corrections. The approach to implementation, as well as a timeline and resource requirements was detailed. Coordination of this important effort continues.

*Influenza Vaccination Program*



Working with the CPCHS clinical leadership and the Public Health Unit, Maxor has worked to ensure that sufficient influenza vaccine was procured and distributed in a timely manner to support the 2008 Influenza Vaccination initiative.  More than 120,000 doses of the vaccine are currently available and distributed throughout the various CDCR facilities in accordance with pre-determined targeted levels.  During this process, the Maxor Supply team responded immediately to coordinate correction of a significant shipping error made by the manufacturer, resulting in the need to retrieve, return and replace more than 50,000 doses (at the manufacturer's costs).  Corrected shipments were received and verified.  Vaccine orders include a small quantity of thiomerisol free vaccine for use as needed at the women's facilities.  Provisions have been made for placement of the first supplemental order during October as approved by the Public Health Unit.  An addition supplemental order, as necessary, will be reviewed and processed after reassessment of the initiative and need for additional doses in late October-early November.

## Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPR) and a listing of timeline changes that have been approved by the CPR are provided.

### Objectives Completed

- Objective A.1.  A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2.   Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective A3:  A complete update of system-wide pharmacy policies and procedures has been completed.  Ongoing maintenance and regularly scheduled policy reviews are now underway.
- Objective B.1.  A revised and reconstituted Pharmacy & Therapeutics Committee was established.  Meetings are held the second Tuesday of each month.  Current membership includes representation from central, regional and institutional level providers, as well as experts representing Coleman and Perez issues and the Department of Mental Health.
- Objective B.4:  Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective D2:  Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.



## Objectives Delayed

All objectives except for A1.1 (hiring clinical specialists) are progressing according to the revised schedule adopted earlier this year as a part of the Receiver's overall Plan of Action. Hiring qualified clinical pharmacists has been difficult. Active recruitment efforts for hiring of clinical pharmacists continue and a new approach encouraging the development of entry-level positions to the required competency level was approved.

Objective E.2, relating to the development of the Central Fill Pharmacy Facility is progressing, but due to delays in selecting the site location and contracting for the automation services, completion of this objective will likely be delayed until mid-year 2009. Continued evaluation of the progress will be made and if necessary, a request for timeline change will be submitted once final contracts are in place for the facility build-out and equipment installations.

## Objective Timelines Proposed for Change

No additional changes to objective timelines are proposed at this time.

## Objective Timeline Change Approvals

**Objective F.4 GuardianRx® Implementation.** Approval was previously requested to change the current timeline calling for completion of the GuardianRx® implementation by the end of December 2008 to May of 2009. This change is consistent with the jointly developed implementation schedule agreed to by the Maxor/CPR GuardianRx® teams. Due to the change in the implementation schedule discussed above, it is anticipated that completion of this objective will be delayed until the end of 2009. A formal revision to the GuardianRx® schedule is forthcoming.

## Issues or Obstacles to Success

Managing change of the magnitude being implemented through the efforts of the Receiver's office and in particular, as a part of the Pharmacy Program Improvement *Road Map*, continues to present challenges, including managing labor relations as policies and procedures are amended to improve processes, enhance quality of services and increase accountability. Maxor leadership, in conjunction with CPHCS and CDCR staff are committed to working through these challenges in a timely manner. However, the coordination and implementation activities and resources required to address these challenges are significant and have resulted in unseemly delays in implementation of necessary changes. As the improvement process proceeds, managing this aspect of the change process underway will continue to present challenges requiring significant attention and resources.



# Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and the Timeline Tracking Grid attachments provided for review.

### Appendix A - Pharmacy Dashboard



10.07.08 Pharmacy
Dashboard.xls

### Appendix B - Pharmacy Inspection Grid



10.07.08 Pharmacy
Inspection Grid.xls

### Appendix C – Maxor Timeline and Tracking Grid



MaxorTimeline.xls



# APPENDIX 21



# PHARMACY MANAGEMENT CONSULTING SERVICES

**Monthly Summary Report
To The
California Prison Health Care
Receivership Corporation**

**October 2008**

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## October 2008

## Summary of Activities

Implementation of the goals and objectives of the Road Map for improvements to the CDCR pharmacy program continued to make progress during this reporting period. This report updates activities during the month of October 2008.

