# EXHIBIT E



# *2009-10*
# GOVERNOR'S BUDGET

### *General Fund Proposals*



**ARNOLD SCHWARZENEGGER**
**GOVERNOR**
*State of California*

# INTRODUCTION

California, like the rest of the nation is in the midst of a severe economic downturn. The combined effect of the state's continuing structural budget deficit and the loss of revenues resulting from the economic downturn results in a budget gap of $41.6 billion, just under half of the revenues projected for 2009-10. This is the most challenging budget in the state's history. It demands quick action and calls for every type of solution possible, including major spending cuts, revenue increases, borrowing and cash management strategies. The budget proposes a balanced approach that makes use of each of these types of solutions.

## THE ORIGIN OF THE BUDGET GAP

In 1998-99, the state's budget was balanced and projected to remain in balance. Figure INT-01 displays General Fund revenue and spending growth since 1998-99. As the figure shows, one year later, revenues increased by 23 percent, due to a stock market and dot-com boom that drove unprecedented increases in stock option and capital gains income. These were magnified from a state revenue perspective because the state's income tax system relies disproportionately on the very high-end earners most likely to receive such gains.

The surge in revenues resulted in massive and unsustainable new spending commitments. When revenues declined, the state relied mostly on one-time measures, such as borrowing, to temporarily reduce spending without cutting back underlying program commitments. Thus, the structural deficit was born. When revenue

INTRODUCTION

### REVENUE VOLATILITY AND BUDGET REFORM

Recognizing that revenue volatility is at the heart of the state's chronic cyclical budget problems, the Governor has created the Commission on the 21st Century Economy to propose changes to the state's tax system that will, on a revenue-neutral basis, reduce volatility, improve the business climate and encourage job growth. In addition, the Legislature has put on the next ballot a budget reform measure proposed by the Governor that discourages the use of surges in revenues to fund increased ongoing spending programs and at the same time start to build a rainy day fund that will ultimately grow to an amount equal to 12.5 percent of General Fund revenues. The rainy day fund will only be available for use during economic downturns.

growth again surged in 2005-06, much of the growth was used to repay loans and backfill for the loss of temporary cost-saving steps.

The budget estimates that workload revenues in the current year will drop dramatically – a year-over-year decline of $15.1 billion, or 14.7 percent – while, if unchecked, spending would increase by $1.5 billion or 1.5 percent. The budget projects continued revenue decline and spending increases in 2009-10 in the absence of any policy changes to bring the budget back into balance.

This figure tells a two-part story about the state's budget gap. First, it is partly due to the continued structural budget deficit that began ten years ago and that has never been completely eliminated. Second, a major part of the state's budget gap is due to the dramatic decline in revenues that has resulted from the current recession.

## A BALANCED APPROACH TO ADDRESSING THE $41.6 BILLION BUDGET GAP

The budget projects a deficit in the current year of $14.8 billion. If unaddressed, this deficit would grow to $41.6 billion by the end of the next fiscal year. The dual causes of the budget gap suggest both permanent and temporary solutions are necessary. Therefore, the budget proposes both.



Figure INT-01
**General Fund Revenue and Spending Growth**

"Workload" means the projected levels of spending and revenues if the state were to make no changes to current law or practice

When the budget reflects spending that is lower than the workload level, that means spending cuts are proposed. When the budget reflects revenues that are higher than the workload level, that means revenue increases are proposed. As the figure shows, the budget proposes both spending cuts and revenue increases in 2008-09 and 2009-10.

Most budget solutions, spending cuts or revenue increases require significant time to achieve their full value. Therefore, it is imperative that solutions be enacted immediately, as opposed to waiting until the enactment of the 2009-10 Budget. That is why on November 6 and December 1, 2008, and again on December 19, 2008, the Governor declared a fiscal emergency, called special sessions of the Legislature and asked for the immediate enactment of many of the budget solutions.

Figure INT-02 displays the categories of solutions proposed and shows which are targeted for early enactment and which can be enacted next fiscal year. As the figure shows, the budget proposes a balanced approach to solving the $41.6 billion budget gap, with spending cuts being the largest category of solutions. While the magnitude of the budget shortfall requires reductions in services to the public, the budget also proposes cost-savings in the way the state provides services by consolidating administrative

Introduction

### Proposed Spending In Line with Population Growth and Inflation

As the figure shows, the budget proposal would bring spending and revenues back in line with historical levels. Specifically, the budget would result in spending and revenues in 2009-10 that would equate to an average annual percentage rate of growth since 1998-99 of 4.67 percent for spending and 4.75 percent for revenues. For perspective, the average annual combined increase in the state's population growth and inflation over the same period is 4.59 percent annually.

functions and reducing the size and cost of the state's workforce. Specific solutions are described in the Revenue Chapter and in the Summary of Major Changes.

### The Budget Will Be Adjusted to Reflect Any Legislative Action in the Special Session.

The budget assumes that the Legislature will adopt the solutions proposed by the Governor when he called it into special session to address the fiscal emergency. To the extent that the Legislature adopts solutions other than those proposed, the budget will be adjusted to reflect the Legislature's actions.

## Managing the Cash Shortfall and Selling Revenue Anticipation Warrants

The budget projects that even if the Legislature enacts all of the special session solutions by February 1, 2009, the state will be unable to pay all of its bills beginning in March. This will require deferral of some payments. Absent legislative action or if the solutions adopted by the Legislature fall short of the level proposed by the Governor, it may be necessary for the state to make some payments with registered warrants, or IOUs. In spite of these challenges, there is no reason to expect any delay in paying debt service or in repaying the $5 billion in short-term Revenue Anticipation Notes (RANs) sold in October.

Governor's Budget 2009-10

Figure INT-02
**Proposed Budget Solutions**
(Dollars in Billions)

| | December 19 Special Session Proposals | | Additional Special Session Proposals | | Proposals to be Enacted By July 1* | | Total | |
|---|---|---|---|---|---|---|---|---|
| Expenditure Reductions | $9,811 | 44% | $4,049 | 87% | $3,567 | 24% | $17,427 | 42% |
| Revenues | 12,505 | 56% | 236 | 5% | 1,545 | 10% | 14,286 | 34% |
| Lottery | 0 | 0% | 0 | 0% | 5,001 | 34% | 5,001 | 12% |
| Borrowing | 0 | 0% | 358 | 8% | 0 | 0% | 358 | 1% |
| RAWs | 0 | 0% | 0 | 0% | 4,673 | 32% | 4,673 | 11% |
| Total | $22,316 | 100% | $4,643 | 100% | $14,786 | 100% | $41,745 | 100% |

* Includes minor policy issues of $72m ($102m in revenues and -$30m in expenditures)

However, it will not be possible for the state to continue managing its cash flow into the budget year in the absence of a substantial infusion of cash. Therefore, the budget proposes selling Reimbursement Warrants (commonly known as RAWs) in July of 2009. While RANs must be repaid within the fiscal year in which they are sold, RAWs can be repaid in the subsequent fiscal year. Thus the budget proposes repaying the RAWs no later than June 30 of 2011.

The proposed use of RAWs to manage cashflow over multiple years is consistent with past practice. This sort of cashflow management has always been a last resort in times when a sudden drop in revenues produces a deficit too large to be addressed with spending cuts and revenue increases alone. Moreover, it will be very difficult for the state to sell RAWs in the current credit environment. In order to do so, three conditions will have to be met:

- The state must have a sustainable, balanced budget, with all required statutory changes enacted prior to selling the RAWs.

- The state must have a plausible plan for repaying the RAWs in the subsequent year.

- There will have to be legislation enacted prior to the sale of the RAWs that protects the RAWs holders. Such legislation could include a trigger that automatically

increases taxes or cuts programs if future events create uncertainty regarding the prompt payment of the RAWs.

## FEDERAL ECONOMIC STIMULUS PROPOSALS

It is widely believed that the incoming Congress will enact a major bailout bill for states. Relying on funds from a bailout to balance the state's budget, however, would not be prudent for several reasons. First, the state must balance its budget on its own to have any chance of re-entering the credit markets for General Obligation bonds or cash-flow borrowing. Second, any bailout would be temporary, and the state needs to make permanent changes to restore balance to its budget in the longer term. Third, most of the proposals for sending federal funds to states focus on infrastructure construction as a fiscal stimulus—not on giving states unencumbered money to balance their budgets. Finally, it is far from certain that a bailout will be provided or, if so, in what amount.

The administration would, however, support using increased federal funds to repay the RAWs or to reduce the size of the RAWs, if the funds are available in time.

# SUMMARY CHARTS

This section provides various statewide budget charts and tables.

SUMMARY CHARTS

### Figure SUM-01
### 2009-10 Governor's Budget
### General Fund Budget Summary
### Workload Budget
(Dollars in Millions)

|  | 2008-09 | 2009-10 |
|---|---|---|
| **Prior Year Balance** | $3,326 | -$13,692 |
| Revenues and Transfers | $87,471 | $86,300 |
| **Total Resources Available** | **$90,797** | **$72,608** |
| Non-Proposition 98 Expenditures | $62,109 | $68,708 |
| Proposition 98 Expenditures | $42,380 | $42,381 |
| **Total Expenditures** | **$104,489** | **$111,089** |
| **Fund Balance** | **-13,692** | **-38,481** |
| Reserve for Liquidation of Encumbrances | $1,079 | $1,079 |
| Special Fund for Economic Uncertainties | -$14,771 | -$39,560 |
| **Budget Stabilization Account** | - | - |
| **Total Available Reserve** | **-$14,771** | **-$39,560** |
| Target Reserve |  | $2,000 |
| Budget Gap |  | -$41,560 |

### Figure SUM-02
### 2009-10 Governor's Budget
### General Fund Budget Summary
### Workload Budget With December 1 Special Session Proposals
(Dollars in Millions)

|  | 2008-09 | 2009-10 |
|---|---|---|
| **Prior Year Balance** | $3,326 | -$6,771 |
| Revenues and Transfers | $90,692 | $96,000 |
| **Total Resources Available** | **$94,018** | **$89,229** |
| Non-Proposition 98 Expenditures | $60,909 | $63,676 |
| Proposition 98 Expenditures | $39,880 | $41,718 |
| **Total Expenditures** | **$100,789** | **$105,394** |
| **Fund Balance** | **-6,771** | **-16,165** |
| Reserve for Liquidation of Encumbrances | $1,079 | $1,079 |
| Special Fund for Economic Uncertainties | -$7,850 | -$17,244 |
| **Budget Stabilization Account** | - | - |
| **Total Available Reserve** | **-$7,850** | **-$17,244** |
| Target Reserve |  | $2,000 |
| Budget Gap |  | -$19,244 |

Figure SUM-03
**2009-10 Governor's Budget**
**General Fund Budget Summary**
**With All Proposed Budget Solutions**
(Dollars in Millions)

|  | 2008-09 | 2009-10 |
|---|---|---|
| **Prior Year Balance** | $2,375 | $1,079 |
| Revenues and Transfers | $91,117 | $97,708 |
| **Total Resources Available** | $93,492 | $98,787 |
| Non-Proposition 98 Expenditures | $56,630 | $55,036 |
| Proposition 98 Expenditures | $35,783 | $40,488 |
| **Total Expenditures** | $92,413 | $95,524 |
| **Fund Balance** | 1,079 | 3,263 |
| Reserve for Liquidation of Encumbrances | $1,079 | $1,079 |
| Special Fund for Economic Uncertainties | - | $2,184 |
| **Budget Stabilization Account** | - | - |
| **Total Available Reserve** | - | $2,184 |

Figure SUM-04
**General Fund Revenue Sources**
(Dollars in Millions)

|  | 2008-09 at Budget Act | Revised 2008-09 | Proposed 2009-10 | Change from Revised 2008-09 | |
|---|---|---|---|---|---|
|  |  |  |  | Dollar Change | Percent Change |
| Personal Income Tax | $55,720 | $46,807 | $47,942 | $1,135 | 2.4% |
| Sales Tax | 27,111 | 27,778 | 33,793 | 6,015 | 21.7% |
| Corporation Tax | 13,073 | 10,197 | 10,445 | 248 | 2.4% |
| Motor Vehicle Fees | 29 | 26 | 27 | 1 | 3.8% |
| Insurance Tax | 2,029 | 1,831 | 1,798 | -33 | -1.8% |
| Liquor Tax | 341 | 599 | 955 | 356 | 59.4% |
| Tobacco Taxes | 114 | 113 | 111 | -2 | -1.8% |
| Oil Severance Tax | - | 358 | 855 | 497 | 138.8% |
| Other | 3,574 | 3,408 | 1,782 | -1,626 | -47.7% |
| **Total** | **$101,991** | **$91,117** | **$97,708** | **$6,591** | **7.2%** |

Note  Numbers may not add due to rounding

SUMMARY CHARTS

Figure SUM-05
**General Fund Expenditures by Agency**
(Dollars in Millions)

| | 2008-09 at Budget Act | Revised 2008-09 | Proposed 2009-10 | Change from Revised 2008-09 | |
|---|---|---|---|---|---|
| | | | | Dollar Change | Percent Change |
| Legislative, Judicial, Executive | $3,816 | $3,779 | $3,772 | -$7 | -0 2% |
| State and Consumer Services | 563 | 566 | 577 | 11 | 1 9% |
| Business, Transportation & Housing | 1,628 | 1,466 | 2,336 | 870 | 59 3% |
| Resources | 1,832 | 2,030 | 1,922 | -108 | -5 3% |
| Environmental Protection | 81 | 83 | 79 | -4 | -4 8% |
| Health and Human Services | 31,121 | 30,935 | 29,996 | -939 | -3 0% |
| Corrections and Rehabilitation | 10,342 | 10,310 | 9,615 | -695 | -6 7% |
| K-12 Education | 41,579 | 35,499 | 39,721 | 4,222 | 11 9% |
| Higher Education | 12,113 | 11,745 | 12,389 | 644 | 5.5% |
| Labor and Workforce Development | 98 | 102 | 104 | 2 | 2 0% |
| General Government | | | | | |
| Non-Agency Department | 387 | 411 | 595 | 184 | 44 8% |
| Tax Relief/Local Government | 779 | 647 | 463 | -184 | -28 4% |
| Statewide Expenditures | -938 | -5,160 [1/] | -6,045 [2/] | -885 | 17 2% |
| **Total** | **$103,401** | **$92,413** | **$95,524** | **$3,111** | **3.4%** |

[1/] Includes $4 7 billion of reimbursements from proceeds of revenue anticipation warrants

[2/] Includes $6 1 billion of reimbursements from proceeds of lottery securitization and lottery revenues

Note  Numbers may not add due to rounding

GOVERNOR'S BUDGET 2009-10

# SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

The Budget Act held spending essentially at the same level as spending in 2007-08 and was less than $2 billion more than the 2006-07 level reflecting relatively flat spending growth for three years. Given the revenue decline and emergence of a $14.8 billion of current year General Fund gap, the Governor has proposed savings which, when combined with other adjustments, reduce spending from $103.4 billion to $92.4 billion. With the proposed program reductions, 2008-09 General Fund expenditures will decrease by $11 billion from the 2008 Budget Act level and then increase by 3.4 percent in 2009-10 compared to the revised 2008-09 expenditure estimate.

The Governor's Budget projects that with the proposed revenue measures, 2008-09 General Fund revenues will still decrease by $10.9 billion from the 2008 Budget Act level. With the revenue measures proposed, revenues will increase by 7.2 percent in 2009-10 compared to the revised 2008-09 revenue estimate.

Figure MPA-01 reflects the General Fund revenues and expenditures as of 2008 Budget Act. It compares General Fund revenues and expenditures in 2009-10 to the revised 2008-09 revenue and expenditure estimates. Major expenditure changes are highlighted below.

## LEGISLATIVE, JUDICIAL, AND EXECUTIVE

General Fund expenditures are proposed to decrease by $11.4 million, or 0.3 percent.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

Figure MPA-01
**General Fund Revenues and Expenditures**
**2008-09 vs. 2009-10 Proposed**
(Dollars in Millions)

|  | 2008-09 at Budget Act | Revised 2008-09 | Proposed 2009-10 | Change from Revised 2008-09 | |
|---|---|---|---|---|---|
|  |  |  |  | Dollar Change | Percent Change |
| **Revenues and Transfers** | **$101,991.4** | **$91,116.9** | **$97,708.0** | **$6,591.1** | **7.2%** |
| **Expenditures** |  |  |  |  |  |
| Non-Proposition 98 |  |  |  |  |  |
| Legislative, Judicial, and Executive | $3,786 3 | $3,751 1 | $3,739 7 | -$11 4 | -0 3% |
| State and Consumer Services | 557 5 | 559 8 | 568 6 | 8 8 | 1 6% |
| Business, Transportation and Housing | 1,448 7 | 1,367 5 | 1,766.7 | 399 2 | 29 2% |
| Resources | 1,210 2 | 1,429.1 | 1,171 3 | -257 8 | -18 0% |
| Environmental Protection | 71 2 | 73 5 | 73.4 | -0 2 | -0 2% |
| Health and Human Services | 31,034 6 | 30,855 8 | 29,830 8 | -1,025 1 | -3.3% |
| Corrections | 9,677 9 | 9,685 0 | 8,843 2 | -841 9 | -8 7% |
| K-12 Education | 1,190 7 | 1,190.3 | 1,301 7 | 111.4 | 9 4% |
| Higher Education | 6,937 1 | 6,866 7 | 6,799 1 | -67 7 | -1 0% |
| Labor | 98 3 | 101 9 | 104 4 | 2 5 | 2 5% |
| General Government· |  |  |  |  |  |
| Non-Agency Department | 377 2 | 379 1 | 550 2 | 171 0 | 45.1% |
| Tax Relief/Local Government | 778 5 | 647 3 | 463 0 | -184 3 | -28.5% |
| Statewide Expenditures | -712 0 | -4,961 4 [1] | -6,395 7 [2] | -1,434 3 | 28 9% |
| Debt Service | 4,788.7 | 4,468.1 | 5,874 9 | 1,406 2 | 31.5% |
| Infrastructure | 212 9 | 216.6 | 345 4 | 128 8 | 59.5% |
| **Total, Non Proposition 98** | **$61,457.8** | **$56,630.6** | **$55,035.9** | **-$1,594.7** | **-2.8%** |
| Proposition 98 | 41,943.0 | 35,782.6 | 40,487.7 | 4,705.1 | 13.1% |
| **Total, All Expenditures** | **$103,400.8** | **$92,413.2** | **$95,523.6** | **$3,110.4** | **3.4%** |

[1] Includes $4 7 billion of reimbursements from proceeds of revenue anticipation warrants
[2] Includes $6 1 billion of reimbursements from proceeds of lottery securitization and lottery revenues

The major General Fund workload adjustments are as follows:

- Growth Factor Increase for the State Trial Courts—An increase of $32.5 million for the Trial Courts related to the estimated growth in the State Appropriations Limit.

GOVERNOR'S BUDGET 2009-10

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- Restoration of one-time Reductions for the Judicial Branch—An increase of $109.3 million for the State Judiciary and Trial Courts related to the restoration of one-time savings included in the 2008 Budget Act.

- Guardianship and Conservatorship Reform Act—An increase of $17.4 million related to the implementation of the Guardianship and Conservatorship Reform Act.

- New Judgeships—The Budget proposes $71.4 million to fund additional Trial Court judgeships. These additional judgeships will increase access to the courts, address backlogs, and provide equitable justice throughout the state. Legislation is required to create the new judgeships for 2009-10.

The major General Fund policy adjustments are as follows:

- Reduction of the Legislature's Budget—A reduction of $18.3 million in 2008-09 and $24.9 million in 2009-10 to the Legislature. $18.3 million in 2008-09 and $18.3 million in 2009-10 are related to reducing the Legislature's budget by 10 percent, consistent with reductions adopted by state operations and for other constitutional officers reflected in the 2008 Budget Act. The balance is related to not providing funding growth in the budget year.

- Courts Reductions—A reduction of $146 million to the State Judiciary and Trial Courts related to making permanent the one-time reductions that were included in the 2008 Budget Act, and not providing funding growth in the budget year.

- Delay Implementation of the Guardianship and Conservatorship Reform Act —A reduction of $17.4 million related to delaying the implementation of the Guardianship and Conservatorship Reform Act.

- Governor's Office Reduction—A decrease of $191,000 for the Governor's Office related to not providing funding growth in 2009-10.

- Elimination of Cesar Chavez Day Grant Program—A decrease of $1.5 million in 2008-09 and $2.5 million in 2009-10 for the Office of Planning and Research related to the elimination of the Cesar Chavez Day grant program.

- Eliminate Public Safety Grants—A decrease of $23.9 million in 2008-09 and $57.4 million in 2009-10 for California Emergency Management Agency (CalEMA) related to the elimination of local public safety grant funding. Included in this reduction is funding for Vertical Prosecution Block Grants, Rural Crime Prevention, California Multi-jurisdictional Methamphetamine Enforcement Teams, the High

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

Technology Theft Apprehension Program, Sexual Assault Felony Enforcement Teams, and various other public safety programs.

- Board of Equalization (BOE) Facilities Needs—An increase of $3.3 million General Fund and $2.5 million special fund to address problems caused by overcrowding in the Sacramento headquarters building. The funds will support relocation and rental costs for approximately 500 employees who have been added to the budget in recent years due to workload growth and efforts to improve collections.

- Flavored Malt Beverage Taxation—An increase of $1.3 million to collect revenues resulting from BOE regulations that require flavored malt beverages to be taxed at the distilled liquor rate of $3.30 per gallon, as opposed to the beer rate of 20 cents per gallon. BOE estimates the regulations will generate $38.3 million in General Fund revenue in 2009-10.

- Chief Information Officer Education Data System Strategic Plan—An increase of $2 million General Fund and one position to develop a strategic plan for education data systems by September 1, 2009, as required by Chapter 8, Statutes of 2008, which would provide an overall structural design to link education data systems.

- Chief Information Officer Workload—An increase of $3.7 million General Fund and $2.7 million other funds to fund 28 positions to provide sufficient resources to carry out the duties of the Chief Information Officer to provide information technology strategic vision and planning, enterprise-wide standards, information technology policy, and project approval and oversight.

Non-General Fund expenditures are proposed to decrease by $205.8 million, or 4.5 percent.

The major Non-General Fund workload adjustments are as follows:

- Trial Court Facilities—An increase of $17.5 million for the Courts to implement Chapter 311, Statutes of 2008, related to Trial Court facility modifications.

- Removal of One-time Costs-A decrease of $146.8 million various special funds related to the removal of one-time costs for the Secretary of State, California Gambling Control Commission, Department of Insurance, State Controller's Office, Judiciary, and School Finance Authority.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- Interoperability Communication Grants—An increase of $4.5 million Federal Funds for the CalEMA related to Pubic Safety Interoperability Communications grants.

The major Non-General Fund policy adjustments are as follows:

- Court Case Management System—An increase of $119.3 million in various special funds in 2008-09 and $78.4 million in 2009-10 for the Courts to implement a comprehensive case management system.

- Emergency Response Initiative—An increase of $17.1 million Emergency Response Fund for the CalEMA related to the implementation of the Emergency Response Initiative intended to enhance the State's emergency response capabilities. This initiative will be funded through a 2.8% surcharge on all residential and commercial property insurance statewide.

## STATE AND CONSUMER SERVICES

General Fund expenditures are proposed to increase by $8.8 million, or 1.6 percent.

The major General Fund workload adjustments are as follows:

- Business License Information Sharing—An increase of $3.1 million to implement legislation (SB 1146, Statutes of 2008) that allows local governments to share business license information with the Franchise Tax Board (FTB) to identify persons and entities who are not filing state tax returns  FTB estimates the associated General Fund revenues at $4 million in 2009-10, increasing to $40 million in 2013-14.

- Enterprise Data to Revenue (EDR) Project—An increase of $3.9 million for first-year information technology project costs to expand the amount of usable information entered into the FTB database from personal income tax and business entity tax returns. These additional data will be leveraged for audit leads and to identify costly errors in multi-page tax returns. The EDR will generate $14 million in General Fund revenues in 2009-10, due largely to clearing an existing backlog of business entity tax returns. Once fully implemented in 2012-13, FTB estimates EDR will generate a minimum of $90 million per year in General Fund revenues.

- Enterprise Customer, Asset, Income, and Return Information Technology Project —An increase of $1.3 million for the first year of a multi-year project to expand the capacity of FTB technology data that serve as a repository for personal income tax

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

and corporation tax returns to facilitate improved collections. This project is expected to produce more revenues than it costs.

The major General Fund policy adjustments are as follows:

- Delay Science Center Expansion—A reduction of $4.1 million due to the delay in the planned opening of Phase II—World of Ecology by one year.

Non-General Fund expenditures are proposed to increase by $1.8 billion, or 7.0 percent.

The major Non-General Fund workload adjustments are as follows:

- Benefit Payments for State Annuitants—An increase of $758.8 million in the California Public Employees Retirement System to fund benefit payments for state annuitants.

- Benefit Payments for Retired Teachers—An increase of $972.4 million in the California State Teachers Retirement System to fund benefit payments for retired teachers.

The major Non-General Fund policy adjustments are as follows:

- Comprehensive Healing Arts Board Fingerprinting Program—An increase of $5.8 million to fingerprint and conduct background checks for all licensees of the Department of Consumer Affairs healing arts boards to enhance consumer protection.

- Energy Efficiency in State-Owned Buildings—A one-time increase of $7.2 million Service Revolving Fund for the Department of General Services to support retro-commissioning activities that will decrease energy usage in state-owned buildings.

## BUSINESS, TRANSPORTATION, AND HOUSING

General Fund expenditures are proposed to increase by $399.2 million, or 29.2 percent.

The major General Fund policy adjustments are as follows:

- The increase in 2009-10 funding over 2008-09 is due to the increase in the Proposition 42 sales tax revenues driven by the 1.5-cent sales tax rate increase and the sales tax on selected services that are proposed as part of the overall

## SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

General Fund budget solution. Of note, though, base Proposition 42 revenues have declined from the 2008 enacted Budget by $81.3 million in 2008-09 and $233.6 million in 2009-10, due to economic conditions.

While not reflected in expenditure numbers for this Agency, the following policy proposals contribute to balancing the General Fund budget:

- The budget proposes the elimination of $153.2 million in 2008-09 and $306 million in 2009-10 for local transit grants previously funded with sales tax on fuels. Funds made available by this proposal are shifted to transportation programs previously funded by the General Fund including Home-to-School Transportation (see Education).

- The budget proposes trailer bill language that would redirect the $100.8 million in annual tribal gaming revenues from funding transportation projects to the General Fund in 2008-09 and 2009-10 (see Revenues). Because this would result in a $100.8 million reduction in resources in both years for State Highway Operation and Protection Program (SHOPP) and Traffic Congestion Relief Program (TCRP), the transfer of these revenues to the General Fund would be contingent upon the state receiving at least this amount from a federal stimulus package. These quarterly transfers would stop in the event that litigation that has prevented tribal gaming bonds from being sold is successfully resolved and when the transaction requires the availability of those funds.

- An increase of $12 in annual vehicle registration fees to support the Department of Motor Vehicles to replace funds shifted to local government public safety programs.

The major Non-General Fund policy adjustments are as follows:

## STATE TRANSIT ASSISTANCE

- The estimated revenues from fuel sales tax spillover have dropped from the $1.4 billion level estimated in the 2008 Budget Act to $1.0 billion in 2008-09, and are forecast to drop to only $90 million in 2009-10, due to the steep decline in gas prices.

- As part of the Governor's economic stimulus package, the proposed budget provides an additional $800 million in Proposition 1B funding for local transit projects, and another $350 million in 2009-10.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

## DEPARTMENT OF TRANSPORTATION (CALTRANS)

- Legislation provides that for all future spillover revenues go to the Mass Transportation Fund to fund transportation programs previously funded by the General Fund. Given current economic projections, it is not likely that there will be much, if any, spillover revenue in the next few years.

- An economic stimulus package that includes $2.1 billion in 2008-09 and $165 million in 2009-10 as follows:

  - Exemptions for a limited number of projects from the California Environmental Quality Act (CEQA) to accelerate project delivery. Caltrans estimates that this exemption will bring forward a total of $822 million in projects funded from Proposition 42, Grant Anticipation Revenue Vehicles (GARVEE) bonds, Proposition 1B bonds, and local reimbursements.

  - Expanded authority for Caltrans to use design-build contracting to accelerate projects.

  - Expanded authority for Caltrans to do performance-based projects.

  - Increased appropriations by an additional $700 million in Proposition 1B bond funds in 2008-09 for local road maintenance, provided that these funds could be spent by December 31, 2009.

- A 2008-09 increase in federal funds anticipation bonds of $769 million to accelerate three major State Highway Operation and Protection Program (SHOPP) projects. This action will save the state over $13.6 million in net debt service costs over multiple years and future cost escalation as compared to when these projects would have been done on a pay-as-you-go basis.

- An increase of $53.4 million State Highway Account to replace and retrofit Caltrans vehicles to meet state, federal, and local air quality requirements.

## HIGH-SPEED RAIL

- An increase of $123.4 million from Proposition 1A of 2008 bonds for High-Speed Rail projects to begin the detailed engineering, design, and environmental work needed to ready segments for construction funding.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

## CALIFORNIA HIGHWAY PATROL

- An increase of $34.9 million Motor Vehicle Account to fund 240 new California Highway Patrol officer and related support positions. This is part of a concerted five-year effort to improve public safety through proactive road patrols and reduced response times to major collisions and to persons needing assistance on state highways.

- An increase of $11.9 million Motor Vehicle Account to replace the California Highway Patrol Computer Aided Dispatch (CAD) system. This is part of an effort that will total $38.8 million to improve dispatching of emergency calls from the public in need of assistance.

## DEPARTMENT OF MOTOR VEHICLES

- An increase of $11 million Motor Vehicle Account and 16 positions for production of the new driver license/identification/sales person cards. The new cards will meet the enhanced federal security requirements under REAL ID and will require a $3 increase in driver's license fees. An increase of $4.2 million and 45.1 positions is proposed to implement improved driver license/identification card procedures to begin to bring California into compliance with the REAL ID Act.

## DEPARTMENT OF HOUSING AND COMMUNITY DEVELOPMENT

- The Budget includes $487 million from Proposition 1C to assist in the development of affordable housing, including $190 million for the Infill Incentive Grant program, $34 million for the Transit Oriented Development program, and $10 million for the Housing–Related Parks program.

- The Budget includes $140 million from federal funds in 2008-09 for local governments to rehabilitate neighborhoods with abandoned or foreclosed homes. Funding may be used by local governments to purchase and rehabilitate these homes to sell or lease them to low- or moderate-income families.

# RESOURCES

General Fund expenditures are proposed to decrease by $257.7 million, or 18 percent. This decrease is primarily attributable to the Department of Forestry and Fire Protection's (CAL FIRE's) significant emergency fire suppression expenditures in the current year.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

The major General Fund workload adjustments are as follows:

- A decrease of $248 million for CAL FIRE's emergency fire suppression expenditures. As a result of the severe summer lightning fires and additional Southern California wildfires in October 2008, CAL FIRE's emergency fire costs are estimated to be $437 million in 2008-09. The Budget proposes $189 million for CAL FIRE's emergency fire expenditures in 2009-10, which reflects the historical average of firefighting costs over the past five years and additional federal reimbursements.

The major General Fund policy adjustments are as follows:

- An increase of $3.8 million to reflect the full-year cost for the Department of Conservation to administer and collect a severance tax on oil extracted from California's soil or water. The proposal to establish a 9.9-percent oil severance tax is estimated to generate $358 million in 2008-09 and $855 million in 2009-10.

- A decrease of $17 million to realign the Conservation Corps. This proposal will provide additional support in future years for the 12 certified non-profit local conservation corps by eliminating the state-level Conservation Corps and increasing state grant funding to the local corps.

- A fund shift of $11 million in 2008-09 and $8 million in 2009-10 to Proposition 84 funds for implementation of the Department of Parks and Recreation's Americans with Disabilities Act multi-year compliance plan.

Non-General Fund expenditures are proposed to decrease by $1.2 billion, or 11 percent.

The major Non-General Fund workload adjustments are as follows:

- A decrease of $332 million related to the Department of Water Resources' (DWR's) expiring long-term energy contracts entered into during the 2001 energy crisis.

The major Non-General Fund policy adjustments are as follows:

- An increase of $38.4 million, including $30.9 million Proposition 84, for recreation and fish and wildlife enhancements at State Water Project facilities. This proposal also includes amendments to the Davis-Dolwig Act to clarify the Legislature's constitutional appropriation authority and provide an annual transfer of $7.5 million from Harbors and Watercraft Fund to DWR for boating-related recreation and fish and wildlife enhancements.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- An increase of $684.5 million in Proposition 84 and 1E bond funds for multiple flood control projects and levee improvements in the Delta and Central Valley.

- An increase of $2.2 million State Water Project funds and 16.1 positions to support the development of an Environmental Impact Report/Environmental Impact Statement for alternative Delta conveyance options, consistent with the recommendations of the Delta Vision Task Force.

- An increase of $3 million reimbursements and 20.9 positions for the Department of Fish and Game to develop a Natural Community Conservation Plan to facilitate environmental permitting of renewable energy generation projects in the Colorado and Mojave Desert regions. Related to this effort, the California Energy Commission will receive $2.6 million Energy Resources Programs Account and 10 positions to assist DFG and to work with the Bureau of Land Management to facilitate the development of solar projects while minimizing environmental impacts.

- An increase of $3 million Fish and Game Preservation Fund for 14.2 additional warden positions to improve enforcement of fish, wildlife, pollution, and habitat protection laws.

## ENVIRONMENTAL PROTECTION

General Fund expenditures are proposed to decrease by $3.9 million, or 4.7 percent.

The major General Fund workload adjustments are as follows:

- A decrease of $2.7 million for capital outlay and $1.1 million for general obligation bond debt service.

Non-General Fund expenditures are proposed to decrease by $155.2 million, or 8.3 percent.

The major Non-General Fund workload adjustments are as follows:

- An increase of $2.9 million in various special funds to provide grant funding to small, disadvantaged communities for wastewater projects per Chapter 609, Statutes of 2008 and to develop pilot projects in the Tulare Lake Basin and the Salinas Valley that focus on nitrate contamination in groundwater.

- An increase of $682,000 Air Pollution Control Fund and 1.9 positions for the Air Resources Board to implement Chapter 728, Statutes of 2008. The Air Resources

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

Board, in consultation with the California Transportation Commission and the Department of Transportation, will **prepare specific guidelines for the travel demand** models used in the development of transportation plans by regional transportation planning agencies by January 1, 2010, and will maintain such models thereafter, along with providing greenhouse gas emission reduction targets for 2020 and 2035.

- A decrease of $193.5 million in carryover and one-time expenditures of bond and special funds from Fiscal Year 2008-09.

The major Non-General Fund policy adjustments are as follows:

- An increase of $8.6 million Tire Recycling Management Fund and 4.3 positions to implement Waste Tire Recycling Management Program activities including a new equipment loan program, local assistance grants, and public outreach and education.

- An increase of $1.6 million Motor Vehicle Account and 4.8 positions for the Air Resources Board to provide compliance assistance and outreach to businesses and individuals subject to new heavy-duty diesel-powered vehicle regulations aimed at reducing toxic emissions to meet federal clean air standards.

- An increase of $675,000 Safe Drinking Water and Toxic Enforcement Fund and 4.3 positions for the Office of Environmental Health Hazard Assessment to identify and list additional chemicals subject to the provisions of Proposition 65.

## HEALTH AND HUMAN SERVICES

The Governor's Budget includes significant reductions necessary to address the state's fiscal shortfall. The Administration remains committed to supporting improved outcomes for children and youth in foster care, ensuring more children are enrolled in no- and low-cost health coverage programs, better linking the needs of seniors and persons with disabilities with appropriate services, protecting the health and safety of Californians served by Health and Human Services Agency-licensed facilities, and ensuring the state's public health system is ready to respond to natural and manmade disasters and incidents.

General Fund expenditures are proposed to decrease by $1.025 billion in 2009-10, or 3.3 percent.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

The major General Fund workload adjustments are as follows:

- An increase of $2.407 billion for enrollment, caseload and population driven programs including:

  - $1.085 billion in the Department of Health Care Services, primarily due to caseload and rate adjustments in the Medi-Cal Program;

  - $907.4 million in the Department of Social Services primarily due to caseload increases in the CalWORKs and Supplemental Security Income/State Supplementary Payment programs, as well as caseload growth and provider wage and benefit increases in the In-Home Supportive Services program;

  - $382.5 million in the Department of Developmental Services resulting from increased population and service utilization in the Regional Centers; and

  - $38.7 million in the Department of Mental Health primarily due to higher services costs, increased service utilization, and increased caseload in the Early and Periodic Screening, Diagnosis, and Treatment program.

- An increase of $106 million for statutorily required cost-of-living adjustments (COLAs) to monthly benefit payment levels for programs in the Department of Social Services.

The major General Fund policy adjustments are as follows:

- A decrease of $275 million through elimination of the California Children and Families Commission and redirection of all state funds and 50 percent of local funds to support children's programs administered by the Department of Social Services. This reduction would target resources to high-priority state programs that would otherwise require General Fund support, while also allowing some funding to be retained by counties to continue to fund local priorities. This proposal does not impact local fund reserves.

- A decrease of $24.7 million for suspending the statutory COLA for County Administration in the Medi-Cal Program.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- A decrease of $50.8 million in 2008-09 and $668.7 million in 2009-10 for various eligibility and benefit changes in the Medi-Cal Program, including:

  - $39.4 million ($19.7 million General Fund) in 2008-09 and $258.8 million ($129.4 million General Fund) in 2009-10 by eliminating certain Medi-Cal optional benefits for adults, including dental, optometry, and psychology.

  - $4.4 million ($9.4 million General Fund and increased federal funds of $5 million due to diminished recoupments) in 2008-09 and $64.6 million ($139.9 million General Fund and increased federal funds of $75.3 million) in 2009-10 by providing "limited-scope" benefits to newly qualified immigrants and immigrants who permanently reside under the color of law.

  - $9.6 million ($4.8 million General Fund) in 2008-09 and $142.4 million ($71.2 million General Fund) in 2009-10 by implementing month-to-month eligibility for undocumented immigrants unless a subsequent emergency ensues.

  - $5.2 million ($2.6 million General Fund) in 2008-09 and $176.4 million ($88.6 million General Fund) by reducing income eligibility for the Medi-Cal 1931(b) program and modifying eligibility for two parent families by redefining under-employment.

  - $54.2 million General Fund and an increase of $54.2 million in federal funds in 2009-10 by reducing reimbursement rates for public hospitals and instead using the federal funds for particular public health programs.