Key activity during this reporting period focused on:
- activities related to building and equipping a central fill pharmacy;
- actively working with the ongoing CDCR Pharmacy & Therapeutics Committee to continue to foster improvement;
- maintaining an active and aggressive purchasing and contracting program; and
- continuing to extend the GuardianRx® pharmacy operating system to additional facilities.

*Central Fill Pharmacy Facility*
During the month of October, work continued on the development of the Central Fill Pharmacy Facility.  DGS, CDCR and Maxor are working cooperatively to negotiate final lease and/or purchase terms with the property owner.  Additionally, preliminary work continued on block diagram floor plans for the new pharmacy facility and development of build-out specifications.

Concurrently, a contract for automation equipment and services for the Central Fill Pharmacy facility was finalized.  A draft contract document detailing the specifications and requirements was prepared in conjunction with attorneys representing the CPHCS and with contracting specialists at CDCR.  Final review and approval is anticipated in November with a proposed start date of November 20, 2008.

A follow up meeting was also held with the California State Board of Pharmacy to examine the applicable Board rules and to address in advance any potential licensing issues. A plan was presented to present an orientation to the centralization concept model to the Licensing Board Subcommittee in December and to the Board at large in January.



*Pharmacy Staffing and Training Activities*

During October, the statewide centralized hiring efforts for Pharmacist I and Pharmacist II positions continued.  Pharmacist positions continue to be difficult to recruit.  During the month, three additional interviews were held for Pharmacist-In-Charge positions.  Maxor pharmacy leadership met with Plata Human Resources staff to discuss a variety of recruitment options, including consideration of additional part-time pharmacist positions and to explore the possibilities related to foreign recruiting.  Additionally, a recruiting event was held at the California Society of Health-System Pharmacists meeting.

Also in October, the quarterly staffing assessment was completed.  A request was forwarded to Finance to move the remaining unassigned positions into place to address increased workloads at CAL, LAC, SCC, SQ and SVSP.

During October, the Quarterly PIC meeting was held and was well attended.  Topics and presentations covered during the meeting included a focus on leadership, review of the centralized hiring process, staff scheduling, purchasing v. dispenses reports, an update on the GuardianRx implementation process, review of the influenza vaccination program and a discussion on procurement of specialty pharmaceuticals.

Additionally, training and review was provided to orient the PICs to the new clinical and managed care reports that will be routinely produced beginning in November.  Monthly report sets will be auto-emailed to PICs starting the first week of November for the October reporting period.  The expectation is for the PIC to distribute and review the reports with CMO/HCM and clinical staff.  These reports include system-wide, facility level and provider level report cards.

Clinical Pharmacy Specialists (CPS) continued their active support of pharmacy initiatives by providing in-service training to providers, pharmacy and nursing staff on the Hyperlipidemia and Diabetes Disease Medication Management Guidelines.  Additionally, the CPS team conducted multiple in-services to health care staff on pharmacy policies and procedures, formulary changes, the non-formulary process and other topics as requested.  Policies covered by CPS staff included:  Chapter 8 – CDCR Drug Formulary; Chapter 9 –Prescription Requirements; Chapter 26 – Investigational Medications; Chapter 27 – Reporting medication Errors and Adverse Drug Reactions; Chapter 30 – Pharmacy Technicians and Ancillary Staff;  Chapter 31 – Use of Tricyclic Antidepressants; and Chapter 39 – Transfer Medications.  The CPS staff also began targeted interventions for non-formulary medication use utilizing available purchasing data.

The use of the *MC Strategies* online training and assessment tool to provide in-service training has continued, with new modules added on pharmacy policies and procedures including Chapters 23, Repackaging and Compounding of Non-sterile Medications and 29, Impaired Pharmacy Personnel.