  - $28.6 million ($14.3 million General Fund) in 2008-09 and $371.6 million ($185.8 million General Fund) in 2009-10 by increasing the Medi-Cal share of cost requirement to the 2001 eligibility level for the Aged, Blind, and Disabled program.

- A shift of $85.5 million from 2008-09 to 2009-10 to reflect a one-month delay in checkwrite payments to Medi-Cal fee-for-service providers. This proposal is in addition to a previously authorized two-week delay under current law.

- A decrease of $334 million in 2009-10 in the Department of Developmental Services (DDS) Regional Centers. The DDS Regional Centers continue to experience significant and unsustainable expenditure growth. The DDS will work closely with the regional centers to manage program expenditures while meeting consumer service needs within the existing 2008-09 appropriation authority. For 2009-10,

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

the DDS estimates that absent changes to contain costs, there will be significant caseload and expenditure growth. The budget establishes a savings target of $334 million. The DDS will work with the Legislature and stakeholders in the coming months to develop proposals to maintain the 2008-09 fund level and achieve the targeted savings while maintaining the entitlement and ensuring program and service integrity.

- A decrease of $24.6 million in 2008-09 for DDS regional centers, annualized to $60.2 million in 2009-10, related to a 3-percent discount of payments made to service providers by regional centers and a reduction of regional center operations costs by 3 percent effective February 1, 2009. The savings in this proposal reflect a reduction of $4.1 million in 2008-09, and $12.2 million in 2009-10 to adjust for the proposed reduction of the State Supplemental Payment (SSP) to the federal minimum.

- A decrease of $226.7 million General Fund in 2009-10 by instead funding Mental Health Managed Care with Proposition 63 funds. This requires amending the non-supplantation requirement of the Mental Health Services Act (Proposition 63) to allow the use of Proposition 63 funds for Mental Health Managed Care. Also, the Department of Mental Health will work with the counties and other stakeholders on changes necessary to provide greater local flexibility regarding the maintenance of effort and non-supplantation requirements of the Act. Implementation of this proposal will require passage of a voter initiative.

- A decrease of $79.1 million in 2009-10 by suspending the July 2009 CalWORKs COLA.

- A decrease of $40 million in CalWORKs in 2009-10 by suspending the Pay for Performance county incentive program.

- A decrease of $27 million in 2009-10 by suspending the June 2010 state Supplemental Security Income/State Supplementary Payment (SSI/SSP) COLA. The annualized savings resulting from this COLA suspension is estimated to be $323.9 million beginning in 2010-11.

- A decrease of $14.6 million due to delaying by six months the replacement of Los Angeles County's automated benefit and eligibility determination system.

- A decrease of $200.1 million in 2008-09 and $1.247 billion in 2009-10 in the SSI/SSP program by reducing the SSP grant to the federally required minimum and eliminating the Cash Assistance Program for Immigrants.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- A decrease of $123.5 million in 2008-09 and $696.9 million in 2009-10 for the CalWORKs program. These savings would be achieved by modifying the Safety Net program to reward working families who are fully participating in federal work requirements with continued maximum Safety Net benefits, imposing a 60-month time limit on assistance for certain child-only cases, implementing a six-month self sufficiency review requirement to engage families who are not participating in work requirements, and reducing monthly assistance payments by 10 percent. Due to the shifting of federal funds, these proposals also result in General Fund savings of $24.3 million in the DDS budget and $192.6 million in the California Student Aid Commission budget.

- A decrease of $62.7 million in 2008-09 and $384.2 million in 2009-10 for the In-Home Supportive Services (IHSS) program. These savings would result from providing non-medical services to the neediest IHSS recipients, eliminating the state's share of cost contribution for the least-needy recipients, and reducing state participation in IHSS provider wages to the minimum wage.

- A decrease of $37.8 million in 2009-10 from eliminating the California Food Assistance Program effective July 1, 2009.

- An increase of $584,000 for enhancing Medi-Cal Program Integrity and Eligibility Verification.

- An increase of $448,000 for readily available pharmaceutical cache supplies to treat patients at state-owned Mobile Field Hospitals in a disaster situation. The pharmaceutical vendor will ensure delivery of appropriate pharmaceutical supplies to the designated location within 48 hours of activation of the Mobile Field Hospitals.

- A decrease of $8.3 million and an increase of $8.3 million Cigarette and Tobacco Products Surtax Fund for certain costs for hospital services reimbursed by the Medi-Cal program.

The major Non-General Fund workload adjustments are as follows:

- A decrease of $511 million Local Revenue Fund attributable to revenue declines in the State-Local Realignment program.

- An increase of $86.1 million AIDS Drug Assistance Program (ADAP) Rebate Fund for the ADAP to fund a projected increase in prescription drug costs and number of clients served.

GOVERNOR'S BUDGET 2009-10

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- An increase of $3.5 million Technical Assistance Fund for the Department of Social Services Community Care Licensing Division to provide for investigations of Registered Sex Offenders and investigation of serious crime arrests of licensees. Licensing fees would be increased as needed to offset the General Fund impact of this proposal.

The major Non-General Fund policy adjustments are as follows:

- A shift of $365.5 million from the General Fund to the newly created Drug and Alcohol Prevention and Treatment Fund to support existing alcohol and drug programs. Beginning July 1, 2009, these programs will be supported by a proposed increase to the existing alcohol excise tax, estimated to generate an additional $585 million in General Fund revenues annually. A portion of these revenues will also offset $219.5 million General Fund costs for alcohol and drug programs administered by the California Department of Corrections and Rehabilitation.

# CORRECTIONS AND REHABILITATION

General Fund expenditures are proposed to decrease by $841.9 million, or 8.7 percent.

The major General Fund workload adjustments are as follows:

- Full-Year Cost of Approved Programs—An increase of $232.1 million to reflect the full-year cost of new and expanded programs, including increases to continue the previously approved rollout of substance abuse and other programs under AB 900 ($56.7 million), contracted out-of-state beds ($34.0 million), activation of the Northern California Reentry Facility ($47.2 million), and rehabilitative programs for female offenders ($94.2 million).

- Price Increase—An increase of $88.3 million to adjust the California Department of Corrections and Rehabilitation (CDCR) operating budget for anticipated price increases.

The major General Fund policy adjustments are as follows:

- Substance Abuse Treatment Programs Fund Shift—A decrease of $219.5 million to reflect a funding shift for correctional drug and alcohol treatment programs from the General Fund to a special fund with revenues to be derived from a new drink tax. Similar fund shifts, which provide General Fund relief while instituting a permanent

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

and appropriate new fund source, are proposed in the Department of Drug and Alcohol Programs and the Department of Social Services.

- Prison and Parole Reforms—A decrease of $598.4 million General Fund related to various prison and parole reforms, as proposed by the Administration in the Special Session. This savings would be generated through enhanced credit earnings for inmates, including providing continuous day-for-day credits for inmates who are in jail pending transfer to a state prison and providing program credits for each program successfully completed by an eligible inmate, eliminating parole for non-serious, non-violent, and non-sex offenders, and by adjusting the threshold value for property crimes to reflect inflation since 1982.

- Unallocated Reduction to Receiver's Budget—A decrease of $180.8 million as a result of a 10-percent unallocated reduction to the Receiver's Medical Services Program budget.

- Reduction of Public Safety Grants—A reduction of $181.2 million General Fund for local public safety grants administered by the Corrections Standards Authority. Specifically, the budget proposes to eliminate General Fund local assistance funding of $151.8 million to support local juvenile probation activities and $29.4 million to offset costs of operating juvenile camps and ranches. The reduction of General Fund resources for juvenile probation activities is largely offset by a backfill of Vehicle Licensing Fee funds of $135.9 million.

Non-General Fund expenditures are proposed to increase by $219.9 million, or 87.2 percent.

The major Non-General Fund policy adjustments are as follows:

- Substance Abuse Treatment Programs Fund Shift—An increase of $219.5 million to reflect expenditures from a special fund with revenues to be derived from a proposed increase to the existing alcohol excise tax (See Revenues).

## HIGHER EDUCATION-NON PROPOSITION 98 PROGRAMS

General Fund expenditures for Higher Education agencies, including the University of California (UC), California State University (CSU), Hastings College of Law (HCL), California Postsecondary Education Commission (CPEC), the Student Aid Commission (CSAC), and the California Community Colleges (CCC) are proposed at approximately

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

$6.9 billion for 2008-09 and $6.8 billion for 2009-10, reflecting a decrease of $67.7 million, or 1.0 percent.

Non-General Fund expenditures are proposed to increase by $717.3 million, or 2.9 percent.

All Proposition 98-related program expenditures for the Community Colleges are reflected in a separate Proposition 98 section below. Also, General Obligation Bond and Lease-Revenue Debt Service associated with higher education construction is addressed in a separate Infrastructure Section below.

---

## GENERAL FUND

The major General Fund workload adjustments are as follows:

- $427.7 million increase pursuant to the Higher Education Compact for UC ($209.9 million), CSU ($217.3 million) and HCL ($531,000) reflecting 4 percent for general operating costs, 1 percent for core needs that impact instruction, and 2.5 percent enrollment growth for UC and CSU. Growth adjustments include $71.6 million for 8,786 Full Time Equivalent Students (FTES) for CSU and $56.2 million for 5,086 FTES for UC.

- $174.1 million increase to CSAC local assistance for projected increased costs in the CalGrant program ($150.4 million) resulting primarily from a current-year surge in renewals and higher than expected new awards, anticipated undergraduate fee increases for UC and CSU (9.3 percent and 10 percent, respectively), plus $24 million to backfill the use of one-time Student Loan Operating Fund resources. A net current-year estimated shortfall of $62.6 million General Fund local assistance is recognized, as well.

- $12.1 million increase for annuitant retirement benefits (primarily $11.3 million for UC).

- $6.4 million increase to the State Teacher Retirement System for additional costs for CCC employees based on 8.02 percent of applicable payroll.

- $5 million increase to UC to backfill use of one-time federal funds in 2008-09 for the Subject Matter Projects.

- $1.5 million increase to UC to fund the next phase of medical enrollments for the PRIME program.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- $5 million decrease to UC to reflect phase-out of the UC Merced campus startup funding.

- $1 million decrease to CSAC state operations to remove one-time funding for relocation of CSAC.

The major General Fund policy adjustments are as follows:

- $427.7 million cost avoidance decrease to reflect elimination of the Higher Education Compact funding as part of solutions to address the fiscal crisis.

- $192.6 million decrease to CSAC local assistance resulting from shifting a portion of CalGrant costs in the budget year to Temporary Assistance for Needy Families (TANF) reimbursements as part of the Administration's proposed solution on TANF Maintenance of Effort.

- $132.1 million ongoing decreases commencing in the current year for unallocated reductions proposed for UC ($65.5 million), CSU ($66.3 million), and HCL ($402,000).

- $87.5 million decrease to CSAC's CalGrants local assistance to reflect cost savings measures proposed to keep costs flat from year to year. Those policy proposals include: freezing income eligibility limits ($7 million); reducing the maximum award for students attending private institutions from $9,708 to $8,322 ($11 million); elimination of the CalGrant Competitive Program ($52.9 million); and partially decoupling awards to public institutions from fee increases ($16.6 million —which reflects approximately one-third of the undergraduate fee increases assumed for UC and CSU in 2008-09 as noted below).

- $2 million decrease for anticipated savings from a proposal to consolidate the functions of CPEC and CSAC through a reorganization proposal and to decentralize the administration of financial aid, including CalGrants, to the higher education segments. This reorganization is intended to eliminate duplicative handling of financial aid awards, to reduce administrative costs at the segment level, to eliminate duplicative overhead costs in state operations, and to create one-stop packaging of financial aid that will benefit students.

- $79.5 million estimated ongoing increase to replace the segments' shares of Lottery proceeds related to securitization of the Lottery pursuant to Chapter 764, Statutes of 2008 ($49.6 million for CSU, $29.8 million for UC and $170,000 for Hastings).

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- $3.6 million increase to CSU to fund an additional cohort of 340 undergraduate nursing enrollments at full cost.

- $1.1 million increase to UC to fund an additional cohort of 50 undergraduate and 42 master's level nursing enrollments at full cost.

- $280,000 increase to the Chancellor's Office for CCC to address critical state operations workloads.

## OTHER FUNDS

The major Non-General Fund workload adjustments are as follows:

- $300.7 million increase to reflect assumed fee increases of 9.3 percent for UC ($166.1 million), 10 percent for CSU ($130.4 million), and 13 percent for HCL ($4.2 million). Systemwide undergraduate fees are assumed to increase from $7,126 to $7,788 for UC and from $3,048 to $3,354 for CSU. These increases would apply to professional and graduate students at UC and CSU. Consistent with current policy, at least one-third of additional fee increase revenue would be set aside for institutional financial aid to preserve equitable access for low-income students. For HCL, enrollment fees will increase from $26,003 to $29,383. Fees for most professional schools at UC will increase by an average of about 12 percent ranging from 5 percent to 24 percent.

The major Non-General Fund policy adjustments are as follows:

- $167.5 million decrease to CCC local assistance for removal of Lottery revenue to reflect the shift to General Fund for the Lottery Securitization proposal in the budget year pursuant to Chapter 764, Statutes of 2008.

- $79.5 million total decrease for UC, CSU and HCL for removal of Lottery revenue to reflect the shift to General Fund for the Lottery Securitization proposal in the budget year.

- $132,000 increase in current year ($92,000) and in budget year ($40,000) from a federal grant for CCC state operations and local assistance activities to better coordinate math- and science-related professional development improvements.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

# K-12 EDUCATION-NON PROPOSITION 98 PROGRAMS

General Fund expenditures for K-12 agencies, including the Department of Education (CDE), California State Library (CSL), Teacher Credentialing Commission (CTC), and others are proposed at approximately $1.2 billion in 2008-09 and $1.3 billion in 2009-10, reflecting an increase of $111.4 million, or 9.4 percent.

Non-General Fund expenditures are anticipated to decrease by $5 billion, or 19 percent.

All Proposition-98 related program expenditures for K-12 agencies are reflected in a separate Proposition 98 Section below. Also, General Obligation Bond and Lease-Revenue Debt Service associated with K-12 construction is addressed in a separate Infrastructure Section below.

## GENERAL FUND

- The major General Fund workload adjustments are as follows:

- $108.6 million net increase to the State Teacher Retirement System (STRS) for additional K-12 employee costs, including $21.1 million for the Defined Benefits Program based on 2.017 percent of applicable payroll, $30.5 million for the STRS Supplemental Benefits Maintenance Account (SBMA) based on 2.5 percent of applicable payroll, and $57 million as the first interest payment on settlement of the SBMA lawsuit.

- $2.2 million increase to CDE for the purpose of funding the next phase of the California Longitudinal Teacher Integrated Data Education System (CALTIDES), the new teacher information database.

- $195,000 increase for growth in nutrition programs at private entities.

- $3.4 million net decrease to CSL for one-time costs for the Integrated Library System Replacement project (-$1.3 million) and for costs of relocation during renovation (-$2.0 million). The budget continues to provide ($81,000) and ($549,000), respectively, for these same programs.

- $1.7 million decrease to CDE to align High School Exit Examination legal defense costs with expected expenditures.

GOVERNOR'S BUDGET 2009-10

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

The major General Fund policy adjustments are as follows:

- $3.8 million increase to CDE to offset a reduction to the State Special Schools that was made possible by use of one-time federal funds in the current year.

- $500,000 increase to the State Board of Education (in CDE budget) for legal defense costs related to Federal Algebra I reporting requirements.

## OTHER FUNDS

The major Non-General Fund workload adjustments are as follows:

- $3.9 billion current year increase in estimated expenditures of bond funds for the K-12 School Facilities Aid Program. This virtually exhausts balances in the 2002 and 2004 K-12 facilities bond funds; thereby resulting in a large decrease in 2009-10 by comparison.

- $10.7 million increase to CDE from federal Title VI funds for the next phase of the California Longitudinal Pupil Achievement Data System (CALPADS) implementation and development, which will establish a longitudinal student level database.

- $1.7 million increase to CDE from federal funds for extension of limited-term positions for the Child Nutrition Information and Payment (CNIPS) System.

- $1 million increase to CDE from reimbursement authority for local assistance, for a total of $4 million, pursuant to an interagency agreement with the CCC Chancellor's Office for the second year of the $12 million Green Partnership Academies program that was funded from the Public Interest Research, Development, and Demonstration Fund in legislation enacted to implement the budget in 2008. This funding provides three-year start-up funding for dozens of new academies throughout the state focused on clean energy and other technologies that improve the environment utilizing the statutory academy funding model.

- $736,000 increase to CDE from federal funds for the next phase of implementation of the Child Care Provider Accounting and Reporting Information System (PARIS).

- $568,000 net increase to CDE from federal funds to align the testing appropriation with anticipated contract costs and the one time availability of federal carryover funds.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- $474,000 increase to CDE from reimbursements for oversight of State Board of Education-authorized charter schools.

- $100,000 increase to CDE from reimbursements for the costs of California High School Proficiency Exam.

- $945,000 decrease to CDE from federal funds for elimination of the Compliance, Monitoring, Intervention, and Sanctions Program. These funds will be shifted to offset General Fund costs related to the next development phase of CALTIDES.

The major Non-General Fund policy adjustments are as follows:

- $891.6 million decrease to CDE local assistance for removal of Lottery revenue associated with the Lottery Securitization proposal. Under the proposal, this funding is shifted to General Fund in 2009-10.

- $1 billion increase to CDE local assistance ($618.7 million in current year and $398.5 million in budget year) to directly fund Home-to-School Transportation from the Public Transportation Account and Motor Vehicle Transportation Fund.

- $4 million increase to CDE local assistance from federal funds for the Fresh Fruit and Vegetable Program, which provides an additional free fresh fruit or vegetable snack to students during the school day.

- $1.2 million increase to CTC from the Teacher Credential Fund for the following state operations purposes: $248,000 for funding positions for the next phase of CALTIDES development, $413,000 for the Credential Web Interface Project, and $515,000 for revalidation of the Formative Assessment for California Teachers.

- $1.1 million increase to the Scholarshare Investment Board from the Scholarshare Administrative Fund to initiate a new outreach and public education program focused on young families and state employees that promotes systematic saving for college through the Golden State Scholarshare College Savings Trust Program.

- $172,000 increase in the current year and $193,000 in the budget year to CTC from federal funds for foreign language professional development.

# PROPOSITION 98

Total Proposition 98 expenditures are proposed to decrease from the $58.1 billion amount assumed for the enacted budget to the minimum required guarantee of $51.5 billion in 2008-09 reflecting a decrease of $6.6 billion, or 11.4 percent.

The budget also funds the minimum required guarantee in the budget year at $55.9 billion, reflecting an increase of $4.4 billion, or 8.5 percent, compared to the current year minimum level.

## 2008-09

The major General Fund workload adjustments for K-12 entities are as follows:

- An increase of $430 million to backfill significant reductions in school district and county office of education property tax revenues. In general, increases in local property tax revenues decrease the amount of state General Fund costs for revenue limit apportionments.

The major General Fund workload adjustments for Child Care are as follows:

- A decrease of $42 million to reflect expected savings in CalWORKs Stage 2 Child Care ($27 million) and CalWORKs Stage 3 ($15 million) caseload-driven programs based on revised estimates in November.

The major General Fund workload adjustments for Community Colleges are as follows:

- Although current year property tax revenue estimates are revised down by $4 million, increases in estimated current year fee revenue plus oil and mineral revenue will more than offset that amount; thus, no deficit in Apportionments should result.

The major General Fund policy adjustments for K-12 entities are as follows:

- The budget includes proposals to reduce the 2008-09 Proposition 98 Guarantee that do not directly reduce program spending in the current year. These include the multi-year deferral of $2.6 billion of school district revenue limit and K-3 Class Size Reduction program payments from April of the 2008-09 fiscal year to July of the 2009-10 fiscal year, the use of $1.1 billion in settle-up monies, owed in satisfaction of prior year Proposition 98 minimum guarantees which were underappropriated, for school district revenue limit costs and the use of $618.7 million of Public

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

Transportation Account and Mass Transportation Fund resources for the Home-to-School Transportation program.

- As a result of the proposals identified above to reduce the Proposition 98 Guarantee without reducing program spending, actual reductions proposed in 2008-09 are limited to the elimination of the $247.1 million cost of living adjustment included in the 2008 Budget Act and a further decrease of $1.6 billion to school district and county office of education revenue limits to bring Proposition 98 funding to the minimum guarantee for 2008-09.

- A decrease of $55.5 million in 2008 Budget Act appropriations to reflect anticipated savings in various programs including CDE's Economic Income Aid ($48.5 million), High Speed Network ($2 million), National Board Certification ($2 million), Certificated Staff Mentoring ($1 million), Pupil Retention Block Grant ($1 million), and CTC's Paraprofessional Teacher Training ($1 million).

- These proposals are accompanied by a comprehensive package of flexibility proposals intended to help schools minimize impacts to essential classroom instruction including:

    - Authorizing local education agencies (LEAs) to transfer any categorical allocations received to their general fund for any purpose, without dollar limitation. In order to utilize this flexibility, LEAs would be required to sunshine those decisions in public hearings.

    - Reducing required contributions into restricted routine maintenance accounts from 3 percent of an LEA's general fund expenditures to 1 percent in current and budget year.

    - Eliminating Deferred Maintenance Program matching requirements of one-half of one percent of revenue limit funding.

    - Reducing budget reserve requirements in half for at least the current and budget years.

    - Utilizing prior-year, restricted fund reserves, with certain limitations, for any purpose in the current year.

The major General Fund policy adjustments for Child Care are as follows:

- A decrease of $55 million to reflect a permanent reduction of anticipated savings for child care programs that show significant and recurring amounts of savings each

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

year, including General Child Care and Preschool, among others. No reduction in families served should result.

- Reappropriation of an additional $108 million of anticipated savings in prior-year child care programs to address shortfalls in the one-time sources used to partially fund CalWORKs Stage 2 and Stage 3 in the current year.

The major General Fund policy adjustments for Community Colleges are as follows:

- A decrease of $230 million to Apportionments to reflect an ongoing deferral of a portion of payments in January and February of the current fiscal year to July of the subsequent fiscal year. This deferral lowers the Proposition 98 guarantee in the current year, but does not reduce program spending.

- A decrease of $39.8 million to eliminate the partial 0.68-percent COLA authorized in legislation enacted to implement the budget in 2008.

- The proposals above are accompanied by significant categorical spending flexibility, similar to that described for K-12 entities, by authorizing college districts to transfer any categorical allocations received to their general fund, without dollar limitation, in order to maximize course offerings aligned with the system's highest priorities for transfer, basic skills and career preparation. In order to utilize this flexibility, districts would be required to sunshine those decisions in public hearings.

## 2009-10

The major General Fund workload adjustments for K-12 entities are as follows:

- An increase of $268.2 million to backfill significant reductions in property tax revenues. In general, increases in local property tax revenues decrease the amount of state General Fund costs for revenue limit apportionments.

- An increase of $83.2 million for growth for the following programs: Adult Education ($19.3 million), Child Nutrition ($8.4 million), Charter School Categorical Block Grant ($42.6 million), K-3 Class Size Reduction ($9.1 million), and Teacher Credentialing Block Grant ($3.8 million).

- An increase of $35.5 million to reflect increased Deferred Maintenance program allocations.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- A decrease of $152.7 million to school district and county office of education revenue limits due to a decline in average daily attendance and other miscellaneous adjustments.

- A decrease of $4.5 million to align the testing appropriation with anticipated contract costs and one time availability of federal carryover funds.

The major General Fund workload adjustments for Child Care are as follows:

- An increase of $287.5 million to backfill one-time sources used to fund the current year and to adjust for revised estimates in the caseload-driven CalWORKs Stage 2 and 3 programs, which are estimated to decrease by $35.7 million and $1.4 million, respectively, compared to revised current year costs.

- An increase of $18.9 million for 1.23-percent statutory growth based on the age 4 and under population change.

The major General Fund workload adjustments for Community Colleges are as follows:

- An increase of $185.4 million for 3-percent growth in apportionments and categorical programs. The apportionment growth amount is estimated to fund approximately 36,000 FTES.

- A net decrease of $24 million for other baseline adjustments including estimated increases in local property taxes ($6.1 million), fee revenue ($17.6 million) and oil and mineral revenues ($1.2 million) which offset General Fund plus an increase in amounts necessary to compensate colleges for administration of fee waivers ($934,000).

- A decrease of $1.3 million in estimated lease purchase payments.

The major General Fund policy adjustments for K-12 entities are as follows:

- A cost avoidance of $2.5 billion for statutory and discretionary cost of living adjustments for K-12 education programs.

- A decrease of $1.5 billion to school district and county office of education revenue limits to bring Proposition 98 funding to the minimum guarantee for 2009-10.

- A decrease of $1.1 billion commensurate with allowing school districts to reduce the school year by five days.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- A decrease of $398.5 million to reflect the use of an identical amount of Public Transportation Account and Mass Transportation Fund resources for the Home-to-School Transportation program. The total funded amount for this program in 2008-09 is $618.7 million from all sources, including $220.2 million Proposition 98 General Fund.

- Cost avoidance of $150 million due to prepayment of Proposition 98 settle-up funding owed to schools. This funding was scheduled to be provided to schools to reimburse them for outstanding mandate claims in 2009-10.

- A decrease of $114.2 million to eliminate the High Priority Schools Grant Program.

- An additional decrease of $1 million for the National Board Certification Incentive Program to suspend new teacher participants from entering the program.

- An increase of $891.6 million to replace the allocation of State Lottery revenues to school districts and county offices of education with Proposition 98 General Fund pursuant to Chapter 764, Statutes of 2008.

- An increase of $65 million to fund Special Education Behavior Intervention plans.

- A net increase of $13.4 million for K-12 mandates. As a result of a lawsuit that requires all education mandates be paid or suspended, the Administration proposes to suspend all education mandates with the exception of the following mandates which will be fully funded:

  - An increase of $6.3 million for mandated costs related to interdistrict and intradistrict transfers.

  - An increase of $7.1 million for mandated costs related to the California High School Exit Exam.

- An increase of $5.1 million to replace one-time federal funding included in the 2008 Budget Act to fund State Special School instructional costs.

- Continuation of the comprehensive flexibilities described for 2008-09.

- In recognition of the current fiscal constraints that schools face and to assist them absorb the reductions in state aid that are necessary due to the current economic downturn, the Administration also proposes to allow schools complete and permanent flexibility with respect to categorical funding. This will allow schools and districts flexibility to use education funds on the basis of their

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

individual needs. Categorical funds often fall short in providing the targeted assistance needed to significantly improve achievement, particularly with respect to low achieving students. Under current law and practice schools and school districts often are forced to focus on how they spend their funds, instead of improving student achievement. While many funding streams offer latitude to use funds in different ways, more local discretion is needed to provide support services and additional instruction to those students most in need.

The major General Fund policy adjustments for Child Care are as follows:

- A cost avoidance of $79.5 million for the 5.02-percent COLA, consistent with all other Proposition 98 programs.

- A decrease of $38.7 million to reflect a policy proposal to reduce reimbursement rate limits in voucher-based programs from the 85th percentile of the market to the 75th percentile, based on the 2007 regional market rate survey, effective July 1, 2009. Although this proposal affects all voucher programs, including the Alternative Payment Program, the savings are only scored in the caseload-driven CalWORKs Stage 2 ($20.3 million) and Stage 3 ($18.4 million) programs.

- A decrease of $14.4 million to reflect a revised family fee schedule. The revised fee schedule retains a flat fee per family, begins at income levels where families currently begin paying fees, increases fees by $2 per day at the low end, and increases fees thereafter on a sliding scale up to 10 percent of income which occurs at a lower point in the income eligibility spectrum when compared to the current schedule. Although this proposal would apply to all means-tested child care programs, the savings are only scored in the caseload driven CalWORKs Stage 2 ($5.8 million) and Stage 3 ($8.6 million) programs. This proposal would not reduce the number of families served because fee revenue augments provider contract amounts.

The major General Fund policy adjustments for Community Colleges are as follows:

- A cost avoidance of $322.9 million for the budget year 5.02-percent COLA, consistent with all other Proposition 98 programs.

- A decrease of $4 million by suspending all community college reimbursable state mandates, consistent with the proposal for K-12 mandates.

- An increase of $167.5 million to replace the allocation of State Lottery revenues to community college districts with Proposition 98 General Fund pursuant to Chapter 764, Statutes of 2008.

GOVERNOR'S BUDGET 2009-10

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- Continuation of the categorical flexibility described for 2008-09.

- The Administration will sponsor legislation that will reduce or eliminate the annual uncertainty districts face with regard to property tax revenue which currently funds a substantial portion of the colleges' general purpose revenue.

# LABOR AND WORKFORCE DEVELOPMENT

General Fund expenditures are proposed to increase by $2.5 million, or 2.5 percent.

The major General Fund workload adjustments are as follows:

- Automated Collection Enhancement System—A net increase of $6.6 million for continuation of the Employment Development Department's Automated Collection Enhancement System (ACES).

The major General Fund policy adjustments are as follows:

- Division of Labor Standards Enforcement Fund Shift—A reduction of $2.5 million General Fund to be replaced with $2.5 million from the Uninsured Employers Benefits Trust Fund (UEF). Activities within the Department of Industrial Relations include identification and enforcement of uninsured employers which are appropriately funded by UEF.

Non-General Fund expenditures are proposed to decrease by $1.7 billion, or 10.1 percent from the revised 2008-09 Budget.

The major Non-General Fund workload adjustments are as follows:

- Employment Development Department October Benefit Estimate—The October Revise reflects Unemployment Insurance and Disability Insurance benefit payment increases of $3.1 billion in the current year and $1.5 billion in the budget year when compared to the May 2008 estimate.

The major Non-General Fund policy adjustments are as follows:

- Employment Training Panel—An increase of $20 million Employment Training Fund to provide additional training funds to California employers to reduce unemployment.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

## GENERAL GOVERNMENT: NON-AGENCY DEPARTMENTS

General Fund expenditures are proposed to increase by $171 million, or 45.1 percent.

The major General Fund workload adjustments are as follows:

- Veterans Homes Activation—An increase of $18.5 million and 172.5 positions for continued activation of the veterans homes in West Los Angeles, Lancaster, and Ventura. By the end of the 2009-10 fiscal year these homes will provide residential care, skilled nursing, memory care and adult day health care to more than 100 veterans. When fully operational, these homes will serve approximately 500 veterans.

- Mandates Payments—An increase of $222 million for state reimbursable mandates, consisting of $131 million for current mandates and $91 million for the 2009-10 payment of the mandates obligation for costs incurred prior to 2004-05.

The major General Fund policy adjustments are as follows:

- Education Benefit Program—An increase of $1.8 million for the Military Department to establish an education benefit program for members of the California National Guard, to improve retention of Guard members and their respective skill sets, thereby providing a more experienced, effective reserve force. Fifty-one other states and territories offer some sort of education benefit program, which has proven to be an effective recruitment and retention tool for National Guard membership.

- Service Member Care—An increase of $1 million for the Military Department to support the mental health readiness needs of California National Guard service members by providing mental health prevention services, training, intervention, and reintegration assistance during pre- and post-mobilization activities. These resources will also enhance mission readiness, mitigate risk of injury or death, and ensure our commitment to the well-being and fitness of service members.

- Veterans Homes Resident Fees—An increase of $2.8 million (from $17.2 million to $20 million) in fees collected from the residents of the Veterans Homes. Currently residents pay fees based on a percentage of their income, up to a dollar cap, with the percentage and cap increasing as the level of care increases. This proposal would increase resident fees by removing the dollar caps, increasing the percentage for the Residential Care for the Elderly (RCFE), and revising the fee structure for non-veteran spouses to more accurately reflect their share of costs.

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- Mandates Deferral—A one-time decrease of $91 million by deferring the 2009-10 payment of the mandates obligation for costs incurred prior to 2004-05 which are statutorily required to be completely paid by 2020-21. The balance will be refinanced over the remaining payment period.

Non-General Fund expenditures are proposed to increase by $167.7 million, or 4.0 percent.

The major Non-General Fund policy adjustments are as follows:

- Emergency Response Initiative—An increase of $2.2 million Emergency Response Fund in 2009-10 to purchase airborne fire suppression systems as part of the enhanced emergency response capability proposed in the Emergency Response Initiative. These new systems will enhance the Military Department's ability to fight wildland fires by providing more accurate water dropping dispersion and increased efficiency in existing helicopters.

- CARE Program—An increase of $129.6 million Gas Consumption Surcharge Fund to programs for low-income utility customers. The programs are operated by investor-owned utilities (IOUs) and are funded by natural gas surcharges on utility ratepayers. The funding supports weatherization and other programs for low income residents. The IOUs remit surcharges to the State Board of Equalization quarterly, which are in turn deposited into the Gas Consumption Surcharge Fund with the State Treasurer. These monies are continuously appropriated to the Public Utilities Commission (PUC), which reimburses utilities for their costs.

- California Advanced Services Program—An increase of $25 million for the PUC to implement the California Advanced Services program pursuant to Chapter 393, Statutes of 2008. The program will encourage the deployment of broadband infrastructure in unserved and underserved areas in California.

- Rail Safety and Security Information Management System—An increase of $1.4 million in various special funds, and one position, to develop the Rail Safety and Security Information Management System. The PUC will develop an integrated work and records management system that will be utilized to address rail safety and security. The system will integrate the PUC's three out dated databases as well as various other electronic and non-electronic media.

- Renewable Portfolio Standard—An increase of $322,000 Public Utilities Commission Utilities Reimbursement Account and three positions to implement a 33-percent

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

Renewable Portfolio Standard (RPS) by 2020. The requested positions will work to ensure that transmission infrastructure is permitted and constructed on an accelerated basis in order to achieve the RPS goal.

## GENERAL GOVERNMENT: TAX RELIEF AND LOCAL GOVERNMENT

The budget proposes to reduce General Fund expenditures in 2008-09 by $316.2 million, or 41 percent from the baseline level. Expenditures are proposed to decrease by $184.3 million, or 28.5 percent from 2008-09 to 2009-10.

The major General Fund policy adjustments are as follows:

- The creation of a new Local Safety and Protection Account beginning in 2008-09 to serve as a stable, ongoing funding source for the Citizens Option for Public Safety/ Juvenile Justice Crime Prevention Act (COPS/JJ) program, Juvenile Probation grants, and the Booking Fees program. Funding for the Account will come from vehicle license fee revenue formerly used to support the Department of Motor Vehicles (discussed in Business, Transportation and Housing).

  - In 2008-09 the COPS/JJ program will be funded with $53.8 million from the Local Safety and Protection Account. This will increase to $191.6 million in 2009-10. Of the amount provided for the COPS/JJ program, 50 percent for countywide juvenile crime prevention initiatives, 39.7 percent is for front-line law enforcement activities, 5.15 percent is for county jail operation, and 5.15 percent is for district attorneys. Funds are apportioned on a population basis, with each police department and sheriff's department guaranteed at least $100,000.

  - Juvenile Probation grants are funded at $38.2 million in 2008-09, and $135.9 million in 2009-10. The Juvenile Probation program supports a broad spectrum of local juvenile probation activities statewide.

  - The Booking Fees program will be funded at $31.5 million in 2009-10. The program provides payments to county sheriffs departments that eliminate the need for them to charge booking fees to other law enforcement agencies that book arrestees into county jails.

  - Overall expenditures for these programs will be reduced by $60.6 million in 2008-09 and $38.5 million in 2009-10. This preserves 90 percent of the funding for these programs in 2009-10.

GOVERNOR'S BUDGET 2009-10

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- A decrease of $18.5 million by eliminating state funding for the Small/Rural Sheriffs program. The **program provides $500,000 grants to 37 specified** smaller county sheriffs departments. The funds were used for discretionary law enforcement purposes.

- A decrease of $34.7 million for the Williamson Act in both 2008-09 and 2009-10. This represents elimination of reimbursements to local governments that defray the property tax revenues lost due to contracts with landowners who agree to only use of their land for agricultural or open space purposes in exchange for reduced property taxes.

- A decrease of $32 million by suspending new property tax deferrals under the Senior Citizen's Property Tax Deferral program beginning February 1, 2009. Savings of $6.5 million are estimated for 2008-09. Year over year expenditures are reduced by $25.5 million. **Under specified conditions, this** program pays the property tax for eligible senior and blind/disabled citizens. The state is repaid after the recipient relinquishes ownership through death or sale of the property.

## GENERAL GOVERNMENT: STATEWIDE EXPENDITURES

The major General Fund workload adjustments are as follows:

- An increase of $95.7 million to restart state employer contributions to the University of California Retirement System.

The major General Fund policy adjustments are as follows:

- A decrease of $6.143 **billion in 2009-10 to reflect expenditure offsets provided by the** securitization of future lottery revenues, including $5.0 billion in bond proceeds and $1.143 billion in lottery revenues. A corresponding increase of $6.143 billion from the Debt Retirement Fund is proposed to reflect the above General Fund offset.

- A decrease of $4.7 **billion in 2008-09 to reflect expenditure offsets provided by the** issuance of Revenue Anticipation Warrants in 2009-10 for costs incurred in 2008-09.

- A decrease of $414.6 million in state employee compensation costs in 2008-09 resulting from: two days furlough per month beginning February 1, 2009 ($375.8 million); elimination of two state holidays and premium pay for hours worked on holidays ($26.3 million); and computation of overtime pay based on actual time worked ($12.5 million).

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

- A decrease of $1.006 billion in state employee compensation costs in 2009-10 resulting from: two days furlough per month (one-time, $901.8 million); elimination of two state holidays and premium pay for hours worked on holidays ($74.5 million); and the computation of overtime pay based on actual time worked ($30 million).

- A decrease of $150 million through layoff of current state employees as well as efficiencies and other savings.

- A decrease of $132.2 million in health care costs beginning in January 2010 by contracting for lower cost health care coverage directly from an insurer rather than through CalPERS. Savings beginning in 2010-11 will prefund Other Post-Employment Benefit costs.

- A decrease of $75.7 million to restart state employer contributions to the University of California Retirement System at $20 million.

The major Non-General Fund policy adjustments are as follows:

- A decrease of $283.1 million from various special funds in state employee compensation costs in 2008-09 resulting from: two days furlough per month beginning February 1, 2009 ($282.4 million); and elimination of two state holidays and premium pay for hours worked on holidays ($0.8 million).

- A decrease of $679.9 million from various special funds in state employee compensation costs in 2009-10 resulting from: two days furlough (one-time, $677.8 million); and elimination of two state holidays and premium pay for hours worked on holidays ($2.1 million).