*Pharmacy and Therapeutics Committee Activities*

The Pharmacy and Therapeutics (P&T) Committee has continued its monthly meetings to address formulary issues, discuss and approve Disease Medication Management Guidelines (DMMG); review and approve pharmacy policies and procedures.

The P&T Committee approved revisions to Chapter 15-Confiscated Medications and approved DMMGs for Bipolar Disorder and Hepatitis C. Formulary changes were reviewed and several additions approved. Additions to the formulary in October included phytonadione (Vitamin K) (tablets and injectable), two oral contraceptives Lo/Ovral (norgestrel/ethinyl estradiol) and Loestrin 1/20 (norethindrone/ethinyl estradiol).   In addition, the formulary antihistamine/decongestant product was changed to a pseudoepedrine free formulation.   The P&T Committee also approved two therapeutic interchanges for Alphagan P (brimonidine) and Cosopt (dorzolamide/timolol).

Efforts continued related to provider education in formulary processes and medication utilization management. The Maxor Medical Director has continued to participate in both medical and mental health clinical leadership meetings.   During these meetings, information on the formulary and non-formulary processes is shared and data showing utilization trends and costs has been provided.  Maxor's Medical Director also actively participated in the Clinical Leaders Strategic Retreat held in October.

In addition to sharing this type of data directly with the provider leadership groups, a series of informational columns are being produced for general readership via the pharmacy newsletter.  The second installment in this series was published in the October *Pharmacy Horizons* newsletter.

*Purchasing and Contracting Activities*

The cost avoidance resulting from improved management oversight and direction of purchasing and contract activities continues to yield positive results.  Total net savings since Maxor was asked to assume responsibility for purchasing and contracting in April of 2007 now totals about $31.98M (see Figure 1 below).  In 2008 alone, year-to-date cost avoidance is approximately $24.84M.



**Figure 1.**



Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased.  This month, $179,023 in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $194,153 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased.  Cost avoidance savings for this month attributed to various targeted contract initiatives totaled more than $1.6M:

| Targeted Contract Item | Cost Avoidance this Month |
|---|---|
| Statins | $643,565 |
| Pegasys | 501,232 |
| Proton Pump Inhibitors | 178,341 |
| Asmanex | 119,973 |
| Nasal Steroids | 78,974 |
| Insulin | 52.094 |
| Proventil HFA | 38,432 |
| **Total** | **$1,612,611** |

The Maxor team is also continuing its efforts to objectively validate the improvements for any facility moving from non-passing to passing status in their monthly inspection



reports.  An analysis of the inspection process including a detailed review of facility level progress was conducted and presented to the P&T Committee in October 2008.

An operational process review by Maxor pharmacy specialists of inventory and purchasing controls was conducted at CMC during September to assess compliance with operational policy and procedures and to identify opportunities for improved inventory control and accountability.  A report detailing findings of the review was provided to both the facility and CPHCS leadership in October.  In addition, the Maxor executive team participated in an in-depth review, as requested by the Office of the Receiver, of medication administration practices and post-Guardian implementation status at CMC—a report was prepared and utilized by the principle CPHCS investigator for a coordinated report presented to the Receiver.

*Guardian Implementation*
GuardianRx® has been successfully implemented now in seventeen sites (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW, DVI, NKSP and KVSP).

Based on an earlier determination, a review of the GuardianRx® implementation schedule was conducted by the GuardianRx Steering Committee to assess progress following conversion of the first third of the state's facilities.  A decision was jointly reached and approved by members of the steering committee to revise the GuardianRx® rollout schedule in order to allow time for more training, to allow a reasonable period of time to orient newly recruited nursing implementation leadership staff, to improve efficient use of limited rollout team resources and to allow facilities with significant infrastructure issues additional time to address those challenges.  A revised schedule for the next six conversion sites has been approved, detailing conversion activities through March of 2009.  A schedule for the remaining facilities is still under discussion and development by the steering committee.  Additionally, a schedule has been developed to return to facilities that have already implemented GuardianRx in order to assess their status, provide supplemental operational over sight and training and to upgrade the facilities with new system functionality.  This effort is viewed as an essential component of monitoring and sustainability efforts.  CCC, HDSP, FOL, MCSP, SAC, SQ, CMC, CCWF, VSPW, CIW, COR, SATF, CVSP and ISP are scheduled for Go-back training and assessments between November 2008 and April 2009.