- A decrease of $47.9 million from various special funds in health care costs by contracting for lower cost health care coverage directly from an insurer rather than through CalPERS. Savings beginning in 2010-11 will prefund Other Post-Employment Benefit costs.

## DEBT SERVICE

General Fund expenditures for debt service will increase by $1.410 billion, or 30.9 percent, due to the projected sale of bonds to pay for infrastructure projects, the complete erosion of debt service offsets provided from the Transportation Debt Service Fund (Spillover), and higher short-term borrowing costs (RANs/RAWs).

SUMMARY OF MAJOR CHANGES BY MAJOR PROGRAM AREAS

The major General Fund workload adjustments are as follows:

- An increase of $1.219 billion in General Obligation bond debt service to reflect increased sales and reduced transportation bond debt service offsets.

- An increase of $82 million in lease revenue bond debt service to reflect recent bond sales.

- An increase of $106 million in short-term borrowing costs (RANs/RAWS) due to insufficient internal cash flow resources.

## INFRASTRUCTURE

General Fund expenditures are proposed to increase by $129 million, or 59.5 percent, which includes carryover funding from the current year to the budget year. Infrastructure budgets are zero-based, whereby funding requirements are determined each year. The budget proposes a total of $345 million for critical projects that are essential to protect the state's citizens and employees' health and safety.

This page intentionally blank to facilitate double-sided printing.

# ECONOMIC OUTLOOK

Falling home prices, worsening credit availability, shrinking equity values, and growing job losses delivered a crushing blow to the national and California economies in 2008. Consumer and business spending—the core of both economies—plunged during the year. Looking back, the committee of economists that officially dates the troughs and peaks of the national economy decided in late 2008 that the US was in recession and has been since December 2007. While there is no official dating of business cycles for states, it is unlikely that the California economy fared better than the national economy in this difficult environment.

Despite several efforts by the U.S. Treasury, the Federal Reserve, Congress, and the White House to stimulate the national economy and free up credit in 2008, credit appeared to be less available and economic output fell as 2008 unwound. Much more will have to be done in the first half of 2009 to stimulate the economy and free up credit. Economic output will likely fall in 2009 for the first time since 1991.

The outlook for the national economy is for negative growth in 2009, weak growth in 2010, and good growth in 2011:

- Real GDP is projected to fall 1.1 percent in 2009, and grow 1.7 percent in 2010 and 2.9 percent in 2011, as compared to the 1.3-percent growth in 2008.

- Nonfarm payroll employment is forecast to fall by 1.5 percent in 2009, and grow 0.1 percent in 2010 and 1.3 percent in 2011, as compared to a decline of 0.1 percent in 2008.

## ECONOMIC OUTLOOK

The outlook for the California economy is also for negative growth in 2009 followed by weak growth in 2010, and better growth in 2011:

- Personal income is projected to grow 2 percent in 2009, 2.1 percent in 2010, and 4.6 percent in 2011, as compared to 3.7 percent in 2008.

- Nonfarm payroll employment is forecast to fall by 1.6 percent in 2009 and 0.5 percent in 2010, and grow 1.4 percent in 2011, as compared to a 0.6-percent decline in 2008.

### THE NATION — IN A WORSENING RECESSION

What started as a housing sector slump in 2005 turned into a generalized economic slump in 2008. Most major industry sectors were affected by year-end, most notably retail trade and manufacturing. Consumers pulled back considerably in the second half of 2008, as evidenced by a string of five consecutive monthly declines in retail sales as of November (Figure ECO-01). Total consumer expenditures, adjusted for inflation, fell for the fifth consecutive month in October.



Figure ECO-01
**U.S. Total Retail Sales, 2008**
$Billions, Seasonally Adjusted

Source  U.S. Census Bureau

**GOVERNOR'S BUDGET 2009-10**

With consumers cutting back, companies have reduced their spending on new equipment and structures. Shipments of and orders for non-defense capital goods, excluding aircraft, plunged in the three months ending in October 2008. In addition, the Institute for Supply Management's manufacturing index fell in November to its lowest level since May 1982—a level that is consistent with recessions in the manufacturing sector and the general economy.

In the meantime, the nation's housing sector continued to struggle. Housing starts fell in November to their lowest level since records began to be kept in 1959. New home sales remained very low and mortgages difficult to get. Residential construction continues to be a sizable drag on overall growth in the national economy.

The continuing problems in the housing sector, cooling of the manufacturing sector and, particularly, the cutback in spending by consumers have slowed the national economy considerably. The economy has been in recession for 12 months, and should it remain there for another five months it would be the longest recession in the post-World War II era. Economic output fell slightly in the fourth quarter of 2007 and the third quarter of 2008, but the monthly data on the fourth quarter of 2008 suggest that economic output fell sharply in the fourth quarter.

Data from the labor markets also portray a worsening recession. Nonfarm payroll employment peaked in December 2007 and has declined every month since then. In addition, nonfarm payroll employment was 0.8 percent higher in December 2007 than a year earlier, while in November 2008, nonfarm payroll employment was 1.4 percent below a year earlier. Also, the national unemployment rate rose from 5 percent in December 2007 to 6.7 percent in November 2008.

### CALIFORNIA—FACING A SIMILAR CHALLENGE

The California economy decelerated in step with the national economy during 2008. According to the U.S. Commerce Department, total personal income grew more slowly in the second half than in the first half of 2008. The deceleration in taxable sales has been even faster, with third quarter 2008 sales 4 percent lower than second quarter sales (Figure ECO-02). Deceleration in new vehicle registrations started earlier—in 2007.

The state's monthly job losses have grown as 2008 has progressed. Through November, California lost 147,400 jobs, or 13,400 jobs per month. But in the first five months of the year, the average monthly loss was 5,200 jobs, whereas in the next six months, the average loss was 20,300. The state's unemployment rate rose from 5.9 percent

ECONOMIC OUTLOOK

in January to 8.4 percent in November.



Figure ECO-02
**California Taxable Sales**
$Billions, Seasonally Adjusted

Sources: California Board of Equalization and California Department of Finance

The state's housing sector, however, does not show many signs of additional slowing. In part, that is because the downturn started there. Residential permits, for example, have stabilized at low levels, and monthly construction job losses have become smaller. Sales of existing homes have picked up considerably, but distressed properties are accounting for a good number of those sales. Still, sales of non-distressed existing homes will likely be higher in 2008 than in 2007.

Private-sector nonresidential building is slowing and will be down considerably from 2007. The value of permits fell every month from July to November.

**THE FORECAST**

The California and national economies will enter 2009 with very little, if any, momentum. As a result, the two economies are likely to be very weak in the first half of the year. How long it will be before the economies will be healthy again is difficult to gauge. The economies are not likely to improve much until credit becomes much more available (Figure ECO-03).

## DEMOGRAPHIC INFORMATION

### POPULATION OVERVIEW

Current administrative records, which are the indicators used in the population estimates methodology, do not show sharp effects on the state's migration or birth rate patterns due to the recent economic downturn. Thus the projections used for the budget do not reflect any that may occur in the future.

**GOVERNOR'S BUDGET 2009-10**

ECONOMIC OUTLOOK

Figure ECO-03

**Selected Economic Data for 2008, 2009, and 2010**

| United States | 2008 (Est.) | 2009 (Projected) | 2010 (Projected) |
|---|---|---|---|
| Real gross domestic product (2000 CW* $, percent change) | 1 3 | (1.1) | 1.7 |
| Personal consumption expenditures | 0.4 | 0.1 | 1 8 |
| Gross private domestic investment | (6.1) | (15.6) | 10.7 |
| Government purchases of goods and services | 2.6 | 0.3 | (0.3) |
| GDP deflator (2000=100, percent change) | 2.4 | 1.8 | 1.3 |
| GDP (current dollar, percent change) | 3 7 | 0.8 | 3.1 |
| Federal funds rate (percent) | 2.04 | 0.50 | 1 20 |
| Personal income (percent change) | 4 2 | 2.1 | 2 4 |
| Corporate profits before taxes (percent change) | (13.9) | 2.5 | 10 1 |
| Nonfarm wage and salary employment (millions) | 137 5 | 135.4 | 135.6 |
| (percent change) | (0.1) | (1.5) | 0.1 |
| Unemployment rate (percent) | 5.7 | 7.7 | 8.2 |
| Housing starts (millions) | 0.93 | 0.71 | 1.08 |
| (percent change) | (30.9) | (23 8) | 52.8 |
| New car sales (millions) | 6.8 | 6.8 | 7.5 |
| (percent change) | (10 2) | (1.0) | 10.6 |
| Consumer price index (1982-84=100) | 216.0 | 218.2 | 222.3 |
| (percent change) | 4.2 | 1 0 | 1.9 |
| **California** | | | |
| Civilian labor force (thousands) | 18,415.2 | 18,570.4 | 18,783.1 |
| (percent change) | 1.2 | 0.8 | 1 1 |
| Civilian employment (thousands) | 17,115.2 | 16,876.7 | 17,010.0 |
| (percent change) | (0.5) | (1.4) | 0.8 |
| Unemployment (thousands) | 1,299 9 | 1,693.7 | 1,773.1 |
| (percent change) | 32 8 | 30 3 | 4.7 |
| Unemployment rate (percent) | 7.1 | 9.1 | 9 4 |
| Nonfarm wage and salary employment (thousands) | 15,093.3 | 14,859 1 | 14,791 3 |
| (percent change) | (0.6) | (1.6) | (0 5) |
| Personal income (billions) | 1,576 8 | 1,608.7 | 1,642.9 |
| (percent change) | 3 7 | 2.0 | 2.1 |
| Housing units authorized (thousands) | 65 3 | 56.9 | 80.9 |
| (percent change) | (41.9) | (12.9) | 42 2 |
| Corporate profits before taxes (billions) | 169.1 | 164.5 | 179 9 |
| (percent change) | (6.8) | (2.8) | 9 3 |
| New auto registrations (thousands) | 1,422.3 | 1,513.4 | 1,521.0 |
| (percent change) | (8 4) | 6.4 | 0.5 |
| Total taxable sales (billions) | 535.0 | 503.0 | 521.4 |
| (percent change) | (4.5) | (6.0) | 3 7 |
| Consumer price index (1982-84=100) | 225.6 | 229.2 | 234 6 |
| (percent change) | 3.8 | 1.6 | 2.3 |

\* CW. Chain Weighted
Note. Percentage changes calculated from unrounded data

Economic Outlook

With more than 38 million people as of mid-2008, California's population continues to grow. Despite a slowdown in the mid-1990s, the state has grown in excess of 1 percent per year since 1997.

- The July 1, 2008, estimate of the population is 38,148,000.

- It is forecast to be 38,555,000 in 2009 and 38,965,000 in 2010. This reflects a short-term annual growth rate of almost 1.1 percent.

Through the next five years, the state will grow by an average of 449,000 people each year. Natural increase (more children being born than people dying) will account for three times as much growth (76 percent vs. 24 percent) as net migration (people moving to California from other states and other countries, less those moving out). By July 2013, California will add more than 2.2 million people to exceed 40 million, a five-year growth rate of 5.9 percent (Figure ECO-04).



Figure ECO-4
**California's Annual Population Growth Rate**

- Population growth rates vary significantly by age group. The state's projected total five-year population growth of 5.9 percent is lower than the 6.7-percent growth in

**Governor's Budget 2009-10**

ECONOMIC OUTLOOK

the preschool age group. By far, the slowest growing age group over the next five years is the school-age group with a growth rate of 1 percent. On the other hand, the college-age group will grow 7.6 percent. The working age population will grow by 1.1 million, or 5.6 percent and retirement-age group will soar nearly 14 percent (Figure ECO-05).



Figure ECO-05
**Projected California Population Growth
Rate by Age Group (2007-2012)**

- In fall 2007, K-12 public school enrollment was a little less than 6.3 million students. Starting in 2003 and continuing through 2012, school enrollment growth will be slower than that of the general population because the number of births in the state declined in the 1990s. However, it should be noted that births increased again in 2007 for the sixth year in a row.

- Beginning in 2003 and continuing in 2004, K-12 public school enrollment growth was below 1 percent. Prior to these years, enrollment growth had not been less than 1 percent since 1983. School enrollment growth rates turned negative in 2005 and are expected to continue to decline through 2010, at which point they are expected to turn positive. There was a slight jump in school enrollment in fall 2006, but this was due to a change in reporting rather than an actual increase in school enrollment.

This page intentionally blank to facilitate double-sided printing.

# REVENUE ESTIMATES

The revenue estimates reflect the broad-based decline in the global, national and state economies, which became undeniably apparent in late October 2008. Key factors negatively affecting California's revenue collections include the distressed stock markets, as well as the on-going credit crunch, and continued fall-out from the depressed housing market. As a result, corporate profits, individual income, and consumer spending have all contracted.

Baseline revenues in 2008-09 are now expected to total $87.5 billion—$3.9 billion below the 2008-09 November Special Session forecast and $14.5 billion below the estimate at the time the 2008 Budget was enacted in late September. For 2009-10, baseline revenues are expected to decline further to $86.3 billion, a 1.4-percent decrease from 2008-09. With the Administration's revenue proposals for addressing the budget shortfall, revenues are estimated to be $91.1 billion in the current year and $97.7 billion in budget year.

Figure REV-01 displays the forecast changes between the 2008 Budget Act and the Governor's Budget. The Governor's Budget forecast was prepared in early December, before individuals and corporations made final withholding and estimated payments for the 2008 tax year, and before consumers completed their December purchases. These critical December and January receipts can have a large impact on state revenues. This forecast will be revised in early May when these data and April income tax receipts are available.

REVENUE ESTIMATES

## MAJOR REVENUE PROPOSALS

- Temporary 1.5-cent increase in the Sales and Use Tax rate.

- Broaden the Sales and Use Tax base to include certain services.

- Increase the Beverage excise tax by a per gallon surtax equivalent to a "nickel-per-drink."

- Adopt a 9.9-percent Oil Severance Tax.

- Reduce the personal income tax dependent exemption credit to equal the personal exemption credit.

- Increase the vehicle registration fees. (See "Special Fund Revenue" section below)

- Shift Tribal Revenues from Transportation to General Fund

- Transfer and borrow balances from special funds

The state's tax system is outlined in Figure REV-02.

## MAJOR REVENUE PROPOSALS

The following tax law changes are proposed, including those proposed by the Governor for the 2008-09 November and December Special Sessions:

**Temporary Sales Tax Increase:** Effective March 1, 2009, the General Fund Sales and Use tax rate would be temporarily increased by 1.5 cents, from 5.0 percent to 6.5 percent. The proposed tax rate increase would be in effect through December, 2011. On January 1, 2012, the General Fund Sales and Use tax rate would return to 5 percent. This proposal is expected to generate additional sales tax revenues of $2.35 billion in 2008-09 and $7.114 billion in 2009-10 for the General Fund. These amounts include $356 million that will be transferred under Proposition 42 to the Transportation Investment Fund in 2009-10.

**Broaden the Sales and Use Tax to Include Certain Services:** Effective March 1, 2009, the sales and use tax would be extended to appliance and furniture repair, vehicle repair, and veterinarian services. Effective April 1, 2009, the sales and use tax rate would be

REVENUE ESTIMATES

Figure REV-01
**2009-10 Governor's Budget**
**General Fund Revenue Forecast**
**Summary Table**
**Reconciliation with the 2008-09 Budget Act**
(Dollars in Millions)

| Source | Budget Act | Governor's Budget | | | | |
|---|---|---|---|---|---|---|
| | | Baseline | Change From Budget Act | Proposed | Change From Budget Act | |
| **Fiscal 07-08** | | | | | | |
| Personal Income Tax | $54,380 | $54,234 | -$146 | $54,234 | -$146 | -0.3% |
| Sales & Use Tax | 26,813 | 26,613 | -200 | 26,613 | -200 | -0.7% |
| Corporation Tax | 11,926 | 11,849 | -77 | 11,849 | -77 | -0 6% |
| Insurance Tax | 2,171 | 2,173 | 2 | 2,173 | 2 | 0.1% |
| Alcoholic Beverage | 334 | 327 | -7 | 327 | -7 | -2.1% |
| Cigarette | 114 | 110 | -4 | 110 | -4 | -3.5% |
| Other Revenues | 6,077 | 6,031 | -46 | 6,031 | -46 | -0.8% |
| Transfers | 1,212 | 1,237 | 25 | 1,237 | 25 | 2.1% |
| **Total** | **$103,027** | **$102,574** | **-$453** | **$102,574** | **-$453** | **-0.4%** |
| **Fiscal 08-09** | | | | | | |
| Personal Income Tax | $55,721 | $46,807 | -$8,914 | $46,807 | -$8,914 | -16.0% |
| Sales & Use Tax | 27,111 | 25,154 | -1,957 | 27,778 | 667 | 2.5% |
| Corporation Tax | 13,073 | 10,197 | -2,876 | 10,197 | -2,876 | -22 0% |
| Insurance Tax | 2,029 | 1,831 | -198 | 1,831 | -198 | -9 8% |
| Alcoholic Beverage | 341 | 326 | -15 | 599 | 258 | 75.7% |
| Cigarette | 114 | 113 | -1 | 113 | -1 | -0.9% |
| Oil Severance Tax | N/A | 0 | NA | 358 | 358 | N/A |
| Other Revenues | 2,787 | 2,229 | -558 | 2,323 | -464 | -16.6% |
| Transfers | 816 | 819 | 3 | 1,111 | 295 | 36.2% |
| **Total** | **$101,992** | **$87,476** | **-$14,516** | **$91,117** | **-$10,875** | **-10.7%** |
| Change from Fiscal 07-08 | -$1,035 | -$15,098 | | -$11,457 | | |
| % Change from Fiscal 07-08 | -1.0% | -14.7% | | -11.2% | | |
| **Fiscal 09-10** | | | | | | |
| Personal Income Tax | $55,863 | $46,493 | -$9,370 | $47,942 | -$7,921 | -14 2% |
| Sales & Use Tax | 29,248 | 25,515 | -3,733 | 33,793 | 4,545 | 15.5% |
| Corporation Tax | 11,982 | 10,441 | -1,541 | 10,445 | -1,537 | -12.8% |
| Insurance Tax | 2,135 | 1,798 | -337 | 1,798 | -337 | -15.8% |
| Alcoholic Beverage | 348 | 331 | -17 | 955 | 607 | 174.4% |
| Cigarette | 112 | 111 | -1 | 111 | -1 | -0.9% |
| Oil Severance Tax | N/A | 0 | NA | 855 | 855 | N/A |
| Other Revenues | 2,906 | 1,573 | -1,333 | 1,677 | -1,229 | -42 3% |
| Transfers | 15 | 33 | 18 | 132 | 117 | 780.0% |
| **Total** | **$102,609** | **$86,295** | **-$16,314** | **$97,708** | **-$4,901** | **-4.8%** |
| Change from Fiscal 08-09 | $617 | -$1,181 | | $6,591 | | |
| % Change from Fiscal 08-09 | 0 6% | -1.4% | | 7.2% | | |
| Three-Year Total | | | -$31,283 | | -$16,229 | |

REVENUE ESTIMATES

Figure REV-02
**Outline of State Tax System**
**as of January 1, 2009**

| Major Taxes and Fees | Base or Measure | Rate | Administering Agency | Fund |
|---|---|---|---|---|
| **Alcoholic Beverage Excise Taxes:** | | | | |
| Beer | Gallon | $0.20 | Equalization | General |
| Distilled Spirits | Gallon | $3.30 | Equalization | General |
| Dry Wine/Sweet Wine | Gallon | $0.20 | Equalization | General |
| Sparkling Wine | Gallon | $0.30 | Equalization | General |
| Hard Cider | Gallon | $0.20 | Equalization | General |
| **Corporation:** | | | | |
| General Corporation | Net income | 8.84%[1] | Franchise | General |
| Bank and Financial Corp. | Net income | 10.84%[1] | Franchise | General |
| Alternative Minimum Tax | Alt. Taxable Income | 6.65%[1] | Franchise | General |
| **Tobacco:** | | | | |
| Cigarette | Package | $0 87[2] | Equalization | See below[2] |
| Other Tobacco Products | Wholesale price | 45.13%[3] | Equalization | See below[3] |
| **Energy Resources** | | | | Energy Resources |
| Surcharge | Kilowatt hours | $0 0002 | Equalization | Surcharge Fund |
| **Horse Racing License** | Amount wagered | 0.4-2.0% | Horse Racing Bd. | See below[4] |
| **Estate** | Taxable Fed. Estate | 0%[6] | State Controller | General |
| **Insurance** | Gross Premiums | 2 35%[7] | Insurance Dept | General |
| **Liquor License Fees** | Type of license | Various | Alc. Bev. Control | General |
| **Motor Vehicle:** | | | | |
| Vehicle License Fees (VLF) | Market value | 0.65%[8] | DMV | Motor VLF, Local Revenue[9] |
| Fuel—Gasoline | Gallon | $0.18 | Equalization | Motor Vehicle Fuel[10] |
| Fuel—Diesel | Gallon | $0 18 | Equalization | Motor Vehicle Fuel |
| Registration Fees | Vehicle | $56.00 | DMV | Motor Vehicle[11] |
| Weight Fees | Gross Vehicle Wt | Various | DMV | State Highway[12] |
| **Personal Income** | Taxable income | 1.0-9 3% | Franchise | General |
| Proposition 63 Surcharge | Taxable income > $1 million | 1.0% | Franchise | Mental Health Services |
| Alternative Minimum Tax | Alt Taxable Income | 7.0% | Franchise | General |
| **Private Railroad Car** | Valuation | [13] | Equalization | General |
| **Retail Sales and Use** | Sales or lease of taxable item | 5 75%[14] | Equalization | See below[14] |

[1] Min tax $800 per year for existing corporations New corporations are exempt from the min tax for the first two years
[2] This tax is levied at the combined rate of 10 cents/pack of 20 cigarettes for the General Fund, 25 cents/pack for the Cigarette and Tobacco Products Surtax Fund, 2 cents/pack for the Breast Cancer Fund, and 50 cents/pack for the California Children and Families First Trust Fund
[3] A tax equivalent to the tax on cigarettes The rate reflects the 50 cents/pack established by the California Children and Families First Initiative, with funding for Cigarette and Tobacco Products Surtax Fund and California Children and Families First Trust Fund
[4] The Fair and Exposition Fund supports county fairs and other activities, the Satellite Wagering Account funds construction of Satellite Wagering Facilities and health and safety repairs at fair sites Wildlife Restoration Fund and General Fund also receive monies
[6] The Economic Growth and Tax Relief Reconciliation Act of 2001 phases out the federal estate tax by 2010 As part of this, the Act eliminates the State pick-up tax beginning in 2005 The federal Act sunsets after 2010, at that time, the federal estate tax will be reinstated along with the State's estate tax, unless future federal legislation is enacted
[7] Ocean marine insurance is taxed at the rate of 5 percent of underwriting profit attributable to California business Special rates also apply to certain pension and profit sharing plans, surplus lines, and nonadmitted insurance
[8] Department of Motor Vehicles Beginning January 1, 1999, vehicle owners paid only 75 percent of the calculated tax, and the remaining 25 percent (offset percentage) was paid by the General Fund Chapter 74, Statutes of 1999, increased the offset to 35 percent on a one-time basis for the 2000 calendar year Chapters 106 and 107, Statutes of 2000, and Chapter 5, Statutes of 2001, extended the 35-percent offset through June 30, 2001, and provided for an additional 32 5-percent reduction, which was returned to taxpayers in the form of a rebate Beginning July 1, 2001, the VLF offset was set at 67 5 percent From June 30, 2003, through November 18, 2003, the VLF reduction was suspended On November 17, 2003, Governor Schwarzenegger rescinded the suspension, thereby reinstating the offset Effective January 1, 2005, the VLF rate is 0 65 percent
[9] For return to cities and counties Trailer coach license fees are deposited in the General Fund
[10] For administrative expenses and apportionment to State, counties and cities for highways, airports, and small craft harbors
[11] For support of State Department of Motor Vehicles, California Highway Patrol, other agencies, and motor vehicle related programs
[12] For State highways and State Department of Motor Vehicles administrative expense Chapter 861, Statutes of 2000, replaced the fee schedule for trucks, based on the unladen weight of commercial trucks and trailers, with a new schedule based on the gross weight capacity of trucks alone, in order to comply with the International Registration Plan standards Chapter 719, Statutes of 2003, increased weight fees to achieve revenue neutrality as specified in Chapter 861
[13] Average property tax rate in the State during preceding year
[14] Includes a 5 percent rate for the State General Fund, a 0 25 percent rate for the Economic Recovery Fund, and a 0 50 percent rate fo the Local Revenue Fund

GOVERNOR'S BUDGET 2009-10

applied to amusement parks, sporting events, and golf. Selection of these services was based on ease of implementation as these services are generally provided by entities that already have a relationship with the Board of Equalization. Assuming a 6.5-percent General Fund tax rate, this proposal is expected to generate additional General Fund sales tax revenue of $272 million in 2008-09 and $1.154 billion in 2009-10. These estimates assume initially low collections but significant improvements in collections over time. This proposal will also generate revenues for local government agencies of $113 million in 2008-09 and $479 million in 2009-10, including $21 million for local public safety funds in 2008-09 and $89 million in 2009-10.

**Oil Severance Tax:** Effective February 1, 2009, an oil severance tax would be imposed upon any oil producer extracting oil from the earth or water in California. The tax shall be applied to the gross value of each barrel of oil at a rate of 9.9 percent. Any oil produced by a stripper well, in which the average value of oil as of January 1 of the prior year is less than thirty dollars ($30) per barrel, will be exempt from this tax. This proposal is expected to generate additional revenues of $358 million in 2008-09 and $855 million in 2009-10.

**Increase Alcohol and Excise Taxes by 5 Cents a Drink:** Alcohol excise taxes would be raised by five cents per drink beginning February 1, 2009, with the proceeds to be used for substance abuse and prevention treatment programs. A drink is defined as 1.5 ounces of distilled spirits, 12 ounces of beer, or 5 ounces of wine, which equates to a per-gallon tax of $0.53 for beer, $1.28 for wine, and $4.27 for distilled spirits. This increase is estimated to raise $244 million in 2008-09 and $585 million in 2009-10. These estimates are adjusted to reflect an estimate of reduced consumption caused by the increase in price. Alcohol taxes were last raised in 1991. The Governor's Budget proposes that beginning July 1, 2009, proceeds generated from the additional excise tax be transferred from the General Fund to a newly created Drug and Alcohol Prevention and Treatment Fund.

**Personal Income Tax Dependent Exemption Credit:** Beginning with the 2009 tax year, the dependent exemption credit would be reduced to equal the amount of the personal exemption credit. Both credits are indexed annually for inflation. For the 1997 tax year, both exemption credits were $68. Chapter 612, Statutes of 1997, and Chapter 322, Statutes of 1998, increased the dependent exemption credit to $253 for the 1998 tax year and $227 for 1999, and indexed the credit for inflation each year thereafter. For the 2008 tax year, the personal exemption credit is $99 per filer (joint filers may claim $198) and the dependent exemption credit is $309 per dependent. Equalizing the credit amounts is expected to generate additional revenues of $1.44 billion 2009-10.

REVENUE ESTIMATES

# GENERAL FUND REVENUE

General Fund revenues and transfers represent 76 percent of total revenues reported in the Governor's Budget. The remaining 24 percent are special fund revenues dedicated to specific programs. The revenue estimates noted in the following discussion include the impact of the tax proposals noted above under "Major Tax Proposals" as well as $31 million in 2008-09 and $61 million in 2009-10 from increased efforts to collect under existing law.

### PERCENT OF GENERAL FUND REVENUES AND TRANSFERS

Personal income tax    49.1 percent

Sales and use taxes    34.6 percent

Corporation tax 10.7 percent

All other    5.6 percent

## PERSONAL INCOME TAX

The personal income tax is the state's largest single revenue source, representing 49.1 percent of all General Fund revenues and transfers in 2009-10. Income tax revenues are expected to decrease by 13.7 percent for 2008-09, and then increase by 2.4 percent for 2009-10. Revenues in 2009-10 reflect $1.44 billion from the proposed reduction of the dependent exemption credit.

### PERSONAL INCOME TAX REVENUE
### (IN BILLIONS)

2007-08    $54.234

2008-09 (Forecast)    $46.807

2009-10 (Forecast)    $47.942

GOVERNOR'S BUDGET 2009-10

Modeled closely on the federal income tax law, California's personal income tax is imposed on net taxable income: that is, gross income less exclusions and deductions. The tax is steeply progressive, with rates ranging from 1 percent to 9.3 percent. Figure REV-03, which shows the percent of total returns and tax paid by adjusted gross income class, illustrates the progressivity. In 2006, the top 15 percent of state taxpayers, those with adjusted gross incomes (AGI) over $100,000, paid 84 percent of the personal income tax. The top 1 percent of state taxpayers, those with AGI over $480,940, paid



Figure REV-03
**Percent of Taxpayers and Percent of Tax Paid by Adjusted Gross Income Class**
2006 State Tax Data

Adjusted Gross Income Class (Dollars in Thousands)

48 percent of the personal income tax. Changes in the income of a relatively small group of taxpayers can have a significant impact on state revenues.

Income ranges for all tax rates are adjusted annually by the change in the California Consumer Price Index. This prevents taxpayers moving into higher tax brackets because of inflation without a real increase in income. Tax rates apply to total taxable income, after which taxpayers can reduce their gross tax liability by claiming different credits.

An alternative minimum tax, imposed at a rate of 7 percent, ensures that income taxpayers do not make excessive use of deductions and exemptions to avoid paying a minimum level of tax.

Capital gains have a substantial impact on state revenues. Gains reported by taxpayers increased 4.4 percent in 2006 and an estimated 8 percent in 2007; they are expected to decline 55 percent in 2008 and 10 percent in 2009. Figure REV-04 shows the portion of General Fund revenues from capital gains.

Some personal income tax revenue is deposited into a special fund. Proposition 63, passed in November 2004, imposes a surcharge of 1 percent on taxable income over $1 million in addition to the 9.3 percent rate. Revenue from the surcharge is transferred to the Mental Health Services Fund for county mental health services. Revenues of $1.512 billion are estimated for the 2007-08 fiscal year. Annual revenues of $981 million

REVENUE ESTIMATES

## ADDITIONAL INFORMATION

The Franchise Tax Board, which administers the personal income tax and corporation tax, prepares an annual report providing information on income subject to tax, tax rates, tax collections, and taxpayer characteristics. Its website, www.ftb.ca.gov, includes this annual report. Information on personal income tax and corporation tax exclusions, deductions, and credits is also available in the Department of Finance's Tax Expenditure Report, published annually on the Internet at www.dof.ca.gov in "Reports and Periodicals."

Figure REV-04

**Capital Gains**
**As a Percent of General Fund Revenues**

(Dollars in Billions)

|  | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 p | 2008 e | 2009 e |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Gains Income | $91.0 | $117.6 | $50.7 | $35.5 | $47.6 | $76.3 | $112.4 | $117.3 | $126.7 | $57.0 | $51.3 |

| Tax at 9% | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Gains Tax | $8.2 | $10.6 | $4.6 | $3.2 | $4.3 | $6.9 | $10.1 | $10.6 | $11.4 | $5.1 | $4.6 |

| Total General Fund Revenues & Transfers | $71.9 | $71.4 | $72.3 | $71.3 | $74.9 | $82.2 | $93.5 | $95.5 | $99.3 | $91.1 | $97.7 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Capital Gains as % of General Fund

|  | 99-00 | 00-01 | 01-02 | 02-03 | 03-04 | 04-05 | 05-06 | 06-07 | 07-08 | 08-09 | 09-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Gains | 11.4% | 14.8% | 6.3% | 4.5% | 5.7% | 8.3% | 10.8% | 11.1% | 11.5% | 5.6% | 4.7% |

P Preliminary

e Estimated

Note  Totals may not add due to rounding
    2002-03 revenues do not include $9.242 billion in economic recovery bonds
    2003-04 revenues do not include $2.012 billion in economic recovery bonds
    2007-08 revenues do not include $3.313 billion in economic recovery bonds

for 2008-09, and $887 million for 2009-10 are projected, reflecting the substantial declines in incomes of higher income tax payers. Substantial portions of these revenues are received in the Mental Health Services Fund as settle-up transfers the second year following the year for which they are paid. (See the Department of Mental Health Services budget for information on transfers to and expenditures from the Mental Health Services Fund.)

GOVERNOR'S BUDGET 2009-10

REVENUE ESTIMATES

The General Fund and the Mental Health Services Fund shares of personal income tax revenues for 2007-08 through 2009-10 are shown in Figure REV-05.

| Figure REV-05 | | | |
|---|---|---|---|
| **Personal Income Tax Revenue** | | | |
| (Dollars in Thousands) | | | |
| | 2007-08 Preliminary | 2008-09 Forecast | 2009-10 Forecast |
| General Fund | $54,233,970 | $46,807,000 | $47,942,000 |
| Mental Health Services Fund | 1,512,000 | 981,000 | 887,000 |
| **Total** | **$55,745,970** | **$47,788,000** | **$48,829,000** |

## SALES AND USE TAX

Receipts from sales and use taxes, the state's second largest revenue source, are expected to contribute 34.6 percent of all General Fund revenues and transfers in 2009-10. Figure REV-06 displays sales and use tax revenues for the General Fund, as well as special funds, for 2006-07 through 2008-09. Revenues in 2008-09 and 2009-10 reflect the proposed sales tax increase and the proposal to extend the sales tax to additional services. The sales tax rate increase is expected to generate revenues of $2.35 billion in 2008-09 and $7.114 billion in 2009-10. Broadening the base to include certain services is estimated to raise revenues of $272 million in 2008-09, and $1.154 billion in 2009-10.

| Figure REV-06 | | | |
|---|---|---|---|
| **Sales Tax Revenue** | | | |
| (Dollars in Thousands) | | | |
| | 2007-08 Preliminary | 2008-09 Forecast | 2009-10 Forecast |
| General Fund | $26,613,264 | $27,778,000 | $33,793,000 |
| Sales and Use Tax-Realignment | 2,805,238 | 2,665,951 | 2,652,357 |
| Public Transportation Account | 535,405 | 619,639 | 317,071 |
| Mass Transportation Fund | 621,967 | 939,408 | 47,447 |
| Economic Recovery Fund | 1,397,000 | 1,315,000 | 1,321,000 |
| **Total** | **$31,972,874** | **$33,317,998** | **$38,130,875** |

## Revenue Estimates

The sales tax applies to sales of tangible personal property in California; the companion use tax applies to property purchased outside the state for use within California. Most retail sales and leases are subject to the tax. Exemptions from the tax for necessities such as food for home consumption, prescription drugs, and electricity make the tax less regressive. Other exemptions provide tax relief for purchasers of particular products — e.g., farm equipment, custom computer programs, or materials used in space flights.

The largest single component of the sales tax base is new motor vehicle dealer sales, accounting for 10.6 percent of all sales in 2006. Service station sales represented 7.8 percent of all sales in 2006, while building-related purchases accounted for 14.1 percent. Detailed taxable sales data by component is not yet available for all of 2007.

### Sales and Use Tax Revenue
### (In billions)

| | |
|---|---|
| 2007-08 | $26.613 |
| 2008-09 (Forecast) | $27.778 |
| 2009-10 (Forecast) | $33.793 |

### Additional Information

The Board of Equalization, which administers the sales and use tax, tobacco tax, alcoholic beverage taxes, and fuel taxes provides additional information in its annual report, which is available on its website, www.boe.ca.gov. Information on sales tax exemptions is included in the Department of Finance's Tax Expenditure Report, published annually on the Internet at www.dof.ca.gov in "Reports and Periodicals."

Taxable sales grew by an estimated 0.2 percent in 2007 (fourth quarter 2007 sales tax data is preliminary). Preliminary data for the first three quarters indicate that taxable sales for the year are expected to decline by 4.5 percent in 2008. The slowdown in 2008 is attributed to continued weakness in the housing market, declining auto sales, tight credit markets, and rising unemployment. Taxable sales under current law are anticipated to further decline in 2009 by an estimated 7 percent. In 2010, a modest recovery is expected to yield taxable sales growth of 3.7 percent.

Sales and use tax revenues are forecast relating taxable sales to economic factors such as income, employment, housing starts, new vehicle sales, and inflation.

Current law requires that a portion of the sales tax on gasoline and diesel fuel go to the Public Transportation Account (PTA) and the Mass Transportation Fund (MTF). (The transportation community refers to the gasoline tax portion of this as "spillover" sales tax revenues.) Beginning in 2008-09, the first $939 million of spillover revenues that would otherwise be transferred to the PTA will be transferred to the MTF. Including the sales tax on diesel fuel, an estimated $1.557 billion in sales tax revenue will go to the PTA and MTF in 2008-09, and an estimated $365 million in 2009-10. Spillover and diesel revenues are expected to decrease significantly in 2009-10 due to much lower fuel prices.

Figure REV-07 displays the individual elements of the state and local sales tax rates. Figure REV-08 shows combined state and local tax rates for each county.

## CORPORATION TAX

Corporation tax revenues are expected to contribute 10.7 percent of all General Fund revenues and transfers in 2009-10. After growth of 14.9 percent in 2007-08, corporation tax revenues are expected to decline 13.9 percent in 2008-09, and grow 2.4 percent in 2009-10.

Corporation tax revenues are derived from the following sources:

- The franchise tax and the corporate income tax are levied at a rate of 8.84 percent on net profits. The former is imposed on corporations that do business in California, while the latter is imposed on corporations that derive income from California sources without doing business in the state. For example, a corporation that maintains a stock of goods in California to fill orders taken by independent dealers would be subject to the corporate income tax.