In a related activity, Maxor continued to work with the CPHCS Project team to explore the feasibility of replacing Pelican Bay's Drug Therapy Management System (WORx) with the GuardianRx system, due to the pending expiration of support for the WORx system.  Weekly conversion meetings for the PBSP effort have begun.

Operational drop-in team support was provided at both CAL and CEN in October.  Assessments were completed at the DMH pharmacy in CMF as a part of the operational transition of that pharmacy to CDCR.



# Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPHCS) and a listing of timeline changes that have been approved by the CPHCS are provided.

## Objectives Completed

- Objective A.1. A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2.    Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective A3: A complete update of system-wide pharmacy policies and procedures has been completed.  Ongoing maintenance and regularly scheduled policy reviews are now underway.
- Objective B.1.  A revised and reconstituted Pharmacy & Therapeutics Committee was established.  Meetings are held the second Tuesday of each month.  Current membership includes representation from central, regional and institutional level providers, as well as experts representing Coleman and Perez issues and the Department of Mental Health.
- Objective B3:   Develop and implement effective and enforceable Disease Medication Management Guidelines.
- Objective B.4:  Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective D2:  Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.
- Objective F1:   Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.

## Objectives Delayed

All objectives except for A1.1 (hiring clinical specialists) are progressing according to the revised schedule adopted earlier this year as a part of the Receiver's overall Plan of Action.  Hiring qualified clinical pharmacists has been difficult. Active recruitment efforts for hiring of clinical pharmacists continue and a new approach encouraging the development of entry-level positions to the required competency level was approved.

Objective E.2, relating to the development of the Central Fill Pharmacy Facility is progressing, but due to delays in selecting the site location and contracting for the

---



automation services, completion of this objective will likely be delayed until the third quarter 2009. Continued evaluation of the progress will be made and a request for timeline change will be submitted once final contracts are in place for the facility build-out and equipment installations.

## Objective Timelines Proposed for Change

No additional changes to objective timelines are proposed at this time.

## Objective Timeline Change Approvals

**Objective F.4 GuardianRx® Implementation.** Approval was previously requested to change the current timeline calling for completion of the GuardianRx® implementation by the end of December 2008 to May of 2009. This change is consistent with the jointly developed implementation schedule agreed to by the Maxor/CPHCS GuardianRx® teams. Due to further changes in the implementation schedule approved by the steering committee, it is anticipated that completion of this objective will be delayed until the end of 2009. A formal revision to the GuardianRx® schedule is forthcoming.

## Issues or Obstacles to Success

As noted in previous reports, the amendment of policies and procedures to improve processes, enhance quality of services and increase accountability creates workforce management and labor relations challenges. Maxor leadership, in conjunction with CPHCS and CDCR staff are working through these challenges as they arise, however, the coordination and implementation activities and resources required to address these challenges are significant and have resulted in some delays in implementation of amended policies. As the improvement process proceeds, managing this aspect of the change process will continue to present challenges requiring significant attention and resources.



## Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and the Timeline Tracking Grid attachments provided for review.

### Appendix A - Pharmacy Dashboard



2008 Pharmacy
Dashboard 11.6.08.x

### Appendix B - Pharmacy Inspection Grid



Inspection Report
Summary 11.05.08.xl

### Appendix C – Maxor Timeline and Tracking Grid



Maxor timeline.xls



# APPENDIX 22



# PHARMACY MANAGEMENT CONSULTING SERVICES

**Monthly Summary Report
To The
California Prison Health Care
Receivership Corporation**

**November  2008**

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## November 2008

## Summary of Activities

Implementation of the goals and objectives of the Road Map for improvements to the CDCR pharmacy program continued to make progress during this reporting period. This report updates activities during the month of November 2008.