REVENUE ESTIMATES

---

Figure REV-07

### State and Local Sales and Use Tax Rates

**State Rates**

| | | |
|---|---|---|
| General Fund | 4.75% or 5.00% | Pursuant to Sections 6051 3 and 6051.4 of the Revenue and Taxation Code, this rate is 5%, but may be temporarily reduced by 0.25% if General Fund reserves exceed specified levels. During 2001, the rate was 4.75%, and during 2002 and thereafter, this rate is 5.00%. |
| Local Revenue Fund | 0.50% | Dedicated to local governments to fund health and social services programs transferred to counties as part of 1991 state-local realignment. |
| Economic Recovery Fund | 0.25% | Beginning on July 1, 2004, a new temporary 0.25% state sales tax rate was imposed, with a corresponding decrease in the Bradley-Burns rate. These revenues are dedicated to repayment of Economic Recovery Bonds. Once these bonds are repaid, this tax will sunset and the Bradley-Burns rate will return to 1%. |

**Local Uniform Rates[1]**

| | | |
|---|---|---|
| Bradley-Burns | 0.75%[2] or 1.00% | Imposed by city and county ordinance for general purpose use.[3] |
| Transportation Rate | 0 25% | Dedicated for county transportation purposes. |
| Local Public Safety Fund | 0.50% | Dedicated to cities and counties for public safety purposes. This rate was imposed temporarily by statute in 1993 and made permanent by the voters later that year through passage of Proposition 172. |

**Local Add-on Rates[4]**

| | | |
|---|---|---|
| Transactions and Use Taxes | up to 2 00% | May be levied in 0 125% or 0.25% increments[5] up to a combined maximum of 2.00% in any county.[6] Any ordinance authorizing a transactions and use tax requires approval by the local governing board and local voters |

[1] These locally-imposed taxes are collected by the State for each city and county and are not included in the State's revenue totals

[2] The 1 percent rate was temporarily decreased by 0 25 percent on July 1, 2004, and a new temporary 0 25 percent tax imposed to repay Economic Recovery Bonds Cities and counties will receive additional property tax revenues equal to the 0 25 percent local sales tax reduction

[3] The city tax constitutes a credit against the county tax The combined rate is never more than 1 percent in any area (or 0 75 percent during the period when Economic Recovery Bonds are being repaid)

[4] These taxes may be imposed by voters in cities, counties, or special districts The revenues are collected by the State for each jurisdiction and are not included in the State's revenue totals

[5] Increments imposed at 0 125 percent are only allowed when revenues are dedicated for library purposes

[6] An exception to the 2 percent maximum is Los Angeles County, which may impose up to 2 5 percent

- Corporations that have a limited number of shareholders and meet other requirements to qualify for state Subchapter S status are taxed at a 1.5-percent rate rather than the 8.84 percent imposed on other corporations.

- Banks and other financial corporations pay the franchise tax plus an additional 2-percent tax on net income. This "bank tax" is in lieu of local personal property and business license taxes.

REVENUE ESTIMATES

Figure REV-08

**Combined State and Local Sales and Use Tax**

**Rates by County**

**(Rates in Effect on October 1, 2008)**

| County | Tax Rate | County | Tax Rate | County | Tax Rate |
|--------|----------|--------|----------|--------|----------|
| Alameda ................. | 8.75% | Madera . . . | 7.75% | San Joaquin [18] ......... | 7.75% |
| Alpine ..... .. .. . .... | 7.25% | Marin [9] . ...... | 7.75% | San Luis Obispo [19] .. | 7 25% |
| Amador .... ... ... .. | 7.25% | Mariposa ............ | 7.75% | San Mateo ............... | 8.25% |
| Butte . .................. | 7.25% | Mendocino [10] ........ | 7.25% | Santa Barbara ........ | 7.75% |
| Calaveras . ..... .. .. | 7.25% | Merced [11] .. . . . . | 7.25% | Santa Clara ............ | 8.25% |
| Colusa [1] ...... ............ | 7 25% | Modoc ....... ...... | 7 25% | Santa Cruz [20] ...... | 8.00% |
| Contra Costa [2] . ...... | 8 25% | Mono .. .. .. ... .. | 7 25% | Shasta . .. . ... . . | 7.25% |
| Del Norte ...... ..... .. | 7.25% | Monterey [12] . . . . . | 7 25% | Sierra .. ................... | 7.25% |
| El Dorado [3] ... .. ...... | 7.25% | Napa .................. | 7 75% | Siskiyou .... . ... . | 7 25% |
| Fresno [4] ........ ... | 7.975% | Nevada [13] ........ | 7 375% | Solano ... ... ... ... . | 7.375% |
| Glenn ......... ...... ... | 7.25% | Orange [14] ......... | 7.75% | Sonoma [21] ............. | 7.75% |
| Humboldt [5] .............. . | 7.25% | Placer . ... ............... | 7 25% | Stanislaus [22] ............ | 7 375% |
| Imperial ....... ...... .. | 7 75% | Plumas ...... . | 7.25% | Sutter ... ............ .... | 7.25% |
| Inyo ..................... .. . | 7.75% | Riverside ... . . | 7.75% | Tehama ... . ............. | 7.25% |
| Kern [6] ..... ................ .. | 7.25% | Sacramento ............ | 7 75% | Trinity ................... | 7 25% |
| Kings ...................... | 7.25% | San Benito [15] ......... | 7.25% | Tulare [23] ............... | 7.75% |
| Lake [7] . . . .......... | 7 25% | San Bernardino [16] .... | 7.75% | Tuolumne [24] .... ....... | 7.25% |
| Lassen ...... .... .... .. | 7.25% | San Diego [17] . . . . | 7 75% | Ventura ................... | 7.25% |
| Los Angeles [8] ........ . | 8.25% | San Francisco ... .. | 8.50% | Yolo [25] .... ..... ....... | 7.25% |
|  |  |  |  | Yuba . . .  .......... | 7.25% |

[1] 7 75% for sales in the City of Williams

[2] 8 75% for sales in the Cities of Richmond, Pinole, and El Cerrito. —

[3] 7 50% for sales in the City of Placerville and 7 75% for sales in the City of South Lake Tahoe

[4] 8 475% for sales in the Cities of Reedley and Selma and 8 725% for sales in the City of Sanger

[5] 8 25% for sales in the City of Trinidad

[6] 8 25% for sales in the City of Delano.

[7] 7.75% for sales in the City of Clearlake and the City of Lakeport

[8] 8 75% for sales in the Cities of Avalon and Inglewood and 9 25% for sales in the City of South Gate.

[9] 8 25% for sales in the City of San Rafael

[10] 7 75% for sales in the Cities of Fort Bragg, Point Arena, Ukiah, and Willits

[11] 7 75% for sales in the City of Merced and the City of Los Banos

[12] 7 75% for sales in the Cities of Salinas and Sand City and 8.25% in the Cities of Del Rey Oaks, Pacific Grove, and Seaside

[13] 7 875% for sales in the Cities of Truckee and Nevada City

[14] 8 25% for sales in the City of Laguna Beach

[15] 8 00% for sales in the City of San Juan Bautista and 8 25% for sales in the City of Hollister

[16] 8 00% for sales in the City of Montclair and the City of San Bernardino

[17] 8.25% for sales in the Cities of El Cajon and Vista and 8 75% for sales in National City

[18] 8 00% for sales in the City of Stockton and 8 25% for sales in the City of Manteca

[19] 7 75% for sales in the Cities of Arroyo Grande, Morro Bay, Grover Beach, San Luis Obispo, and Pismo Beach

[20] 8.25% for sales in the Cities of Watsonville and Capitola and 8 50% for sales in the Cities of Scotts Valley and Santa Cruz

[21] 8.00% for sales in the City of Sebastopol and the City of Santa Rosa

[22] 7 875% for sales in the City of Ceres

[23] 8.00% for sales in the City of Visalia  8 25% for sales in the Cities of Farmersville, Porterville, and Tulare  8 50% for sales in the City of Dinuba

[24] 7 75% for sales in the City of Sonora

[25] 7 75% for sales in the Cities of Woodland, West Sacramento, and Davis

REVENUE ESTIMATES

**CORPORATION TAX REVENUE**
**(IN BILLIONS)**

| | |
|---|---|
| 2007-08 | $11.849 |
| 2008-09 (Forecast) | $10.197 |
| 2009-10 (Forecast) | $10.445 |

- The alternative minimum tax is similar to that in federal law. Imposed at a rate of 6.65 percent, the alternative minimum tax ensures that corporate taxpayers do not make excessive use of deductions and exemptions to avoid paying a minimum level of tax.

- A minimum franchise tax of $800 is imposed on corporations subject to the franchise tax, but not on those subject to the corporate income tax. An $800 minimum tax is also imposed on Limited Liability Companies, Limited Partnerships and Limited Liability Partnerships.

- In addition to an annual tax of $800, a fee is imposed on Limited Liability Companies (LLC) based on total income. The fee ranges from $900 for LLCs with income between $250,000 and $499,000, to $11,790 for LLCs with income of $5 million or more. LLCs with total income of less than $250,000 do not pay this fee.

- The corporation tax forecast is based on an analysis of California taxable profits, employment rates, proprietors' income, and actual cash receipts.

From 1943 through 1985, corporation tax liability as a percentage of profits closely tracked the corporation tax rate. Since 1986, tax liability as a percentage of profits has dropped below the expected level of 8.84 percent. Increasing S-corporation activity and use of credits have been the primary factors contributing to a divergence between profit and tax liability growth. Businesses that elect to form as S-corporations pay a reduced corporate rate, with the income and tax liability on that income passed through to owners and thus shifted to the personal income tax.

GOVERNOR'S BUDGET 2009-10

## INSURANCE TAX

Most insurance written in California is subject to a 2.35-percent gross premiums tax. This premium tax takes the place of all other state and local taxes except those on real property and motor vehicles. In general, the basis of the tax is the amount of "gross premiums" received, less return premiums.

### INSURANCE TAX REVENUE (IN BILLIONS)

| | |
|---|---|
| 2007-08 | $2.173 |
| 2008-09 (Forecast) | $1.831 |
| 2009-10 (Forecast) | $1.798 |

The Department of Finance conducts an annual survey to project insurance premium growth. Responses were received this year from a sample representing about 40 percent of the dollar value of premiums written in California.

In 2007, $124.1 billion in taxable premiums were reported, a decrease of 0.1 percent over 2006. The most recent survey indicates that total premiums will decrease by 7.0 percent, and increase by 1.2 percent in 2008, and 2009, respectively. As reforms in workers' compensation insurance continue to take hold, taxable premiums from workers' compensation insurance continue to decrease. Survey respondents reported declines of 16.3 percent in 2008 and 1.1 percent in 2009.

## ALCOHOLIC BEVERAGE TAXES

In addition to the sales tax paid by retail purchasers, California levies an excise tax on distributors of beer, wine, and distilled spirits.

Alcoholic beverage revenue estimates are based on projections of total and per capita consumption for each type of beverage. Consumption of alcoholic beverages is expected to remain relatively flat over the forecast period.

REVENUE ESTIMATES

ALCOHOLIC BEVERAGE TAX RATES
PER GALLON (JANUARY 1, 2009)

$0.20 for beer, dry wine, and sweet wine

$0.30 for sparkling wine

$3.30 for distilled spirits

An increase of $244 million in 2008-09 and $585 million in 2009-10 is included to reflect the proposed nickel-per-drink tax increase, effective February 1, 2009. Under the proposal, the alcoholic beverage tax rates per gallon would become $0.73 for beer, $1.48 for wine, and $7.57 for distilled spirits.

Revenues forecasted for 2008-09 and 2009-10 and 2007-08 collections are shown in Figure REV-09.

### Figure REV-09
### Beer, Wine, and Distilled Spirits Revenue
(Dollars in Millions)

|  | 2007-08 Preliminary | 2008-09 Forecast | 2009-10 Forecast |
|---|---|---|---|
| Beer and Wine | $157.6 | $338.2 | $597.0 |
| Distilled Spirits | 169.7 | 260.8 | 358.3 |
| **Total** | **$327.3** | **$599.0** | **$955.3** |

## CIGARETTE TAX

The state imposes an excise tax of 87 cents per pack of 20 cigarettes on distributors selling cigarettes in California. An excise tax is also imposed on distribution of other tobacco products such as cigars, chewing tobacco, pipe tobacco, and snuff. The rate on other tobacco products is calculated annually by the Board of Equalization based on the wholesale price of cigarettes.

Revenues from the tax on cigarettes and other tobacco products are distributed
as follows:

- Ten cents of the per-pack tax is allocated to the state General Fund.

- Fifty cents of the per-pack tax, and an equivalent rate levied on non-cigarette tobacco products, goes to the California Children and Families First Trust Fund for distribution according to the provisions of Proposition 10 of 1998.

- Twenty-five cents of the per-pack tax, and an equivalent rate levied on non-cigarette tobacco products, is allocated to the Cigarette and Tobacco Products Surtax Fund for distribution as determined by Proposition 99 of 1988.

- Two cents of the per-pack tax is deposited into the Breast Cancer Fund.

Projections of cigarette tax revenues are based on total and per capita consumption of cigarettes while revenue estimates for other tobacco products rely on wholesale price data. The cumulative effect of product price increases, the increasingly restrictive environments for smokers, and state anti-smoking campaigns funded by Proposition 99 revenues and revenues from the Master Tobacco Settlement has considerably reduced cigarette consumption.

Annual per capita consumption (based on population ages 18-64) declined from 123 packs in 1989-90 to 84 packs in 1997-98 and 47 packs in 2007-08, the latest year of actual data available. The long-term downward trend in consumption should continue to reduce cigarette tax revenues.

Figure REV-10 shows the distribution of tax revenues for the General Fund and various special funds for 2007-08 through 2009-10.

Figure REV-10
**Tobacco Tax Revenue**
(Dollars in Millions)

|  | 2007-08 Preliminary | 2008-09 Forecast | 2009-10 Forecast |
|---|---|---|---|
| General Fund | $109.9 | $113.0 | $111.0 |
| Cigarette and Tobacco Products Surtax Fund | 327.0 | 315.0 | 310.0 |
| Breast Cancer Fund | 22.0 | 23.0 | 22.0 |
| California Children and Families First Trust Fund | 577.0 | 581.0 | 570.0 |
| Cigarette and Tobacco Products Compliance Fund | 1.9 | 1.3 | 1.3 |
| **Total** | **$1,037.8** | **$1,033.3** | **$1,014.3** |

REVENUE ESTIMATES

## PROPERTY TAXES

Article XIIIA of the State Constitution (Proposition 13) provides that property is assessed at its 1975 fair market value until it changes ownership. When ownership changes, the assessed value is redetermined based on the property's current market value. New construction is assessed at fair market value when construction is completed. A property's base year value may be increased by an inflation factor, not to exceed two percent annually.

Although the property tax is generally considered a local revenue source, the amount of property tax generated each year has a substantial impact on the state budget because local property tax revenues allocated to K-14 schools offset General Fund expenditures. Assessed value growth is estimated based on twice-yearly surveys of county assessors and evaluation of real estate trends. Assessed value is estimated to grow 4.4 percent in 2008-09 and 0.3 percent in 2009-10.

Property taxes received by school districts and reflected in the Department of Education and Community Colleges budgets are significantly below projections used for the 2008-09 Budget. While a recent audit performed by the State Controller indicates local allocations of revenues are being performed correctly, the audit did not provide clear indications regarding the reasons why school property tax receipts are less than estimated using assessed value growth. Estimates for the Governor's Budget reflect $474 million in lower actual receipts in 2007-08 and that base is carried forward in subsequent years.

## ESTATE/INHERITANCE/GIFT TAXES

Proposition 6, adopted in June 1982, repealed the inheritance and gift taxes and imposed a tax known as "the pick-up tax," because it was designed to pick up the maximum state credit allowed against the federal estate tax without increasing total taxes paid by the estate. The pick-up tax is computed based on the federal "taxable estate," with tax rates ranging from 0.8 percent to 16 percent.

The Economic Growth and Tax Relief Reconciliation Act of 2001 phases out the federal estate tax by 2010. The Act reduced the state pick-up tax by 25 percent in 2002, 50 percent in 2003, 75 percent in 2004, and eliminated it beginning in 2005. The provisions of the federal Act sunset after 2010, at which time the federal and state estate taxes will be reinstated.

GOVERNOR'S BUDGET 2009-10

Some revenues from this tax continue to be collected from estates established prior to 2005.

## OTHER REVENUES

### INDIAN GAMING

Indian gaming revenues that are deposited in the General Fund are estimated to be $362 million in 2008-09 and $393 million in 2009-10, reflecting reduced estimates of $123 million and $192 million respectively, due to the decision by one tribe not to ratify their new compact and the reduction in cash receipts in the last quarter from existing operations, which are driven by the downturn in the economy.

### UNCLAIMED PROPERTY

The Governor's Budget reflects revenues of $162 million in 2008-09 and $153 million in 2009-10 from unclaimed property, reflecting reduced estimates of $122 million in 2008-09 and 2009-10. This is due to increased returns to property owners and reduced earnings on securities.

### EDFUND

The estimate of $500 million from the sale of the EdFund has been removed from the revenue estimates for 2009-10. While the Administration is continuing to pursue the sale of EdFund, the timing and value of that sale are unclear at this point given the many changes that have occurred in the capital markets and federal student loan guarantee policy.

### STATE LANDS ROYALTIES

Royalties on state land oil and gas production is estimated at $327 million in 2008-09 and $90 million in 2009-10, reflecting reduced estimates of $252 million and $272 million respectively. This is due to the rapid decline in oil prices.

### SPECIAL FUND LOANS AND TRANSFERS

Additional transfers of surplus balances in special funds of $34.2 million are proposed in 2008-09. Loans from special funds, which will not harm the essential funtions of those special funds' programs, of $264 million in 2008-09 and $94.4 million in 2009-10 are also proposed.

Revenue Estimates

## Special Fund Revenue

The California Constitution and state statutes specify into which funds certain revenues must be deposited and how they are to be spent. Special fund revenues consist of

- Receipts from tax levies allocated to specified functions, such as motor vehicle taxes and fees.

- Charges such as business and professional license fees.

- Rental royalties and other receipts designated for particular purposes, such as oil and gas royalties.

Taxes and fees related to motor vehicles comprised about 35 percent of all special fund revenue in 2007-08. The principal sources are motor vehicle fees (registration, weight, and vehicle license fees) and motor vehicle fuel taxes. During 2008-09, it is expected that $8.9 billion in revenues will be derived from the ownership or operation of motor vehicles, a 3.1 percent increase from 2007-08. About 37 percent of all motor vehicle taxes and fees will be returned to local governments, and the remaining portion will be used for state transportation programs.

## Motor Vehicle Fees

Motor vehicle fees consist of vehicle license, registration, weight, and driver's license fees, and other charges related to vehicle operation. Figure REV-11 displays revenue from these sources from 2007-08 through 2009-10.

Figure REV-11
**Motor Vehicle Fees Revenue**
(Dollars in Thousands)

|  | 2007-08 Preliminary | 2008-09 Forecast | 2009-10 Forecast |
|---|---|---|---|
| Vehicle License Fees | $557,759 | $533,800 | $544,868 |
| Realignment | 1,685,480 | 1,610,221 | 1,643,248 |
| Registration, Weight, and Other Fees | 2,942,205 | 3,440,818 | 3,993,204 |
| Total | $5,185,444 | $5,584,839 | $6,181,320 |

Governor's Budget 2009-10

**Proposal to Increase Vehicle Registration and Driver's License Fees:** The Budget proposes an increase of $12 per vehicle to the registration fee to support state vehicle registration operations. This will generate $92 million in 2008-09 for partial year implementation, increasing to $359 million for full-year implementation in 2009-10. Vehicle License Fee (VLF) revenues will in turn be directed to local public safety programs. Additionally, the Budget also proposes an increase of $3 to the driver's license fee, which will generate an estimated $16.5 million in budget year. The revenues will fund the increased costs of new driver license/identification/sales person cards, as well as increased DMV staffing costs to begin implementation of REAL ID, which strengthens driver license/identification card integrity by requiring minimum security standards.

The VLF is imposed on vehicles that travel on public highways in California. This tax is imposed instead of a local personal property tax on automobiles and is administered by the Department of Motor Vehicles. Revenues from the existing VLF rate, other than administrative costs and fees on trailer coaches and mobile homes, are constitutionally dedicated to local governments.

The number of vehicles in the state, the ages of those vehicles, and their most recent sales price affect the amount of VLF raised. The total number of vehicles in California —autos, trucks, trailers, and motorcycles as well as vehicles registered in multiple states —is estimated to be 31,174,000 in 2008-09 and 30,997,000 in 2009-10. The forecast assumes that there will be 1,994,000 new vehicles in 2009-10.

The VLF is calculated on the vehicle's "market value," adjusted for depreciation The motor vehicle schedule is based on an 11-year depreciation period; for trailer coaches it is an 18-year period. A 0.65-percent rate is applied to the depreciated value to determine the fee.

Chapter 87, Statutes of 1991, revised the VLF depreciation schedule and required the Department of Motor Vehicles to reclassify used vehicles based on their actual purchase price each time ownership is transferred. Revenue from this base change is transferred to the Local Revenue Fund for state-local program realignment.

Chapter 322, Statutes of 1998, established a program to offset a portion of the VLF paid by vehicle owners at the 2-percent rate. The state paid or "offset" a portion of the amount due and taxpayers paid the balance. This General Fund offset gave taxpayers significant tax relief and compensated local governments. A permanent offset of 25 percent of the amount of the VLF owed became operative in 1999. Chapter 74,

Revenue Estimates

Statutes of 1999, increased the offset to 35 percent on a one-time basis for the 2000 calendar year. Chapters 106 and 107, Statutes of 2000, and Chapter 5, Statutes of 2001, extended the 35-percent offset through June 30, 2001, and provided an additional 32.5 percent VLF reduction, which was returned to taxpayers in the form of a rebate. Beginning July 1, 2001, the VLF was reduced by 67.5 percent. As the amount paid by taxpayers decreased, the amount backfilled by the General Fund increased.

The VLF reduction was suspended for a 141-day period beginning July 1, 2003. Executive Order S-1-03, issued November 17, 2003, rescinded the offset suspension and directed the Department of Motor Vehicles to reinstate the offset as soon as administratively feasible.

Chapter 211, Statutes of 2004, eliminated the VLF offset and reduced the VLF tax rate to 0.65 percent. Local governments now receive property tax revenues to compensate them for the loss of VLF revenue. In 2004-05 and 2005-06, that replacement revenue was reduced by $1.3 billion to assist the state.

The Department of Motor Vehicles administers the VLF for trailer coaches that are not installed on permanent foundations. Those that are installed on permanent foundations (mobile homes) are subject to either local property taxes or the VLF. Generally, mobile homes purchased new prior to July 1, 1980, are subject to the VLF. All trailer coach license fees are deposited in the General Fund.

In addition to the VLF, commercial truck owners pay a fee based on vehicle weight. Chapter 861, Statutes of 2000, and Chapter 719, Statutes of 2003, revised the fee schedules to conform to the federal International Registration Plan.

## Motor Vehicle Fuel Taxes

The motor vehicle fuel tax, diesel fuel tax, and the use fuel tax are the major sources of funds for maintaining, replacing, and constructing state highway and transportation facilities. Just over one-third of these revenues is apportioned to local jurisdictions for street and highway use.

Gasoline consumption fell by 2.7 percent during 2007-08, due primarily to substantially higher pump prices. Gasoline consumption is expected to decrease 1.4 percent in 2008-09 and 1.6 percent in 2009-10.

Because most diesel fuel is consumed by the commercial trucking industry, consumption is affected most significantly by general economic conditions. Diesel fuel consumption fell 2.9 percent in 2007-08, and is expected to decline 1 percent in 2008-09 and 0.8 percent in 2009-10.

Motor vehicle fuel tax collections are shown in Figure REV-12.

Figure REV-12
**Motor Vehicle Fuel Tax Revenue**
(Dollars in Thousands)

|  | 2007-08 Preliminary | 2008-09 Forecast | 2009-10 Forecast |
|---|---|---|---|
| Gasoline [1] | $2,826,150 | $2,729,976 | $2,686,986 |
| Diesel | 591,824 | 556,458 | 552,572 |
| Total | $3,417,974 | $3,286,434 | $3,239,558 |

[1] Does not include jet fuel.

The motor vehicle fuel tax (gas tax) is collected from distributors when fuel is loaded into ground transportation for transport to retail stations. This fuel is taxed at a rate of 18 cents per gallon. Fuels subject to the gas tax include gasoline, natural gas, and blends of gasoline and alcohol sold for use on public streets and highways.

Distributors pay the diesel fuel tax, which applies to both pure diesel fuel and blends, at the fuel terminal. Diesel fuel for highway use is taxed at a rate of 18 cents per gallon. Dyed diesel fuel, which is destined for off-highway uses such as farm equipment, is not taxed.

The use fuel tax is levied on sales of kerosene, liquefied petroleum gas (LPG), liquid natural gas (LNG), compressed natural gas (CNG), and alcohol fuel (ethanol and methanol containing 15 percent or less gasoline and diesel fuel). These fuels are taxed only when they are dispensed into motor vehicles used on the highways. Current use fuel tax rates are 18 cents per gallon for kerosene, 6 cents per gallon for LPG and LNG, 7 cents per 100 cubic feet for CNG, and 9 cents per gallon for alcohol fuel. Users of LPG, LNG, or CNG may elect to pay a flat rate of tax based on vehicle weight instead of the per-gallon tax.

An excise tax of 2 cents per gallon is levied on aircraft jet fuel sold at the retail level. This tax does not apply to commercial air carriers, aircraft manufacturers and repairers, and the U.S. armed forces.

## REVENUE ESTIMATES

Local transit systems, school and community college districts, and certain
common carriers pay 1 cent per gallon on the fuel they use instead of the tax rates
described above.

GOVERNOR'S BUDGET 2009-10

STAFF ASSIGNMENTS

## EXECUTIVE OFFICE

**Michael C. Genest**
Director of Finance
(916) 445-4141

**Ana J. Matosantos**
Chief Deputy Director, Budget
(916) 445-9862

**Thomas L Sheehy**
Chief Deputy Director, Policy
(916) 445-8610

**Fred Klass**
Chief Operating Officer
(916) 445-4923

**Jennifer Rockwell**
Special Counsel
(916) 324-4856

**Vacant**
Deputy Director, Legislation

**H.D. Palmer**
Deputy Director, External Affairs
(916) 323-0648

## BUDGET PROGRAM AREAS

Revenue Forecasting; Economic Projections,
Demographic Data; Business, Transportation,
and Housing; Local Government **Mark Hill,** *PBM\** . . . . . . . . (916) 322-2263

Education **Jeannie Oropeza,** *PBM* . . . (916) 445-0328

Health and Human Services **Lisa Mangat,** *PBM* . . . . . . . (916) 445-6423

Corrections and Rehabilitation, Judicial,
Justice, General Government, State
and Consumer Services **Todd Jerue,** *PBM* . . . . . . . . (916) 445-8913

Resources, Energy, Environment,
Capital Outlay **Karen Finn,** *PBM* . . . . . . . . (916) 324-0043

Employee Relations, Retirement Systems,
Departmental Administration, Local
Mandates, Audits and Evaluations,
Information Technology Consulting **Diana L. Ducay,** *PBM* . . . . . (916) 445-3274

Budget Planning and Preparation,
Cash Management, Statewide Issues
CALSTARS, FSCU **Veronica Chung-Ng,** *PBM* . (916) 445-5332

Financial Information System
for California **Titus Toyama,** *PE\*\** . . . . . . (916) 445-8918

*Program Budget Manager
\*\* Project Executive

# EXHIBIT F

U.S. Department of Justice
Office of Justice Programs

# Bureau of Justice Statistics

October 2008, NCJ 222182

## National Prisoner Statistics Program

# Census of State and Federal Correctional Facilities, 2005

by James J. Stephan
BJS Statistician

The Bureau of Justice Statistics (BJS) conducted a national census—Census of State and Federal Correctional Facilities (CSFCF)—of adult correctional facilities operating under state or federal authority as of December 2005. The census also included private and local facilities operating under contract to house inmates for federal or state correctional authorities.

Facilities that housed primarily state or federal prisoners and that were operational on the day of the census and physically, functionally, and administratively separate from other facilities were included in the 2005 CSFCF. The types of facilities included were prisons and prison farms; prison hospitals; centers for medical treatment and psychiatric confinement; boot camps; centers for reception; diagnosis; classification; alcohol and drug treatment; community correctional facilities; facilities for parole violators and other persons returned to custody; institutions for youthful offenders; and institutions for geriatric inmates.

The 2005 CSFCF excluded city, county, and regional jails and private facilities that did not house primarily state or federal inmates. It also excluded facilities for the military, U.S. Immigration and Customs Enforcement (ICE), Bureau of Indian Affairs (BIA), U.S. Marshals Service (USMS), and correctional hospital wards not operated by correctional authorities.

**Selected findings from the Census of State and Federal Correctional Facilities, 2005**

- From June 30, 2000, to December 30, 2005, the number of state and federal correctional facilities increased by 9%, from 1,668 to 1,821. The number of prisoners held in custody increased by 10%, from 1,305,253 to 1,430,208.

- Private correctional facilities (up 151) accounted for nearly all of the increase in the number of adult correctional facilities between June 30, 2000, and December 30, 2005. Most of the growth in private correctional facilities during this period was in facilities under contract to the Federal Bureau of Prisons.

- From 2000 to 2005, the number of private facilities increased from 16% (264) to 23% (415) of all institutions. About two-thirds of all private facilities were under contract to state authorities and a third were under contract to the Federal Bureau of Prisons.

- Inmates housed in private facilities increased from 91,184 in 2000 to 105,451 in 2005. In both years, inmates housed in private facilities made up about 7% of the nation's average daily prisoner population.

- Between 2000 and 2005, facilities housing fewer than 500 inmates as an average daily population increased by 86. Facilities housing 500 to 999 inmates was relatively unchanged between 2000 (305) and 2005 (304). Facilities housing 1,000 to 2,499 inmates increased by 57 and the number of facilities housing 2,500 inmates or more rose by 11.

- The number of minimum (up 155) and maximum (up 40) security facilities increased between 2000 and 2005. The number of medium-security facilities declined (down 42) during this period.

- The number of facilities under court order or consent decree to limit the size of their inmate population declined from 145 in 2000 to 44 in 2005. Facilities under court order or consent decree for specific conditions also declined, from 320 to 218.

- The overall inmate population in adult correctional facilities operating under state or federal authority increased by 10% between the 2000 and 2005 CSFCF. The number of correctional staff rose by 3% during this period.

- More than 4 in 5 adult correctional facilities offered inmate work programs and about half of all prisoners had work assignments in 2005.

- About 9 in 10 public correctional facilities and about 6 in 10 private correctional facilities offered academic and vocational training programs in 2005.

- In 2005, counseling programs—such as life skills and community adjustment, drug and alcohol dependence and awareness, and HIV/AIDS counseling—were offered in nearly all public facilities and in about 3 in 4 private facilities.

## Facility characteristics

The number of adult correctional facilities in the United States rose by 153 (or 9%) between June 30, 2000, and December 30, 2005. Private facilities increased by 151 (from 264 to 415) and accounted for nearly all the growth during this period. The number of public facilities was nearly unchanged between 2000 (1,404) and 2005 (1,406).

Growth in private facilities included the addition of six confinement facilities and 145 community-based correctional facilities between 2000 and 2005 (table 1). The number of confinement institutions in the public sector increased by 78 from 1,107 to 1,185 between 2000 and 2005. Community-based facilities declined by 76. (See *Methodology* for definitions of confinement and community-based facilities.)

Federally operated facilities increased by 21%, from 84 in 2000 to 102 in 2005. State operated facilities grew by 9%, from 1,584 to 1,719 during this period.

Thirty states operated a larger number of adult correctional facilities in 2005 than in 2000; 14 states and the District of Columbia operated fewer facilities. Seven states had the same number of public and private correctional facilities in 2000 and 2005.

## Facility size and rated capacity

The number of small facilities with an average daily population (ADP) of fewer than 500 inmates rose by 10% between 2000 and 2005. Large facilities with an ADP of 1,000 to 2,499 inmates grew by 13% during this period and facilities with an ADP of 2,500 or more inmates increased by 17%. In comparison, the number of medium-size facilities with an ADP of 500 to 999 inmates remained essentially unchanged, up 2 in the public sector and down 3 in the private sector between 2000 and 2005.

The number of prisoners housed in state and federal correctional facilities rose faster than facility capacity expanded. The overall occupancy rate of adult correctional facilities nationwide increased from 2% above capacity in 2000 to 11% above capacity in 2005. The occupancy rate is defined as the number of inmates divided by rated capacity multiplied by 100.

**Table 1. Total number of correctional facilities by characteristic, June 30, 2000, and December 30, 2005**

|  | 2000 | 2005 | Percent change |
|---|---|---|---|
| **Public[a]** | | | |
| Confinement | 1,107 | 1,185 | 7% |
| Community-based | 297 | 221 | -26 |
| **Private[a]** | | | |
| Confinement | 101 | 107 | 6% |
| Community-based | 163 | 308 | 89 |
| **Jurisdiction[a]** | | | |
| State | 1,584 | 1,719 | 9% |
| Federal | 84 | 102 | 21 |
| **Size[b]** | | | |
| Fewer than 500 inmates | 860 | 946 | 10% |
| 500-999 | 305 | 304 | 0 |
| 1,000-2,499 | 438 | 495 | 13 |
| 2,500 inmates or more | 65 | 76 | 17 |
| **Security level[c]** | | | |
| Maximum | 332 | 372 | 12% |
| Medium | 522 | 480 | -8 |
| Minimum | 814 | 969 | 19 |
| **Under court order or consent decree[d]** | | | |
| For any reason | 357 | 239 | -33% |
| To limit population | 145 | 44 | -70 |
| For specific conditions | 320 | 218 | -32 |

Note: For data on design and rated capacity, see appendix table 4.
[a]For federal, state, and regional data, see appendix tables 1 and 2
[b]For federal, state, and regional data, see appendix table 3.
[c]For federal, state, and regional data, see appendix table 5.
[d]For federal, state, and regional data, see appendix tables 6 and 7

State public facilities accounted for most of the overall increase in the occupancy rate from 2000 to 2005. In 2005, public facilities were operating at 12% above rated capacity, compared to 3% above rated capacity in 2000. Private facilities were operating at 5% under rated capacity in 2005, down from 11% under rated capacity in 2000.

Federal facilities were operating at 37% above their rated capacity in 2005, up from 34% above capacity in 2000. State facilities were operating at 8% above rated capacity, up from operating at 100% of rated capacity in 2000.

**Facility security level**

More than half of the nation's correctional facilities in 2005 were rated as *minimum* security, more than a quarter as *medium* security, and more than a fifth were rated as *maximum* security. (See *Methodology* for definitions.)

Between 2000 and 2005, the number of maximum-security facilities increased by 12%. Nearly all of the increase in facilities rated as maximum security occurred in the public sector. The Federal Bureau of Prisons (up 6), Tennessee (up 5), and Virginia (up 5) accounted for most of the growth in the number of maximum-security facilities. The number of medium-security facilities declined by 8% during this period.

The number of minimum-security facilities increased by 19% between 2000 and 2005. Private facilities operating under contract to house state or federal inmates accounted for all of the growth in minimum-security facilities (up by 169 facilities or 87%) between the 2000 and 2005 censuses. More than half of the growth in the number of minimum-security facilities occurred in three states: Connecticut (up 32), Texas (up 28), and Ohio (up 27).

**Court orders and consent decrees**

Fewer facilities in both the public and private sectors were under court directives in 2005 than in 2000. About 1 in 8 adult correctional facilities were operating under a court order or consent decree in 2005, compared to 1 in 5 in 2000.

Approximately 1% of public facilities were under a court order to limit the size of their inmate population in 2005 due to crowding, compared to 8% in 2000. Six percent of private contract facilities were under court order to limit the size of their inmate population in 2005, compared to 10% in 2000. Twenty-seven of the 44 institutions that were under court order to limit the size of their inmate population in 2005 were restricted to housing fewer than 250 inmates. In 2005, no federal facilities were under a court order to limit the size of their inmate population.

Fourteen percent of all public facilities were under court order for specific conditions of confinement in 2005, compared to 22% in 2000. For privately-operated facilities, 7% were under court order in 2005 for specific conditions of confinement, up from 6% in 2000. One federal facility was under a court order for specific conditions in 2005.

The Midwest (94%) had the largest percentage of facilities that were not under court order for any reason; the South (82%) had the smallest percentage. Seventeen states and the District of Columbia, or about 35% of all jurisdictions, reported that all facilities in their jurisdictions were free of judicial sanctions at yearend 2005.

**Private facilities**

The number of private facilities operating under contract to state or federal correctional authorities increased by 57%, from 264 in 2000 to 415 in 2005 (table 2). The number of private facilities under federal contract rose by 106, nearly two and a half times as fast as private facilities under state contract (up 45) during this period.

From midyear 2000 to yearend 2005, the number of inmates held in private facilities rose by 16%, from 91,184 to 105,451. The percentage of federal inmates held in private facilities increased by 54% to 22,801 inmates. State inmates held in private facilities rose by 8% to 82,650 inmates during this period.

Eighteen states and the District of Columbia had more private institutions in operation in 2005 than in 2000. Connecticut (up 30) and Ohio (up 25) had the largest increases in the number of private institutions during this period. Thirteen states had fewer private institutions in 2005 than in 2000. California (down 27) and Texas (down 16) reported the largest declines in the number of private institutions under contract to house inmates in their jurisdictions.

Approximately 2 in 3 inmates held in private facilities were held in six states—Texas (15,131), Oklahoma (7,802), Colorado (6,195), Florida (5,739), Mississippi (5,683) and Tennessee (5,087)—or in private facilities under contract with the Federal Bureau of Prisons (22,801).

Most private facilities were small. About 2 in 3 private facilities had an average daily population of less than 100 inmates. About 1 in 6 held between 100 and 499 inmates and about 1 in 6 held 500 or more inmates.

**Table 2. Number of private correctional facilities operating under contract to state or federal authorities and average daily population, 2000 and 2005**

|  | 2000 | 2005 | Percent change |
|---|---|---|---|
| Number of facilities* | 264 | 415 | 57% |
| Average daily population | 91,184 | 105,451 | 16 |

*For federal, state, and regional data, see appendix tables 8 and 9.

Private facilities operating under contract to federal authorities were some of the smallest and largest private facilities. More than 4 in 5 private facilities operating under contract to federal authorities had an average daily population of less than 100 inmates. The two largest private facilities with an average daily population of 2,500 or more inmates were also federal contract institutions.

## Inmates

Ninety-two percent of inmates held in custody for state or federal authorities on December 30, 2005, were men and 7% were women. The gender of 1% of inmates in custody was not reported (table 3).

Male inmates outnumbered female inmates by more than 9 to 1 in every region and in most states. This pattern varied only among community-based facilities, which were defined as institutions that permitted half or more of all inmates to leave the facility, unaccompanied, on a regular basis. Women accounted for slightly more than 10% of the nation's prisoner population housed in community-based facilities. In New Hampshire, Hawaii, and Idaho, women accounted for more than a quarter of inmates housed in community-based facilities.

## Facility security level

Slightly more than a third of state and federal inmates were housed in maximum-security prisons, two-fifths in medium security, and a fifth in minimum-security facilities at yearend 2005.

Between 2000 and 2005, inmates held in minimum-security facilities increased by 22% and inmates held in maximum-security facilities increased by 16%. Inmates held in medium-security facilities declined by less than 1% during the period.