Key activity during this reporting period focused on:
- actively working with the ongoing CDCR Pharmacy & Therapeutics Committee to continue to foster improvement;
- maintaining an active and aggressive purchasing and contracting program;
- extending the GuardianRx® pharmacy operating system to additional facilities and initiating a follow-up process; and,
- continuing pharmacy services support and participation in a variety of CPHCS quality and process improvement initiatives.

### _Pharmacy and Therapeutics Committee Activities_
The Pharmacy and Therapeutics (P&T) Committee has continued its monthly meetings to address formulary issues, discuss and approve Disease Medication Management Guidelines (DMMG); review and approve pharmacy policies and procedures. The P&T Committee approved revisions to Chapter 34-Heat Risk Medications and Chapter 8-CDCR Drug Formulary. Three requests for Formulary change requests were reviewed by the Committee; however no changes were made in the Formulary in November. It was noted that the therapeutic interchange program now includes 19 drug classes and that all major therapeutic drug classes have been reviewed. A cycle of ongoing therapeutic class review will continue to ensure a regular review of all drug classes. The P&T Committee will continue to review Formulary related requests at each of its meetings.

Efforts related to provider education in formulary processes and medication utilization management have continued, including participation in medical and mental health clinical leadership meetings to share information on the formulary and non-formulary processes. Monthly metrics data showing utilization trends and costs are provided to the P& T Committee and are being shared for general consumption via the pharmacy newsletter (_Pharmacy Horizons_) which is sent to a wide audience of CDCR providers and pharmacists, as well as published on the CPHCS website.



Clinical Pharmacy Specialists (CPS) continued their active support of pharmacy initiatives by providing in-service training to providers, pharmacy and nursing staff on the Hepatitis, Bipolar Disorder, Hyperlipidemia and Asthma Disease Medication Management Guidelines.  The CPS staff also conducted in-service to facility staff on pharmacy policy and procedures, including Chapter 8-CDCR Drug Formulary, Chapter 9-Prescription Requirements, Chapter 15-Confiscated Medications, and Chapter 27-Reporting of Medication Errors and ADRs.  Additionally, the CPS team discussed targeted non-formulary purchases with facility leadership.

The use of the *MC Strategies* online training and assessment tool to provide in-service training has continued, with two new modules added on pharmacy policies and procedures Chapter 30-Pharmacy Technicians and Ancillary Staff and Chapter 38, Prescription Turn-Around Time.

Additionally, a self-report survey of CDCR facilities was conducted to assess the levels of service and need for sterile parenteral compounding.  This review will be followed by a detailed onsite assessment and preparation of a gap analysis to identify needed improvements in this service area.

<u>*Purchasing and Contracting Activities*</u>
Cost avoidance resulting from improved management oversight and direction of purchasing and contract activities has continued.  Total net savings since Maxor was asked to assume responsibility for purchasing and contracting in April of 2007 now totals about $37.0M (see Figure 1 below).  In 2008 alone, year-to-date cost avoidance is approximately $29.9M.

**Figure 1.**

**CDCR Wholesaler Purchases by Month:**
**Comparison of Historical Trend Line to**
**Actual Purchases with Maxor Intervention**

Cost Avoidance to Date Since Maxor Assumed Purchasing Compared to Prior Trend Line: $37,050,736

CY 2008 Cost Avoidance to Date Compared to Prior Trend Line: $29,904,920

Historical Trend Line

Actual w/Maxor Intervention



Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased. This month, $140,720 in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $213,495 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased. Cost avoidance savings for this month attributed to various targeted contract initiatives totaled more than $1.5M:

| Targeted Contract Item | Cost Avoidance this Month |
|---|---|
| Statins | $636,653 |
| Pegasys | 468,296 |
| Proton Pump Inhibitors | 179,670 |
| Asmanex | 103,446 |
| Nasal Steroids | 88,763 |
| Insulin | 48,434 |
| Proventil HFA | 52,000 |
| Total | $1,577,262 |

*Guardian Implementation*
GuardianRx® has been successfully implemented now in seventeen sites (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW, DVI, NKSP and KVSP). Pre-conversion meetings and training at upcoming facilities (LAC and PVSP) continue as scheduled.