Nearly all inmates classified for a maximum-security facility were held in public institutions, with private contract facilities housing less than 2% of the total in both 2000 and 2005. Nearly 2 in 5 state inmates were held in maximum-security prisons, compared to 1 in 7 federal inmates.

Although 8% fewer medium-security facilities were in operation in 2005 than in 2000, in both years more than two-fifths of all inmates were housed in medium-security facilities. The distribution of inmates in medium-security housing was relatively consistent—43% in public versus 37% in private facilities and 41% in federal versus 43% in state facilities—across sectors.

Less than a fifth of all inmates held by public authorities were housed in minimum- or low-security facilities, compared to more than half of all inmates housed in private facilities.

## Staff

An estimated 445,000 employees were working in state and federal correctional facilities at yearend 2005 (table 4). Male employees outnumbered female employees by a ratio of 2 to 1. Among correctional officers and custody staff working in direct contact with inmates, men outnumbered women by a ratio of 3 to 1.

The largest difference in staff by gender was among correctional officers in federal facilities. In federal facilities, 87% of correctional officers were men and 13% were women. The smallest difference—52% men and 48% women—was among the total workforce in private facilities. In state operated facilities, about 74% of correctional officers were men and 26% were women.

About 66% of all employees were correctional officers, line staff, or supervisors who worked in direct contact with inmates and were involved in their daily custody or monitoring. Correctional officers accounted for more than 80% of all employees in Massachusetts, Rhode Island, and Delaware—states which operated combined jail/prison systems. Correctional officers accounted for less than 50% of employees in direct contact with inmates in the District of Columbia and the Federal Bureau of Prisons.

**Table 3. Number of inmates in correctional facilities under state or federal authority, by gender and type of facility, and ratio of male to female inmates, 2005**

| | Total | Male | Female | Not reported | Number of male inmates per female inmate |
|---|---|---|---|---|---|
| All facilities* | 1,430,208 | 1,317,492 | 97,205 | 15,511 | 14 |
| Confinement | 1,375,975 | 1,273,594 | 91,697 | 10,684 | 14 |
| Community-based | 54,233 | 43,881 | 5,525 | 4,827 | 8 |

*For federal, state, and regional data, see appendix tables 10 and 11

**Table 4. Number of employees in correctional facilities under state or federal authority, by gender and occupational category**

| | Number | Percent |
|---|---|---|
| **Gender[a]** | | |
| Male | 296,852 | 67% |
| Female | 148,203 | 33 |
| **Occupational category[b]** | | |
| Administrators | 10,769 | 2% |
| Correctional officers | 295,261 | 66 |
| Clerical/maintenance | 51,993 | 12 |
| Educational | 11,526 | 3 |
| Professional/technical | 46,016 | 10 |
| Other/not available | 29,489 | 7 |

[a]For federal, state, and regional data, see appendix table 12.
[b]For federal, state, and regional data, see appendix table 13.

About 2% of all staff were wardens, superintendents, or other chiefs or lead administrators. Administrators accounted for more than 6% of correctional staff in Montana, Wyoming, and the District of Columbia. Administrators made up about 1% of correctional staff in Pennsylvania, Rhode Island, Michigan, Florida, Maryland, Virginia, and Hawaii.

Clerical and maintenance employees, including typists, secretaries, record clerks, janitors, cooks, and groundskeepers accounted for about 12% of the correctional workforce. Federal prisons (21%) had the highest percentage of clerical and maintenance employees; facilities in Florida (3%) had the lowest percentage.

Academic and technical education employees made up about 3% of all staff. The percentage of academic and technical education employees ranged from 8% in West Virginia to less than 1% in Alabama, Arkansas, Washington state, and the District of Columbia.

Professional and technical staff, including doctors, dentists, nurses, counselors, chaplains, psychiatrists, psychologists, social workers, and classification officers, accounted for approximately 10% of employees. The percentage of professional and technical staff ranged from 24% in South Dakota to 3% in Arkansas.

The remaining 7% of employees were either classified in other occupational categories or their occupations were not reported.

### Inmate-to-staff ratios

Between 2000 and 2005, the number of inmates incarcerated in state and federal facilities rose 10%, nearly 3 times faster than the number of employees (up 3%) working in state and federal facilities. The largest increase in inmate-to-staff ratios occurred among federal facilities, from 3.4 to 1 in 2000 to 4.9 in 2005 (table 5). The largest increases in inmate-to-staff ratios among facilities under state authority occurred in Oklahoma, Arizona, and South Carolina (appendix table 14). Among the few jurisdictions that reported a decrease in their inmate-to-staff ratio during this period, North Dakota reported the largest decrease, from 3.1 in 2000 to 2.3 in 2005.

Nationwide, the ratio of inmates-to-correctional officers increased from 4.8 to 1 in 2000 to 5.1 in 2005. In both federal prisons (10.3) and in facilities in Alabama (9.3), the ratio of inmates-to-correctional officers was about twice the national average.

The ratio of inmates-to-staff in community-based facilities was 3.5 to 1 in 2005, down from 3.8 five years earlier. Facilities in Alabama (8.1) had the highest ratio of inmates-to-staff; South Dakota (1.6) had the lowest.

### Facility programs

Most correctional facilities had inmate work activities and offered inmates educational and counseling programs. Education, counseling, and work programs were available in a higher percentage of public institutions. Work release activities were more common in private facilities.

#### Institutional work programs and work release

More than half (54%) of all inmates held in facilities (88%) that operated work programs had work assignments at yearend 2005 (table 6). Work assignments were available to inmates in 97% of public facilities and 56% of private facilities. They were also available in 98% of federal facilities and 87% of state institutions.

**Table 6. Number of correctional facilities under state or federal authority that provided work, educational, and counseling programs to inmates, December 30, 2005**

|  | Number of facilities | Percent of all facilities |
|---|---|---|
| **Inmate work programs[a]** | 1,594 | 88% |
| Facility support services | 1,347 | 74 |
| Public works | 798 | 44 |
| Prison industries | 562 | 31 |
| Work release | 502 | 28 |
| **Educational programs[b]** | 1,550 | 85% |
| Secondary education or GED | 1,399 | 77 |
| Literacy or 1st - 4th grade | 1,229 | 67 |
| 5th - 8th grade | 1,203 | 66 |
| Vocational training | 956 | 52 |
| Special education | 667 | 37 |
| College courses | 642 | 35 |
| English as a second language | 632 | 35 |
| **Counseling programs[c]** | 1,676 | 92% |
| Life skills and community adjustment | 1,421 | 78 |
| Drug/alcohol dependency | 1,344 | 74 |
| Employment | 1,332 | 73 |
| Psychological or psychiatric | 1,054 | 58 |
| HIV/AIDS | 996 | 55 |
| Parenting | 873 | 48 |
| Sex offender | 662 | 36 |

[a]For federal, state, and regional data, see appendix tables 16 and 17.
[b]For federal, state, and regional data, see appendix table 18.
[c]For federal, state, and regional data, see appendix table 19.

**Table 5. Number of inmates per staff and per correctional officer, by jurisdiction and sector, June 30, 2000, and December 30, 2005**

|  | Number of inmates per staff | | Number of inmates per correctional officer | |
|---|---|---|---|---|
|  | 2000 | 2005 | 2000 | 2005 |
| Federal | 3.4 | 4.9 | 9.0 | 10.3 |
| State | 3.0 | 3.3 | 4.6 | 4.9 |
| Public | 3.0 | 3.4 | 4.7 | 5.0 |
| Private | 3.8 | 4.2 | 6.4 | 6.9 |

Note: For federal, state, and regional data, see appendix tables 14 and 15.

Facility support—such as office administration, food service and building maintenance—was the most common work activity in 74% of facilities. Public works (44%) assignments, including road and park maintenance, was the second most common work activity, followed by prison industries (31%).

Among correctional facilities, 298 or 16% of facilities employed inmates in farming or related activities. Correctional facilities that employed inmates in farming or related activities included 51 institutions in Texas, 29 in Florida, and 29 in Virginia.

Work assignments were not offered to inmates in 2% of public facilities and in 21% of private facilities.

More than a quarter (28%) of correctional facilities had a work release program, which allowed inmates to work in the community unsupervised by facility staff during the day and to return to the facility in the evening. Approximately 25,000 inmates, or 2% of the total custody population, participated in the program.

*Educational programs*

Formal educational programs were available to inmates in more than 9 in 10 public institutions and about 6 in 10 private facilities.

The most common educational program offered among all facilities was a secondary education or GED program (77%), followed by literacy training and lower basic adult education (67%), upper basic adult education (66%), and vocational training (52%). More than a third (37%) of all facilities offered special education programs for inmates with learning disabilities.

More than a third (35%) of all facilities offered college courses, including 98% of all institutions operated by the Federal Bureau of Prisons, 86% of facilities in Rhode Island, and 80% in Hawaii. No college courses were reported to be offered at facilities in Pennsylvania or South Carolina.

English as a second language was taught in about 35% of all facilities, including 93% of institutions in Virginia and 90% in Hawaii.

Study-release, a program that allows inmates to study in the community, was one of the least common educational programs. It was offered in 135 institutions or by 7% of all institutions nationwide, including 13 facilities in New Jersey and 11 in North Carolina.

Nine percent of all facilities overall reported offering no formal educational programs to inmates, including 29% of institutions in Pennsylvania and 25% of institutions in Delaware.

*Counseling programs*

Counseling and special programs were available to inmates in nearly all (97%) public institutions and in about three-quarters (74%) of private facilities.

Life skills and community adjustment counseling—including personal finance and conflict resolution—were the most common counseling programs offered in more than three quarters (78%) of all facilities, followed by drug and alcohol dependence and awareness counseling (74%) and job seeking, interviewing, and related employment counseling (73%).

Psychological or psychiatric counseling was available in 58% of facilities, HIV and AIDS programs in 55%, parenting and child rearing training in 48%, and sex offender counseling in 36%.

Drug and alcohol dependence and awareness counseling was offered in all facilities in Hawaii and Wyoming, compared to 8% of institutions in Florida and 13% in Washington state.

No counseling or special programs were available in 29 public and 11 private facilities.

## Methodology

The 2005 Census of State and Federal Correctional Facilities (CSFCF) was the seventh enumeration of state institutions and the fourth enumeration of federal institutions sponsored by the Bureau of Justice Statistics and its predecessors. Earlier censuses were conducted in 1974, 1979, 1984, 1990, 1995, and 2000.

The facility universe was developed from the census conducted in 2000. Each state's department of corrections was contacted to identify new facilities and facilities that had closed since June 2000.

Telephone follow-ups were carried out during 2006. All but one respondent—Illinois Department of Corrections—participated in the 2005 CSFCF.

### Scope

Facilities were included in the enumeration if they were staffed with federal, state, local, or private employees; held inmates primarily for state or federal authorities; were physically, functionally, and administratively separate from other facilities; and were operational on December 30, 2005.

The census included the following types of adult correctional facilities: prisons and prison farms; reception, diagnostic, and classification centers; facilities primarily for parole violators and other persons returned to custody; road camps; forestry and conservation camps; facilities for youthful offenders except in California; vocational training facilities; drug and alcohol treatment facilities; and state-operated local detention facilities in Alaska, Connecticut, Delaware, Hawaii, Rhode Island, and Vermont.

Jails and other local and regional detention facilities, including those housing state prisoners, were specifically excluded from the census, as were private facilities not predominantly for state or federal inmates. Also excluded were facilities for the military, Immigration and Customs Enforcement, Bureau of Indian Affairs, U.S. Marshals Service, and correctional hospital wards not operated by correctional authorities.

### Data reporting and estimation

Because the census was a complete enumeration, the results were not subject to sampling error. The census counted prisoners held in the facilities, a custody count. Some inmates in custody in one jurisdiction may be held for a different jurisdiction. The custody count is distinct from a count of inmates under a correctional authority's jurisdiction, which includes all inmates over whom a correctional authority exercises control, regardless of where the inmate is housed. A jurisdictional count is more inclusive than a prison custody count and includes state and federal prisoners housed in local jails.

The number of correctional employees in 2005 was not available for 104 facilities or 5.7% of all institutions. To estimate the total number of employees, the total number of facilities nationwide was divided by the number of facilities that reported employees and multiplied by the number of employees reported. A similar formula was used to calculate the total number of correctional officers.

Detailed information for each Illinois facility as of June 30, 2000, was reported during the 2000 census. For the 2005 census, data for Illinois were based on the number of facilities and inmates reported on the Illinois Department of Corrections Website as of June 30, 2005.

The 48 institutions and 44,150 inmates recorded in the 2000 census for Illinois were used as a base to calculate the 2005 data. Between 2000 and 2005, seven Illinois facilities closed, two new facilities opened, and two facilities merged for a total count of 44 institutions holding 41,777 inmates in 2005. For the 2005 census, 2,892 inmates were added to the count to bring the number of inmates housed in Illinois (44,669 prisoners) into agreement with the number of inmates reported on the Illinois Department of Corrections Website as of June 30, 2005. Because information was not available to make this final adjustment by individual facility, the 2,892 prisoners are not reflected in the data file.

Facility-level data on correctional employees in California was not available in 2005. State-wide data on employees by gender and by occupational category other than correctional officers were estimated based on the percentages reported by the California Department of Corrections and Rehabilitation in the 2000 census.

Additional data, which was requested in the census but not discussed in this report, will be available from the University of Michigan's Criminal Justice Archive in the public use data set—Census of State and Federal Correctional Facilities, 2005. The additional data includes year of original facility construction; plans to add to, close, or renovate the facility; facilities by gender of inmates authorized to house; inmates by gender under and over age 18; inmates by race and ethnicity; inmates by custody level; inmates by sentence status; non-U.S. citizen inmates; geriatric unit inmates; U.S. military veteran inmates; inmates in protective custody, disciplinary action, administrative segregation, death row, and other restricted population units; inmates held for federal, state, local, and tribal authorities; per diem fees charged to house inmates for other correctional authorities; employees by race and ethnicity; disciplinary/misconduct reports; major and other disturbances during 2005; assaults on staff and resulting staff deaths; assaults on other inmates; escapes from secure custody; and walkaways from community facilities.

## Definitions

*Community-based facilities*—Correctional facilities were classified as community-based if 50% or more of the residents were regularly permitted to leave, unaccompanied by facility staff, to work or study in the community. Community-based facilities included entities such as halfway houses, residential treatment centers, restitution centers, and prerelease centers.

*Confinement facilities*—Correctional facilities in which less than 50% of the inmates left the facility unaccompanied on a regular basis. Confinement facilities included prisons, prison farms, penitentiaries, correctional centers, work camps, and reformatories.

*Design capacity*—Design capacity is the number of inmates that the facility planners or architects intended for the facility.

*High-security facilities*—High-security facilities were described as supermax, maximum, close, or high-security facilities and were characterized by a wall or double-fenced perimeter and armed correctional officers stationed in a tower or on patrol. Cell housing was isolated from the perimeter in one of two ways: within a cell block so that a prisoner who had escaped from a cell was confined within the building or by double security using bars, steel doors, or other hardware to isolate the prisoner from the perimeter. All entry to or exit from the cell block was via trap gate or sallyport.

*Medium-security facilities*—Medium-security facilities were characterized by a single- or double-fenced perimeter with armed correctional officers stationed in a tower or on patrol. Housing units included cells, rooms, or dormitories. Dormitories were living units designed or modified to accommodate 12 or more persons. All entry to or exit from the cell housing unit was via trap gate or sallyport.

*Minimum- or low-security facilities*—Medium- or low-security facilities were characterized by a fenced or posted perimeter. Cell housing units were rooms or dormitories. Normal entry to and exit from the cell housing units were conducted under visual surveillance.

*Rated capacity*—Rated capacity is the maximum number of beds or inmates allocated by a rating official to institutions within the jurisdiction.

**Appendix table 1. Number of correctional facilities and inmates under state or federal authority, population change, and number of inmates per 100,000 U.S. residents, June 30, 2000, and December 30, 2005**

| Region and authority | Number of facilities | | Number of inmates held | | Population change, 2000-2005 | Inmates per 100,000 U.S residents | |
|---|---|---|---|---|---|---|---|
| | 2000 | 2005 | 2000 | 2005 | | 2000 | 2005 |
| **U.S. total** | 1,668 | 1,821 | 1,305,253 | 1,430,208 | 9.6 % | 464 | 480 |
| Public/a | 1,404 | 1,406 | 1,212,176 | 1,321,685 | 9 | 431 | 444 |
| Private | 264 | 415 | 93,077 | 108,523 | 16 6 | 33 | 36 |
| Federal | 84 | 102 | 110,974 | 145,780 | 31 4 | 39 | 49 |
| State/b | 1,584 | 1,719 | 1,194,279 | 1,284,428 | 7 5 | 424 | 431 |
| **Region (excluding federal)** | | | | | | | |
| **Northeast** | 236 | 268 | 171,999 | 171,465 | -0 3 % | 321 | 314 |
| Connecticut | 20 | 49 | 16,984 | 19,019 | 12 | 499 | 541 |
| Maine | 8 | 7 | 1,629 | 1,968 | 20 8 | 128 | 149 |
| Massachusetts | 25 | 17 | 10,500 | 10,282 | -2.3 | 165 | 161 |
| New Hampshire | 8 | 8 | 2,277 | 2,373 | 4 2 | 184 | 180 |
| New Jersey | 43 | 42 | 27,118 | 25,724 | -5.1 | 322 | 294 |
| New York | 72 | 77 | 71,938 | 63,855 | -11 2 | 379 | 332 |
| Pennsylvania | 44 | 52 | 36,895 | 43,254 | 17.2 | 300 | 348 |
| Rhode Island | 7 | 7 | 3,347 | 3,414 | 2 | 319 | 318 |
| Vermont | 9 | 9 | 1,311 | 1,596 | 21 7 | 215 | 256 |
| **Midwest** | 301 | 342 | 233,993 | 255,134 | 9 % | 363 | 386 |
| Illinois/c | 48 | 44 | 44,150 | 44,669 | 1 2 | 355 | 349 |
| Indiana | 25 | 23 | 18,195 | 23,205 | 27.5 | 299 | 369 |
| Iowa | 30 | 31 | 9,086 | 10,145 | 11 7 | 310 | 341 |
| Kansas | 11 | 13 | 8,992 | 9,474 | 5.4 | 334 | 344 |
| Michigan | 70 | 62 | 47,839 | 50,082 | 5.1 | 479 | 495 |
| Minnesota | 9 | 18 | 7,451 | 9,680 | 29.9 | 151 | 188 |
| Missouri | 28 | 28 | 27,963 | 31,748 | 13.5 | 500 | 545 |
| Nebraska | 9 | 9 | 3,508 | 4,371 | 24.6 | 205 | 248 |
| North Dakota | 3 | 8 | 992 | 1,411 | 42 2 | 154 | 221 |
| Ohio | 34 | 59 | 47,915 | 44,717 | -6.7 | 422 | 390 |
| South Dakota | 4 | 6 | 2,591 | 3,451 | 33 2 | 343 | 443 |
| Wisconsin | 30 | 41 | 15,511 | 22,181 | 43 | 289 | 400 |
| **South** | 743 | 779 | 518,912 | 561,927 | 8 3 % | 518 | 519 |
| Alabama | 36 | 33 | 22,422 | 23,174 | 3.4 | 504 | 507 |
| Arkansas | 15 | 26 | 10,465 | 13,921 | 33 | 391 | 499 |
| Delaware | 9 | 12 | 6,023 | 6,781 | 12.6 | 769 | 798 |
| District of Columbia/d | 8 | 5 | 3,767 | 300 | -92 | 658 | 55 |
| Florida | 106 | 109 | 71,816 | 86,705 | 21 1 | 448 | 482 |
| Georgia | 84 | 87 | 44,299 | 51,822 | 17 | 541 | 567 |
| Kentucky | 25 | 25 | 12,378 | 14,932 | 20 6 | 306 | 357 |
| Louisiana | 17 | 23 | 19,167 | 20,344 | 6 1 | 429 | 449 |
| Maryland | 26 | 29 | 22,821 | 22,613 | -0 9 | 431 | 402 |
| Mississippi | 28 | 31 | 14,823 | 16,967 | 14.5 | 521 | 579 |
| North Carolina | 80 | 88 | 30,708 | 38,233 | 24 5 | 381 | 437 |
| Oklahoma | 52 | 53 | 23,858 | 25,149 | 5 4 | 691 | 705 |
| South Carolina | 34 | 33 | 21,277 | 22,537 | 5 9 | 530 | 526 |
| Tennessee | 15 | 19 | 18,368 | 19,484 | 6 1 | 323 | 325 |
| Texas | 136 | 132 | 162,440 | 163,556 | 0 7 | 779 | 709 |
| Virginia | 61 | 59 | 31,412 | 31,478 | 0.2 | 444 | 413 |
| West Virginia | 11 | 15 | 3,068 | 3,931 | 28 1 | 170 | 216 |
| **West** | 304 | 330 | 269,375 | 295,902 | 9 8 % | 428 | 430 |
| Alaska | 24 | 21 | 3,248 | 4,146 | 27 6 | 518 | 618 |
| Arizona | 18 | 21 | 30,832 | 32,855 | 6 6 | 601 | 545 |
| California | 92 | 100 | 163,383 | 169,988 | 4 | 482 | 468 |
| Colorado | 48 | 58 | 15,695 | 20,842 | 32 8 | 365 | 444 |
| Hawaii | 10 | 10 | 3,761 | 3,951 | 5.1 | 310 | 304 |
| Idaho | 13 | 15 | 3,961 | 5,975 | 50 8 | 306 | 413 |
| Montana | 8 | 11 | 2,368 | 3,160 | 33 4 | 262 | 336 |
| Nevada | 20 | 22 | 9,296 | 11,726 | 26 1 | 465 | 477 |
| New Mexico | 10 | 11 | 5,158 | 7183 | 39 3 | 284 | 369 |
| Oregon | 13 | 15 | 9,933 | 13049 | 31 4 | 290 | 356 |
| Utah | 9 | 7 | 4,872 | 5461 | 12 1 | 218 | 219 |
| Washington | 30 | 32 | 14,682 | 16146 | 10 | 249 | 255 |
| Wyoming | 9 | 7 | 2,186 | 1420 | -35 | 443 | 278 |

Note. Unless stated otherwise, numbers for 2000 are as of June 30, and numbers for 2005 are as of December 30.
a/Includes facilities operated by both federal and state authorities
b/Includes private facilities
c/2005 data are as of June 30.
d/As of December 30, 2001, sentenced felons from the District of Columbia were the reponsibility of the Federal Bureau of Prisons
Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

Appendix table 2.  Number of correctional facilities under state or federal authority, by type, June 30, 2000, and December 30, 2005

| Region and authority | All facilities | | Confinement facilities | | Community-based facilities | |
|---|---|---|---|---|---|---|
| | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 |
| **U.S. total** | 1,668 | 1,821 | 1,208 | 1,292 | 460 | 529 |
| Public/a | 1,404 | 1,406 | 1,107 | 1,185 | 297 | 221 |
| Private | 264 | 415 | 101 | 107 | 163 | 308 |
| Federal | 84 | 102 | 84 | 102 | 0 | 0 |
| State/b | 1,584 | 1,719 | 1,124 | 1,190 | 460 | 529 |
| **Region (excluding federal)** | | | | | | |
| **Northeast** | 236 | 268 | 175 | 173 | 61 | 95 |
| Connecticut | 20 | 49 | 20 | 21 | 0 | 28 |
| Maine | 8 | 7 | 6 | 5 | 2 | 2 |
| Massachusetts/c | 25 | 17 | 18 | 13 | 7 | 4 |
| New Hampshire | 8 | 8 | 5 | 5 | 3 | 3 |
| New Jersey | 43 | 42 | 25 | 23 | 18 | 19 |
| New York | 72 | 77 | 63 | 63 | 9 | 14 |
| Pennsylvania | 44 | 52 | 25 | 28 | 19 | 24 |
| Rhode Island | 7 | 7 | 6 | 7 | 1 | 0 |
| Vermont | 9 | 9 | 7 | 8 | 2 | 1 |
| **Midwest** | 301 | 342 | 238 | 234 | 63 | 108 |
| Illinois/d | 48 | 44 | 36 | 34 | 12 | 10 |
| Indiana | 25 | 23 | 21 | 18 | 4 | 5 |
| Iowa | 30 | 31 | 8 | 9 | 22 | 22 |
| Kansas | 11 | 13 | 10 | 10 | 1 | 3 |
| Michigan | 70 | 62 | 61 | 52 | 9 | 10 |
| Minnesota | 9 | 18 | 9 | 13 | 0 | 5 |
| Missouri | 28 | 28 | 25 | 22 | 3 | 6 |
| Nebraska | 9 | 9 | 7 | 7 | 2 | 2 |
| North Dakota | 3 | 8 | 3 | 4 | 0 | 4 |
| Ohio | 34 | 59 | 34 | 34 | 0 | 25 |
| South Dakota | 4 | 6 | 3 | 3 | 1 | 3 |
| Wisconsin | 30 | 41 | 21 | 28 | 9 | 13 |
| **South** | 743 | 779 | 528 | 560 | 215 | 219 |
| Alabama | 36 | 33 | 19 | 18 | 17 | 15 |
| Arkansas | 15 | 26 | 8 | 21 | 7 | 5 |
| Delaware | 9 | 12 | 5 | 8 | 4 | 4 |
| District of Columbia/e | 8 | 5 | 3 | 0 | 5 | 5 |
| Florida | 106 | 109 | 69 | 69 | 37 | 40 |
| Georgia | 84 | 87 | 57 | 60 | 27 | 27 |
| Kentucky | 25 | 25 | 15 | 15 | 10 | 10 |
| Louisiana | 17 | 23 | 10 | 14 | 7 | 9 |
| Maryland | 26 | 29 | 18 | 22 | 8 | 7 |
| Mississippi | 28 | 31 | 9 | 29 | 19 | 2 |
| North Carolina | 80 | 88 | 68 | 73 | 12 | 15 |
| Oklahoma | 52 | 53 | 28 | 26 | 24 | 27 |
| South Carolina | 34 | 33 | 24 | 22 | 10 | 11 |
| Tennessee | 15 | 19 | 15 | 15 | 0 | 4 |
| Texas | 136 | 132 | 121 | 111 | 15 | 21 |
| Virginia | 61 | 59 | 50 | 47 | 11 | 12 |
| West Virginia | 11 | 15 | 9 | 10 | 2 | 5 |
| **West** | 304 | 330 | 183 | 223 | 121 | 107 |
| Alaska | 24 | 21 | 14 | 15 | 10 | 6 |
| Arizona | 18 | 21 | 15 | 15 | 3 | 6 |
| California | 92 | 100 | 50 | 87 | 42 | 13 |
| Colorado | 48 | 58 | 27 | 31 | 21 | 27 |
| Hawaii | 10 | 10 | 8 | 8 | 2 | 2 |
| Idaho | 13 | 15 | 8 | 9 | 5 | 6 |
| Montana | 8 | 11 | 4 | 6 | 4 | 5 |
| Nevada | 20 | 22 | 12 | 16 | 8 | 6 |
| New Mexico | 10 | 11 | 10 | 8 | 0 | 3 |
| Oregon | 13 | 15 | 13 | 9 | 0 | 6 |
| Utah | 9 | 7 | 4 | 2 | 5 | 5 |
| Washington | 30 | 32 | 13 | 14 | 17 | 18 |
| Wyoming | 9 | 7 | 5 | 3 | 4 | 4 |

a/Includes facilities operated by both federal and state authorities.
b/Includes private facilities
c/The total number of facilities in 2005 were as of June 30.
d/The total number of facilities in 2005 were reported by the Illinois Department of Corrections as of June 30
Confinement and community-based facilities are estimated based on the total number of facilities reported by
the Department of Corrections and their proportionate distributions on June 30, 2000
e/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the
Federal Bureau of Prisons  Some inmates were housed in private facilities under contract to the District of
Columbia on December 30, 2005

Appendix table 3. Number of correctional facilities under state or
federal authority, by facility size, June 30, 2000, and December 30, 2005

| Region and authority | Facility size based on average daily population | | | | | | | |
| | Fewer than 500 | | 500-999 | | 1,000-2,499 | | 2,500 or more | |
| | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 |
|---|---|---|---|---|---|---|---|---|
| **US total** | 860 | 946 | 305 | 304 | 438 | 495 | 65 | 76 |
| | | | | | | | | |
| Public/a | 665 | 600 | 266 | 268 | 408 | 464 | 65 | 74 |
| Private | 195 | 346 | 39 | 36 | 30 | 31 | 0 | 2 |
| | | | | | | | | |
| Federal | 4 | 6 | 19 | 18 | 60 | 75 | 1 | 3 |
| State/b | 856 | 940 | 286 | 286 | 378 | 420 | 64 | 73 |
| | | | | | | | | |
| **Region (excluding federal)** | | | | | | | | |
| **Northeast** | 115 | 145 | 53 | 50 | 63 | 69 | 5 | 4 |
| Connecticut | 3 | 34 | 12 | 8 | 5 | 7 | 0 | 0 |
| Maine | 7 | 5 | 1 | 2 | 0 | 0 | 0 | 0 |
| Massachusetts/c | 16 | 8 | 6 | 5 | 3 | 4 | 0 | 0 |
| New Hampshire | 7 | 6 | 0 | 1 | 1 | 1 | 0 | 0 |
| New Jersey | 27 | 25 | 5 | 6 | 9 | 10 | 2 | 1 |
| New York | 20 | 27 | 21 | 20 | 30 | 29 | 1 | 1 |
| Pennsylvania | 22 | 27 | 5 | 5 | 15 | 18 | 2 | 2 |
| Rhode Island | 4 | 4 | 3 | 3 | 0 | 0 | 0 | 0 |
| Vermont | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Midwest** | 145 | 178 | 56 | 47 | 97 | 111 | 3 | 6 |
| Illinois/d | 23 | 18 | 4 | 4 | 19 | 20 | 2 | 2 |
| Indiana | 14 | 12 | 4 | 1 | 6 | 8 | 1 | 2 |
| Iowa | 23 | 23 | 5 | 4 | 2 | 4 | 0 | 0 |
| Kansas | 4 | 6 | 4 | 4 | 3 | 3 | 0 | 0 |
| Michigan | 31 | 21 | 20 | 17 | 19 | 24 | 0 | 0 |
| Minnesota | 3 | 11 | 3 | 2 | 3 | 5 | 0 | 0 |
| Missouri | 11 | 8 | 4 | 4 | 13 | 14 | 0 | 2 |
| Nebraska | 6 | 6 | 2 | 2 | 1 | 1 | 0 | 0 |
| North Dakota | 2 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| Ohio | 7 | 35 | 2 | 4 | 25 | 20 | 0 | 0 |
| South Dakota | 2 | 4 | 1 | 0 | 1 | 2 | 0 | 0 |
| Wisconsin | 19 | 26 | 6 | 5 | 5 | 10 | 0 | 0 |
| **South** | 389 | 395 | 145 | 155 | 190 | 205 | 19 | 24 |
| Alabama | 22 | 19 | 3 | 2 | 11 | 12 | 0 | 0 |
| Arkansas | 6 | 15 | 5 | 7 | 4 | 4 | 0 | 0 |
| Delaware | 6 | 9 | 0 | 0 | 3 | 3 | 0 | 0 |
| District of Columbia/e | 5 | 5 | 2 | 0 | 1 | 0 | 0 | 0 |
| Florida | 56 | 54 | 14 | 11 | 36 | 41 | 0 | 3 |
| Georgia | 51 | 50 | 13 | 9 | 20 | 28 | 0 | 0 |
| Kentucky | 13 | 12 | 9 | 9 | 3 | 4 | 0 | 0 |
| Louisiana | 7 | 12 | 2 | 2 | 7 | 8 | 1 | 1 |
| Maryland | 12 | 13 | 5 | 8 | 7 | 6 | 2 | 2 |
| Mississippi | 22 | 22 | 3 | 5 | 2 | 2 | 1 | 2 |
| North Carolina | 54 | 54 | 24 | 32 | 2 | 2 | 0 | 0 |
| Oklahoma | 32 | 33 | 13 | 13 | 7 | 7 | 0 | 0 |
| South Carolina | 18 | 15 | 6 | 7 | 10 | 11 | 0 | 0 |
| Tennessee | 3 | 6 | 3 | 4 | 9 | 9 | 0 | 0 |
| Texas | 36 | 28 | 28 | 32 | 58 | 57 | 14 | 15 |
| Virginia | 37 | 36 | 13 | 11 | 10 | 11 | 1 | 1 |
| West Virginia | 9 | 12 | 2 | 3 | 0 | 0 | 0 | 0 |
| **West** | 207 | 222 | 32 | 34 | 28 | 35 | 37 | 39 |
| Alaska | 24 | 19 | 0 | 2 | 0 | 0 | 0 | 0 |
| Arizona | 4 | 8 | 2 | 3 | 9 | 5 | 3 | 5 |
| California | 53 | 62 | 5 | 4 | 3 | 2 | 31 | 32 |
| Colorado | 37 | 45 | 9 | 9 | 2 | 4 | 0 | 0 |
| Hawaii | 8 | 8 | 1 | 0 | 1 | 2 | 0 | 0 |
| Idaho | 10 | 10 | 2 | 3 | 1 | 2 | 0 | 0 |
| Montana | 7 | 9 | 0 | 1 | 1 | 1 | 0 | 0 |
| Nevada | 13 | 15 | 3 | 2 | 4 | 5 | 0 | 0 |
| New Mexico | 5 | 4 | 4 | 4 | 1 | 3 | 0 | 0 |
| Oregon | 9 | 8 | 1 | 2 | 2 | 4 | 1 | 1 |
| Utah | 7 | 5 | 1 | 0 | 0 | 1 | 1 | 1 |
| Washington | 23 | 23 | 2 | 3 | 4 | 6 | 1 | 0 |
| Wyoming | 7 | 6 | 2 | 1 | 0 | 0 | 0 | 0 |

a/Includes facilities operated by both federal and state authorities
b/Includes private facilities
c/The total number of facilities in 2005 are as of June 30
d/ The total number of facilities in 2005 were reported by the Illinois Department of Corrections as of June 30
Confinement and community-based facilities are estimated based on the total number of facilities reported by
the Department of Corrections and their proportionate distributions on June 30, 2000.
e/ As of December 30, 2001, sentenced felons from the District of Columbia were the reponsibility of the
Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of
Columbia on December 30, 2005

Appendix table 4.  Design and rated capacities of correctional facilities under state or federal authority, June 30, 2000, and December 30, 2005

| Region and authority | Design capacity 2000/a | 2005/a | Percent of design capacity occupied 2000 | 2005 | Rated capacity 2000 | 2005 | Percent of rated capacity occupied 2000 | 2005 |
|---|---|---|---|---|---|---|---|---|
| U.S. total | . | . | % | . | 1,278,471 | 1,289,681 | 102 % | 111 % |
| Public/b | 904,767 | . | 122 | . | 1,173,338 | 1,174,810 | 103 | 112 |
| Private | 104,790 | .. | 89 | . | 105,133 | 114,706 | 89 | 95 |
| Federal | .. | .. | . | . | 83,113 | 106,732 | 134 | 137 |
| State/c | 1,009,557 | 963,404 | 118 | 114 | 1,195,358 | 1,182,784 | 100 | 108 |
| Region (excluding federal) | | | | | | | | |
| Northeast | 137,753 | 132,838 | 125 % | 115 % | 160,700 | 168,788 | 107 % | 102 % |
| Connecticut | 16,869 | .. | 101 | 0 | 17,600 | 18,688 | 97 | 102 |
| Maine | 1,462 | 1,801 | 111 | 109 | 1,545 | 1,837 | 105 | 107 |
| Massachusetts/d | 9,611 | 8,610 | 109 | 119 | 12,096 | 10,980 | 87 | 93 |
| New Hampshire | 2,203 | 2,402 | 103 | 99 | 2,000 | 2,177 | 114 | 109 |
| New Jersey | 20,861 | 18,131 | 130 | 142 | 26,979 | 26,024 | 101 | 99 |
| New York | 55,299 | 57,705 | 130 | 111 | 69,014 | 63,456 | 104 | 101 |
| Pennsylvania | 26,357 | 38,518 | 140 | 112 | 26,402 | 40,098 | 140 | 108 |
| Rhode Island | 3,857 | 4,054 | 87 | 84 | 3,719 | 3,861 | 90 | 88 |
| Vermont | 1,234 | 1,817 | 106 | 99 | 1,345 | 1,665 | 97 | 96 |
| Midwest | 186,371 | 105,887 | 126 % | 109 % | 214,817 | 229,382 | 109 % | 110 % |
| Illinois/e | 28,978 | | 152 | 0 | 33,761 | 30,797 | 131 | 136 |
| Indiana | 9,932 | 18,708 | 183 | 124 | 15,215 | 25,108 | 120 | 92 |
| Iowa | 8,234 | 8,520 | 110 | 119 | 8,484 | 8,719 | 107 | 116 |
| Kansas | 8,996 | 9,823 | 100 | 96 | 9,094 | 9,655 | 99 | 98 |
| Michigan | 49,341 | | 97 | 0 | 48,190 | 50,674 | 99 | 99 |
| Minnesota | 8,175 | 9,184 | 91 | 105 | 8,175 | 9,979 | 91 | 97 |
| Missouri | 25,370 | 26,153 | 110 | 121 | 29,815 | 32,401 | 94 | 98 |
| Nebraska | 2,303 | 3,115 | 152 | 140 | 3,419 | ... | 103 | 0 |
| North Dakota | 390 | 1,455 | 254 | ,97 | 907 | 1,455 | 109 | 97 |
| Ohio | 30,506 | | 157 | 0 | 40,707 | 36,561 | 118 | 122 |
| South Dakota | 2,372 | 2,605 | 109 | 132 | 2,633 | 3,653 | 98 | 94 |
| Wisconsin | 11,774 | 16,324 | 132 | 136 | 14,417 | 20,380 | 108 | 109 |
| South | 482,762 | 514,461 | 107 % | 103 % | 545,080 | 537,896 | 95 % | 104 % |
| Alabama | 17,693 | 12,918 | 127 | 179 | 22,158 | | 101 | 0 |
| Arkansas | 10,026 | 13,913 | 104 | 100 | 10,026 | 14,673 | 104 | 95 |
| Delaware | 4,567 | 5,419 | 132 | 125 | 5,716 | 6,845 | 105 | 99 |
| District of Columbia/f | 4,104 | 503 | 92 | 60 | 4,138 | 503 | 91 | 60 |
| Florida | 56,402 | 87,861 | 127 | 99 | 75,619 | 67,915 | 95 | 128 |
| Georgia | 44,289 | 51,380 | 100 | 101 | 45,552 | 53,162 | 97 | 97 |
| Kentucky | 11,349 | 14,255 | 109 | 105 | 13,010 | 15,451 | 95 | 97 |
| Louisiana | 18,792 | 19,395 | 102 | 105 | 19,704 | 19,415 | 97 | 105 |
| Maryland | 17,517 | 16,063 | 130 | 141 | 24,466 | 24,265 | 93 | 93 |
| Mississippi | 17,690 | 18,222 | 84 | 93 | 17,238 | 18,229 | 86 | 93 |
| North Carolina | 31,810 | 36,832 | 97 | 104 | 33,759 | 40,084 | 91 | 95 |
| Oklahoma | 22,656 | 23,399 | 105 | 107 | 25,062 | 26,163 | 95 | 96 |
| South Carolina | 19,385 | 23,163 | 110 | 97 | 23,327 | 23,310 | 91 | 97 |
| Tennessee | 18,724 | 17,930 | 98 | 109 | 19,120 | 20,168 | 96 | 97 |
| Texas | 169,773 | 170,232 | 96 | 96 | 170,328 | 171,362 | 95 | 95 |
| Virginia | 14,792 | | 212 | 0 | 32,759 | 32,469 | 96 | 97 |
| West Virginia | 3,193 | 2,976 | 96 | 132 | 3,098 | 4,047 | 99 | 97 |
| West | 202,671 | 210,218 | 133 % | 141 % | 274,761 | 246,553 | 98 % | 120 % |
| Alaska | 3,490 | 3,101 | 93 | 134 | 3,622 | 4,129 | 90 | 100 |
| Arizona | 30,426 | 30,591 | 101 | 107 | 29,482 | 34,013 | 105 | 97 |
| California | 97,740 | 95,562 | 167 | 178 | 167,367 | 120,625 | 98 | 141 |
| Colorado | 16,543 | 19,388 | 95 | 107 | 17,882 | 22,451 | 88 | 93 |
| Hawaii | 2,535 | 2,625 | 148 | 151 | 3,460 | 3,581 | 109 | 110 |
| Idaho | 4,431 | 5,351 | 89 | 112 | 5,233 | 5,948 | 76 | 100 |
| Montana | 1,930 | 2,332 | 123 | 136 | 2,436 | 3,118 | 97 | 101 |
| Nevada | 9,055 | 11,082 | 103 | 106 | 9,683 | 12,191 | 96 | 96 |
| New Mexico | 5,905 | 6,035 | 87 | 119 | 6,071 | 7,357 | 85 | 98 |
| Oregon | 10,193 | 12,302 | 97 | 106 | 11,381 | 13,562 | 87 | 96 |
| Utah | 4,463 | 5,382 | 109 | 101 | 5,283 | 5,513 | 92 | 99 |
| Washington | 13,165 | 14,731 | 112 | 110 | 9,947 | 12,293 | 148 | 131 |
| Wyoming | 2,795 | 1,736 | 78 | 82 | 2,914 | 1,772 | 75 | 80 |