A revised schedule for the next six conversion sites has been approved, detailing conversion activities through March of 2009. Additionally, a schedule has been developed to return to facilities that have already implemented GuardianRx in order to assess their status, provide supplemental operational over sight and training and to upgrade the facilities with new system functionality. This effort is viewed as an essential component of monitoring and sustainability efforts. CCC, HDSP, FOL, MCSP, SAC, SQ, CMC, CCWF, VSPW, CIW, COR, SATF, CVSP and ISP are scheduled for "Go-Back" training and assessments between November 2008 and April 2009. As a part of the "Go-Back" schedule, an imaging application that scans prescription into the enterprise-based system is being rolled out to GuardianRx facilities. This application enhances the pharmacist review function and enables copies of prescriptions to be accessed anywhere authorized in the enterprise. Initial response to the imaging add-on has been very positive.

Maxor has continued to work with the CPHCS Project team to explore options for replacing Pelican Bay's Drug Therapy Management System (WORx) with the GuardianRx system, due to the pending expiration of support for the WORx system.



Weekly conversion meetings for the PBSP effort have begun. Data has been collected in order to begin building conversion tables. Two conversion options are being planned, based on whether or not a replacement system can be implemented in the current software environment.

*Other Activity*

During the month of November, work continued on the development of the Central Fill Pharmacy Facility. DGS, CDCR and Maxor are working cooperatively to negotiate final lease and/or purchase terms with the property owner. Additionally, preliminary work continued on block diagram floor plans for the new pharmacy facility and development of build-out specifications. Concurrently, a contract for automation equipment and services for the Central Fill Pharmacy facility was finalized and submitted to the Receiver for final approval.

During November, the statewide centralized hiring efforts for Pharmacist I and Pharmacist II positions continued. Pharmacist positions continue to be difficult to recruit. Maxor pharmacy leadership continues to work with *Plata* Human Resources staff to discuss a variety of recruitment options, including consideration of additional part-time pharmacist positions.

Maxor has continued to support a variety of health care improvement initiatives including providing pharmacy expertise and assistance in the design and renovation projects, supporting the access to care initiative and participating in the reception center project now underway.

## Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPHCS) and a listing of timeline changes that have been approved by the CPHCS are provided.

## Objectives Completed

- Objective A.1. A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2. Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective A3: A complete update of system-wide pharmacy policies and procedures has been completed. Ongoing maintenance and regularly scheduled policy reviews are now underway.
- Objective B.1. A revised and reconstituted Pharmacy & Therapeutics Committee was established. Meetings are held the second Tuesday of each month. Current membership includes representation from central, regional and institutional level



providers, as well as experts representing Coleman and Perez issues and the Department of Mental Health.

- Objective B3:  Develop and implement effective and enforceable Disease Medication Management Guidelines.
- Objective B.4:  Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective D2:  Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees.
- Objective D.3:  Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.
- Objective F1:  Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.

## Objectives Delayed

All objectives except for A1.1 (hiring clinical specialists) are progressing according to the revised schedule adopted earlier this year as a part of the Receiver's overall Plan of Action.  Hiring qualified clinical pharmacists has been difficult. Active recruitment efforts for hiring of clinical pharmacists continues.

Objective E.2, relating to the development of the Central Fill Pharmacy Facility is progressing, but due to delays in selecting the site location and contracting for the automation services, completion of this objective will likely be delayed until the third quarter 2009.  Continued evaluation of the progress will be made and a request for timeline change will be submitted once final contracts are in place for the facility build-out and equipment installations.

## Objective Timelines Proposed for Change

No additional changes to objective timelines are proposed at this time.