Note:  See Methodology for definition of design and rated capacities
. Not available
.. Not calculated
a/Design capacity data was not available for federal facilities in 2000 and 2005, or for public facilities in Connecticut, Illinois, Michigan, Ohio and Virginia in 2005  Summary statistics on design capacity were not available for public vs  private or for federal vs  state facilities in 2005 because federal private design capacity data could not be separated from state private data
b/Includes facilities operated by both federal and state authorities
c/Includes private facilities
d/The total number of facilities in 2005 are as of June 30
e/2005 population reported by the Illinois Department of Corrections as of June 30  Rated capacity is estimated based on data reported by facilities in 2000 that were in operation in 2005.
f/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons  Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

Appendix table 5.  Number of correctional facilities under state or federal authority, by facility security level, June 30, 2000, and December 30, 2005

| Region and authority | Total | | Maximum/a | | Medium | | Minimum/b | |
|---|---|---|---|---|---|---|---|---|
| | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 |
| **U.S. total** | 1,668 | 1,821 | 332 | 372 | 522 | 480 | 814 | 969 |
| Public/c | 1,404 | 1,406 | 328 | 364 | 457 | 437 | 619 | 605 |
| Private | 284 | 415 | 4 | 8 | 65 | 43 | 195 | 364 |
| Federal | 84 | 102 | 11 | 17 | 29 | 42 | 44 | 43 |
| State/d | 1,584 | 1,719 | 321 | 355 | 493 | 438 | 770 | 926 |
| **Region (excluding federal)** | | | | | | | | |
| Northeast | 236 | 268 | 50 | 52 | 88 | 85 | 98 | 131 |
| Connecticut | 20 | 49 | 11 | 10 | 5 | 3 | 4 | 36 |
| Maine | 8 | 7 | 2 | 1 | 2 | 2 | 4 | 4 |
| Massachusetts/e | 25 | 17 | 3 | 3 | 10 | 8 | 12 | 6 |
| New Hampshire | 8 | 8 | 2 | 2 | 3 | 2 | 3 | 4 |
| New Jersey | 43 | 42 | 5 | 5 | 11 | 11 | 27 | 26 |
| New York | 72 | 77 | 16 | 17 | 36 | 39 | 20 | 21 |
| Pennsylvania | 44 | 52 | 8 | 10 | 11 | 12 | 25 | 30 |
| Rhode Island | 7 | 7 | 3 | 4 | 3 | 2 | 1 | 1 |
| Vermont | 9 | 9 | / | / | 7 | 6 | 2 | 3 |
| Midwest | 301 | 342 | 72 | 81 | 83 | 83 | 146 | 178 |
| Illinois/f | 48 | 44 | 7 | 5 | 11 | 15 | 30 | 24 |
| Indiana | 25 | 23 | 2 | 4 | 11 | 9 | 12 | 10 |
| Iowa | 30 | 31 | 2 | 2 | 6 | 6 | 22 | 23 |
| Kansas | 11 | 13 | 6 | 6 | 1 | 1 | 4 | 6 |
| Michigan | 70 | 62 | 19 | 21 | 12 | 12 | 39 | 29 |
| Minnesota | 9 | 18 | 5 | 4 | 4 | 5 | / | 9 |
| Missouri | 28 | 28 | 9 | 12 | 8 | 5 | 11 | 11 |
| Nebraska | 9 | 9 | 4 | 6 | 1 | 1 | 4 | 2 |
| North Dakota | 3 | 8 | 1 | 1 | 1 | 1 | 1 | 6 |
| Ohio | 34 | 59 | 11 | 11 | 17 | 15 | 6 | 33 |
| South Dakota | 4 | 6 | / | 2 | 3 | 1 | 1 | 3 |
| Wisconsin | 30 | 41 | 6 | 7 | 8 | 12 | 16 | 22 |
| South | 743 | 779 | 155 | 169 | 245 | 203 | 343 | 407 |
| Alabama | 36 | 33 | 5 | 5 | 10 | 9 | 21 | 19 |
| Arkansas | 15 | 26 | 2 | 2 | 8 | 14 | 5 | 10 |
| Delaware | 9 | 12 | 2 | 3 | 2 | 2 | 5 | 7 |
| District of Columbia/g | 8 | 5 | 1 | 0 | 2 | 0 | 5 | 5 |
| Florida | 106 | 109 | 50 | 53 | 12 | 10 | 44 | 46 |
| Georgia | 84 | 87 | 18 | 19 | 29 | 25 | 37 | 43 |
| Kentucky | 25 | 25 | 2 | 4 | 9 | 8 | 14 | 13 |
| Louisiana | 17 | 23 | 4 | 4 | 6 | 8 | 7 | 11 |
| Maryland | 26 | 29 | 6 | 5 | 5 | 6 | 15 | 18 |
| Mississippi | 28 | 31 | 1 | 2 | 8 | 7 | 19 | 22 |
| North Carolina | 80 | 88 | 12 | 13 | 24 | 25 | 44 | 50 |
| Oklahoma | 52 | 53 | 4 | 2 | 13 | 11 | 35 | 40 |
| South Carolina | 34 | 33 | 7 | 8 | 9 | 9 | 18 | 16 |
| Tennessee | 15 | 19 | 2 | 7 | 12 | 7 | 1 | 5 |
| Texas | 136 | 132 | 26 | 25 | 76 | 45 | 34 | 62 |
| Virginia | 61 | 59 | 9 | 14 | 18 | 16 | 34 | 29 |
| West Virginia | 11 | 15 | 4 | 3 | 2 | 1 | 5 | 11 |
| West | 304 | 330 | 44 | 53 | 77 | 67 | 183 | 210 |
| Alaska | 24 | 21 | 5 | 7 | 6 | 5 | 13 | 9 |
| Arizona | 18 | 21 | 5 | 8 | 5 | 2 | 8 | 11 |
| California | 92 | 100 | 12 | 7 | 24 | 21 | 56 | 72 |
| Colorado | 48 | 58 | 8 | 11 | 10 | 11 | 30 | 36 |
| Hawaii | 10 | 10 | / | 2 | 5 | 4 | 5 | 4 |
| Idaho | 13 | 15 | 2 | 2 | 2 | 3 | 9 | 10 |
| Montana | 8 | 11 | 2 | 2 | 1 | 2 | 5 | 7 |
| Nevada | 20 | 22 | 1 | 1 | 7 | 6 | 12 | 15 |
| New Mexico | 10 | 11 | 1 | 3 | 5 | 4 | 4 | 4 |
| Oregon | 13 | 15 | 1 | 2 | 6 | 4 | 6 | 9 |
| Utah | 9 | 7 | / | 1 | 3 | 1 | 6 | 5 |
| Washington | 30 | 32 | 5 | 5 | 2 | 4 | 23 | 23 |
| Wyoming | 9 | 7 | 2 | 2 | 1 | / | 6 | 6 |

Facility security level

Note:  Security level refers to the overall security rating of the facility, rather than to the custody classification of the inmates housed in them  See Methodology for facility security level definitions
/No one facility under state authority was reported to operate predominately at one (maximum, medium, or minimum) security level
a/Includes facilities classified as super maximum, close, or high
b/Includes facilities classified as low, or with no security level designated
c/Includes facilities operated by both federal and state authorities
d/Includes private facilities.
e/Facility security levels are estimated based on information reported as of June 30, 2000
f/The total number of facilities in 2005 were reported by the Illinois Department of Corrections as of June 30
g/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons  Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

**Appendix table 6. Number of correctional facilities under state or federal authority, under court order or consent decree, June 30, 2000, and December 30, 2005**

| Region and authority | For any reason | | To limit population | | For specific conditions | |
|---|---|---|---|---|---|---|
| | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 |
| U.S. total | 357 | 239 | 145 | 44 | 320 | 218 |
| Public/a | 324 | 199 | 119 | 21 | 303 | 190 |
| Private | 33 | 40 | 26 | 23 | 17 | 28 |
| Federal | 0 | 1 | 0 | 0 | 0 | 1 |
| State/b | 357 | 238 | 145 | 44 | 320 | 217 |
| **Region (excluding federal)** | | | | | | |
| Northeast | 109 | 39 | 12 | 4 | 104 | 37 |
| Connecticut | 20 | 20 | 0 | 3 | 20 | 18 |
| Maine | 0 | 0 | 0 | 0 | 0 | 0 |
| Massachusetts/c | 2 | 1 | 0 | 0 | 2 | 1 |
| New Hampshire | 0 | 0 | 0 | 0 | 0 | 0 |
| New Jersey | 10 | 14 | 5 | 0 | 6 | 14 |
| New York | 69 | 3 | 0 | 0 | 69 | 3 |
| Pennsylvania | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhode Island | 7 | 0 | 6 | 0 | 7 | 0 |
| Vermont | 1 | 1 | 1 | 1 | 0 | 1 |
| Midwest | 54 | 19 | 11 | 8 | 50 | 16 |
| Illinois/d | 1 | 1 | 0 | 0 | 1 | 1 |
| Indiana | 6 | 1 | 3 | 1 | 6 | 1 |
| Iowa | 3 | 0 | 1 | 0 | 2 | 0 |
| Kansas | 1 | 1 | 1 | 1 | 0 | 1 |
| Michigan | 7 | 6 | 4 | 2 | 5 | 5 |
| Minnesota | 0 | 3 | 0 | 1 | 0 | 2 |
| Missouri | 4 | 1 | 2 | 1 | 4 | 1 |
| Nebraska | 0 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Ohio | 32 | 4 | 0 | 2 | 32 | 3 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin | 0 | 2 | 0 | 0 | 0 | 2 |
| South | 129 | 139 | 92 | 21 | 112 | 127 |
| Alabama | 1 | 5 | 0 | 3 | 1 | 2 |
| Arkansas | 0 | 0 | 0 | 0 | 0 | 0 |
| Delaware | 1 | 1 | 0 | 0 | 1 | 0 |
| District of Columbia/e | 4 | 0 | 2 | 0 | 4 | 0 |
| Florida | 0 | 4 | 0 | 0 | 0 | 4 |
| Georgia | 9 | 2 | 5 | 2 | 6 | 0 |
| Kentucky | 0 | 1 | 0 | 0 | 0 | 1 |
| Louisiana | 0 | 0 | 0 | 0 | 0 | 0 |
| Maryland | 1 | 0 | 0 | 0 | 1 | 0 |
| Mississippi | 6 | 3 | 5 | 3 | 3 | 3 |
| North Carolina | 11 | 8 | 10 | 7 | 9 | 5 |
| Oklahoma | 15 | 2 | 5 | 2 | 12 | 0 |
| South Carolina | 3 | 0 | 2 | 0 | 1 | 0 |
| Tennessee | 14 | 1 | 0 | 1 | 14 | 0 |
| Texas | 64 | 111 | 63 | 2 | 60 | 111 |
| Virginia | 0 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 0 | 1 | 0 | 1 | 0 | 0 |
| West | 65 | 41 | 30 | 11 | 54 | 37 |
| Alaska | 12 | 3 | 12 | 2 | 11 | 2 |
| Arizona | 10 | 1 | 0 | 1 | 10 | 1 |
| California | 33 | 1 | 12 | 1 | 27 | 0 |
| Colorado | 4 | 29 | 4 | 4 | 1 | 28 |
| Hawaii | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 1 | 1 | 1 | 1 | 0 | 1 |
| Montana | 1 | 1 | 0 | 0 | 1 | 1 |
| Nevada | 1 | 2 | 1 | 1 | 1 | 1 |
| New Mexico | 2 | 0 | 0 | 0 | 2 | 0 |
| Oregon | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington | 1 | 2 | 0 | 1 | 1 | 2 |
| Wyoming | 0 | 1 | 0 | 0 | 0 | 1 |

a/Includes facilities operated by both federal and state authorities
b/Includes private facilities
c/The total number of facilities in 2005 are as of June 30
d/The total number of facilities in 2005 were reported by the Illinois Department of Corrections as of June 30
e/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

**Appendix table 7. Number of correctional facilities under state or federal authority under court order or consent decree to limit population, by facility size, December 30, 2005**

| Region and authority | Facility size based on average daily population | | | | | | |
|---|---|---|---|---|---|---|---|
| | Fewer than 100 | 100-249 | 250-499 | 500-999 | 1,000-1,499 | 1,500 or more | Not available |
| **U.S. total** | 19 | 8 | 6 | 2 | 1 | 7 | 1 |
| Public | 1 | 4 | 6 | 2 | 1 | 6 | 1 |
| Private | 18 | 4 | 0 | 0 | 0 | 1 | 0 |
| State* | 19 | 8 | 6 | 2 | 1 | 7 | 1 |
| **Region (excluding federal)** | | | | | | | |
| **Northeast** | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| Connecticut | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vermont | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| **Midwest** | 3 | 2 | 0 | 0 | 0 | 3 | 0 |
| Indiana | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Kansas | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Michigan | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minnesota | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Ohio | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| **South** | 5 | 4 | 6 | 2 | 0 | 4 | 0 |
| Alabama | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Georgia | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Mississippi | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| North Carolina | 0 | 2 | 3 | 2 | 0 | 0 | 0 |
| Oklahoma | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| **West** | 8 | 1 | 0 | 0 | 1 | 0 | 1 |
| Alaska | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arizona | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| California | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Colorado | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Nevada | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Washington | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

*Includes private facilities

**Appendix table 8. Number of private correctional facilities under contract to state or federal authorities and average daily population, June 30, 2000, and December 30, 2005**

| Region and authority | Number of facilities | | Average daily population | |
|---|---|---|---|---|
| | 2000 | 2005 | 2000 | 2005 |
| **U.S. total** | 264 | 415 | 91,184 | 105,451 |
| Federal | 26 | 132 | 14,841 | 22,801 |
| State | 238 | 283 | 76,343 | 82,650 |
| | | | | |
| **Region (excluding federal)** | | | | |
| **Northeast** | 28 | 61 | 3,130 | 4,619 |
| Connecticut | 0 | 30 | 0 | 1,029 |
| Maine | 0 | 0 | 0 | 0 |
| Massachusetts | 2 | 0 | 21 | 0 |
| New Hampshire | 0 | 0 | 0 | 0 |
| New Jersey | 21 | 21 | 2,608 | 2,577 |
| New York | 0 | 0 | 0 | 0 |
| Pennsylvania | 5 | 10 | 501 | 1,013 |
| Rhode Island | 0 | 0 | 0 | 0 |
| Vermont | 0 | 0 | 0 | 0 |
| **Midwest** | 10 | 48 | 4,240 | 6,468 |
| Illinois | 1 | 3 | 293 | 197 |
| Indiana | 1 | 1 | 108 | 19 |
| Iowa | 1 | 0 | 48 | 0 |
| Kansas | 2 | 2 | 171 | 192 |
| Michigan | 0 | 3 | 0 | 99 |
| Minnesota | 1 | 6 | 1,078 | 1,070 |
| Missouri | 0 | 0 | 0 | 0 |
| Nebraska | 0 | 0 | 0 | 0 |
| North Dakota | 0 | 3 | 0 | 155 |
| Ohio | 3 | 28 | 2,470 | 4,709 |
| South Dakota | 1 | 0 | 72 | 0 |
| Wisconsin | 0 | 2 | 0 | 27 |
| **South** | 98 | 92 | 51,176 | 53,000 |
| Alabama | 1 | 0 | 60 | 0 |
| Arkansas | 1 | 0 | 1,246 | 0 |
| Delaware | 0 | 0 | 0 | 0 |
| District of Columbia* | 4 | 5 | 405 | 300 |
| Florida | 8 | 15 | 3,819 | 5,739 |
| Georgia | 5 | 3 | 3,059 | 4,644 |
| Kentucky | 12 | 12 | 2,301 | 2,785 |
| Louisiana | 7 | 8 | 3,487 | 3,580 |
| Maryland | 3 | 4 | 120 | 167 |
| Mississippi | 5 | 6 | 3,625 | 5,683 |
| North Carolina | 1 | 3 | 20 | 207 |
| Oklahoma | 14 | 14 | 8,502 | 7,802 |
| South Carolina | 0 | 0 | 0 | 0 |
| Tennessee | 3 | 3 | 4,974 | 5,087 |
| Texas | 33 | 17 | 18,009 | 15,131 |
| Virginia | 1 | 2 | 1,549 | 1,875 |
| West Virginia | 0 | 0 | 0 | 0 |
| **West** | 102 | 82 | 17,797 | 18,563 |
| Alaska | 11 | 8 | 641 | 653 |
| Arizona | 6 | 4 | 2,119 | 2,391 |
| California | 43 | 16 | 5,895 | 2,658 |
| Colorado | 24 | 33 | 4,290 | 6,195 |
| Hawaii | 2 | 2 | 40 | 100 |
| Idaho | 1 | 1 | 70 | 1,250 |
| Montana | 5 | 8 | 672 | 1,367 |
| Nevada | 1 | 0 | 546 | 0 |
| New Mexico | 3 | 4 | 1,920 | 3,586 |
| Utah | 1 | 0 | 325 | 0 |
| Washington | 0 | 3 | 0 | 149 |
| Wyoming | 5 | 3 | 1,279 | 234 |

Note  Private correctional facilities are staffed and managed by private correctional employees and paid by public authorities through contractual agreements
*As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons  Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

**Appendix table 9.  Number of private correctional facilities under contract to state or federal authorities, by facility size, December 30, 2005**

| Region and authority | Facility size based on average daily population | | | | |
|---|---|---|---|---|---|
| | Fewer than 100 | 100-499 | 500-999 | 1,000-2,499 | 2500 or more |
| **U.S. total** | 271 | 75 | 36 | 31 | 2 |
| | | | | | |
| Federal | 113 | 10 | 0 | 7 | 2 |
| State | 158 | 65 | 36 | 24 | 0 |
| | | | | | |
| **Region (excluding federal)** | | | | | |
| **Northeast** | 50 | 9 | 2 | 0 | 0 |
| Connecticut | 29 | 1 | 0 | 0 | 0 |
| Maine | 0 | 0 | 0 | 0 | 0 |
| Massachusetts | 0 | 0 | 0 | 0 | 0 |
| New Hampshire | 0 | 0 | 0 | 0 | 0 |
| New Jersey | 15 | 4 | 2 | 0 | 0 |
| New York | 0 | 0 | 0 | 0 | 0 |
| Pennsylvania | 6 | 4 | 0 | 0 | 0 |
| Rhode Island | 0 | 0 | 0 | 0 | 0 |
| Vermont | 0 | 0 | 0 | 0 | 0 |
| **Midwest** | 34 | 10 | 3 | 1 | 0 |
| Illinois | 2 | 1 | 0 | 0 | 0 |
| Indiana | 1 | 0 | 0 | 0 | 0 |
| Iowa | 0 | 0 | 0 | 0 | 0 |
| Kansas | 1 | 1 | 0 | 0 | 0 |
| Michigan | 3 | 0 | 0 | 0 | 0 |
| Minnesota | 5 | 0 | 1 | 0 | 0 |
| Missouri | 0 | 0 | 0 | 0 | 0 |
| Nebraska | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 3 | 0 | 0 | 0 | 0 |
| Ohio | 17 | 8 | 2 | 1 | 0 |
| South Dakota | 0 | 0 | 0 | 0 | 0 |
| Wisconsin | 2 | 0 | 0 | 0 | 0 |
| **South** | 33 | 20 | 20 | 19 | 0 |
| Alabama | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 0 | 0 | 0 | 0 | 0 |
| Delaware | 0 | 0 | 0 | 0 | 0 |
| District of Columbia* | 4 | 1 | 0 | 0 | 0 |
| Florida | 7 | 3 | 3 | 2 | 0 |
| Georgia | 0 | 0 | 0 | 3 | 0 |
| Kentucky | 7 | 3 | 2 | 0 | 0 |
| Louisiana | 4 | 2 | 0 | 2 | 0 |
| Maryland | 4 | 0 | 0 | 0 | 0 |
| Mississippi | 0 | 0 | 5 | 1 | 0 |
| North Carolina | 3 | 0 | 0 | 0 | 0 |
| Oklahoma | 3 | 6 | 3 | 2 | 0 |
| South Carolina | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 0 | 0 | 0 | 3 | 0 |
| Texas | 0 | 5 | 7 | 5 | 0 |
| Virginia | 1 | 0 | 0 | 1 | 0 |
| West Virginia | 0 | 0 | 0 | 0 | 0 |
| **West** | 41 | 26 | 11 | 4 | 0 |
| Alaska | 5 | 3 | 0 | 0 | 0 |
| Arizona | 0 | 2 | 2 | 0 | 0 |
| California | 9 | 4 | 3 | 0 | 0 |
| Colorado | 18 | 11 | 3 | 1 | 0 |
| Hawaii | 2 | 0 | 0 | 0 | 0 |
| Idaho | 0 | 0 | 0 | 1 | 0 |
| Montana | 2 | 5 | 1 | 0 | 0 |
| Nevada | 0 | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 0 | 2 | 2 | 0 |
| Oregon | 0 | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 | 0 |
| Washington | 3 | 0 | 0 | 0 | 0 |
| Wyoming | 2 | 1 | 0 | 0 | 0 |

Note: Private correctional facilities are staffed and managed by private correctional employees and paid by public authorities through contractual agreements.

*As of December 30, 2001, sentenced felons from the District of Columbia were  the responsibility of the Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

Appendix table 10. Number of inmates in correctional facilities under state or federal authority, by gender and type of facility, December 30, 2005

| Region and authority | All facilities | | | | Confinement facilities | | | | Community-based facilities | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Men | Women | Not reported | Total | Men | Women | Not reported | Total | Men | Women | Not reported |
| U.S. total | 1,430,208 | 1,317,492 | 97,205 | 15,511 | 1,375,975 | 1,273,594 | 91,697 | 10,684 | 54,233 | 43,881 | 5,525 | 4,827 |
| | | | | | | | | | | | | |
| Public/a | 1,321,757 | 1,225,190 | 90,283 | 6,284 | 1,290,371 | 1,196,922 | 87,453 | 5,996 | 31,386 | 28,251 | 2,847 | 288 |
| Private | 108,451 | 92,302 | 6,922 | 9,227 | 85,604 | 76,672 | 4,244 | 4,688 | 22,847 | 15,630 | 2,678 | 4,539 |
| | | | | | | | | | | | | |
| Federal | 145,780 | 137,436 | 8,344 | 0 | 145,780 | 137,436 | 8,344 | 0 | 0 | 0 | 0 | 0 |
| State/b | 1,284,428 | 1,180,056 | 88,861 | 15,511 | 1,230,195 | 1,136,158 | 83,353 | 10,684 | 54,233 | 43,881 | 5,525 | 4,827 |
| | | | | | | | | | | | | |
| Region (excluding federal) | | | | | | | | | | | | |
| Northeast | 171,465 | 159,517 | 8,984 | 2,964 | 164,271 | 154,660 | 8,569 | 1,042 | 7,194 | 4,947 | 424 | 1,823 |
| Connecticut | 19,019 | 17,249 | 1,402 | 368 | 18,008 | 16,693 | 1,297 | 18 | 1,011 | 558 | 105 | 350 |
| Maine | 1,968 | 1,843 | 125 | 0 | 1,900 | 1,777 | 123 | 0 | 68 | 66 | 2 | 0 |
| Massachusetts/c | 10,262 | 9,398 | 782 | 82 | 9,692 | 8,910 | 782 | 0 | 570 | 488 | 0 | 82 |
| New Hampshire | 2,373 | 2,235 | 138 | 0 | 2,223 | 2,123 | 100 | 0 | 150 | 112 | 38 | 0 |
| New Jersey | 25,724 | 23,387 | 1,332 | 1,005 | 23,714 | 22,087 | 1,127 | 500 | 2,010 | 1,300 | 205 | 505 |
| New York | 63,855 | 60,803 | 2,873 | 179 | 62,011 | 59,156 | 2,855 | 0 | 1,844 | 1,647 | 18 | 179 |
| Pennsylvania | 43,254 | 40,280 | 1,994 | 980 | 41,812 | 39,691 | 1,047 | 174 | 1,442 | 589 | 47 | 806 |
| Rhode Island | 3,414 | 3,226 | 188 | 0 | 3,414 | 3,226 | 188 | 0 | 0 | 0 | 0 | 0 |
| Vermont | 1,596 | 1,096 | 150 | 350 | 1,497 | 997 | 150 | 350 | 99 | 99 | 0 | 0 |
| Midwest | 255,134 | 232,976 | 17,462 | 4,696 | 247,020 | 226,892 | 16,127 | 4,011 | 8,114 | 6,077 | 1,352 | 685 |
| Illinois/d | 44,669 | 41,848 | 2,821 | 0 | 43,859 | 41,162 | 2,697 | 0 | 810 | 669 | 141 | 0 |
| Indiana | 23,205 | 21,282 | 1,923 | 0 | 22,807 | 20,970 | 1,837 | 0 | 398 | 312 | 86 | 0 |
| Iowa | 10,145 | 8,946 | 1,002 | 197 | 8,721 | 7,921 | 800 | 0 | 1,424 | 1,025 | 202 | 197 |
| Kansas | 9,474 | 8,693 | 742 | 39 | 9,231 | 8,521 | 710 | 0 | 243 | 172 | 32 | 39 |
| Michigan | 50,082 | 47,440 | 2,128 | 514 | 49,766 | 47,231 | 2,076 | 459 | 316 | 209 | 52 | 55 |
| Minnesota | 9,680 | 9,061 | 552 | 67 | 9,535 | 8,950 | 518 | 67 | 145 | 111 | 34 | 0 |
| Missouri | 31,748 | 29,075 | 2,560 | 113 | 31,025 | 28,535 | 2,490 | 0 | 723 | 540 | 70 | 113 |
| Nebraska | 4,371 | 3,961 | 410 | 0 | 3,921 | 3,598 | 323 | 0 | 450 | 363 | 87 | 0 |
| North Dakota | 1,411 | 1,196 | 143 | 72 | 1,178 | 1,064 | 114 | 0 | 233 | 132 | 29 | 72 |
| Ohio | 44,717 | 39,165 | 3,470 | 2,082 | 42,816 | 37,667 | 3,190 | 1,959 | 1,901 | 1,498 | 280 | 123 |
| South Dakota | 3,451 | 3,041 | 336 | 74 | 3,321 | 2,997 | 324 | 0 | 130 | 44 | 12 | 74 |
| Wisconsin | 22,181 | 19,268 | 1,375 | 1,538 | 20,840 | 18,266 | 1,048 | 1,528 | 1,341 | 1,002 | 327 | 12 |
| South | 561,927 | 517,213 | 39,599 | 5,115 | 533,833 | 493,213 | 36,837 | 3,783 | 28,094 | 24,000 | 2,762 | 1,332 |
| Alabama | 23,174 | 21,871 | 1,178 | 125 | 20,126 | 19,224 | 902 | 0 | 3,048 | 2,847 | 276 | 125 |
| Arkansas | 13,921 | 12,849 | 1,072 | 0 | 13,267 | 12,204 | 1,063 | 0 | 654 | 645 | 9 | 0 |
| Delaware | 6,781 | 6,212 | 488 | 81 | 5,932 | 5,433 | 418 | 81 | 849 | 779 | 70 | 0 |
| District of Columbia/e | 300 | 238 | | 62 | 0 | 0 | 0 | 0 | 300 | 238 | | 62 |
| Florida | 86,705 | 80,775 | 5,930 | 0 | 83,126 | 77,715 | 5,411 | 0 | 3,579 | 3,060 | 519 | 0 |
| Georgia | 51,822 | 47,668 | 3,568 | 586 | 48,729 | 45,093 | 3,219 | 417 | 3,093 | 2,575 | 349 | 169 |
| Kentucky | 14,932 | 13,508 | 1,424 | 0 | 13,962 | 12,719 | 1,243 | 0 | 970 | 789 | 181 | 0 |
| Louisiana | 20,344 | 19,109 | 1,235 | 0 | 19,828 | 18,666 | 1,162 | 0 | 516 | 443 | 73 | 0 |
| Maryland | 22,613 | 21,055 | 1,031 | 527 | 21,846 | 20,431 | 1,031 | 384 | 767 | 624 | 0 | 143 |
| Mississippi | 16,987 | 15,330 | 1,591 | 46 | 16,921 | 15,330 | 1,591 | 0 | 46 | 0 | 0 | 46 |
| North Carolina | 38,233 | 35,469 | 2,644 | 120 | 36,998 | 34,422 | 2,576 | 0 | 1,235 | 1,047 | 68 | 120 |
| Oklahoma | 25,149 | 22,785 | 2,364 | 0 | 22,186 | 20,459 | 1,727 | 0 | 2,963 | 2,326 | 637 | 0 |
| South Carolina | 22,537 | 20,945 | 1,497 | 95 | 21,127 | 19,630 | 1,497 | 0 | 1,410 | 1,315 | 0 | 95 |
| Tennessee | 19,484 | 16,169 | 1,176 | 2,119 | 19,247 | 16,115 | 1,162 | 1,970 | 237 | 74 | 14 | 149 |
| Texas | 163,556 | 151,594 | 11,673 | 289 | 156,325 | 144,998 | 11,327 | 0 | 7,231 | 6,596 | 346 | 289 |
| Virginia | 31,478 | 29,124 | 2,292 | 62 | 30,544 | 28,439 | 2,105 | 0 | 934 | 685 | 187 | 62 |
| West Virginia | 3,931 | 2,492 | 436 | 1,003 | 3,669 | 2,335 | 403 | 931 | 262 | 157 | 33 | 72 |
| West | 295,902 | 270,350 | 22,816 | 2,736 | 285,071 | 261,403 | 21,620 | 1,848 | 10,831 | 8,947 | 998 | 888 |
| Alaska | 4,146 | 2,456 | 376 | 1,314 | 3,753 | 2,100 | 339 | 1,314 | 393 | 356 | 37 | 0 |
| Arizona | 32,855 | 29,850 | 2,919 | 86 | 32,596 | 29,699 | 2,697 | 0 | 259 | 151 | 22 | 86 |
| California | 169,988 | 158,603 | 11,367 | 18 | 168,518 | 157,252 | 11,266 | 0 | 1,470 | 1,351 | 101 | 18 |
| Colorado | 20,842 | 18,270 | 1,952 | 620 | 18,236 | 16,589 | 1,647 | 0 | 2,606 | 1,681 | 305 | 620 |
| Hawaii | 3,951 | 3,383 | 568 | 0 | 3,837 | 3,329 | 508 | 0 | 114 | 54 | 60 | 0 |
| Idaho | 5,975 | 5,450 | 514 | 11 | 5,609 | 5,193 | 416 | 0 | 366 | 257 | 98 | 11 |
| Montana | 3,160 | 2,743 | 417 | 0 | 2,482 | 2,196 | 286 | 0 | 678 | 547 | 131 | 0 |
| Nevada | 11,726 | 10,772 | 939 | 15 | 11,132 | 10,198 | 934 | 0 | 594 | 574 | 5 | 15 |
| New Mexico | 7,183 | 6,458 | 672 | 53 | 6,733 | 6,072 | 661 | 0 | 450 | 386 | 11 | 53 |
| Oregon | 13,049 | 11,506 | 1,009 | 534 | 11,119 | 9,596 | 989 | 534 | 1,930 | 1,910 | 20 | 0 |
| Utah | 5,461 | 4,872 | 504 | 85 | 5,057 | 4,610 | 447 | 0 | 404 | 262 | 57 | 85 |
| Washington | 16,146 | 14,712 | 1,434 | 0 | 15,045 | 13,731 | 1,314 | 0 | 1,101 | 981 | 120 | 0 |
| Wyoming | 1,420 | 1,275 | 145 | 0 | 954 | 838 | 116 | 0 | 466 | 437 | 29 | 0 |

Not available
a/Includes facilities operated by both federal and state authorities
b/Includes private facilities
c/Excludes inmates with sentences greater than one year held in local jails and houses of correction
d/Confinement and community-based figures are estimated based on total population reported by the Department of Corrections as of June 30, 2005 and proportions of inmates housed in confinement and community-based facilities on June 30, 2000
e/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