## Objective Timeline Change Approvals

**Objective F.4 GuardianRx® Implementation.**  Approval was previously requested to change the current timeline calling for completion of the GuardianRx® implementation by the end of December 2008 by May of 2009.  This change is consistent with the jointly developed implementation schedule agreed to by the Maxor/CPHCS GuardianRx® teams.  Due to further changes in the implementation schedule approved by the steering committee, it is anticipated that completion of this objective will be delayed until the end of 2009.  A formal revision to the GuardianRx® schedule is forthcoming.

## Issues or Obstacles to Success

No new issues or obstacles have been noted during this reporting period.



# Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and the Timeline Tracking Grid attachments provided for review.

### Appendix A - Pharmacy Dashboard



2008 Pharmacy
Dashboard 12 16 08 (

### Appendix B - Pharmacy Inspection Grid



CY 2007 2008
Master Inspection Gri

### Appendix C – Maxor Timeline and Tracking Grid



Maxor timeline.xls



# APPENDIX 23

# CPR Conceptual Master Schedule

| Task Name | Duration | Start | Finish |
|---|---|---|---|
| CALIFORNIA PRISON HEALTHCARE RECEIVERSHIP PROGRAM | 72.77 mons | 1/10/07 | 12/31/12 |
| SAN QUENTIN | 37.53 mons | 1/10/07 | 2/8/10 |
| AVENAL | 28.23 mons | 7/9/07 | 11/1/09 |
| CTF - SOLEDAD | 42.3 mons | 9/5/07 | 2/24/11 |
| CRC | 37.13 mons | 11/5/07 | 11/22/10 |
| MULE CREEK SP | 34.93 mons | 12/10/07 | 10/22/10 |
| CIW | 42.17 mons | 1/8/08 | 6/25/11 |
| CIM | 41.73 mons | 2/11/08 | 7/16/11 |
| RJD | 40.77 mons | 4/1/08 | 8/6/11 |
| FOLSOM SP | 50.93 mons | 4/22/08 | 6/27/12 |
| CSP-SAC | 40.07 mons | 6/3/08 | 9/17/11 |
| CCC | 39.33 mons | 7/16/08 | 10/8/11 |
| HDSP | 37.07 mons | 7/16/08 | 8/1/11 |
| SCC | 43.97 mons | 8/12/08 | 3/22/12 |
| SOL | 36.77 mons | 12/3/08 | 12/10/11 |
| CMC | 37.27 mons | 12/9/08 | 12/31/11 |
| CAL | 37.73 mons | 12/16/08 | 1/21/12 |

# CPR Conceptual Master Schedule

| Task Name | Duration | Start | Finish |
|---|---|---|---|
| CMF | 34.1 mons | 1/26/09 | 11/14/11 |
| CCI | 37.3 mons | 2/9/09 | 3/3/12 |
| CEN | 37.53 mons | 2/23/09 | 3/24/12 |
| DVI | 37.3 mons | 3/23/09 | 4/14/12 |
| ISP | 37.53 mons | 4/6/09 | 5/5/12 |
| CVSP | 37.77 mons | 4/20/09 | 5/26/12 |
| LAC | 37.53 mons | 5/18/09 | 6/16/12 |
| PVSP | 37.77 mons | 6/1/09 | 7/7/12 |
| SVSP | 37.9 mons | 6/18/09 | 7/28/12 |
| VSPW | 37.77 mons | 7/13/09 | 8/18/12 |
| WSP | 38 mons | 7/27/09 | 9/8/12 |
| COR | 38.23 mons | 8/10/09 | 9/29/12 |
| CCWF | 38 mons | 9/7/09 | 10/20/12 |
| NKSP | 38.23 mons | 9/21/09 | 11/10/12 |
| SATF | 39.47 mons | 10/5/09 | 12/31/12 |
| PBSP | 38.23 mons | 11/2/09 | 12/22/12 |
| KVSP | 38.07 mons | 11/16/09 | 12/31/12 |
| Program Cost | 66.75 mons | 7/9/07 | 12/31/12 |

Project: CPR Master Schedule - Cost
Date: 1/14/09

Progress | Milestone | Summary | Master Planning | Administrative | Bridging Documents | Bid & Award | Design-Build Construction | Budget Model | Implementation Delay