Appendix table 11. Number of inmates in correctional facilities under state or federal authority, by facility security level, June 30, 2000, and December 30, 2005

| Region and authority | All inmates | | Number of inmates in facilities with the security level of -- | | | | | |
| | | | Maximum/a | | Medium | | Minimum/b | |
| | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 |
|---|---|---|---|---|---|---|---|---|
| **U.S. total** | 1,305,253 | 1,427,316 | 442,970 | 513,095 | 608,716 | 605,202 | 254,167 | 309,019 |
| Public/c | 1,212,176 | 1,318,816 | 438,506 | 506,190 | 554,846 | 565,230 | 218,824 | 247,396 |
| Private | 93,077 | 108,500 | 4,464 | 6,905 | 53,270 | 39,972 | 35,343 | 61,623 |
| Federal | 110,974 | 145,780 | 16,181 | 21,855 | 39,534 | 59,171 | 55,259 | 64,754 |
| State/d | 1,194,279 | 1,281,536 | 426,789 | 491,240 | 568,582 | 546,031 | 198,908 | 244,265 |
| **Region (excluding federal)** | | | | | | | | |
| **Northeast** | 171,999 | 171,465 | 58,818 | 64,419 | 91,087 | 85,817 | 22,094 | 21,229 |
| Connecticut | 16,984 | 19,019 | 8,997 | 10,313 | 4,859 | 3,801 | 3,128 | 4,905 |
| Maine | 1,629 | 1,968 | 508 | 879 | 676 | 722 | 445 | 367 |
| Massachusetts/e | 10,500 | 10,262 | 2,404 | 2,395 | 6,888 | 6,902 | 1,208 | 985 |
| New Hampshire | 2,277 | 2,373 | 1,476 | 1,334 | 660 | 628 | 141 | 411 |
| New Jersey | 27,118 | 25,724 | 5,595 | 5,886 | 16,945 | 16,071 | 4,578 | 3,967 |
| New York | 71,938 | 63,855 | 23,596 | 24,021 | 41,387 | 36,033 | 6,955 | 3,801 |
| Pennsylvania | 36,895 | 43,254 | 14,814 | 18,142 | 17,145 | 19,141 | 4,936 | 5,971 |
| Rhode Island | 3,347 | 3,414 | 1,428 | 1,649 | 1,405 | 1,171 | 514 | 594 |
| Vermont | 1,311 | 1,596 | / | / | 1,122 | 1,348 | 189 | 248 |
| **Midwest** | 233,993 | 252,242 | 75,724 | 98,565 | 102,902 | 106,508 | 55,367 | 47,169 |
| Illinois/f | 44,150 | 41,777 | 13,063 | 9,576 | 18,127 | 22,441 | 12,960 | 9,760 |
| Indiana | 18,195 | 23,205 | 2,048 | 6,726 | 12,828 | 15,267 | 3,319 | 1,212 |
| Iowa | 9,086 | 10,145 | 2,086 | 2,317 | 5,068 | 5,905 | 1,932 | 1,923 |
| Kansas | 8,992 | 9,474 | 7,256 | 7,487 | 842 | 779 | 894 | 1,208 |
| Michigan | 47,639 | 50,082 | 14,674 | 22,017 | 11,552 | 12,918 | 21,413 | 15,147 |
| Minnesota | 7,451 | 9,680 | 3,083 | 3,764 | 4,368 | 5,140 | / | 776 |
| Missouri | 27,963 | 31,748 | 10,392 | 20,345 | 11,747 | 6,701 | 5,824 | 4,702 |
| Nebraska | 3,508 | 4,371 | 2,200 | 3,389 | 679 | 532 | 629 | 450 |
| North Dakota | 992 | 1,411 | 628 | 536 | 216 | 384 | 148 | 491 |
| Ohio | 47,916 | 44,717 | 14,840 | 14,549 | 27,154 | 22,207 | 5,921 | 7,961 |
| South Dakota | 2,591 | 3,451 | / | 1,836 | 2,517 | 1,485 | 74 | 130 |
| Wisconsin | 15,511 | 22,181 | 5,454 | 6,023 | 7,804 | 12,749 | 2,253 | 3,409 |
| **South** | 518,912 | 561,927 | 212,144 | 241,408 | 227,710 | 209,127 | 79,058 | 111,392 |
| Alabama | 22,422 | 23,174 | 5,736 | 5,541 | 10,655 | 12,729 | 6,031 | 4,904 |
| Arkansas | 10,485 | 13,921 | 2,123 | 982 | 7,363 | 10,867 | 979 | 2,072 |
| Delaware | 6,023 | 6,781 | 2,283 | 4,332 | 2,814 | 1,246 | 926 | 1,203 |
| District of Columbia/g | 3,767 | 300 | 416 | 0 | 2,758 | 0 | 593 | 300 |
| Florida | 71,616 | 86,705 | 62,876 | 77,210 | 4,103 | 5,405 | 4,637 | 4,090 |
| Georgia | 44,299 | 51,822 | 21,762 | 23,462 | 17,604 | 20,506 | 4,933 | 7,854 |
| Kentucky | 12,378 | 14,932 | 1,477 | 3,093 | 8,793 | 9,215 | 2,108 | 2,624 |
| Louisiana | 19,167 | 20,344 | 9,818 | 10,108 | 8,246 | 9,078 | 1,103 | 1,158 |
| Maryland | 22,821 | 22,613 | 7,346 | 3,630 | 9,773 | 12,376 | 5,702 | 6,807 |
| Mississippi | 14,823 | 16,967 | 2,767 | 5,364 | 10,692 | 9,784 | 1,364 | 1,819 |
| North Carolina | 30,708 | 38,233 | 8,714 | 11,089 | 12,329 | 15,145 | 9,665 | 11,999 |
| Oklahoma | 23,858 | 25,149 | 3,707 | 2,436 | 12,308 | 13,018 | 7,843 | 9,695 |
| South Carolina | 21,277 | 22,537 | 6,932 | 9,408 | 8,671 | 9,740 | 5,674 | 3,389 |
| Tennessee | 18,368 | 19,484 | 3,075 | 10,242 | 14,911 | 8,617 | 382 | 625 |
| Texas | 162,440 | 163,556 | 60,711 | 60,395 | 82,871 | 55,930 | 18,858 | 47,231 |
| Virginia | 31,412 | 31,478 | 10,353 | 12,717 | 13,369 | 14,961 | 7,690 | 3,800 |
| West Virginia | 3,068 | 3,931 | 2,048 | 1,399 | 450 | 510 | 570 | 2,022 |
| **West** | 269,375 | 295,902 | 80,103 | 86,848 | 146,883 | 144,579 | 42,389 | 64,475 |
| Alaska | 3,248 | 4,146 | 1,302 | 2,075 | 891 | 1,344 | 1,055 | 727 |
| Arizona | 30,832 | 32,855 | 13,572 | 24,649 | 10,626 | 3,896 | 6,634 | 4,310 |
| California | 183,383 | 169,988 | 44,939 | 30,539 | 101,376 | 99,424 | 17,068 | 40,025 |
| Colorado | 15,695 | 20,842 | 5,474 | 6,517 | 5,993 | 8,685 | 4,228 | 5,640 |
| Hawaii | 3,761 | 3,951 | / | 1,453 | 3,054 | 1,880 | 707 | 618 |
| Idaho | 3,861 | 5,975 | 856 | 854 | 1,363 | 3,167 | 1,742 | 1,954 |
| Montana | 2,368 | 3,160 | 1,376 | 1,729 | 422 | 595 | 570 | 836 |
| Nevada | 9,296 | 11,726 | 1,022 | 1,082 | 6,435 | 8,226 | 1,839 | 2,418 |
| New Mexico | 5,158 | 7,183 | 680 | 1,976 | 3,347 | 3,715 | 1,131 | 1,492 |
| Oregon | 9,933 | 13,049 | 1,926 | 3,596 | 6,127 | 7,167 | 1,880 | 2,286 |
| Utah | 4,872 | 5,461 | / | 3,922 | 4,170 | 1,135 | 702 | 404 |
| Washington | 14,682 | 16,146 | 7,985 | 7,749 | 2,462 | 5,345 | 4,235 | 3,052 |
| Wyoming | 2,186 | 1,420 | 971 | 707 | 617 | / | 598 | 713 |

Note: Security level refers to the overall physical security rating of the facility, rather than the custody classification of the inmates housed in them
/No one facility under state authority was reported to operate predominantly at one (maximum, medium, or minimum) security level.
a/Includes facilities classified as super maximum, close, or high security.
b/Includes facilities classified as low or no security level designation
c/Includes facilities operated by both federal and state authorities
d/Includes private facilities
e/Security level is estimated based on information reported as of June 30, 2000
f/Excludes 2,892 inmates in Illinois in 2005 for whom facility security information could not be estimated
g/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

Appendix table 12.  All employees and correctional officers in correctional facilities under state or federal authority, by gender, December 30, 2005

| Region and authority | Total facilities | Facilities reporting employees by gender | Employees | | | Correctional officers | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | Male | Female | Total | Male | Female |
| U.S. total (estimated)/a | | | 445,055 | 296,852 | 148,203 | 295,261 | 221,446 | 73,815 |
| U.S. total (reported) | 1,821 | 1,717 | 419,637 | 280,011 | 139,626 | 278,398 | 209,099 | 69,299 |
| Public/b | 1,406 | 1,317 | 393,699 | 266,453 | 127,246 | 262,718 | 200,025 | 62,693 |
| Private | 415 | 400 | 25,938 | 13,558 | 12,380 | 15,680 | 9,074 | 6,606 |
| Federal | 102 | 97 | 29,755 | 21,985 | 7,770 | 14,165 | 12,346 | 1,819 |
| State/c | 1,719 | 1,620 | 389,882 | 258,026 | 131,856 | 264,233 | 196,753 | 67,480 |
| **Region (excluding federal)** | | | | | | | | |
| Northeast | 268 | 262 | 70,215 | 54,050 | 16,165 | 47,544 | 42,086 | 5,458 |
| Connecticut | 49 | 49 | 6,402 | 4,828 | 1,574 | 4,516 | 3,750 | 766 |
| Maine | 7 | 7 | 834 | 673 | 161 | 572 | 530 | 42 |
| Massachusetts/d | 17 | 17 | 4,057 | 3,402 | 655 | 3,309 | 2,944 | 365 |
| New Hampshire | 8 | 8 | 876 | 642 | 234 | 545 | 462 | 83 |
| New Jersey | 42 | 36 | 9,277 | 6,880 | 2,397 | 6,650 | 5,621 | 1,029 |
| New York | 77 | 77 | 31,573 | 24,430 | 7,143 | 21,331 | 19,237 | 2,094 |
| Pennsylvania | 52 | 52 | 15,195 | 11,597 | 3,598 | 9,083 | 8,182 | 901 |
| Rhode Island | 7 | 7 | 1,161 | 979 | 182 | 947 | 863 | 84 |
| Vermont | 9 | 9 | 840 | 619 | 221 | 591 | 497 | 94 |
| Midwest | 342 | 338 | 85,256 | 58,403 | 26,853 | 55,322 | 43,305 | 12,017 |
| Illinois/e | 44 | 40 | 14,167 | 10,284 | 3,883 | 8,771 | 7,424 | 1,347 |
| Indiana | 23 | 23 | 6,310 | 4,223 | 2,087 | 4,264 | 3,091 | 1,173 |
| Iowa | 31 | 31 | 3,399 | 2,310 | 1,089 | 2,107 | 1,673 | 434 |
| Kansas | 13 | 13 | 2,984 | 2,085 | 899 | 1,944 | 1,544 | 400 |
| Michigan | 62 | 62 | 21,202 | 15,038 | 6,164 | 15,235 | 12,024 | 3,211 |
| Minnesota | 18 | 18 | 3,611 | 2,280 | 1,331 | 2,131 | 1,572 | 559 |
| Missouri | 28 | 28 | 9,439 | 6,047 | 3,302 | 5,625 | 4,123 | 1,502 |
| Nebraska | 9 | 9 | 1,812 | 1,279 | 533 | 1,261 | 983 | 278 |
| North Dakota | 8 | 8 | 625 | 411 | 214 | 394 | 284 | 110 |
| Ohio | 59 | 59 | 13,318 | 9,009 | 4,309 | 8,167 | 6,337 | 1,830 |
| South Dakota | 6 | 6 | 804 | 517 | 287 | 473 | 360 | 113 |
| Wisconsin | 41 | 41 | 7,585 | 4,920 | 2,665 | 4,950 | 3,890 | 1,060 |
| South | 779 | 775 | 148,923 | 88,100 | 60,823 | 108,038 | 69,807 | 38,229 |
| Alabama | 33 | 33 | 3,250 | 2,372 | 878 | 2,489 | 2,061 | 428 |
| Arkansas | 26 | 26 | 3,559 | 2,019 | 1,540 | 2,713 | 1,706 | 1,007 |
| Delaware | 12 | 12 | 1,639 | 1,208 | 431 | 1,363 | 1,085 | 278 |
| District of Columbia/f | 5 | 5 | 123 | 69 | 54 | 51 | 33 | 18 |
| Florida | 109 | 107 | 23,038 | 14,105 | 8,933 | 17,827 | 12,065 | 5,762 |
| Georgia | 87 | 87 | 14,301 | 7,751 | 6,550 | 9,670 | 5,648 | 4,022 |
| Kentucky | 25 | 25 | 3,948 | 2,538 | 1,410 | 2,474 | 1,833 | 641 |
| Louisiana | 23 | 23 | 5,921 | 3,281 | 2,640 | 4,710 | 2,866 | 1,844 |
| Maryland | 29 | 29 | 7,160 | 4,421 | 2,739 | 5,384 | 3,498 | 1,886 |
| Mississippi | 31 | 31 | 3,934 | 1,464 | 2,470 | 2,932 | 1,076 | 1,856 |
| North Carolina | 88 | 88 | 15,106 | 9,328 | 5,778 | 11,388 | 7,793 | 3,595 |
| Oklahoma | 53 | 53 | 5,075 | 3,198 | 1,877 | 2,871 | 2,162 | 709 |
| South Carolina | 33 | 33 | 5,051 | 2,741 | 2,310 | 3,698 | 2,180 | 1,518 |
| Tennessee | 19 | 19 | 6,279 | 3,969 | 2,310 | 4,205 | 2,960 | 1,245 |
| Texas | 132 | 132 | 38,097 | 22,218 | 15,870 | 27,737 | 17,135 | 10,602 |
| Virginia | 59 | 57 | 10,697 | 6,262 | 4,435 | 7,599 | 4,947 | 2,652 |
| West Virginia | 15 | 15 | 1,747 | 1,158 | 580 | 925 | 759 | 166 |
| West | 330 | 245 | 85,488 | 57,473 | 28,015 | 53,331 | 41,555 | 11,778 |
| Alaska | 21 | 21 | 1,339 | 959 | 380 | 896 | 713 | 183 |
| Arizona | 21 | 21 | 8,235 | 5,612 | 2,623 | 6,519 | 4,812 | 1,707 |
| California/g | 100 | 100 | 47,881 | 31,610 | 16,271 | 27,803 | 21,637 | 6,166 |
| Colorado | 58 | 58 | 6,902 | 4,479 | 2,423 | 4,394 | 3,160 | 1,234 |
| Hawaii | 10 | 10 | 1,724 | 1,287 | 437 | 1,251 | 1,051 | 200 |
| Idaho | 15 | 15 | 1,473 | 976 | 497 | 971 | 732 | 239 |
| Montana | 11 | 11 | 1,211 | 829 | 382 | 700 | 547 | 153 |
| Nevada | 22 | 22 | 2,313 | 1,682 | 631 | 1,589 | 1,334 | 255 |
| New Mexico | 11 | 11 | 2,632 | 1,851 | 781 | 1,848 | 1,467 | 381 |
| Oregon | 15 | 15 | 3,739 | 2,621 | 1,118 | 2,318 | 1,954 | 364 |
| Utah | 7 | 7 | 1,380 | 1,073 | 307 | 1,073 | 952 | 121 |
| Washington | 32 | 32 | 6,064 | 4,139 | 1,925 | 3,599 | 2,944 | 655 |
| Wyoming | 7 | 7 | 595 | 355 | 240 | 370 | 252 | 118 |

Note  Includes all full-time, part-time, payroll, nonpayroll, and contract staff  Excludes community volunteers
a/To estimate the total number of employees, the total number of facilities nationwide was divided by the number of facilities reporting employees and multiplied by the reported number of employees
b/Includes facilities operated by both federal and state authorities
c/Includes private facilities
d/The total number of facilities in 2005 are as of June 30
e/Includes public staff from the Illinois Department of Corrections, June 30, 2005 and private staff figures as reported in the BJS 2005 Census of State and Federal Correctional Facilities  Numbers of men and women are based on the proportionate weighting of the number of male and female employees in the 2000 Census
f/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons  Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005
g/Includes employees from the California Department of Corrections, 4th quarter 2005, and private employees as reported in the BJS 2005 Census of State and Federal Correctional Facilities  Numbers of men and women are based on the proportionate weighting of the number of male and female employees in the 2000 Census

Appendix table 13.  Number of employees in correctional facilities under state or federal authority, by occupational category, December 30, 2005

| Region and authority | Total facilities | Facilities reporting staff | Correctional employees | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | All employees | Administrators | Correctional officers | Clerical/maintenance/ food service | Educational | Professional/t echnical | Other/Not available |
| U.S. total (estimated)/a | | | 445055 | 10769 | 295261 | 51993 | 11526 | 46016 | 29489 |
| U.S. total (reported) | 1,821 | 1,717 | 419,637 | 10,154 | 278,398 | 49,024 | 10,868 | 43,388 | 27,805 |
| | | | | | | | | | |
| Public/b | 1,406 | 1,317 | 393,699 | 8,290 | 262,718 | 46,481 | 9,827 | 39,618 | 26,765 |
| Private | 415 | 400 | 25,938 | 1,864 | 15,680 | 2,543 | 1,041 | 3,770 | 1,040 |
| | | | | | | | | | |
| Federal | 102 | 97 | 29,755 | 900 | 14,165 | 6,216 | 922 | 4,855 | 2,697 |
| State/c | 1,719 | 1,620 | 389,882 | 9,254 | 264,233 | 42,808 | 9,946 | 38,533 | 25,108 |
| | | | | | | | | | |
| Region (excluding federal) | | | | | | | | | |
| Northeast | 268 | 262 | 70,215 | 1,381 | 47,544 | 9,621 | 2,754 | 7,715 | 1,200 |
| Connecticut | 49 | 49 | 6,402 | 118 | 4,516 | 708 | 239 | 652 | 169 |
| Maine | 7 | 7 | 834 | 41 | 572 | 96 | 42 | 83 | 0 |
| Massachusetts/d | 17 | 17 | 4,057 | 131 | 3,309 | 297 | 32 | 246 | 42 |
| New Hampshire | 8 | 8 | 876 | 54 | 545 | 60 | 32 | 145 | 40 |
| New Jersey | 42 | 38 | 9,277 | 232 | 6,650 | 686 | 550 | 942 | 217 |
| New York | 77 | 77 | 31,573 | 585 | 21,331 | 4,820 | 1,140 | 3,272 | 445 |
| Pennsylvania | 52 | 52 | 15,195 | 175 | 9,083 | 2,845 | 664 | 2,169 | 259 |
| Rhode Island | 7 | 7 | 1,161 | 17 | 947 | 70 | 14 | 109 | 4 |
| Vermont | 9 | 9 | 840 | 48 | 591 | 39 | 41 | 97 | 24 |
| Midwest | 342 | 338 | 85,256 | 2,702 | 55,322 | 12,567 | 2,580 | 10,496 | 1,589 |
| Illinois/e | 44 | 40 | 14,167 | 582 | 8,771 | 2,169 | 658 | 1,606 | 381 |
| Indiana | 23 | 23 | 6,310 | 227 | 4,264 | 912 | 177 | 678 | 52 |
| Iowa | 31 | 31 | 3,399 | 131 | 2,107 | 547 | 37 | 551 | 26 |
| Kansas | 13 | 13 | 2,984 | 108 | 1,944 | 438 | 32 | 427 | 35 |
| Michigan | 62 | 62 | 21,202 | 191 | 15,235 | 2,839 | 423 | 2,503 | 11 |
| Minnesota | 18 | 18 | 3,611 | 110 | 2,131 | 545 | 130 | 648 | 47 |
| Missouri | 28 | 28 | 9,439 | 156 | 5,625 | 1,791 | 300 | 987 | 580 |
| Nebraska | 9 | 9 | 1,812 | 89 | 1,261 | 229 | 25 | 155 | 53 |
| North Dakota | 8 | 8 | 625 | 40 | 394 | 86 | 15 | 88 | 2 |
| Ohio | 59 | 59 | 13,318 | 702 | 8,167 | 1,934 | 447 | 1,749 | 319 |
| South Dakota | 6 | 6 | 804 | 19 | 473 | 82 | 31 | 195 | 4 |
| Wisconsin | 41 | 41 | 7,585 | 347 | 4,950 | 995 | 305 | 909 | 79 |
| South | 779 | 775 | 148,923 | 3,753 | 108,036 | 15,893 | 3,703 | 15,385 | 2,153 |
| Alabama | 33 | 33 | 3,250 | 184 | 2,489 | 388 | 0 | 179 | 12 |
| Arkansas | 26 | 26 | 3,559 | 66 | 2,713 | 677 | 3 | 94 | 6 |
| Delaware | 12 | 12 | 1,639 | 33 | 1,363 | 120 | 22 | 89 | 12 |
| District of Columbia/f | 5 | 5 | 123 | 14 | 51 | 23 | - | 24 | 11 |
| Florida | 109 | 107 | 23,038 | 294 | 17,827 | 692 | 408 | 3,589 | 228 |
| Georgia | 87 | 87 | 14,301 | 553 | 9,670 | 1,993 | 293 | 1,331 | 461 |
| Kentucky | 25 | 25 | 3,946 | 237 | 2,474 | 424 | 129 | 586 | 96 |
| Louisiana | 23 | 23 | 5,921 | 142 | 4,710 | 324 | 59 | 480 | 206 |
| Maryland | 29 | 29 | 7,160 | 85 | 5,384 | 809 | 133 | 522 | 227 |
| Mississippi | 31 | 31 | 3,934 | 167 | 2,932 | 262 | 97 | 339 | 137 |
| North Carolina | 88 | 88 | 15,106 | 412 | 11,388 | 1,056 | 215 | 1,742 | 293 |
| Oklahoma | 53 | 53 | 5,075 | 273 | 2,871 | 804 | 154 | 895 | 78 |
| South Carolina | 33 | 33 | 5,051 | 236 | 3,698 | 607 | 98 | 412 | 0 |
| Tennessee | 19 | 19 | 6,279 | 232 | 4,205 | 674 | 241 | 723 | 204 |
| Texas | 132 | 132 | 38,097 | 627 | 27,737 | 5,065 | 1,333 | 3,250 | 85 |
| Virginia | 59 | 57 | 10,697 | 118 | 7,599 | 1,691 | 374 | 876 | 39 |
| West Virginia | 15 | 15 | 1,747 | 80 | 925 | 286 | 144 | 254 | 58 |
| West | 330 | 245 | 85,488 | 1,418 | 53,331 | 4,727 | 909 | 4,937 | 20,166 |
| Alaska | 21 | 21 | 1,339 | 68 | 896 | 152 | 30 | 174 | 19 |
| Arizona | 21 | 21 | 8,235 | 161 | 6,519 | 524 | 167 | 859 | 5 |
| California/g | 100 | 100 | 47,881 | 47 | 27,803 | 128 | 40 | 230 | 19,633 |
| Colorado | 58 | 58 | 6,902 | 362 | 4,394 | 885 | 242 | 776 | 243 |
| Hawaii | 10 | 10 | 1,724 | 18 | 1,251 | 245 | 25 | 164 | 21 |
| Idaho | 15 | 15 | 1,473 | 58 | 971 | 146 | 51 | 209 | 38 |
| Montana | 11 | 11 | 1,211 | 96 | 700 | 192 | 33 | 183 | 7 |
| Nevada | 22 | 22 | 2,313 | 47 | 1,589 | 221 | 35 | 398 | 23 |
| New Mexico | 11 | 11 | 2,632 | 147 | 1,848 | 289 | 123 | 211 | 34 |
| Oregon | 15 | 15 | 3,739 | 144 | 2,318 | 630 | 103 | 478 | 66 |
| Utah | 7 | 7 | 1,380 | 28 | 1,073 | 141 | 23 | 83 | 32 |
| Washington | 32 | 32 | 6,064 | 201 | 3,599 | 1,094 | 16 | 1,114 | 40 |
| Wyoming | 7 | 7 | 595 | 41 | 370 | 100 | 21 | 58 | 5 |

Note. Includes all full-time, part time, payroll, nonpayroll, and contract employees. Excludes community volunteers
a/To estimate the total number of employees, the total number of facilities nationwide was divided by the number of facilities reporting employees and multiplied by the reported number of employees
b/Includes facilities operated by both federal and state authorities.
c/Includes private facilities.
d/The total number of facilities in 2005 are as of June 30.

e/Includes public staff from the Illinois Department of Corrections, June 30, 2005 and private staff figures as reported in the BJS 2005 Census of State and Federal
Correctional Facilities  Numbers of men and women are based on the proportionate weighting of the number of male and female employees in the 2000 Census
f/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons  Some inmates were housed in
private facilities under contract to the District of Columbia on December 30, 2005
g/Includes employees from the California Department of Corrections, 4th quarter 2005; and private employees as reported in the BJS 2005 Census of State and
Federal Correctional Facilities  Numbers of men and women are based on the proportionate weighting of the number of male and female employees in the 2000
Census.

Appendix table 14. Number of inmates, employees, and inmate-to-staff ratios in correctional facilities under state or federal authority, June 30, 2000, and December 30, 2005

| Region and authority | Number of inmates | | Correctional facility employees | | | | Inmates per employee | | Inmates per correctional officer | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total employees | | Correctional officers | | | | | |
| | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 | 2000 | 2005 |
| U.S. total (estimated)/a | | | | 445,055 | | 295,261 | | | | |
| U.S. total (reported) | 1,305,253 | 1,430,208 | 419,637 | 419,637 | 270,317 | 278,398 | 3.0 | 3.4 | 4.8 | 5.1 |
| Public/b | 1,212,176 | 1,321,685 | 405,676 | 393,699 | 255,728 | 262,718 | 3.0 | 3.4 | 4.7 | 5.0 |
| Private | 93,077 | 108,523 | 24,357 | 25,938 | 14,589 | 15,680 | 3.8 | 4.2 | 6.4 | 6.9 |
| Federal | 110,974 | 145,780 | 32,700 | 29,755 | 12,376 | 14,165 | 3.4 | 4.9 | 9.0 | 10.3 |
| State/c | 1,194,279 | 1,284,428 | 397,333 | 389,882 | 257,941 | 264,233 | 3.0 | 3.3 | 4.6 | 4.9 |
| **Region (excluding federal)** | | | | | | | | | | |
| Northeast | 171,999 | 171,465 | 72,758 | 70,215 | 47,496 | 47,544 | 2.4 | 2.4 | 3.6 | 3.6 |
| Connecticut | 16,984 | 19,019 | 6,670 | 6,402 | 4,489 | 4,516 | 2.5 | 3.0 | 3.8 | 4.2 |
| Maine | 1,629 | 1,988 | 960 | 834 | 571 | 572 | 1.7 | 2.4 | 2.9 | 3.4 |
| Massachusetts/d | 10,500 | 10,262 | 5,834 | 4,057 | 3,875 | 3,309 | 1.8 | 2.5 | 2.7 | 3.1 |
| New Hampshire | 2,277 | 2,373 | 1,103 | 876 | 612 | 545 | 2.1 | 2.7 | 3.7 | 4.4 |
| New Jersey | 27,118 | 25,724 | 9,722 | 9,277 | 6,626 | 6,650 | 2.8 | 2.8 | 4.1 | 3.9 |
| New York | 71,938 | 63,855 | 33,050 | 31,573 | 22,108 | 21,331 | 2.2 | 2.0 | 3.3 | 3.0 |
| Pennsylvania | 36,895 | 43,254 | 13,493 | 15,195 | 7,800 | 9,083 | 2.7 | 2.8 | 4.7 | 4.8 |
| Rhode Island | 3,347 | 3,414 | 1,214 | 1,161 | 960 | 947 | 2.8 | 2.9 | 3.5 | 3.6 |
| Vermont | 1,311 | 1,598 | 712 | 840 | 456 | 591 | 1.8 | 1.9 | 2.9 | 2.7 |
| Midwest | 233,993 | 255,134 | 82,808 | 85,256 | 50,590 | 55,322 | 2.8 | 3.0 | 4.6 | 4.6 |
| Illinois/e | 44,150 | 44,669 | 15,127 | 14,167 | 9,346 | 8,771 | 2.9 | 3.2 | 4.7 | 5.1 |
| Indiana | 18,195 | 23,205 | 6,745 | 6,310 | 4,040 | 4,264 | 2.7 | 3.7 | 4.5 | 5.4 |
| Iowa | 9,086 | 10,145 | 3,675 | 3,399 | 2,145 | 2,107 | 2.5 | 3.0 | 4.2 | 4.8 |
| Kansas | 8,992 | 9,474 | 3,731 | 2,984 | 1,960 | 1,944 | 2.4 | 3.2 | 4.6 | 4.9 |
| Michigan | 47,639 | 50,082 | 17,530 | 21,202 | 11,721 | 15,235 | 2.7 | 2.4 | 4.1 | 3.3 |
| Minnesota | 7,451 | 9,680 | 3,478 | 3,611 | 1,957 | 2,131 | 2.1 | 2.7 | 3.8 | 4.5 |
| Missouri | 27,963 | 31,748 | 9,297 | 9,439 | 5,448 | 5,625 | 3.0 | 3.4 | 5.1 | 5.6 |
| Nebraska | 3,508 | 4,371 | 1,252 | 1,812 | 709 | 1,261 | 2.8 | 2.4 | 4.9 | 3.5 |
| North Dakota | 992 | 1,411 | 321 | 625 | 257 | 394 | 3.1 | 2.3 | 3.9 | 3.6 |
| Ohio | 47,915 | 44,717 | 15,762 | 13,318 | 9,372 | 8,167 | 3.0 | 3.4 | 5.1 | 5.5 |
| South Dakota | 2,591 | 3,451 | 567 | 804 | 338 | 473 | 4.6 | 4.3 | 7.7 | 7.3 |
| Wisconsin | 15,511 | 22,181 | 5,323 | 7,985 | 3,287 | 4,950 | 2.9 | 2.9 | 4.7 | 4.5 |
| South | 518,912 | 581,527 | 160,580 | 148,923 | 109,443 | 108,036 | 3.2 | 3.8 | 4.7 | 5.2 |
| Alabama | 22,422 | 23,174 | 3,295 | 3,250 | 2,367 | 2,489 | 6.8 | 7.1 | 9.5 | 9.3 |
| Arkansas | 10,465 | 13,921 | 2,626 | 3,559 | 2,195 | 2,713 | 4.0 | 3.9 | 4.8 | 5.1 |
| Delaware | 6,023 | 6,781 | 1,863 | 1,639 | 1,429 | 1,363 | 3.2 | 4.1 | 4.2 | 5.0 |
| District of Columbia/f | 3,767 | 300 | 1,562 | 123 | 1,238 | 51 | 2.4 | 2.4 | 3.0 | 5.9 |
| Florida | 71,616 | 86,705 | 24,891 | 23,038 | 19,133 | 17,827 | 2.9 | 3.8 | 3.7 | 4.9 |
| Georgia | 44,299 | 51,822 | 14,270 | 14,301 | 9,084 | 9,670 | 3.1 | 3.6 | 4.9 | 5.4 |
| Kentucky | 12,378 | 14,532 | 3,746 | 3,946 | 2,377 | 2,474 | 3.3 | 3.8 | 5.2 | 6.0 |
| Louisiana | 19,167 | 20,344 | 6,065 | 5,921 | 4,782 | 4,710 | 3.2 | 3.4 | 4.0 | 4.3 |
| Maryland | 22,821 | 22,613 | 8,181 | 7,160 | 5,765 | 5,384 | 2.8 | 3.2 | 4.0 | 4.2 |
| Mississippi | 14,823 | 16,987 | 4,403 | 3,934 | 3,143 | 2,932 | 3.4 | 4.3 | 4.7 | 5.8 |
| North Carolina | 30,708 | 38,233 | 13,959 | 15,106 | 10,162 | 11,388 | 2.2 | 2.5 | 3.0 | 3.4 |
| Oklahoma | 23,858 | 25,149 | 6,274 | 5,075 | 3,453 | 2,871 | 3.8 | 5.0 | 6.9 | 8.8 |
| South Carolina | 21,277 | 22,537 | 6,222 | 5,051 | 4,142 | 3,698 | 3.4 | 4.5 | 5.1 | 6.1 |
| Tennessee | 18,368 | 19,484 | 5,876 | 6,279 | 3,697 | 4,205 | 3.1 | 3.1 | 5.0 | 4.6 |
| Texas | 162,440 | 163,556 | 43,678 | 38,097 | 27,424 | 27,737 | 3.7 | 4.3 | 5.9 | 5.9 |
| Virginia | 31,412 | 31,478 | 12,133 | 10,697 | 8,246 | 7,599 | 2.6 | 2.9 | 3.8 | 4.1 |
| West Virginia | 3,088 | 3,931 | 1,536 | 1,747 | 806 | 925 | 2.0 | 2.3 | 3.8 | 4.2 |
| West | 269,375 | 295,902 | 81,187 | 85,488 | 50,422 | 53,331 | 3.3 | 3.5 | 5.3 | 5.5 |
| Alaska | 3,248 | 4,146 | 1,310 | 1,339 | 821 | 896 | 2.5 | 3.1 | 4.0 | 4.6 |
| Arizona | 30,832 | 32,855 | 10,513 | 8,235 | 7,436 | 6,519 | 2.9 | 4.0 | 4.1 | 5.0 |
| California/g | 163,383 | 169,989 | 43,494 | 47,881 | 25,270 | 27,803 | 3.8 | 3.6 | 6.5 | 6.1 |
| Colorado | 15,695 | 20,842 | 6,057 | 6,902 | 4,406 | 4,394 | 2.6 | 3.0 | 3.6 | 4.7 |
| Hawaii | 3,761 | 3,951 | 1,805 | 1,724 | 1,229 | 1,251 | 2.1 | 2.3 | 3.1 | 3.2 |
| Idaho | 3,961 | 5,975 | 1,290 | 1,473 | 795 | 971 | 3.1 | 4.1 | 5.0 | 6.2 |
| Montana | 2,368 | 3,160 | 1,086 | 1,211 | 583 | 700 | 2.2 | 2.6 | 4.1 | 4.5 |
| Nevada | 9,296 | 11,726 | 1,937 | 2,313 | 1,293 | 1,589 | 4.8 | 5.1 | 7.2 | 7.4 |
| New Mexico | 5,158 | 7,183 | 2,356 | 2,632 | 1,489 | 1,848 | 2.2 | 2.7 | 3.5 | 3.9 |
| Oregon | 9,933 | 13,049 | 3,262 | 3,739 | 1,993 | 2,318 | 3.0 | 3.5 | 5.0 | 5.6 |
| Utah | 4,872 | 5,461 | 1,576 | 1,380 | 893 | 1,073 | 3.1 | 4.0 | 5.5 | 5.1 |
| Washington | 14,682 | 18,146 | 5,678 | 6,084 | 3,757 | 3,599 | 2.6 | 2.7 | 3.9 | 4.5 |
| Wyoming | 2,186 | 1,420 | 823 | 595 | 477 | 370 | 2.7 | 2.4 | 4.6 | 3.8 |

Note: Includes all full-time, part time, payroll, nonpayroll, and contract employees. Excludes community volunteers.
a/To estimate the total number of employees, the total number of facilities nationwide was divided by the number of facilities reporting employees and multiplied by the reported number of employees
b/Includes facilities operated by both federal and state authorities
c/Includes private facilities
d/The total number of facilities in 2005 are as of June 30
e/Includes public staff from the Illinois Department of Corrections, June 30, 2005 and private staff figures as reported in the BJS 2005 Census of State and Federal Correctional Facilities. Numbers of men and women are based on the proportionate weighting of the number of male and female employees in the 2000 Census
f/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005.
g/Includes employees from the California Department of Corrections, 4th quarter 2005; and private employees as reported in the BJS 2005 Census of State and Federal Correctional Facilities. Numbers of men and women are based on the proportionate weighting of the number of male and female employees in the 2000 Census.

Appendix table 15. Number of inmates, employees, and inmate-to-staff ratios in correctional facilities under state or federal authority, by type of facility, December 30, 2005

| Region and authority | Confinement facilities | | | | | Community-based facilities | | |
|---|---|---|---|---|---|---|---|---|
| | Number of inmates | Total employees | Number of inmates per employee | Number of correctional officers | Number of inmates per correctional officer | Number of inmates | Total employees | Number of inmates per employee |
| **U.S. total** | 1,373,182 | 357,391 | 3.8 | 242,387 | 5.7 | 54,134 | 15,487 | 3.5 |
| Public/a | 1,287,601 | 339,030 | 3.8 | 230,381 | 5.6 | 31,215 | 7,910 | 3.9 |
| Private | 85,581 | 18,361 | 4.7 | 12,006 | 7.1 | 22,919 | 7,577 | 3.0 |
| Federal | 145,780 | 29,755 | 4.9 | 14,165 | 10.3 | 0 | 0 | 0 |
| State/b | 1,227,402 | 327,636 | 3.7 | 228,222 | 5.4 | 54,134 | 15,487 | 3.5 |
| **Region (excluding federal)** | | | | | | | | |
| **Northeast** | 164,271 | 67,228 | 2.4 | 46,118 | 3.6 | 7,194 | 2,987 | 2.4 |
| Connecticut | 18,008 | 5,937 | 3.0 | 4,423 | 4.1 | 1,011 | 465 | 2.2 |
| Maine | 1,900 | 801 | 2.4 | 546 | 3.5 | 68 | 33 | 2.1 |
| Massachusetts/c | 9,692 | 3,860 | 2.5 | 3,178 | 3.0 | 570 | 197 | 2.9 |
| New Hampshire | 2,223 | 839 | 2.6 | 522 | 4.3 | 150 | 37 | 4.1 |
| New Jersey | 23,714 | 8,613 | 2.8 | 6,399 | 3.7 | 2,010 | 664 | 3.0 |
| New York | 62,011 | 30,514 | 2.0 | 20,697 | 3.0 | 1,844 | 1,059 | 1.7 |
| Pennsylvania | 41,812 | 14,703 | 2.8 | 8,843 | 4.7 | 1,442 | 492 | 2.9 |
| Rhode Island | 3,414 | 1,161 | 2.9 | 947 | 3.6 | 0 | 0 | 0 |
| Vermont | 1,497 | 800 | 1.9 | 563 | 2.7 | 99 | 40 | 2.5 |
| **Midwest** | 244,227 | 82,296 | 3.0 | 53,725 | 4.5 | 8,015 | 2,960 | 2.7 |
| Illinois/d | 41,066 | 13,871 | 3.0 | 8,635 | 4.8 | 711 | 296 | 2.4 |
| Indiana | 22,807 | 6,170 | 3.7 | 4,171 | 5.5 | 398 | 140 | 2.8 |
| Iowa | 8,721 | 2,882 | 3.0 | 1,791 | 4.9 | 1,424 | 517 | 2.8 |
| Kansas | 9,231 | 2,907 | 3.2 | 1,906 | 4.8 | 243 | 77 | 3.2 |
| Michigan | 49,766 | 21,028 | 2.4 | 15,142 | 3.3 | 316 | 174 | 1.8 |
| Minnesota | 9,535 | 3,534 | 2.7 | 2,087 | 4.6 | 145 | 77 | 1.9 |
| Missouri | 31,025 | 9,209 | 3.4 | 5,525 | 5.6 | 723 | 230 | 3.1 |
| Nebraska | 3,921 | 1,724 | 2.3 | 1,218 | 3.2 | 450 | 88 | 5.1 |
| North Dakota | 1,178 | 484 | 2.4 | 309 | 3.8 | 233 | 141 | 1.7 |
| Ohio | 42,816 | 12,527 | 3.4 | 7,774 | 5.5 | 1,901 | 791 | 2.4 |
| South Dakota | 3,321 | 721 | 4.6 | 432 | 7.7 | 130 | 83 | 1.6 |
| Wisconsin | 20,840 | 7,239 | 2.9 | 4,735 | 4.4 | 1,341 | 346 | 3.9 |
| **South** | 533,833 | 142,541 | 3.7 | 104,004 | 5.1 | 28,094 | 6,382 | 4.4 |
| Alabama | 20,126 | 2,874 | 7.0 | 2,235 | 9.0 | 3,048 | 376 | 8.1 |
| Arkansas | 13,267 | 3,404 | 3.9 | 2,607 | 5.1 | 654 | 155 | 4.2 |
| Delaware | 5,932 | 1,482 | 4.0 | 1,250 | 4.7 | 849 | 157 | 5.4 |
| District of Columbia/e | 0 | 0 | 0.0 | 0 | 0.0 | 300 | 123 | 2.4 |
| Florida | 83,126 | 22,299 | 3.7 | 17,306 | 4.8 | 3,579 | 739 | 4.8 |
| Georgia | 48,729 | 13,435 | 3.6 | 9,174 | 5.3 | 3,093 | 866 | 3.6 |
| Kentucky | 13,962 | 3,731 | 3.7 | 2,364 | 5.9 | 970 | 215 | 4.5 |
| Louisiana | 19,828 | 5,741 | 3.5 | 4,594 | 4.3 | 516 | 180 | 2.9 |
| Maryland | 21,846 | 6,936 | 3.1 | 5,238 | 4.2 | 767 | 224 | 3.4 |
| Mississippi | 16,921 | 3,909 | 4.3 | 2,920 | 5.8 | 46 | 25 | 1.8 |
| North Carolina | 36,998 | 14,712 | 2.5 | 11,107 | 3.3 | 1,235 | 394 | 3.1 |
| Oklahoma | 22,186 | 4,570 | 4.9 | 2,546 | 8.7 | 2,963 | 505 | 5.9 |
| South Carolina | 21,127 | 4,719 | 4.5 | 3,464 | 6.1 | 1,410 | 332 | 4.2 |
| Tennessee | 19,247 | 6,197 | 3.1 | 4,165 | 4.6 | 237 | 82 | 2.9 |
| Texas | 156,325 | 36,550 | 4.3 | 26,809 | 5.8 | 7,231 | 1,547 | 4.7 |
| Virginia | 30,544 | 10,312 | 3.0 | 7,348 | 4.2 | 934 | 385 | 2.4 |
| West Virginia | 3,689 | 1,670 | 2.2 | 877 | 4.2 | 262 | 77 | 3.4 |
| **West** | 285,071 | 35,571 | . | 24,375 | | 10,831 | 3,158 | |
| Alaska | 3,753 | 1,186 | 3.2 | 804 | 4.7 | 393 | 153 | 2.6 |
| Arizona | 32,596 | 8,096 | 4.0 | 6,458 | 5.0 | 259 | 139 | 5.4 |
| California/f | 168,518 | 851 | | 494 | | 1,470 | 271 | |
| Colorado | 18,236 | 6,181 | 3.0 | 4,007 | 4.6 | 2,606 | 721 | 3.6 |
| Hawaii | 3,837 | 1,677 | 2.3 | 1,227 | 3.1 | 114 | 47 | 2.4 |
| Idaho | 5,609 | 1,359 | 4.1 | 921 | 6.1 | 366 | 114 | 3.2 |
| Montana | 2,482 | 966 | 2.6 | 575 | 4.3 | 678 | 245 | 2.8 |
| Nevada | 11,132 | 2,220 | 5.0 | 1,528 | 7.3 | 594 | 93 | 6.4 |
| New Mexico | 6,733 | 2,515 | 2.7 | 1,783 | 3.8 | 450 | 117 | 3.8 |
| Oregon | 11,119 | 3,209 | 3.5 | 1,999 | 5.6 | 1,930 | 530 | 3.6 |
| Utah | 5,057 | 1,260 | 4.0 | 975 | 5.2 | 404 | 120 | 3.4 |
| Washington | 15,045 | 5,617 | 2.7 | 3,328 | 4.5 | 1,101 | 447 | 2.5 |
| Wyoming | 954 | 434 | 2.2 | | | 466 | 181 | 2.9 |

Note: Includes all full-time, part time, payroll, nonpayroll, and contract employees. Excludes community volunteers.
. Not calculated
a/Includes facilities operated by both federal and state authorities
b/Includes private facilities
c/Number of inmates and employees as of June 30
d/Includes employees from the Illinois Department of Corrections, June 30, 2005 and private employees reported in the BJS 2005 Census. Excludes employees who supervised 2,892 inmates for whom information was not available by facility type.
e/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005
f/Excludes public employees. Includes private employees reported in the BJS 2005 Census of State and Federal Correctional Facilities

Appendix table 16.  Number of correctional facilities under state or federal authority that provided work programs and number of inmates with work assignments, December 30, 2005

| Region and authority | Total number of facilities | Facilities operating one or more work programs | Inmates participating in one or more work programs | Facilities with -- | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Prison industries | Support services | Farming | Public works | Other work programs | No work programs |
| U.S. total | 1,821 | 1,594 | 775,469 | 562 | 1,347 | 298 | 798 | 344 | 124 |
| | | | | | | | | | |
| Public/a | 1,406 | 1,362 | 713,199 | 551 | 1,213 | 284 | 738 | 227 | 35 |
| Private | 415 | 232 | 62,270 | 11 | 134 | 14 | 60 | 117 | 89 |
| | | | | | | | | | |
| Federal | 102 | 100 | | 88 | 100 | 2 | 0 | 0 | 0 |
| State/b | 1,719 | 1,494 | 775,469 | 474 | 1,247 | 296 | 798 | 344 | 124 |
| | | | | | | | | | |
| **Region (excluding federal)** | | | | | | | | | |
| Northeast | 268 | 210 | 86,845 | 79 | 181 | 33 | 98 | 43 | 29 |
| Connecticut | 49 | 32 | 322 | 4 | 22 | 2 | 4 | 9 | 9 |
| Maine | 7 | 7 | 1,921 | 5 | 5 | 4 | 4 | 1 | 0 |
| Massachusetts/c | 17 | 16 | 2,587 | 10 | 16 | 1 | 8 | 2 | 0 |
| New Hampshire | 8 | 8 | 1,402 | 2 | 5 | 3 | 6 | 5 | 0 |
| New Jersey | 42 | 33 | 20,823 | 13 | 23 | 8 | 16 | 15 | 3 |
| New York | 77 | 72 | 30,738 | 20 | 69 | 13 | 31 | 7 | 1 |
| Pennsylvania | 52 | 26 | 26,476 | 19 | 26 | 0 | 26 | 0 | 16 |
| Rhode Island | 7 | 7 | 1,683 | 3 | 7 | 0 | 2 | 2 | 0 |
| Vermont | 9 | 9 | 313 | 3 | 8 | 2 | 1 | 2 | 0 |
| Midwest | 342 | 298 | 163,531 | 109 | 255 | 41 | 133 | 94 | 28 |
| Illinois/d | 44 | 43 | 29,544 | 5 | 43 | 0 | 10 | 8 | 1 |
| Indiana | 23 | 21 | 17,185 | 9 | 19 | 5 | 16 | 6 | 2 |
| Iowa | 31 | 27 | 5,944 | 6 | 10 | 6 | 8 | 22 | 2 |
| Kansas | 13 | 12 | 5,975 | 6 | 9 | 2 | 9 | 2 | 0 |
| Michigan | 62 | 56 | 28,519 | 15 | 51 | 7 | 22 | 11 | 2 |
| Minnesota | 18 | 13 | 6,608 | 8 | 12 | 1 | 6 | 3 | 4 |
| Missouri | 28 | 23 | 23,769 | 13 | 21 | 2 | 16 | 7 | 3 |
| Nebraska | 9 | 9 | 870 | 6 | 8 | 1 | 3 | 2 | 0 |
| North Dakota | 8 | 6 | 796 | 4 | 5 | 0 | 0 | 1 | 2 |
| Ohio | 59 | 44 | 34,510 | 17 | 36 | 9 | 22 | 18 | 10 |
| South Dakota | 6 | 3 | 831 | 3 | 3 | 0 | 3 | 0 | 1 |
| Wisconsin | 41 | 39 | 8,980 | 17 | 38 | 8 | 18 | 14 | 1 |
| South | 779 | 720 | 385,142 | 188 | 621 | 185 | 447 | 108 | 27 |
| Alabama | 33 | 24 | 28 | 7 | 10 | 6 | 9 | 5 | 7 |
| Arkansas | 26 | 25 | 10,739 | 0 | 24 | 2 | 7 | 2 | 1 |
| Delaware | 12 | 12 | 1,781 | 2 | 11 | 2 | 3 | 1 | 0 |
| District of Columbia/e | 5 | 4 | 141 | 0 | 0 | 0 | 0 | 4 | 0 |
| Florida | 109 | 105 | 68,175 | 14 | 101 | 29 | 66 | 4 | 3 |
| Georgia | 87 | 83 | 36,774 | 14 | 62 | 14 | 55 | 20 | 2 |
| Kentucky | 25 | 25 | 9,862 | 11 | 23 | 4 | 16 | 6 | 0 |
| Louisiana | 23 | 21 | 16,469 | 8 | 14 | 13 | 12 | 8 | 2 |
| Maryland | 29 | 24 | 13,825 | 11 | 23 | 0 | 12 | 4 | 2 |
| Mississippi | 31 | 29 | 10,723 | 3 | 13 | 3 | 19 | 0 | 0 |
| North Carolina | 88 | 82 | 20,502 | 21 | 77 | 4 | 56 | 13 | 1 |
| Oklahoma | 53 | 52 | 18,201 | 13 | 42 | 14 | 35 | 10 | 1 |
| South Carolina | 33 | 29 | 17,053 | 16 | 29 | 6 | 20 | 6 | 0 |
| Tennessee | 19 | 17 | 14,287 | 8 | 14 | 4 | 12 | 7 | 1 |
| Texas | 132 | 119 | 123,419 | 34 | 114 | 51 | 89 | 4 | 6 |
| Virginia | 59 | 58 | 21,089 | 20 | 53 | 29 | 28 | 13 | 0 |
| West Virginia | 15 | 11 | 2,074 | 6 | 11 | 4 | 8 | 1 | 1 |
| West | 330 | 268 | 139,951 | 98 | 190 | 37 | 120 | 99 | 40 |
| Alaska | 21 | 18 | 3 | 3 | 17 | 4 | 9 | 3 | 1 |
| Arizona | 21 | 17 | 20,194 | 10 | 15 | 5 | 12 | 4 | 2 |
| California | 100 | 82 | 77,199 | 28 | 44 | 7 | 34 | 29 | 15 |
| Colorado | 58 | 36 | 13,369 | 15 | 28 | 4 | 12 | 9 | 12 |
| Hawaii | 10 | 8 | 1,718 | 3 | 7 | 3 | 5 | 1 | 2 |
| Idaho | 15 | 13 | 2,286 | 4 | 12 | 0 | 6 | 4 | 1 |
| Montana | 11 | 9 | 1,669 | 1 | 5 | 1 | 1 | 6 | 2 |
| Nevada | 22 | 21 | 6,126 | 10 | 16 | 2 | 11 | 11 | 0 |
| New Mexico | 11 | 9 | 3,131 | 6 | 8 | 0 | 5 | 1 | 0 |
| Oregon | 15 | 14 | 4,954 | 7 | 13 | 3 | 10 | 2 | 1 |
| Utah | 7 | 5 | 595 | 2 | 5 | 1 | 2 | 2 | 1 |
| Washington | 32 | 29 | 6,375 | 9 | 15 | 5 | 10 | 23 | 3 |
| Wyoming | 7 | 7 | 1,001 | 0 | 5 | 2 | 3 | 4 | 0 |

Note: Some facilities provided more than one work program. Information on work programs was not reported in 103 state facilities.

   Not available

a/Includes facilities operated by both federal and state authorities.

b/Includes private facilities.

c/The total number of facilities are as of June 30

d/The total number of facilities in 2005 were reported by the Illinois Department of Corrections as of June 30

e/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons. Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

**Appendix table 17. Number of correctional facilities under state or federal authority that provided work release and number of inmates participating in work release, December 30, 2005**

| Region and authority | Total facilities | Total inmates | Facilities providing work release | Inmates participating in work release |
|---|---|---|---|---|
| **U.S. total** | 1,821 | 1,430,208 | 502 | 24,739 |
| Public/a | 1,406 | 1,321,685 | 288 | 14,758 |
| Private | 415 | 108,523 | 214 | 9,981 |
| Federal | 102 | 145,780 | 0 | 0 |
| State/b | 1,719 | 1,284,428 | 502 | 24,739 |
| **Region (excluding federal)** | | | | |
| **Northeast** | 268 | 171,465 | 80 | 3,344 |
| Connecticut | 49 | 19,019 | 19 | 413 |
| Maine | 7 | 1,968 | 4 | 68 |
| Massachusetts/c | 17 | 10,282 | 5 | 316 |
| New Hampshire | 8 | 2,373 | 4 | 129 |
| New Jersey | 42 | 25,724 | 17 | 802 |
| New York | 77 | 63,855 | 12 | 981 |
| Pennsylvania | 52 | 43,254 | 15 | 590 |
| Rhode Island | 7 | 3,414 | 2 | 33 |
| Vermont | 9 | 1,596 | 2 | 12 |
| **Midwest** | 342 | 255,134 | 120 | 6,553 |
| Illinois/d | 44 | 44,669 | 6 | 440 |
| Indiana | 23 | 23,205 | 5 | 319 |
| Iowa | 31 | 10,145 | 21 | 1,546 |
| Kansas | 13 | 9,474 | 8 | 551 |
| Michigan | 62 | 50,082 | 9 | 192 |
| Minnesota | 18 | 9,680 | 5 | 124 |
| Missouri | 28 | 31,748 | 14 | 583 |
| Nebraska | 9 | 4,371 | 2 | 172 |
| North Dakota | 8 | 1,411 | 5 | 166 |
| Ohio | 59 | 44,717 | 22 | 1,211 |
| South Dakota | 6 | 3,451 | 4 | 243 |
| Wisconsin | 41 | 22,181 | 19 | 1,006 |
| **South** | 779 | 561,927 | 211 | 10,072 |
| Alabama | 33 | 23,174 | 13 | 1,452 |
| Arkansas | 26 | 13,921 | 5 | 630 |
| Delaware | 12 | 6,781 | 4 | 299 |
| District of Columbia/c,e | 5 | 300 | 4 | 144 |
| Florida | 109 | 86,705 | 38 | 416 |
| Georgia | 87 | 51,822 | 28 | 1,679 |
| Kentucky | 25 | 14,932 | 8 | 288 |
| Louisiana | 23 | 20,344 | 9 | 480 |
| Maryland | 29 | 22,613 | 9 | 480 |
| Mississippi | 31 | 16,967 | 0 | 0 |
| North Carolina | 88 | 38,233 | 41 | 1,135 |
| Oklahoma | 53 | 25,149 | 19 | 925 |
| South Carolina | 33 | 22,537 | 7 | 452 |
| Tennessee | 19 | 19,484 | 8 | 263 |
| Texas | 132 | 163,556 | 8 | 840 |
| Virginia | 59 | 31,478 | 7 | 431 |
| West Virginia | 15 | 3,931 | 3 | 178 |
| **West** | 330 | 295,902 | 91 | 4,770 |
| Alaska | 21 | 4,146 | 7 | 268 |
| Arizona | 21 | 32,855 | 5 | 145 |
| California | 100 | 169,988 | 10 | 728 |
| Colorado | 58 | 20,842 | 16 | 999 |
| Hawaii | 10 | 3,951 | 7 | 257 |
| Idaho | 15 | 5,975 | 7 | 375 |
| Montana | 11 | 3,160 | 5 | 575 |
| Nevada | 22 | 11,726 | 4 | 256 |
| New Mexico | 11 | 7183 | 2 | 79 |
| Oregon | 15 | 13049 | 3 | 90 |
| Utah | 7 | 5461 | 4 | 113 |
| Washington | 32 | 16146 | 18 | 739 |
| Wyoming | 7 | 1420 | 3 | 146 |

Note  Information on work release programs was not available in 107 facilities
a/Includes facilities operated by both federal and state authorities
b/Includes private facilities
c/The total number of facilities are as of June 30
d/ Work release excludes public facilities
e/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons  Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

Appendix table 18. Number of facilities under state or federal authority that provided educational programs to inmates, December 30, 2005

| Region and authority | Total number of facilities | Facilities providing programs in -- | | | | | | | | | | No educational programs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Any education program | Lower Basic adult education/b | Upper Basic adult education/b | Secondary education/c | Special education/d | English as a second language (ESL) | Vocational training | College courses | Study release | Other | |
| **U S total** | 1,821 | 1,550 | 1,229 | 1,203 | 1,399 | 667 | 632 | 956 | 642 | 135 | 241 | 165 |
| Public/e | 1406 | 1,303 | 1089 | 1082 | 1215 | 608 | 567 | 847 | 563 | 64 | 202 | 94 |
| Private | 415 | 247 | 140 | 141 | 184 | 59 | 65 | 109 | 79 | 71 | 39 | 71 |
| Federal | 102 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | 0 |
| State/f | 1719 | 1450 | 1129 | 1103 | 1299 | 567 | 532 | 856 | 542 | 135 | 241 | 165 |
| **Region (excluding federal)** | | | | | | | | | | | | |
| **Northeast** | 268 | 208 | 170 | 169 | 189 | 81 | 118 | 151 | 53 | 29 | 48 | 31 |
| Connecticut | 49 | 34 | 23 | 22 | 27 | 20 | 20 | 17 | 2 | 7 | 4 | 7 |
| Maine | 7 | 6 | 5 | 5 | 5 | 1 | 0 | 5 | 5 | 1 | 0 | 1 |
| Massachusetts/g | 17 | 16 | 13 | 11 | 16 | 2 | 12 | 13 | 5 | 2 | 1 | 0 |
| New Hampshire | 8 | 6 | 3 | 4 | 4 | 3 | 2 | 4 | 2 | 3 | 1 | 0 |
| New Jersey | 42 | 35 | 26 | 27 | 31 | 14 | 16 | 23 | 17 | 13 | 6 | 1 |
| New York | 77 | 68 | 59 | 59 | 63 | 17 | 42 | 55 | 15 | 2 | 10 | 7 |
| Pennsylvania | 52 | 27 | 26 | 26 | 27 | 8 | 23 | 26 | 0 | 0 | 26 | 15 |
| Rhode Island | 7 | 7 | 7 | 7 | 7 | 7 | 3 | 3 | 6 | 1 | 0 | 0 |
| Vermont | 9 | 9 | 8 | 8 | 9 | 9 | 0 | 5 | 1 | 0 | 0 | 0 |
| **Midwest** | 342 | 290 | 228 | 207 | 261 | 103 | 66 | 170 | 123 | 37 | 54 | 31 |
| Illinois | 44 | 39 | 35 | 23 | 38 | 5 | 2 | 32 | 20 | 1 | 0 | 2 |
| Indiana | 23 | 22 | 19 | 14 | 18 | 9 | 5 | 12 | 13 | 4 | 4 | 1 |
| Iowa | 31 | 29 | 15 | 17 | 26 | 5 | 9 | 11 | 19 | 4 | 2 | 0 |
| Kansas | 13 | 11 | 9 | 8 | 11 | 5 | 1 | 8 | 7 | 1 | 1 | 1 |
| Michigan | 62 | 65 | 48 | 48 | 51 | 15 | 13 | 37 | 7 | 8 | 15 | 3 |
| Minnesota | 18 | 14 | 13 | 13 | 13 | 5 | 7 | 7 | 5 | 1 | 2 | 3 |
| Missouri | 28 | 22 | 16 | 16 | 20 | 12 | 3 | 9 | 9 | 1 | 6 | 4 |
| Nebraska | 9 | 8 | 6 | 6 | 8 | 3 | 5 | 4 | 6 | 4 | 0 | 1 |
| North Dakota | 6 | 6 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 4 | 0 | 1 |
| Ohio | 50 | 48 | 37 | 36 | 41 | 27 | 4 | 29 | 25 | 6 | 14 | 7 |
| South Dakota | 6 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 0 |
| Wisconsin | 41 | 32 | 24 | 21 | 27 | 12 | 13 | 16 | 8 | 1 | 8 | 8 |
| **South** | 779 | 687 | 527 | 531 | 618 | 254 | 197 | 364 | 208 | 27 | 107 | 60 |
| Alabama | 33 | 29 | 16 | 15 | 25 | 5 | 1 | 12 | 1 | 0 | 4 | 2 |
| Arkansas | 26 | 25 | 25 | 25 | 23 | 15 | 21 | 5 | 4 | 1 | 0 | 1 |
| Delaware | 12 | 9 | 5 | 5 | 7 | 4 | 1 | 3 | 5 | 1 | 1 | 3 |
| District of Columbia/h | 5 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 0 | 1 |
| Florida | 109 | 87 | 45 | 45 | 46 | 55 | 34 | 37 | 1 | 1 | 27 | 22 |
| Georgia | 87 | 85 | 62 | 60 | 82 | 12 | 5 | 29 | 5 | 0 | 6 | 0 |
| Kentucky | 25 | 24 | 20 | 21 | 24 | 3 | 3 | 15 | 18 | 2 | 0 | 1 |
| Louisiana | 23 | 20 | 18 | 18 | 19 | 9 | 3 | 12 | 12 | 1 | 4 | 3 |
| Maryland | 29 | 25 | 15 | 16 | 23 | 8 | 1 | 11 | 6 | 0 | 3 | 1 |
| Mississippi | 31 | 29 | 18 | 16 | 29 | 7 | 3 | 10 | 7 | 0 | 1 | 0 |
| North Carolina | 88 | 81 | 54 | 55 | 77 | 11 | 19 | 53 | 43 | 11 | 7 | 1 |
| Oklahoma | 53 | 49 | 42 | 41 | 49 | 11 | 6 | 24 | 21 | 1 | 5 | 4 |
| South Carolina | 33 | 29 | 29 | 29 | 28 | 6 | 0 | 18 | 0 | 0 | 1 | 0 |
| Tennessee | 19 | 16 | 13 | 12 | 13 | 6 | 0 | 11 | 4 | 2 | 2 | 2 |
| Texas | 132 | 105 | 94 | 103 | 102 | 45 | 38 | 84 | 51 | 2 | 3 | 19 |
| Virginia | 59 | 58 | 57 | 57 | 56 | 47 | 55 | 29 | 23 | 0 | 42 | 0 |
| West Virginia | 15 | 12 | 10 | 10 | 11 | 8 | 4 | 8 | 6 | 4 | 1 | 0 |
| **West** | 330 | 265 | 204 | 196 | 231 | 129 | 151 | 171 | 158 | 42 | 32 | 43 |
| Alaska | 21 | 16 | 13 | 13 | 15 | 7 | 5 | 9 | 9 | 4 | 4 | 3 |
| Arizona | 21 | 17 | 18 | 15 | 15 | 10 | 5 | 13 | 11 | 0 | 2 | 2 |
| California | 100 | 80 | 68 | 68 | 74 | 62 | 67 | 65 | 63 | 9 | 7 | 17 |
| Colorado | 58 | 39 | 32 | 33 | 38 | 12 | 19 | 25 | 24 | 5 | 3 | 9 |
| Hawaii | 10 | 10 | 8 | 8 | 8 | 8 | 9 | 9 | 8 | 1 | 0 | 0 |
| Idaho | 15 | 13 | 11 | 10 | 11 | 5 | 4 | 6 | 1 | 0 | 1 | 1 |
| Montana | 11 | 11 | 8 | 6 | 8 | 1 | 0 | 2 | 2 | 4 | 1 | 0 |
| Nevada | 22 | 18 | 9 | 9 | 16 | 6 | 10 | 9 | 10 | 3 | 3 | 3 |
| New Mexico | 11 | 9 | 8 | 7 | 6 | 8 | 7 | 7 | 6 | 3 | 2 | 0 |
| Oregon | 15 | 13 | 8 | 7 | 10 | 4 | 8 | 4 | 2 | 3 | 2 | 2 |
| Utah | 7 | 6 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 0 |
| Washington | 32 | 27 | 15 | 15 | 18 | 0 | 14 | 16 | 16 | 6 | 4 | 5 |
| Wyoming | 7 | 6 | 5 | 4 | 6 | 4 | 1 | 4 | 4 | 2 | 0 | 1 |

Note   Information on education programs was not reported in 42 state facilities
a/Includes literacy training and first- to fourth-grade level education
b/Includes fifth- to eighth-grade level education
c/Includes GED
d/Includes programs for inmates with learning disabilities
e/Includes facilities operated by both federal and state authorities
f/Includes private facilities
g/The total number of facilities are as of June 30
h/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal Bureau of Prisons
Some inmates were housed in private facilities under contract to the District of Columbia on December 30, 2005

Appendix table 19. Number of facilities under state or federal authority that
provided counseling programs to inmates, December 30, 2005

| Region and authority | Total number of facilities | Any counseling | Drug dependency counseling or awareness | Alcohol dependency counseling or awareness | Psychological or psychiatric counseling | HIV/AIDS counseling | Sex offender counseling | Job-seeking counseling | Life skills and community adjustment counseling/a | Parenting and child rearing counseling | Other counseling | No counseling provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. total | 1,821 | 1,676 | 1,345 | 1,344 | 1,654 | 996 | 682 | 1,332 | 1,421 | 873 | 279 | 40 |
| | | | | | | | | | | | | |
| Public/b | 1,406 | 1,368 | 1,081 | 1,087 | 912 | 814 | 596 | 1,077 | 1141 | 676 | 212 | 29 |
| Private | 415 | 308 | 264 | 257 | 142 | 182 | 86 | 255 | 280 | 197 | 67 | 11 |
| | | | | | | | | | | | | |
| Federal | 102 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 99 | 0 | 0 |
| State/c | 1,719 | 1,576 | 1,245 | 1,244 | 954 | 896 | 562 | 1,232 | 1321 | 774 | 279 | 40 |
| **Region (excluding federal)** | | | | | | | | | | | | |
| Northeast | 268 | 238 | 221 | 221 | 172 | 197 | 104 | 197 | 211 | 161 | 78 | 1 |
| Connecticut | 49 | 41 | 40 | 38 | 27 | 35 | 17 | 34 | 38 | 27 | 5 | 0 |
| Maine | 7 | 7 | 6 | 7 | 5 | 5 | 5 | 6 | 7 | 6 | 1 | 0 |
| Massachusetts/d | 17 | 16 | 14 | 15 | 13 | 13 | 4 | 8 | 13 | 10 | 1 | 0 |
| New Hampshire | 8 | 8 | 6 | 6 | 6 | 6 | 3 | 8 | 6 | 3 | 0 | 0 |
| New Jersey | 42 | 36 | 33 | 34 | 22 | 25 | 6 | 26 | 31 | 21 | 13 | 0 |
| New York | 77 | 72 | 69 | 68 | 46 | 57 | 24 | 65 | 66 | 40 | 18 | 1 |
| Pennsylvania | 52 | 42 | 42 | 42 | 39 | 42 | 39 | 42 | 42 | 42 | 40 | 0 |
| Rhode Island | 7 | 7 | 5 | 5 | 7 | 7 | 3 | 3 | 2 | 5 | 1 | 0 |
| Vermont | 9 | 9 | 6 | 6 | 7 | 7 | 3 | 7 | 6 | 7 | 1 | 0 |
| Midwest | 342 | 319 | 283 | 282 | 233 | 168 | 137 | 271 | 268 | 200 | 67 | 2 |
| Illinois/e | 44 | 40 | 33 | 33 | 22 | 7 | 12 | 32 | 32 | 17 | 1 | 1 |
| Indiana | 23 | 23 | 22 | 22 | 13 | 17 | 4 | 19 | 17 | 16 | 5 | 0 |
| Iowa | 31 | 29 | 24 | 25 | 21 | 12 | 22 | 24 | 25 | 26 | 1 | 0 |
| Kansas | 13 | 12 | 11 | 11 | 9 | 7 | 6 | 10 | 11 | 7 | 2 | 0 |
| Michigan | 62 | 58 | 57 | 55 | 49 | 33 | 39 | 49 | 45 | 28 | 14 | 0 |
| Minnesota | 18 | 17 | 13 | 13 | 12 | 5 | 5 | 11 | 15 | 12 | 4 | 0 |
| Missouri | 28 | 26 | 22 | 23 | 24 | 23 | 9 | 19 | 22 | 18 | 2 | 0 |
| Nebraska | 9 | 9 | 8 | 8 | 6 | 5 | 4 | 9 | 8 | 4 | 2 | 0 |
| North Dakota | 8 | 7 | 7 | 7 | 4 | | 3 | 4 | 7 | 5 | 3 | 0 |
| Ohio | 59 | 55 | 54 | 54 | 42 | 41 | 18 | 55 | 51 | 43 | 19 | 0 |
| South Dakota | 6 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 1 | 0 |
| Wisconsin | 41 | 39 | 28 | 27 | 27 | 16 | 11 | 35 | 33 | 22 | 13 | 1 |
| South | 779 | 731 | 508 | 506 | 371 | 386 | 104 | 525 | 593 | 250 | 97 | 17 |
| Alabama | 33 | 30 | 29 | 28 | 8 | 2 | 2 | 2 | 11 | 3 | 2 | 1 |
| Arkansas | 26 | 25 | 25 | 25 | 25 | 25 | 11 | 11 | 24 | 10 | 1 | 1 |
| Delaware | 12 | 12 | 11 | 12 | 10 | 11 | 5 | 8 | 6 | 7 | 0 | 0 |
| District of Columbia/f | 5 | 4 | 4 | 4 | 3 | 4 | 1 | 4 | 4 | 3 | 0 | 0 |
| Florida | 109 | 109 | 9 | 9 | 60 | 107 | 53 | 107 | 108 | 10 | 3 | 0 |
| Georgia | 87 | 85 | 79 | 75 | 41 | 38 | 16 | 59 | 62 | 14 | 21 | 0 |
| Kentucky | 25 | 25 | 24 | 24 | 14 | 15 | 6 | 19 | 23 | 17 | 6 | 0 |
| Louisiana | 23 | 22 | 21 | 21 | 11 | 18 | 11 | 21 | 18 | 17 | 6 | 1 |
| Maryland | 29 | 26 | 19 | 21 | 16 | 13 | 3 | 16 | 14 | 5 | 2 | 0 |
| Mississippi | 31 | 28 | 25 | 26 | 10 | 12 | 3 | 11 | 13 | 8 | 0 | 1 |
| North Carolina | 88 | 83 | 78 | 77 | 57 | 41 | 15 | 54 | 59 | 35 | 12 | 0 |
| Oklahoma | 53 | 46 | 35 | 33 | 27 | 21 | 10 | 28 | 35 | 23 | 13 | 7 |
| South Carolina | 33 | 29 | 27 | 27 | 16 | 4 | 12 | 20 | 25 | 8 | 1 | 0 |
| Tennessee | 19 | 18 | 18 | 18 | 16 | 11 | 13 | 18 | 17 | 13 | 3 | 0 |
| Texas | 132 | 119 | 37 | 38 | 11 | 19 | 7 | 90 | 109 | 39 | 1 | 6 |
| Virginia | 59 | 58 | 55 | 56 | 36 | 38 | 18 | 49 | 56 | 31 | 16 | 0 |
| West Virginia | 15 | 12 | 12 | 12 | 10 | 7 | 8 | 8 | 9 | 7 | 4 | 0 |
| West | 330 | 288 | 235 | 235 | 178 | 145 | 127 | 239 | 249 | 163 | 37 | 20 |
| Alaska | 21 | 14 | 8 | 10 | 7 | 6 | 4 | 10 | 13 | 11 | 1 | 5 |
| Arizona | 21 | 19 | 19 | 19 | 14 | 12 | 9 | 17 | 17 | 15 | 2 | 0 |
| California | 100 | 85 | 60 | 60 | 64 | 68 | 61 | 77 | 77 | 23 | 8 | 12 |
| Colorado | 58 | 46 | 42 | 41 | 32 | 13 | 10 | 31 | 46 | 22 | 7 | 2 |
| Hawaii | 10 | 10 | 10 | 10 | 9 | 10 | 8 | 10 | 10 | 10 | 1 | 0 |
| Idaho | 15 | 14 | 13 | 14 | 9 | 4 | 5 | 13 | 11 | 7 | 5 | 0 |
| Montana | 11 | 11 | 10 | 9 | 6 | 6 | 3 | 9 | 11 | 10 | 3 | 0 |
| Nevada | 22 | 21 | 19 | 18 | 12 | 5 | 6 | 13 | 13 | 13 | 3 | 0 |
| New Mexico | 11 | 9 | 9 | 9 | 7 | 7 | 8 | 8 | 8 | 9 | 1 | 0 |
| Oregon | 15 | 14 | 11 | 11 | 7 | 6 | | 10 | 12 | 12 | 2 | 1 |
| Utah | 7 | 6 | 3 | 3 | 3 | 3 | 5 | 4 | 5 | 4 | 2 | 0 |
| Washington | 32 | 32 | 4 | 4 | 2 | 1 | 1 | 31 | 19 | 23 | 2 | 0 |
| Wyoming | 7 | 7 | 7 | 7 | 8 | 4 | 7 | 6 | 7 | 4 | 0 | 0 |

Note  Information on counseling programs was not reported in 41 facilities
a/Includes personal finance and conflict resolution counseling
b/Includes facilities operated by both federal and state authorities
c/Includes private facilities
d/The total number of facilities in 2005 are as of June 30
e/ The total number of facilities in 2005 were reported by the Illinois Department of Corrections as of June 30
f/As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the Federal
Bureau of Prisons  Some inmates were housed in private facilities under contract to the District of Columbia on
December 30, 2005

**U.S. Department of Justice**
Office of Justice Programs
Bureau of Justice Statistics

Washington, DC 20531

---

This report in portable document format and in ASCII and its related statistical data and tables (includes 19 appendix tables) are available at the BJS World Wide Web Internet site <http://www.ojp.usdoj.gov/bjs/abstract/csfcf05.htm>.

**Office of Justice Programs**
*Innovation • Partnerships • Safer Neighborhoods*
http://www.ojp.usdoj.gov

The Bureau of Justice Statistics is the statistical agency of the U.S. Department of Justice. Jeffrey L. Sedgwick is director.

This Web Report was written by James J. Stephan. William J. Sabol, Ph.D., Tracey L. Snell, and Elizabeth Collins-Wildman provided statistical verification.

Data collection and processing for this report were carried out by Garry L. Smith with the assistance of Patricia Torreyson and Pamela H. Butler, under the supervision of Charlene M. Sebold, Governments Division, U.S. Census Bureau.

Georgette Walsh edited the report, Tina Dorsey produced the report, and Jayne Robinson prepared the report for final printing, under the supervision of Doris J. James.

October 2008, NCJ 222182

# EXHIBIT G

**CALIFORNIA
PRISON HEALTH CARE
RECEIVERSHIP CORP.**

Robert Sillen
Receiver

Letter from the Receiver, Vol. 1, Number 4
27 October 2006

When the Receivership began in April, I promised that help was on the way. Though the problems with the prison medical system are complex and daunting, improvements have already started. Today I'd like to share with you some of the progress so far.

To start, my team and I are making headway on my commitment to visit all 33 adult prisons in the state. We've been to 11 to date -- meeting with inmate patients, medical and custody staff, wardens and physician leaders to get a feel for the realities they face every day. The working conditions are jaw dropping, and it is clear that overcrowding is at the root of many of the difficulties that afflict medical care. When on site, we meet some incredibly talented, motivated medical and custody staff who are doing their best under tough circumstances. These folks are eager to rise to the occasion presented by the Receivership to create a new, better medical care system.

At the end of each prison visit, we ask the staff to prepare a list of critically needed medical supplies and equipment, which is immediately reviewed. Essential items, such as cardiac monitors and gurneys, sphygmomanometers to read vital signs, sutures and gauze for the emergency room, are delivered as soon as possible. Even very basic materials such as training texts, eye and ear models, anatomical charts and office supplies such as dry-erase boards, folding tables and binders have been requested and delivered. It speaks volumes about the state of the clinical environment that these items had not been available until now. With them, staff's ability to provide adequate care to inmate patients is enhanced. I also have authorized a handful of new positions based on these visits. For instance, at CTF Soledad 16 Registered Nurses were trying to care for some 7,000 inmates. I immediately doubled the complement, creating 16 more RN positions for that overcrowded prison.

At San Quentin, our approach is more in-depth, with a special four-month project focused on improving medical care there. The lessons from San Quentin will be crucial to understanding systemic, bureaucratic and cultural barriers to adequate medical care, which apply to one degree or another at each prison. We started at San Quentin because of the enormous challenges that prison faces – including overcrowding, old and older facilities, a wide variety of inmate classifications, ages and illnesses, a reception center and California's death row. Our project is not intended to "fix" San Quentin, but there is much it can do. Most immediately, it is about upgrading the working conditions of staff and medical care delivered to patients. Though much remains to be done, that work already is bearing fruit.

The commitment and creativity of many members of the San Quentin staff -- including the Warden, Associate Warden for Health Care and Chief Medical Officer -- to this project has been outstanding. They have been integrally involved in defining problems,

developing solutions and carrying out improvements. Their extra hard work deserves recognition, and it will be vital to the achievement of meaningful change.

Highlights of progress at San Quentin include:
- Authorization of 29 new clinical and administrative staff positions.
- Improved access to specialty care, back log of 200 appointments reduced.
- Reorganization of nursing, the first step toward a model for better patient care.
- Plans to build a new medical facility for clinics, emergency and urgent care, X-Ray, lab, medical records and pharmacy.
- Reception center physicals moved to appropriate clinical space.
- Development of an inmate janitorial training program to clean medical areas.

Work such as this at the individual institutions is essential to improving patient care. Of equal importance are new approaches to the big picture. I am glad to report advances in that area as well.

As you know, the Receivership early on made good on long overdue payments to specialty physician and hospital contractors, paying out more than $58 million in bills, some of which were four years old. The next step in that process is to fix the contracting system going forward. Thanks to the diligence of CDCR and DGS contracting personnel, working together with my team, that project is well underway. We recently purchased a $5 million software system to replace the antiquated arrangements that had been used, allowing for timely processing, payment and tracking of contracts in the future.

Most prison medical staff statewide will soon see a long overdue salary adjustment. Judge Thelton E. Henderson's order last week granted my request to raise clinical salaries. The new salaries (covering medical, not mental health or dental staff) will be closer in line with those at University of California hospitals, in an attempt to reduce the staggering vacancy rates that currently plague the prison medical system. That move will cost $24 million in the first year, if all the positions are filled, compared to a $90 million price tag the state currently pays for temporary staff. It's going to take more than money to recruit and retain the people we need, but it is an important first step, without which all attempts at remedial action will be fruitless. We cannot achieve a constitutionally adequate medical care system without a sufficient number of permanent, qualified staff, dedicated to the mission.

And, we will soon need even more medical professionals to staff a significant increase in beds. After the August Special Session on the prison crisis failed to produce any policy decisions, I called a September 15th meeting with CDCR and state officials to start planning the building of 5,000 new prison medical beds and 5,000 new mental health beds. Those will become a reality in the next three to five years. Meanwhile, my staff is working to find 500 additional sub-acute medical beds for those inmate patients most in need today. Now, many sub-acute patients languish in community acute care hospitals due to the unavailability of beds to return to in the prisons where they came from. Typically, beds vacated when inmates go to outside hospitals are immediately filled with more sick inmates, leaving nowhere for discharged patients to return, so they remain out

at the hospital. Not only is this less than acceptable from a medical/nursing perspective but, as well, is an enormous waste of scarce taxpayer dollars.

Additional efficiencies will result when the prison pharmacy system undergoes a turnaround. An audit commissioned by the Receiver found that California's prison pharmacies cost taxpayers $46 to $80 million more than equivalent prison systems. We are currently in the process of negotiating with a firm to take over management of the 33 prison pharmacies in order to correct the practices of the currently dangerous, disorganized and wasteful enterprise.

We have taken significant steps in a short time, and there is much more work ahead. Please remember, all activities of the Receivership have one bottom line in mind:  *To create a system where custody and health care staff together guarantee that access to care and quality of medical services in California prisons meet constitutional standards.*

I look forward to working with you to reach that goal.

Sincerely,

Robert Sillen
Receiver

Distribution:
Honorable Thelton E. Henderson
Honorable Governor, State of California
Honorable Members, California Legislature
All Cabinet Secretaries
All State Department Heads
All Employees, CDCR
All Bargaining Units
Inspector General
All State Constitutional Officers
Legislative Analyst's Office