1  EDMUND G. BROWN JR., State Bar No. 37100
   Attorney General of California
2  JONATHAN L. WOLFF, State Bar No. 193479
   Senior Assistant Attorney General
3  LISA A. TILLMAN, State Bar No. 126424
   DEBBIE J. VOROUS, State Bar No . 166884
4  JEFFREY STEELE, State Bar No . 124688
   Deputy Attorneys General
5   1300 I Street, Suite 125
    P.O. Box 944255
6   Sacramento, CA 94244-2550
    Telephone:  (916) 327-7872
7   Fax:  (916) 324-5205
    E-mail:  Lisa.Tillman@doj.ca.gov
8
   *Attorneys for Defendants*
9
                 IN THE UNITED STATES DISTRICT COURT
10
              FOR THE EASTERN DISTRICT OF CALIFORNIA
11
                       SACRAMENTO DIVISION
12

13
   | | |
   |---|---|
14 | **RALPH COLEMAN, et al.,** | 2:90-cv-00520 LKK JFM P |
15 | Plaintiffs, | **DEFENDANTS' PROGRESS REPORT** |
16 | **v.** | Hearing Date: March 24, 2009<br>Time: 1:30 p.m.<br>Dept: 15 |
17 | **ARNOLD SCHWARZENEGGER, et al.,** | Judge: The Honorable Lawrence K. Karlton |
18 | Defendants. | |

19

20         On March 5, 2009, this Court directed Defendants to provide a written progress report on

21  their plan to provide sufficient beds and treatment space for the provision of constitutionally

22  adequate mental health care.  (Docket No.  3540.)  Enclosed as Exhibit 1 is the written progress

23  report, with attachments A, B, and C.

24  / / /

25  / / /

26

27

28

1    Dated:  March 19, 2009                              Respectfully Submitted,

2                                                        EDMUND G. BROWN JR.
                                                         Attorney General of California
3                                                        JONATHAN L. WOLFF
                                                         Senior Assistant Attorney General
4                                                        Debbie Vorous
                                                         Deputy Attorney General
5                                                        Jeffrey Steele
                                                         Deputy Attorney General
6
                                                         */s/ Lisa A. Tillman*
7
                                                         LISA A. TILLMAN
8                                                        Deputy Attorney General
                                                         *Attorneys for Defendants*
9

10   CF1997CS0003
     30697570.doc
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

                                             1

# EXHIBIT 1

FOR SUBMITTAL TO THE *COLEMAN* COURT

*Report on Progress Regarding the Development of a Bed Plan*
*in Response to the March 5, 2009 Court Order*

## PURPOSE

The purpose of this report to the Court is to outline the effort spearheaded by Sharon Aungst, Chief Deputy Secretary of the Division of Correctional Health Care Services (DCHCS); and Deborah Hysen, Chief Deputy Secretary of Facilities, Planning, Construction, and Management (FPCM), to develop a new Mental Health Program Capacity Plan using a thoughtful, collaborative process that engages all key stakeholders. This report specifically describes the approach of preparing the California Department of Corrections and Rehabilitation's (CDCR) new plan and details the following:

- background information;
- a description of the collaborative process used to develop the concept of the Mental Health Program Capacity Plan;
- the concept of the Mental Health Program Capacity Plan;
- funding;
- CDCR's progress to date on small projects, including updates on the status of the four priority projects – 50-bed Mental Health Crisis Bed (MHCB) unit at California Men's Colony (CMC), 64-bed Intermediate Care Facility (ICF) at Salinas Valley State Prison (SVSP), treatment space at SVSP D-5 and D-6, and the small management yards (SMYs);
- the Navigant contract and population forecasts used;
- responsible parties; and
- next steps.

## BACKGROUND

On February 17, 2009, this Court ordered the State to file a statement setting forth the present mental health bed plan. CDCR requested additional time to prepare and submit an updated bed plan in light of recent events that required modifications to the bed plan approved by this Court on October 18, 2007. On March 5, 2009, this Court ordered the State to file a written report on its progress in developing a revised plan.

On March 6, 2009, the CDCR Cabinet met to establish a more comprehensive approach to meeting the health care needs of inmates. The Cabinet consists of the CDCR's top leadership, which oversees all CDCR operations and determines policy. Given the uncertainty surrounding the Receiver's construction plans, and based on recent population projections and updated information regarding CDCR's overall bed needs, the Cabinet agreed to develop an integrated approach that provides for the mental health, medical, and dental needs of inmates, as well as specialty services for inmates with disabilities.

CDCR Secretary Matthew Cate directed that Sharon Aungst provide overall leadership and direction for updating the court-approved 2007 mental health bed plan, and submit a report that

responds to this Court's order. Sharon Aungst and Deborah Hysen worked with leadership and staff from all areas of CDCR, as well as leadership and staff from the Department of Mental Health (DMH) and the Department of Finance (DOF), to develop a comprehensive, integrated, practical, and fiscally responsible plan that meets the objectives of a constitutionally adequate health care delivery system.

## THE COLLABORATIVE PROCESS

A collaborative, consensus-based, and facilitated process designed to accelerate outcomes is being utilized to assure that all key stakeholders are engaged in: 1) creating a new plan relevant through 2013, and 2) facilitating the accelerated completion of the four priority small projects. From March 9 through March 11, 2009, for a total of 1,356 hours (see Attachment A), 57 people representing leadership and key staff of CDCR (1,195.5 hours), DMH (67.5 hours), DOF (24 hours), and other stakeholders (40 hours) were convened to achieve the following outcomes:

- Short-Term Outcome: Response to Court's March 5, 2009 order, and a renewed focus on the four priority small projects
- Intermediate Outcome: Detailed plan for providing adequate health care beds and treatment space through 2013
- Long-Term Outcome: Efficient and effective health care delivery system

Following is a description of the activities and accomplishments from March 9-11, 2009:

Day 1 – March 9, 2009

On March 9, 2009, the participants formed two groups: the "Data" group and the "Stakeholder" group. The Data group reviewed current data, including population projections and health care bed and treatment space needs, and developed a set of assumptions to drive their decisions regarding options for meeting the needs of CDCR inmates. The Stakeholder group developed guiding principles that would drive decisions from a policy perspective. Those principles center around:

- providing the most beds and treatment space in the most cost effective manner that adequately meets the health care needs of inmates,
- creating bed and treatment space that is consistent with an integrated health care approach,
- designing for population projections,
- locating health care services in areas where adequate staff can be recruited,
- locating beds for special needs inmates to facilitate access to services, and
- providing beds and treatment space in such a way that services can operate within clinical guidelines and standards.

At the end of day one, each group reported their accomplishments to the larger group and to Secretary Cate. The Stakeholder group agreed to continue discussions with DMH regarding its long-term role of providing care to CDCR inmates. The Stakeholder group also provided

direction on policy issues that would assist the Data group in completing its work during day two.

Day 2 – March 10, 2009

On March 10, 2009, the Data group continued to work on possible options for a new Mental Health Program Capacity Plan that met CDCR's needs. The Stakeholder group achieved consensus on the parameters and principles for the planning outcomes.

At the end of day two, both groups met with Secretary Cate and presented a conceptual solution that:

- would meet the bed and treatment space needs for inmates with mental illness,
- would further CDCR's goals for providing adequate bed and treatment space for inmates with other health care needs,
- was consistent with the guiding principles, and
- uses a combination of strategies that will impact multiple CDCR needs and all levels of care.

Day 3 – March 11, 2009

On March 11, 2009, the Data and Stakeholder groups reconvened and reviewed key aspects of the new plan concept. Following three days of discussions, the Stakeholder group agreed to renew its focus on the priority small projects in an effort to accelerate their completion. Additionally, a Steering Committee was established, chaired by Sharon Aungst, who will oversee further development and implementation of the new overall plan concept. The Steering Committee consists of leadership from CDCR, DMH, DOF, as well as the leaders of the various "action" teams. It has the authority, responsibility, and accountability for implementing the new plan. Action teams were formed and are responsible for developing specific action plans (e.g. construction of a 50-bed MHCB unit at CMC). Action plans will include the date the plan is initiated, each action step, responsible person(s), start and end dates, resources needed, performance measurements, and current status. Each action team will report to the Steering Committee and provide monthly status updates and specific steps that will be taken to overcome any barriers encountered. The Steering Committee will provide support to each team in overcoming identified barriers so that the action plan is not stalled. The Steering Committee will then provide monthly status updates to CDCR Cabinet, DMH, and DOF.

The Steering Committee and action teams will meet on an ongoing basis while the proposed Mental Health Program Capacity Plan is being fully developed and implemented. When a risk or threat is identified or a barrier is encountered, the action team(s) will develop a specific action plan to address the issue and will solicit assistance from the Steering Committee when necessary.

## PROPOSED MENTAL HEALTH PROGRAM CAPACITY PLAN

CDCR will be submitting a new Mental Health Program Capacity Plan, which will consist of three parts: 1) small projects; 2) new construction for general population, medical, and mental health bed needs; and 3) additional space in existing facilities, including additional beds, treatment, and office space to accommodate the increase in health care need programming.

As discussed in detail below and in Attachment B, CDCR continues to work toward completing the small mental health prison projects. Nonetheless, CDCR's overall bed plan is not yet final in regards to the new construction of beds and program space given the uncertainty surrounding the Receiver's construction plans, legislative changes to the Public Safety and Offender Rehabilitation Services Act of 2007 (AB 900), and revised population projections.[1]  CDCR continues to work on revising the court-approved bed plan in light of these events and will submit the new revised Mental Health Capacity Plan to this Court in 30 days.  In the interim, CDCR anticipates no reduction in current health care programs and services.

## FUNDING

Funding for individual prison projects was provided by AB 900 lease revenue financing, and by General Fund appropriations that were previously authorized in prior Budget Acts, including the 2009-10 Budget Act.  Additionally, Statutes of 2009, Chapter 16 (Senate Bill 14), recently provided critical language changes to AB 900.  With those changes, CDCR believes it may now fund significant portions of the conceptual bed plan using appropriations provided by the Legislature in AB 900.  It is anticipated that CDCR's proposed new construction of general population, medical, and mental health beds would be funded primarily with AB 900 lease revenue financing, and that the AB 900 General Fund appropriation would be available to fund the pre-design phase of the projects, as well as certain infrastructure components.  Thus, CDCR does not believe the conceptual Mental Health Program Capacity Plan would be adversely impacted by the deadlines imposed by California Government Code section 13308, subdivision b.

## CDCR'S PROGRESS TO DATE ON SMALL PROJECTS

The following is an overview of CDCR's progress to date on the small mental health prison projects, which is one aspect of CDCR's proposed Mental Health Program Capacity Plan.  A complete, detailed list of small projects is included in Attachment B.

CDCR is developing a project plan for each small project, which will include timelines and milestones, as well as identify the persons responsible for overseeing the plan.  Each project plan will be closely managed and monitored for schedule, scope, and resources.  In the ongoing review process, risks and issues will be quickly identified and mitigated.  It is understood that

---

[1] The pendency and outcome of a challenge to the lease-revenue financing provided by AB 900 may impact the ability of the Pooled Money Investment Board to approve the funding of certain mental health projects. (See *Taxpayers for Improving Public Safety v. Schwarzenegger*, Cal. Super. Ct. Sacramento County, Case No. 07AS03613, app. pending, Cal. Third Dist. Ct. App., Case No. C057542.)  Defendants also acknowledge that the State's cash situation may impact the ability of the Pooled Money Investment Board to release funds for certain mental health projects.

these projects are essential to achieving an efficient and effective health care delivery system. Therefore, CDCR is committed to the expedited completion of these small projects.

**Priority Small Projects**

CMC – 50-Bed MHCB Unit

This project provides a licensed inpatient crisis mental health facility consisting of housing, treatment, support, and administration services. The CDCR is working with DOF to submit a 30-day scope and cost package to the Joint Legislative Budget Committee (JLBC), requesting approval for AB 900 funds for design and construction of the project. Assuming Legislative approval, the State Public Works Board (SPWB) will consider formally establishing the scope and cost of the project at its May 8, 2009 meeting. Negotiations with the architect and engineering firm and the Environmental Impact Report (EIR) consultant are complete, but the execution of the contracts is contingent upon funding. Funding for design and construction is contingent upon receipt of project authority and the State's ability to obtain interim financing from the Pooled Money Investment Board (PMIB).

SVSP – 64-Bed ICF

This project provides an inpatient mental health treatment facility consisting of 64 single occupancy cells, administrative space, and an outdoor recreation yard. Construction is approximately 99 percent complete. The project was stopped pursuant to the PMIB's action to freeze disbursements from existing interim financing accounts. Although this project is on a list of projects exempt from the stop-work order, project restart is contingent upon PMIB's ability to resume disbursements from existing interim financing accounts for projects exempt from the stop-work order.

SVSP – ICF Treatment Space (D-5/D-6)

This project provides for confidential treatment space for the ICF located in D facility. A Section 6 project request was submitted in December 2008 to accelerate the schedule for this project. CDCR used in-house architectural and engineering resources for the design and is proposing to redirect funds to complete this project. Preliminary plans are 100 percent complete and working drawings are underway with State Fire Marshal approval anticipated by May 2009. CDCR is requesting an expedited Fire Marshal approval in order to begin construction. Construction will take approximately three months once Fire Marshal approval is obtained.

SMYs

This project consists of the construction of 1,162 SMYs at various prisons to provide "out-of-cell" time for inmates in Administrative Segregation Units (ASU). These projects were funded in phases using multiple appropriations. CDCR obtained both budget and augmentation authority to finish the remaining 476 yards of this project, which also included procurement waivers. This additional funding and authority will allow CDCR to complete all of these yards

by the court-ordered deadline of June 30, 2009. At this juncture, this project remains on schedule.

**Other Health Care Projects in Progress**

California Medical Facility (CMF) – Enhanced Outpatient Program (EOP) Treatment and Office Space

This project consists of constructing a new building to provide additional treatment, therapy, and office space for the existing EOP population at CMF. The CDCR is working with DOF to submit a 30-day scope and cost package to the JLBC for approval. Assuming Legislative approval, funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.[2]

CMF – Renovation of Cells for Risk Mitigation

This project includes the renovation of 124 cells to mitigate risk to inmates, including the installation of appropriate window screens, cell vent coverings, and new doors and hardware. The original schedule has been compromised by a door design issue. The CDCR is utilizing existing current year funds to complete the S wing portion of the renovation.

CMF – 64-Bed ICF

This project provides an inpatient mental health treatment facility consisting of 64 single occupancy cells, administrative space, and an outdoor recreation yard. Preliminary plans for this project are 99 percent complete and are pending SPWB approval. The CDCR is working with DOF to submit a 30-day scope and cost package to the JLBC for approval. Assuming Legislative approval, funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB. The California Environmental Quality Act (CEQA) notice of determination was filed on March 5, 2009, and the litigation period will end on April 3, 2009.

California State Prison, Sacramento (SAC) – EOP Treatment and Office Space

This project renovates or converts existing space in the institution to accommodate administration, treatment, and custody services. Preliminary plans are currently 33 percent complete and on target for July PWB approval. Funding for working drawings is included in the 2009-10 Budget Act.

California State Prison, Los Angeles County (LAC) – EOP Treatment and Office Space

This project provides office and treatment space for the existing and proposed EOP population. CDCR is finalizing a 30-day scope and cost package to request AB 900 design and construction

---

[2] Defendants will file a motion to modify this Court's October 7, 2008 order to permit a proposed re-scoping of this project to develop EOP treatment space at California Medical Facility, Vacaville.

funding. Assuming Legislative approval, funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

SVSP – 72-Bed ASU EOP

This project provides housing, administration, and treatment space for 72 EOP inmate-patients in ASU. CDCR is finalizing a 30-day scope and cost package to request AB 900 design and construction funding. Assuming Legislative approval, future funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

SVSP – EOP Treatment and Office Space and Housing Unit Conversion

This project converts a housing unit to EOP housing and program space. The architectural and engineering work began in January 2009 and preliminary plans are 17 percent complete. Funding for working drawings will be sought in the 2010-11 budget process.

California State Prison, San Quentin (SQ) – Condemned Inmate Complex

This project involves the construction of a new housing and treatment complex to serve California's death row population on the grounds of SQ. The project includes 12 MHCBs and additional clinic space. This project received additional appropriation in the 2008-09 Budget Act to proceed, and is currently clearing final permit obligations prior to beginning construction. This project is funded through lease revenue bonds and continuation of the project is contingent upon the State's ability to obtain interim financing from the PMIB.

California Institution for Women (CIW) – 45-Bed ICF and Acute Facility

This project constructs a 45-bed licensed inpatient mental health facility for women. The preliminary plans are 99 percent complete. The CDCR is working with DOF to submit a 30-day scope and cost package to the JLBC for approval. Assuming Legislative approval, DOF will request the SPWB approve preliminary plans concurrently with establishing the scope and cost of project. Funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

CIW – 20-Bed Psychiatric Services Unit (PSU)

This project renovates an existing housing unit to provide for PSU services. A modular building is also provided for treatment space. Preliminary plans are 67 percent complete and a submittal has been prepared for release to the JLBC at the end of March 2009. PWB approval of preliminary plans is anticipated in May 2009. Funding was included in the 2008-09 Budget Act to complete design, and construction funding is included in the 2009-10 Budget Act.

**Completed Projects**

CMF 50-Bed MHCB Facility

This project constructed a single-story building, approximately 45,000 square feet of space, which included two 25-bed nursing units, treatment, and administrative space. It is located within the secure perimeter on the southwestern half of the current Unit IV Yard and provides CMF with a licensed facility that facilitates the stabilization and treatment of inmates during a mental health crisis, in addition to a productive and safe work environment for staff. It was completed in June 2008.

CMC – 36-Bed MHCB (Locked Observation Unit Conversion) Building 7

This project included the addition of safety cells, plumbing controls, showers, exam room sinks, bunks, exercise areas, security screens, and ventilation grills. This allowed CMC to operate this area temporarily for MHCBs. It was completed in June 2008.

ASU Vent Replacements

This project included the replacement of 2,235 vents across 28 prisons at a cost of $3.55 million. It was completed in September 2008.

ASU Intake Cell Retrofit

This project retrofitted a number of ASU cells to reduce suicide risk to inmates. As of December 2008, the project was completed except for the Carson Unit Cells at SQ. The SQ portion of the project was completed in January 2009.

LAC, Correctional Treatment Center (CTC)

On December 1, 2008, repair work was initiated at LAC CTC to install new epoxy flooring, modify cell doors to match the floors, and paint. This project was on schedule and was completed within 70 days. The MHCB were reopened on February 9, 2009.

Mule Creek State Prison (MCSP) – EOP Treatment and Office Space, Prison Industry Authority Modular Building

This project designed, constructed, and installed a modular building for EOP treatment and office space. The State Fire Marshal issued a Certificate of Occupancy for the building on March 11, 2009, and it was turned over to CDCR for occupancy and to begin programming for inmates.

## THE NAVIGANT CONTRACT & POPULATION FORECASTS USED

The most recent and available update of the Navigant Mental Health Bed Need Study was issued in November 2008 (Attachment C) and was based on the Fall 2008 population projections by the CDCR Offender Information Services Branch (OISB). Therefore, CDCR is utilizing the Fall 2008 population projections and Navigant forecasts in developing the proposed Mental Health Program Capacity Plan. These projections, however, are estimates that do not account for any population reductions that would result from possible parole, sentencing, and credit reforms.

Since January 2009, the Health Care Placement Oversight Program's (HC-POP) staff has been working closely with Navigant in an effort to transition the forecasting responsibility to HC-POP's *Coleman* Bed Planning and Scheduling Section. The contract, which expires on December 31, 2009, states:

> *During the third year of this contract, ...the designated employee(s) will "shadow" the Contractor who prepares the projections for the first report of year three; for the second report of year three, the Contractor will "shadow" the designated employee(s) to assure understanding of the process and the ability to execute the projection. ... The Contractor will provide follow up instruction as needed after the completion of report two for the third year. The estimated time from the Contractor during the fourth year is to be no more than 10 hours at no additional cost to CDCR.*

CDCR is working closely with Navigant to assume responsibility to execute future projections required by this Court. CDCR will extend the contract with Navigant for an additional time period to assure HC-POP staff will be able to execute future projections.

### RESPONSIBLE PARTIES

| |
|---|
| Sharon Aungst, Chief Deputy Secretary<br>Division of Correctional Health Care Services<br>501 J Street, Suite 530<br>Sacramento, CA 95814 |
| Deborah Hysen, Chief Deputy Secretary<br>Facilities, Planning, Construction, and Management<br>9838 Old Placerville Road<br>Sacramento, CA 95827 |

### DMH STAKEHOLDER

| |
|---|
| Cindy Radavsky, Deputy Director<br>Long Term Care Services<br>1600 9th Street, Room 250<br>Sacramento, CA 95814 |

## CONCLUSION AND NEXT STEPS

This report highlighted the collaborative process used to develop the proposed Mental Health Program Capacity Plan, funding issues, CDCR's progress to date on small projects, the Navigant contract and population forecasts used, and the responsible parties. CDCR continues to develop its proposed Mental Health Program Capacity Plan utilizing a collaborative process that engages all key stakeholders.

Using the Fall 2008 population projections and a more comprehensive approach to meeting the health care needs of inmates, CDCR is moving forward into action and is committed to overseeing the continued development and implementation of the proposed plan on an ongoing basis, until the long-term outcome of having an efficient and effective health care delivery system is achieved.

Next steps include:

- submit the new revised Mental Health Capacity Plan to this Court within 30 days;
- complete action plans for each aspect of the new Mental Health Program Capacity Plan;
- complete a charter for the Steering Committee;
- prepare a summary status report.

# ATTACHMENT A

**Health Care Bed and Treatment Space Plan**

| | | | | | | Date Initiated: | |
|---|---|---|---|---|---|---|---|
| **Action Plan for:** | | | | | | **Updated:** | |
| | **Action Step** | **Responsible Person(s)** | **Start date** | **End Date** | **Resources Needed** | **Measure** | **Current Status** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**Activites from 3-9-09 through 3-11-09**

| Date | Staff | Hours | Name | Type of Activity | Product |
|------|-------|-------|------|------------------|---------|
| 3/4/2009 | 3 | 24.0 | CDCR-FPCM | Assessment of CDCR Construction Projects | Planning Documents |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | **3** | **24.0** | | | |

**Activity day 3/4/09**

| | | | **Activites from 3-9-09 through 3-11-09** | | |
|---|---|---|---|---|---|
| **Date** | **Staff** | **Hours** | **Name** | **Type of Activity** | **Product** |
| 3/5/2009 | 3 | 24.0 | CDCR-FPCM | Assessment of CDCR Construction Projects | Planning Documents |
| | | | | | |
| | | | | | |
| | | | | | |
| | **3** | **24.0** | | | |

**Activity day 3/5/09**

**Activites from 3-9-09 through 3-11-09**

| Date | Staff | Hours | Name | Type of Activity | Product |
|------|-------|-------|------|------------------|---------|
| 3/6/2009 | 1 | 7.5 | CDCR-FPCM | Assessment of CDCR Construction Projects | Planning Documents |
| | 1 | 3.5 | CDCR-DAI | Assessment of CDCR Construction Projects | Planning Documents |
| | 1 | 3.5 | CDCR-DCHCS Administration | Assessment of CDCR Construction Projects | Planning Documents |
| | 1 | 4.0 | CDCR-FINANCE ADMIN-SSD | Assessment of CDCR Construction Projects | Planning Documents |
| | 1 | 4.0 | CDCR-PLNG ACQ-DESIGN DIV | Assessment of CDCR Construction Projects | Planning Documents |
| | 4 | 26.5 | CDCR-DCHCS Mental Health | Assessment of CDCR Construction Projects | Planning Documents |
| | 2 | 7.0 | CDCR-DCHCS Dental | Assessment of CDCR Construction Projects | Planning Documents |
| | 3 | 16.0 | CDCR-Administration | Assessment of CDCR Construction Projects | Planning Documents |
| | **14** | **72.0** | | | |

**Activites from 3-9-09 through 3-11-09**

| Date | Staff | Hours | Name | Type of Activity | Product |
|------|-------|-------|------|------------------|---------|
| 3/7/2009 | 1 | 10.0 | CDCR-DCHCS Administration | Assessment of CDCR Construction Projects | Planning Documents |
| | 1 | 4.0 | CDCR-Administration | Assessment of CDCR Construction Projects | Planning Documents |
| | | | | | |
| | | | | | |
| | | | | | |
| | **2** | **14.0** | | | |

**Activity day 3/7/09**

### Activites from 3-9-09 through 3-11-09

| Date | Staff | Hours | Name | Type of Activity | Product |
|------|-------|-------|------|------------------|---------|
| 3/8/2009 | 1 | 8.0 | CDCR-DCHCS Dental | Assessment of CDCR Construction Projects | Planning Documents |
|  | 1 | 12.0 | CDCR-DCHCS Administration | Assessment of CDCR Construction Projects | Planning Documents |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | **2** | **20.0** |  |  |  |

**Activity day 3/8/09**

| | | | Activites from 3-9-09 through 3-11-09 | | |
|---|---|---|---|---|---|
| **Date** | **Staff** | **Hours** | **Name** | **Type of Activity** | **Product** |
| 3/9/2009 | 6 | 51.0 | CDCR-DCHCS Administration | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 4 | 32.0 | CDCR-DCHCS Dental | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 9 | 76.5 | CDCR-DCHCS Mental Health | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 11 | 128.0 | CDCR-FPCM | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 2 | 11.0 | CDCR-Administration | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 2 | 16.0 | CDCR-DCHCS HCPOP | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 5 | 40.0 | CDCR-DAI | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 3 | 20.0 | CDCR-Legal | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 6 | 30.0 | DMH | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 1 | 8.0 | DOF | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 2 | 16.0 | CDCR-DAI-OBIS | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 1 | 8.0 | KITCHELL | Stakeholder/Data Collection Workgroups | Stakeholders: Develop Guidelines, Parameters, Assumptions.  Data Group: Bed Planning, Facility, develop options, review forcast population, etc. |
| | 52 | 436.5 | | | |

## Activites from 3-9-09 through 3-11-09

| Date | Staff | Hours | Name | Type of Activity | Product |
|---|---|---|---|---|---|
| 3/10/2009 | 6 | 57.5 | CDCR-DCHCS Administration | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 4 | 32.0 | CDCR-DCHCS Dental | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 9 | 76.0 | CDCR-DCHCS Mental Health | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 11 | 136.0 | CDCR-FPCM | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 2 | 11.0 | CDCR-Administration | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 2 | 16.0 | CDCR-DCHCS HCPOP | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 7 | 51.0 | CDCR-DAI | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 3 | 20.0 | CDCR-Legal | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 8 | 37.5 | DMH | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 1 | 8.0 | DOF | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 2 | 16.0 | Contractor - Bogart | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 1 | 8.0 | CDCR-DAI-OBIS | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 1 | 8.0 | KITCHELL | Stakeholder/Data Collection Workgroups | Stakeholders: Refined Guidelines, Parameters, Assumptions, Perform SWOT.  Data Group: Developed Construction Plan with Alternatives |
| | 57 | 477.0 | | | |

Activity day 3/10/09

| Activites from 3-9-09 through 3-11-09 | | | | | |
|---|---|---|---|---|---|
| Date | Staff | Hours | Name | Type of Activity | Product |
| 3/11/2009 | 4 | 36.0 | CDCR-DCHCS Administration | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 2 | 16.0 | CDCR-DCHCS Dental | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 7 | 62.0 | CDCR-DCHCS Mental Health | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 2 | 61.5 | CDCR-FPCM | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 1 | 8.0 | CDCR-Administration | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 2 | 20.0 | CDCR-DCHCS HCPOP | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 2 | 16.0 | CDCR-DAI | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 3 | 24.0 | CDCR-Legal | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 1 | 8.0 | DOF | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 1 | 8.0 | KITCHELL | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 8 | 17.0 | DMH | Stakeholder/Data Collection Workgroups | Validate Mental Health Bed Plan Options; Develop Plan for Succession; Develop Mental Health Bed Plan |
| | 6 | 12.0 | DMH | Internal DMH Meeting | Action Tracking Sheet |
| | 39 | 288.5 | | | |

Activity day 3/11/09

# ATTACHMENT B

ATTACHMENT B

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
Mental Health Program Infrastructure Modification Projects
As of March 13, 2009

| Inst | Program | Design Schedule | Construction schedule | Comments | Update Provided By (Institution, OFM, General Services, etc.) |
|------|---------|-----------------|----------------------|----------|-------------------------------------------------------------|
| **Small Management Yards** | | | | | |
| STWD | HDSP, MCSP, WSP & RJD | Complete | See comments | Six small management yards at HDSP, twenty at RJD and WSP are complete.  Twenty small yards at MCSP will be completed March 2009.  The augmentation approved by Public Works Board on June 13, 2008 to fabricate 63 yards is also completed. | FPCM |
| STWD | 20 @ CCC, 20 @ SCC, 20 @ NKSP,     29 @ SQ, 50 @ CCI - Augmentation to design 14 additional sites | Complete | N/A | The preliminary plans for six prisons including one hundred and seventy-nine small management yards is complete. The Public Works Board approved these preliminary plans on June 13, 2008.   The scope change and augmentation approved by Public Works Board on June 13, 2008 to design an additional two hundred and seventy-two small management yards at forteen different prisons is also complete. | FPCM |
| STWD | Design 7 sites & Construct 476 SMY at 26 institutions | Sept 08 - Feb 09 | Oct 08 - Jun 09 | The design for the small management yards at seven prisons is complete and construction underway at all seven prisons.  Fifty-nine percent of the small management yards have been constructed. All four hundred and seventy-six small management yards will be constructed by end of June 2009. | FPCM |
| **Capital Outlay** | | | | | |
| CIM | Hospital Cell Door | Complete | 2 months from cell availability | The delays in the completion of project are a result of a door modification issue.  Upon approval of cell availability, the project is expected to be completed within 60 days. | CHCS, M/H, CIM, FPCM |
| CIW | 20-Bed PSU | Nov 08- Jan 10 | Apr 10 - May 11 | This project was included in the August 2007 Mental Health Bed Plan but was planned to be eliminated in the proposed July 08 bed plan submitted to the Special Master. CDCR continued to advance this project in the event the Plata Receiver did not obtain project authority and funding for this project.  The Architect/Engineer began work on this project in November 2008. Preliminary plans for this project are sixty-seven percent complete.  The architectural programming and schematic design for this project was completed.  The Penal Code 7003 submittal for this project was prepared. The 7003 submittal should be released to the Joint Legislative Budget Committee at the end of March 2009.  The approval of the preliminary plans for this project by the Public Works Board is targeted for May 2009.   Construction funding is included in the 2009 Budget Act. | FPCM |
| CIW | 45 Bed Acute Care / ICF | PP Complete WD 7 months from funding | 21 months from funding | This project was included in the August 2007 Mental Health Bed Plan but was planned to be eliminated in the proposed July 08 bed plan submitted to the Special Master. CDCR pursued a parallel path with this project in the event the Plata Receiver was unable to obtain project authority or funding.  Preliminary plans for this project are ninety-nine percent completed and are pending Public Works Board approval.  CDCR provided a preliminary plan submittal to the Joint Legislative Budget Committee on September 9, 2008.  The CDCR continues to work with the Department of Finance to submit the scope and cost package to the Legislature for approval.  It is anticipated that the Public Works Board will formally establish the scope and cost of the project at a future date pending Legislative approval.  Funding for the working drawings and construction is also contingent upon the State's ability to obtain interim financing from the Pooled Money Investment Board. | FPCM |
| CMC | 36 Crisis Beds - Bldg 7 LOU Conversion Mods (renovation of existing space) | Complete | Complete | The construction on this project was completed in June 2008.  Currently, the Locked Observation Unit is fully operational. | CMC |

ATTACHMENT B

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
Mental Health Program Infrastructure Modification Projects
As of March 13, 2009

| Inst | Program | Design Schedule | Construction schedule | Comments | Update Provided By (Institution, OFM, General Services, etc.) |
|---|---|---|---|---|---|
| CMC | 50 Mental Health Crisis Beds (New stand alone 50-bed) | PP & WD   17 months from funding | 23 months from funding | The 30-Day Scope and Cost Package was completed by CDCR consultant staff.  In order to facilitate the project once funding is secured, the scope of work for this project was developed and negotiated with the Architect/Engineer.  The scope of work for the Environmental Impact Review was developed with the Environmental Impact Review consultant.  The execution of contracts for this project is still contingent upon funding.  CDCR continues to work with the Department of Finance to submit the scope and cost package for this project to the Legislature for approval.  Assuming Legislative approval, it is anticipated that the Public Works Board will establish the scope and cost for this project at its May 8, 2009 meeting.  The funding for design and construction for this project is contingent upon the State's ability to obtain interim financing from the Pooled Money Investment Board. | FPCM/CHCS |
| CMF | 64-Bed ICF (New stand alone) | PP Complete WD 6 months from funding | 27 months from funding | This project is in the August 2007 Mental Health Bed Plan but was planned for elimination in the proposed July 08 Submission to the Special Master. CDCR pursued a parallel path with this project by continuing to advance it with available funding in the event the Receiver did not obtain project authority or funding. Preliminary plans for this project are ninety-nine percent complete and are pending the approval of the Public Works Board.  The Environmental Impact Review notice of determination was filed by March 5, 2009. The litigation period for the Environmental Impact Review will end on April 3, 2009.  CDCR provided a preliminary plan submittal for this project to the Joint Legislative Budget Committee on October 30, 2008. CDCR continues to work with the Department of Finance to approve preliminary plans for this project and to submit the scope and cost package to the Legislature for approval.  It is anticipated that the Public Works Board will formally establish the scope and cost of the project at its May 8, 2009 meeting pursuant to Legislative approval.  Funding for the working drawings and construction for this project is contingent upon the State's ability to obtain interim financing for the Pooled Money Investment Board. CDCR estima | FPCM |
| CMF | 50 Mental Health Crisis Beds (New stand alone) | Complete | Complete | The construction of this project was completed in May 2008.  This project is fully occupied. | FPCM |
| CMF | EOP/ASU - Office and treatment space | PP & WD   20 months from funding | 23 months from funding | This project is included in the August 2007 mental health bed plan and was intended to be completed by CDCR based on the July 2008 revised Mental Health Bed Plan.  CDCR continued to study this project and developed the scope and cost packages for this project with a consultant. The 30-day scope and cost package was completed by CDCR's consultant staff.  CDCR continues to work with the Department of Finance to submit the scope and cost package to the Legislature for approval.  It is anticipated that the Public Works Board will formally establish the scope and cost of the project at its May 8, 2009 meeting pursuant to Legislative approval.  Funding for the design and construction of this project is contingent upon the State's ability to obtain interim financing from the Pooled Money Investment Board. | FPCM/CHCS |
| LAC | EOP Treatment space (New Stand alone) | PP & WD   19 months from funding | 20 months from funding | This project is included in the August 2007 mental health bed plan but was planned to be eliminated in the proposed July 08 Submission to the Special Master. CDCR continued to develop this project in the Study phase during this time, including development of the scope and funding package.  CDCR will finalize the thirty day scope and cost package by the first week of April 2009.  CDCR continue to work with the Department of Finance to submit the scope and cost package to the Legislature at a future Public Works Board meeting date to recognize the authority and funding for this project.  The funding for the design and construction of this project is contingent upon the State's ability to obtain interim financing from the Pooled Money Investment Board. | FPCM, CHCS M/H |

ATTACHMENT B

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
Mental Health Program Infrastructure Modification Projects
As of March 13, 2009

| Inst | Program | Design Schedule | Construction schedule | Comments | Update Provided By (Institution, OFM, General Services, etc.) |
|------|---------|-----------------|----------------------|----------|----------------------------------------------------------------|
| SAC | GP EOP Treatment space (renovation office & treatment space) | PP Oct 08 - Jul 09 WD 5 months from PWB approval of PP | 16 months from WD approval | This project was included in the August 2007 Mental Health Bed Plan and was intended to be completed by CDCR. The Architect/Engineer began work on this project in December 2008. Preliminary plans for this project are approximately forty percent complete. A second design charrette meeting was held and the final Architectural Program for this project is in process. The Penal Code 7003 submittal to the Joint Legislative Committee is currently under development and is targeted for release by the end of May 2009. The Public Works Board approval of preliminary plans for this project is targeted for July 2009. The funding for working drawings for this project is included in the 2009 Budget Act. This project is expected to take 16 months to construct upon funding approval. | FPCM, CHCS M/H |
| SQ | Condemned Inmate Complex (New CTC - Stand alone) | PP complete WD Nov 05 - TBD | 33 months from re-start | The working drawings for this project stopped at ninety-five percent completion in December 19, 2008 due to the Pooled Money Investment Board's action to freeze disbursements from existing interim financing accounts. The project was exempted but the funding for construction is currently only available to pay for work through December 2008 stoppage. The re-start of this project is contingent upon Pooled Money Investment Board approval. The San Francisco Bay Conservation and Development Commission rejected CDCR's mitigation offering in order to secure a permit to construct within its jurisdiction. As a result, CDCR will realign its project boundary to remove itself from San Francisco Bay Conservation and Development Commission jurisdiction. Upon renewed availability of Pooled Money Investment Board interim financing, CDCR will immediately revise its plans, prepare its first bid package and issue a notice to proceed with the construction of this project. | FPCM |
| SVSP | 72-Bed EOP/ASU (New stand alone) | PP & WD    20 months from funding | 20 months from funding | This project was included in the August 2007 mental health bed plan. CDCR continued to develop this project including the development of the scope and funding package. CDCR is finalizing a thirty-day scope and cost package which should be completed by the first week of April 2009. CDCR continues to work with the Department of Finance to submit the scope and cost package for this project for Legislative approval. CDCR anticipates that the Public Works Board will formally establish the scope and cost of this project at a future date pending Legislative approval. Funding for design and construction is contingent upon the State's ability to obtain interim financing from the Pooled Money Investment Board. | FPCM, CHCS, M/H |
| SVSP | 96 GP EOP office and treatment space (renovation & new stand alone) | PP Nov 08 - Oct  09 WD 7 months from PWB approval of PP | 14 months from funding | The Architect/Engineer began work in January of 2009. The preliminary plans for this project are seventeen percent complete. The topographic mapping, site survey, and geotechnical investigation have been completed. The architectural programming and the design charrette meetings are currently underway. CDCR held a conference call held with City of Soledad to discuss preparation for the Environmental Impact Review. The funding for working drawings and construction will be sought in the 2001/11 Governors Budget. Once funded, the project can be completed in approximately twenty-one months. | FPCM, CHCS M/H |

ATTACHMENT B

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
Mental Health Program Infrastructure Modification Projects
As of March 13, 2009

| Inst | Program | Design Schedule | Construction schedule | Comments | Update Provided By (Institution, OFM, General Services, etc.) |
|---|---|---|---|---|---|
| SVSP | 64-Bed mental Health ICF (New stand alone) | Complete | 3.5 months from re-start | This project is in the August 2007 Bed Plan.  This project was proposed to be utilized temporarily until the Receiver's projects were authorized and funded. This project was halted at ninety-nine percent completion on December 19, 2008 due to the Pooled Money Investment Board's action to freeze disbursements from existing interim financing accounts.  An exemption was obtained for this project.  However, funding for this project has only been made available to pay for work through December 2008 stoppage.  One of the key systems remaining is the testing of the fire alarm system.  CDCR is concerned a waiver of the State Fire Marshal and OSHPD reviews to conduct critical fire, life, safety and operation licensure issue is not in the best interest of the State because of potential life safety risks to the occupants of the building.  A decison to fix punchlist item repairs by a contractor other than the General Contractor responsible for this project may void the construction warranties and will require waivers of State Budget Act to commingle other sources of funds.  CDCR is negotiating with the contractor to resume work despite outstanding payments. CDCR may return to court to seek waivers for this project if construction cannot resume this month as planned either by th | FPCM |
| SVSP D5/D6 Temp ICF | Construction of 6 Additional group rooms (renovation) | Section 6 design to complete in May 2009 | 3 months from SFM approval | The capital funding for preliminary plans and working drawings ($399,000) was terminated based on a re-evaluation by the Department of Finance. SVSP submitted a Section 6 project to do hardwall construction in December 2008 to meet the request to accelerate schedule. CDCR has redirected funds to complete this project.  CDCR has utilized in-house Architect/Engineer staff to develop design documents for the Section 6 project.  The preliminary plans are one hundred percent completed and with the State Fire Marshall for review.  The working drawings are underway with State Fire Marshal approval anticipated by April 15, 2009.  CDCR continues to work with the State Fire Marshall in an expedited review in order for SVSP staff to begin construction as soon as possible.  The estimated timeframe for SVSP staff to complete construction is three months subsequent to State Fire Marshal approval.  No waiver of State Fire Marshall review is being sought in order to ensure critical life safety issues are provided for the occupants of this building. | FPCM |
| CIM, CMF, CTF, DVI, & FSP | Ad-seg Doors | CTF (WD) - 6/09 DVI (PP) - complete CMF (WD) - Complete | CIM complete Mar 09 CMF Apr 09 - Feb 10 | At CIM, this project is ninety-nine percent completed and is expected to be completed by March 2009.  For CMF, the bidding phase, contract award and NOP are expected to take approximately sixty days.  At CTF, the working drawings are seventy percent complete.  The preliminary plan for this project at DVI is completed. | FPCM |
| **Support** | | | | | |
| S/W Renov ASU | Intake cells (340 stand alone) @ 33 prisons | Complete | Complete | Project complete as of January 2009. | FPCM/IWL |
| S/W ASU | Replace 2,235 vents at 28 prisons | N/A | Complete | Project complete as of September 2008. | FPCM/IWL |

ATTACHMENT B

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
Mental Health Program Infrastructure Modification Projects
As of March 13, 2009

| Inst | Program | Design Schedule | Construction schedule | Comments | Update Provided By (Institution, OFM, General Services, etc.) |
|---|---|---|---|---|---|
| CMF 124 | Renovate 124 cells in Q1-3 and S2 Wings | Complete | Apr 09 - Apr 11 | Delays to the project have been encountered including the resolution of a door installation design issue and that the cells not made available by due to capacity until mid December 2008. Inmate Ward Labor has mobilized to get ready to begin work on this project. The completion of this project was elongated due to availability of cells and the addition of S1 wing which was not funded by the Statutes of 2007. CDCR has committed in-house current year funds to complete the S1 work. If it is possible to accelerate the schedule based on cell availability, CDCR will attempt to accelerate the project. However, Department of Mental Health recommends that only four cells be modified at a time due to current wait lists. If necessary, CDCR will seek the appropriate waivers, similar to those granted by the Legislature in Statutes of 2008, Chapter 269 (relating to small management yards), to stay within schedule. | FPCM/IWL |
| MCSP | Temporary EOP treatment & office space | Complete | Complete | the State Fire Marshal issued a temporary certificate of occupancy on February 26, 2009. Some minor punch list items were completed by March 12, 2009. The State Fire Marshall issued a Certificate of Occupancy on March 11, 2009. The building was turned over for occupancy to the Division of Health Care Services to commence programming for EOP inmates. | FPCM, CHCS M/H |
| **Other** | | | | | |
| CIM | GACH to CTC Conversion | N/A | N/A | Pursuant to February 17, 2009 court order, CIM was granted approval to operate the mental health crisis beds in its General Acute Care Hospital on an emergency basis at the current staffing levels until further order by the court. | CHCS |

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Hospital Cell Door Replacement |
| **Project Location** | CIM, Chino |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $193,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | CDCR In-House A/E |
| **Contractor** | Inmate Ward Labor |

**Project Description**

Replace 36 cell doors in 2 Mental Health Crisis Bed Units within the existing GACH at CIM.   These doors will be modified to improve cell front patient to therapist communication, increase visibility and enhance security.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | | | | |
| **Working Drawings** | | | | |
| **Construction** | 2005/06 | $193,000 | | $193,000 |
| **Project Total** | | $193,000 | | $193,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | | | 100% |
| **Working Drawings** | | | | | 100% |
| **Construction** | | | TBD | TBD | 60 Days from Cell Availabilty |
| | | | | | |

**Project Status**

Delays for completion of project are due to door modification needed to meet Coleman mandates and available swing space (18 cells, 1 wing at a time) to complete the work.  Upon approval of cell availability, the project is expected to be completed within 60 days.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | EOP Treatment Space, PIA Modular Building |
| **Project Location** | MCSP, Ione |
| **Project Director** | John Petropoulos |
| **Estimated Project Cost** | $1,500,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | PIA A/E retainer consultant |
| **Contractor** | PIA |

**Project Description**

The scope of this project is to design, construct, and install a modular building for EOP treatment. The unit will provide 4,320 square feet of office and treatment space.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | | | | |
| **Working Drawings** | | | | |
| **Construction** | 2007 | Redirection | | $1,500,000 |
| **Project Total** | | | | $1,500,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | 12/22/07 | 02/15/08 | 100% |
| **Working Drawings** | | | 02/18/08 | 04/15/08 | 100% |
| **Construction** | | | 08/25/08 | 03/18/09 | 99% |
| | | | | | |

**Project Status**

A final inspection by the entire team was conducted on 2/19, and a punch list of items in need of corrective action was developed. State Fire Marshal issued temporary certificate of occupancy (30 days), on February 26, 2009. Minor punch list items to be completed by March 12, 2009. SFM issued Certificate of Occupancy on March 11, 2009 and building was turned over for occupancy to the Division of Health Care Services to begin programming for EOP inmates.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | 45-Bed Mental Health Facility (ICF) |
| **Project Location** | CIW, Chino |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $62,386,000 |
| **Current Project Phase** | Preliminary Plans |
| **Architect of Record** | Nacht and Lewis Architects |
| **Contractor** | TBD |

**Project Description**

Design and construct a licensed 45-bed inpatient mental health facility for women at California Institute for Women (CIW), consisting of approximately 53,000 square feet of housing, treatment, support, and administration services.  There will be 21 Acute, 21 Intermediate Care and 3 Crisis beds within the licensed facility.  Treatment and housing will be located on the first level and administration on the second level of this two story building.  The program space for this facility will be similar in design and construction to other mental health facilities currently being planned and constructed.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | 2006/07 | | $2,172,000 | $2,172,000 |
| **Working Drawings** | AB900 | | $3,964,000 | |
| **Construction** | AB900 | | $56,250,000 | |
| **Project Total** | | | $62,386,000 | $2,172,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | 03/01/07 | 10/01/08 | 99% |
| **Working Drawings** | | | | | 7 Month from Funding |
| **Construction** | | | | | 21 Month from Funding |

**Project Status**

This project was in the August 2007 Mental Health Bed Plan but was planned for elimination in the proposed July 08 Submission to the Special Master.  CDCR pursued a parallel path with this project by continuing to advance it with available funding in the event the Receiver did not obtain project authority or funding.  Preliminary plans are 99% complete and pending Public Works Board approval. CDCR provided a preliminary plan submittal to the Joint Legislative Budget Committee on 09/09/08 pursuant to PC 7003.  CDCR is working with the Department of Finance to submit the scope and cost package to the Legislature for approval.  Assuming Legislative approval, it is anticipated that the PWB will formally establish the scope and cost of the project at a future date (to be determined.) Funding for working drawings and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Solid Cell Front - Administrative Segregation Unit |
| **Project Location** | CTF |
| **Project Director** | Lito Cataylo |
| **Estimated Project Cost** | $6,604,000 |
| **Current Project Phase** | Working Drawings |
| **Architect of Record** | Kitchell |
| **Contractor** | TBD |

**Project Description**

The purpose of this project is to replace the existing barred cell fronts/doors with solid fronts/doors in the ADSEG Building, O-Wing at CTF. There are 144 cells and 6 showers that currently do not have solid fronts/doors. To promote staff and inmate safety, this project includes the replacement of the existing fronts with solid wall/door units and locking mechanisms to meet/conform with Level IV Security Housing Unit design. The California Building Code definitions of a 1-hour corridor and preliminary indications from the California State Fire Marshall (SFM) have guided several related modifications. Included in the project will be modifications to the existing HVAC, Electrical and Fire Alarm systems.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | 171/07 | 5225-301-0001(4) | $405,000 | $217,459 |
| **PP & Working Drawings** | 268/08 | 5225-301-0001(5) | $498,000 | |
| **Construction** | | | | |
| **Project Total** | | | $903,000 | $217,459 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | 08/07/07 | 06/08/08 | 11/05/07 | 02/08/08 | 100% |
| **Working Drawings** | 08/01/08 | 04/01/09 | 11/28/08 | 04/20/09 | 70% |
| **Construction** | | | | | |
| | | | | | |

**Project Status**

Working drawings are approximately 70% complete and on target to complete in April 2009. This project is expected to have a construction duration of 19 months from funding.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Solid Cell Front - Administrative Segregation Unit |
| **Project Location** | DVI, Tracy |
| **Project Director** | Lito Cataylo |
| **Estimated Project Cost** | $6,428,330 |
| **Current Project Phase** | Preliminary Plans |
| **Architect of Record** | Kitchell |
| **Contractor** | TBD |

**Project Description**

The purpose of this project is to replace the existing barred cell fronts/doors with solid fronts/doors in the ADSEG Building, K-Wing at CTF. There are 144 cells and 6 showers that currently do not have solid fronts/doors. To promote staff and inmate safety, this project includes the replacement of the existing fronts with solid wall/door units and locking mechanisms to meet/conform with Level IV Security Housing Unit design. The California Building Code definitions of a 1-hour corridor and preliminary indications from the California State Fire Marshall (SFM) have guided several related modifications. Included in the project will be modifications to the existing HVAC, Electrical and Fire Alarm systems.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | 171/07 | 5225 301.0001(5) | $405,000 | $165,168 |
| **Working Drawings** | | | | |
| **Construction** | | | | |
| **Project Total** | | | $405,000 | $165,168 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | 08/07/07 | 06/08/08 | 09/07/07 | 04/30/08 | 100% |
| **Working Drawings** | | | TBD | TBD | |
| **Construction** | | | TBD | TBD | |
| | | | | | |

**Project Status**

Preliminary plans are complete.  Working Drawing Construction funding will be sought in the 2010/11 Governors Budget.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Solid Cell Front - Administrative Segregation Unit |
| **Project Location** | CIM - Palm and Cypress Halls |
| **Project Director** | Lito Cataylo |
| **Estimated Project Cost** | $6,863,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | Kitchell |
| **Contractor** | Sumitt Builders Inc. |

**Project Description**

The purpose of this project is to replace the existing barred cell fronts/doors with solid cell fronts/doors in the Administrative Segregation Units at Palm and Cypress Halls. Both contain 204 cells and 12 showers. To promote the safety of staff and inmates, this project includes the replacement of the existing cell fronts with solid wall and door assemblies and locking mechanisms to meet/conform with Level IV Security Housing Unit design standards. The California Building Code definitions of a one hour fire rated corridor and consultations with the California State Fire Marshal have guided several related modifications to the existing HVAC and electrical systems as well as the addition of local fire alarm and fire suppression systems.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | 38/05 | FY 05/06 - (19) 61.08.049 | $600,000 | $225,878 |
| **Working Drawings** | 47/06 | FY 06/07 - (11) 61.08.049 | $645,000 | $329,262 |
| **Construction** | 171/07 | FY 07/08 - (7) 61.08.049 | $6,863,000 | $4,603,340 |
| **Project Total** | | | $8,108,000 | $5,158,480 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | 06/01/06 | 12/01/06 | 06/12/06 | 12/08/06 | 100% |
| **Working Drawings** | 12/01/06 | 06/01/07 | 12/09/06 | 05/04/07 | 100% |
| **Construction** | | | 11/17/07 | 03/27/09 | 99% |
| | | | | | |

**Project Status**

Project is 99% complete. Punch list items underway and construction to complete in the next 30 days.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Solid Cell Front - Administrative Segregation Unit |
| **Project Location** | CMF  - W-Wing (Willis Unit) |
| **Project Director** | Lito Cataylo |
| **Estimated Project Cost** | $7,447,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | Kitchell |
| **Contractor** | TBD |

**Project Description**

The purpose of this project is to replace the existing barred cell fronts and doors in the Administrative Segregation facilities at Willis Unit (W-Wing). This wing has 126 cells and 6 showers. To promote the safety of staff and inmates, this project includes the replacement of the existing cell fronts with solid wall and door assemblies and locking mechanisms to meet/conform with Level IV Security Housing Unit design standards. The California Building Code definitions of a one hour fire rated corridor and consultations with the California State Fire Marshal have guided several related modifications to the existing HVAC and Electrical systems as well as the addition of local fire alarm and fire suppression systems.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | 38/05 | 5225-301-0001(6) | $372,000 | $207,784 |
| **PP & Working Drawings** | 47/06 | 5225-301-0001(12) | $387,000 | $296,222 |
| **Construction** | 268/08 | 5225-301-0001(8) | $6,688,000 | |
| **Project Total** | | | $7,447,000 | $504,006 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | 07/05/05 | 06/06/06 | 06/06/06 | 12/06/06 | 100% |
| **Working Drawings** | 12/06/06 | 05/07/07 | 12/06/06 | 12/15/07 | 100% |
| **Bid Period** | | | 12/19/09 | 03/10/09 | 99% |
| **Construction** | | | TBD | TBD | |

**Project Status**

Project is in the bidding phase.  Construction contract award and notice to proceed will take approximately 60 days.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | 72-Bed ASU/EOP Mental Health Facility |
| **Project Location** | SVSP |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $47,420,000 |
| **Current Project Phase** | Budget Package |
| **Architect of Record** | TBD |
| **Contractor** | TBD |

**Project Description**

Design and construct a new stand-alone single story mental health building that included housing pods, administration and treatment space. The building will be approximately 35,967 square feet and provide space to house and treat 72 EOP inmate-patients on administrative segregation status.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| Study/Acquisitions | 2007 CPM | | $65,000 | $65,000 |
| Preliminary Plans | AB900 | $3,123,000 | | |
| Working Drawings | AB900 | $2,742,000 | | |
| Construction | AB900 | $40,774,000 | | |
| Project Total | | $46,639,000 | $65,000 | $65,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| Study/Acquisitions | | | 03/08/08 | 03/09/09 | |
| Preliminary Plans | | | TBD | TBD | 12 Months from Funding |
| Working Drawings | | | TBD | TBD | 8 Months from Funding |
| Construction | | | TBD | TBD | 20 Months from Funding |

**Project Status**

This project was included in the August 2007 mental health bed plan but was planned to be eliminated in the proposed July 08 Submission to the Special Master. CDCR continued to develop this project in the Study phase during this time, including development of the scope and funding package. CDCR is finalizing a 30-day scope and cost package that will completed by the first week of April 2009. CDCR is working with the Department of Finance to submit the scope and cost package to the Legislature at a future PWB date to recognize project authority and funding. Funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Condemned Inmate Complex |
| **Project Location** | San Quentin, Marin County |
| **Project Director** | Bobby Khaghani |
| **Estimated Project Cost** | $356,275,000 |
| **Current Project Phase** | WD |
| **Architect of Record** | Multiple |
| **Contractor** | TBD |

**Project Description**

CIC project consists of 7 separate bid packages (BP), however these seven bps will be combined, bid, and awarded in three Major Bid Packages (MBP I & II & III).  The CIC project includes a Central Treatment Clinic (CTC) which includes 12 Mental Health Crisis Beds.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | 157/03 | 5240-301-0660 (4) | $8,053,000 | $8,053,000 |
| **PP & Working Drawings** | 157/03 | 5240-301-0660 (4) | $10,350,000 | $7,500,000 |
| **Construction** | 269/08 | 5225-301-0660 (1) | $337,872,000 | $0 |
| **Project Total** | | | $356,275,000 | $15,553,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | 07/01/04 | 11/04/05 | 100% |
| **Working Drawings** | | | 11/04/05 | 02/25/09 | 95% |
| **Bid Period** | | | TBD | TBD | Est. 3 mos. After Funding |
| **Construction** | | | TBD | TBD | Est. 30 mos. After Funding |
| | | | | | |

**Project Status**

Working drawings were halted at 95% completion on December 19, 2008  due to the PMIB's action to freeze disbursements from existing interim financing accounts.  Project was subsequently exempted but funding has only been made available to pay for work through December 2008 stoppage. Project re-start is contingent upon PMIB approval which CDCR will continue to seek.  Additionally, the San Francisco Bay Conservation and Development Commission  (BCDC) rejected CDCR's mitigation offering in order to secure a permit to construct within the BCDC jurisdiction.  As a result, CDCR will realign its project boundary to remove itself from BCDC jurisdiction.  Upon renewed availability of PMIB interim financing, CDCR will immediately revise its plans, prepare its first bid package and issue a notice to proceed to construct this facility.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | 150 Additional EOP Treatment and Office Space |
| **Project Location** | LAC |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $12,375,000 |
| **Current Project Phase** | Budget Package - 30 Day Letter |
| **Architect of Record** | TBD |
| **Contractor** | TBD |

**Project Description**

Design and construction of mental health services building of approximately 12,000 square feet to provide treatment, therapy and office space for the EOP population.  This project will allow the existing 300 EOP/GP population to increase to 450 EOP inmate-patients.  The existing mental health services building does not have sufficient space to accommodate an increase in the population increase.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| Study/Acquisitions | 2007 CPM | | $65,000 | $65,000 |
| Preliminary Plans | AB900 | $885,000 | | |
| Working Drawings | AB900 | $676,000 | | |
| Construction | AB900 | $10,814,000 | | |
| Project Total | | $12,375,000 | $65,000 | $65,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| Study/Acquisitions | | | 03/08/08 | 03/09/09 | |
| Preliminary Plans | | | | | 12 Months from Funding |
| Working Drawings | | | | | 7 Months from Funding |
| Construction | | | | | 20 Month from Funding |
| | | | | | |

**Project Status**

This project is included in the August 2007 mental health bed plan but was planned to be eliminated in the proposed July 08 Submission to the Special Master. CDCR continued to develop this project in the Study phase during this time, including development of the scope and funding package.  CDCR is finalizing a 30-day scope and cost package that will completed by the first week of April 2009.  CDCR is working with the Department of Finance to submit the scope and cost package to the Legislature at a future PWB date to recognize project authority and funding.  Funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Enhanced Outpatient Program Treatment and Office Space |
| **Project Location** | CMF |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $53,000,000 |
| **Current Project Phase** | Budget Package - 30 Day Letter |
| **Architect of Record** | N/A |
| **Contractor** | N/A |

**Project Description**

New construction of 42,000 square foot, 3-story building to provide treatment and office space for the mental health population. This building will provide the additional treatment, therapy and office space necessary to support 600 EOP/GP inmate-patients and 58 EOP/ASU inmate-patients.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Study/Acquisitions** | 2007 CPM | $65,000.00 | | $65,000 |
| **Preliminary Plans** | AB900 | $3,528,000.00 | | |
| **Working Drawings** | AB900 | $3,362,000.00 | | |
| **Construction** | AB900 | $44,530,000.00 | | |
| **Project Total** | | $51,420,000.00 | | $65,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Study/Acquisitions** | | | 03/08/08 | 02/01/09 | |
| **Preliminary Plans** | | | | | 12 Months from Funding |
| **Working Drawings** | | | | | 8 Months from Funding |
| **Construction** | | | | | 23 Months from Funding |
| | | | | | |

**Project Status**

This project is included in the August 2007 mental health bed plan and was intended to be completed by CDCR based on the July 2008 revised Mental Health Bed Plan. As such, CDCR continued to study this project and develop the scope and cost packages for this project with a consultant. The 30-day scope and cost package has been completed by CDCR's consultant staff. CDCR is working with the Department of Finance to submit the scope and cost package to the Legislature for approval. Assuming Legislative approval, it is anticipated that the PWB will formally establish the scope and cost of the project at its May 8, 2009 meeting. Future funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

Based upon CDCR's best staff analysis at the time, the scope for the March 28, 2008 development proposal included four recreational therapy rooms and six educational classrooms. Through collaborative conceptual planning sessions with professional consultants, custody, and clinical stakeholders from both ASU and general population mental health levels of care, the scope proposal was reduced to two recreational therapy rooms and two educational classrooms. This change still provides for the number of inmates in each program and satisfies their required treatment and therapy hours to meet mental health program guidelines established by CDCR to satisfy the *Coleman* court.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | 36 Crisis Beds (LOU Conversion) Bldg. 7 |
| **Project Location** | CMC |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $714,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | CDCR In-House A/E Retainer |
| **Contractor** | CMC Plant Staff |

**Project Description**

The project scope includes but is not limited to the addition of safety cells, pluming controls, showers, exam room sinks, lighting, lower and upper bunds, outdoor exercise areas, window security screens, ventilation grilles and floor flush toilet for safety cells.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | | | | |
| **PP & Working Drawings** | | | | |
| **Construction** | Ch 171/07 | 5225-301-0001 (10.2) | $593,000 | $593,000 |
| **Project Total** | | | $593,000 | $593,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | | | |
| **Working Drawings** | | | | | |
| **Construction** | | | 08/01/07 | 06/01/08 | 100% |

**Project Status**

Project completed June 2008. $121,000 was previously approved per minor capital outlay 2006/07 program for this project; however, it was determined that the project scope exceeded the minor capital outlay threshold. The amount of $593,000 was later approved to complete the construction necessary to provide temporary space to operate 36-bed mental health crisis unit in response to Coleman Court Order.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | GACH conversion to CTC |
| **Project Location** | CIM, Chino |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | Not Applicable |
| **Current Project Phase** | Not Applicable |
| **Architect of Record** | Not Applicable |
| **Contractor** | Not Applicable |

**Project Description**

To convert from GACH to CTC, there are physical plant modifications that would be needed.  They include but are not limited to replacement of flooring, new doors, epoxy paint, sinks, observation rooms, safety cells, assessment of existing systems including nurse call, electrical, plumbing, fire systems, HVAC, etc.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | | | | |
| **PP & Working Drawings** | | | | |
| **Construction** | | | | |
| **Project Total** | | | | |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | | | |
| **Working Drawings** | | | | | |
| **Construction** | | | | | |
| | | | | | |

**Project Status**

Pursuant to Court Order filed on February 17, 2009, by the Coleman United States Eastern District Court, CIM was granted approval to operate on an emergency basis, the mental health crisis beds at the current staffing levels until further order by the court. This is not recognized as a project based on the aforementioned court order.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Renovate 124 Cells in Q1 - Q3 and S2 Wings |
| **Project Location** | CMF |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $1,075,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | CDCR In-House A/E |
| **Contractor** | Inmate Ward Labor |

**Project Description**

Suicide mitigation pursuant to Coleman Court. Scope includes the removal of desk & stool, installation of screens over existing windows, installation of cell vent coverings, installation of new doors and hardware, and removal of existing bunks to install new metal bunk.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | | | | |
| **PP & Working Drawings** | | | | |
| **Construction** | 171/2007 | 5225-001-001 | $1,075,000 | $1,075,000 |
| **Project Total** | | | | $1,075,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | 04/16/09 | 04/16/11 | 0% |
| **Working Drawings** | | | | | |
| **Construction** | | | | | |
| | | | | | |

**Project Status**

The following delays to the project have been encountered: a) Resolution of a door installation design issue (food/cuff port was too low ); and b) cells were not made available by Special Master (due to capacity) until mid December 2008. IWL has mobilized for this work. Additionally, the scheduled completion was elongated due to availability of cells (as it was later determined by DMH that only 4 at a time can be used for swing space) and the addition of S1 wing which was not funded in Statutes of 2007. The CDCR has committed in-house current year funds to complete the S1 work. If it is possible to accelerate the schedule based on cell availability, CDCR will proceed; however, DMH does not believe it can provide more than 4 cells at a time due to current wait lists. If necessary, CDCR will seek the appropriate waivers, similar to those granted by the Legislature in Statutes of 2008, Chapter 269 (relating to small management yards), to stay within schedule.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | 20-Bed PSU |
| **Project Location** | CIW |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $7,603,000 |
| **Current Project Phase** | PW |
| **Architect of Record** | Nacht and Lewis Architects |
| **Contractor** | TBD |

**Project Description**

The 20-bed Psychiatric Services Unit project includes renovating 3,500 sf of an existing housing to provide an EOP level of care to female inmate- patients with a SHU term and to enhance the safety and secuity of inmate-patients and staff. A new treatment modular building approximately 2,880 sf will be provided in addition to small management yards.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | Ch 171/2007 | 5225-301-0001(11) | $423,000 | $423,000 |
| **PP & Working Drawings** | Ch269/2008 | 5225-301-0001(9) | $747,000 | |
| **Construction** | | | | |
| **Project Total** | | | $1,170,000 | $423,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | 11/20/08 | 05/08/09 | 67% |
| **Working Drawings** | | | 05/09/09 | 01/29/10 | 0% |
| **Construction** | | | 04/09/10 | 05/17/11 | 0% |
| | | | | | |

**Project Status**

This project was included in the August 2007 Mental Health Bed Plan but was planned to be eliminated in the proposed July 08 Submission t the Special Master. CDCR continued to advance this project on a parallel path in event the Receiver failed to obtain project authority and funding. A/E commenced work on November 2008 and preliminary plans are approximately 67% complete. Architectural programming and schematic design has been completed. The Penal Code 7003 submittal has been prepared and is targeted to be released to the JLBC at the end of March 2009. PWB approval of preliminary plans is targeted for May 2009. Construction funding is included in the 2009 Budget Act.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | 180 H/U Conversion & Addition to M/H Services Bldg |
| **Project Location** | Salinas Valley State Prison |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $21,773,000 |
| **Current Project Phase** | Preliminary Plans |
| **Architect of Record** | Nacht and Lewis Architects |
| **Contractor** | TBD |

**Project Description**

Convert 180 design housing unit from Ad Seg to GP EOP which includes removal of security plates and installation of electrical devices in cells, removal of moveable partition and installation of tables in dining area. The addition to the existing mental health services building will include approximately 16,696 sf for staff offices, custody staff, conference rooms, file room, group rooms, classrooms, recreational therapy, IDTT, equipment storage room, staff break room/restrooms, and inmate toilets. Upon completion, the total mental health services building sf will be approximately 24,471sf. Project will follow Green Building and Sustainable design best practices for H/U renovation and LEED Silver for new construction.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | Ch269/2008 | 5225-301-0001(17) | $1,694,000 | $1,694,000 |
| **Working Drawings** | | | | |
| **Construction** | | | | |
| **Project Total** | | | $1,694,000 | $1,694,000 |

**Project Schedule**

| | Original Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Study/Acquisitions** | | | | | |
| **Preliminary Plans** | | | 01/07/09 | 10/09/09 | 22% |
| **Working Drawings** | | | TBD | TBD | 7 Months from Funding |
| **Construction** | | | TBD | TBD | 14 Month from Funding |
| | | | | | |

**Project Status**

A/E commenced work in January of 2009 and preliminary plans are approximately 17% complete. Topographic mapping and site survey complete. Geotechnical investigation complete. Architectural programming and design charrette meetings are underway. Held conference call held with City of Soledad regarding EIR preparation. Working drawing and construction funding will be sought in the 2001/11 Governors Budget, the project can be completed in approximately 21 months.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Intermediate Care Facility Treatment Space (D5/D6) |
| **Project Location** | Salinas Valley State Prison |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $100,000 |
| **Current Project Phase** | Preliminary Plans & Working Drawings |
| **Architect of Record** | CDCR in-house A/E |
| **Contractor** | Salinas Valley State Prison plant staff |

**Project Description**

The purpose of this project is to provide six (6) group rooms containing approximately 1,830 sf in the existing D5/D6 H/U including walls and ceilings, ventilation ducting and registers to each group room, relocate PA, fire alarm, fire sprinklers as necessary, vandal-resistant mounted light fixtures, detention grade outlets, and relocation of existing light fixtures.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Study/Acquisitions** | | | | |
| **Preliminary Plans** | Ch269/2008 | 5225-301-0001(18) | $222,000 | $0.00 |
| **Working Drawings** | Ch269/2008 | 5225-301-0001(18) | $177,000 | $0.00 |
| **Construction** | | | | |
| **Project Total** | | | $399,000 | $0.00 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Study/Acquisitions** | | | | | |
| **Preliminary Plans** | | | 01/14/09 | 02/27/09 | 100% |
| **Working Drawings** | | | 03/04/09 | 05/01/09 | 50% |
| **Construction** | | | TBD | TBD | 3 Months from SFM Approval |
| **Staff Occupancy** | | | | | |
| **Inmate Occupancy** | | | | | |
| | | | | | |

**Project Status**

The capital funding for preliminary plans and working drawings ($399,000) was terminated based on a re-evaluation by the Department of Finance as it was determined the CDCR would pursue modular construction to accelerate construction.  Subsequently, the SVSP submitted a Section  6 project to do hardwall construction in December 2008 to meet court request to accelerate schedule. Redirection of funds is pending final cost estimate.  The CDCR used in-house A/E to develop design documents for the Section 6 project.  Preliminary plans are 100% complete and with the State Fire Marshal for review.  Working drawings are underway with State Fire Marshal approval anticipated by April 15, 2009.

The CDCR is working with the State Fire Marshal in an expedited review in order for SVSP staff to start construction as soon as possible.  The estimated timeframe for SVSP staff to complete construction is 3 months subsequent to State Fire Marshal approval.  At this juncture, no waiver of State Fire Marshal review is being sought in order to ensure critical life safety issues are provided.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | EOP, Facility B, Treatment & Office space |
| **Project Location** | CSP Sacramento |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $15,218,000.00 |
| **Current Project Phase** | Preliminary Plans |
| **Architect of Record** | Nacht and Lewis Architects |
| **Contractor** | TBD |

**Project Description**

This project will renovate/convert approximately 16,700 sf of existing space in Facility B warehouse to accommodate administration, treatment, and custody services space. New roofing over existing roof deck will be installed on the entire Facility B warehouse, with single ply mechanically attached geomembrane roofing materials, new fire safety and personal alarm system. The project will be designed to meet LEED Silver certification. The existing medical supply storage will be relocated into approximately 12,000 sf of space within the Facility B warehouse.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Study/Acquisitions** | | | | |
| **Preliminary Plans** | Ch269/2008 | 5225-301-0001(19) | $1,168,000 | $1,168,000.00 |
| **Working Drawings** | | | | |
| **Construction** | | | | |
| **Project Total** | | | $1,168,000 | $1,168,000.00 |

**Project Schedule**

| | Original Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Study/Acquisitions** | | | | | |
| **Preliminary Plans** | | | 12/17/08 | 07/10/09 | 40% |
| **Working Drawings** | | | 07/01/09 | 12/01/09 | 0% |
| **Bid Period** | | | TBD | TBD | |
| **Construction** | | | TBD | TBD | |
| | | | | | |

**Project Status**

This project is included in the August 2007 Mental Health Bed Plan and was intended to be completed by CDCR based on the July 2008 revised bed plan. A/E commenced work on December 2008 and preliminary plans are approximately 40% complete. Second Architectural design charrette meeting held and final Architectural Program in process. Penal Code 7003 submittal to the Joint Legislative Committee (JLBC) is under development and targeted for release the end of May 2009. PWB approval of preliminary plans is targeted for July 2009. Working drawing (WD) funding is included in the 2009 Budget Act. This project is expected to take 16 months to construct upon WD approval and construction funding.

**Project Construction and Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Ad Seg Intake Cell Renovations |
| **Project Location** | Statewide |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $13,203,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | CDCR in-house A/E |
| **Contractor** | Inmate Ward Labor |

**Project Description**

This project includes the renovation of 406 cells in administrative segregation housing units in 33 institutions. The renovation scope includes modifications to doors, bunks, in-cell lighting and the removal or modification of other in-cell features to provide a safer environment for inmates newly assigned to administrative segregation housing.

| **Phase** | **Chapter** | **Budget Item** | **Appropriation** | **Encumbered** |
|---|---|---|---|---|
| **Study/Acquisitions** | | | | |
| **Preliminary Plans** | | | | |
| **Working Drawings** | | | | |
| **Construction** | | | | |
| **Project Total** | 171/2007 | 5225-001-001(16) | $          13,203,000.00 | $          13,203,000.00 |

**Project Schedule**

| | **Supplemental Report Schedule** | | **Current Schedule** | | **Percentage of Completion** |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Study/Acquisitions** | | | | | |
| **Preliminary Plans** | | | | | |
| **Working Drawings** | | | | | |
| **Construction** | 11/01/07 | 09/04/08 | 11/01/07 | 01/27/09 | 100% |

**Project Status**

Project completed in January 2009.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Administrative Segregation Units Vent Replacement |
| **Project Location** | Statewide - 28 prisons |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $3,550,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | CDCR In-House A/E |
| **Contractor** | Inmate Ward Labor |

**Project Description**

Suicide mitigation per Coleman court.  Replace 2,235 vents in ASU cells located at 28 prisons.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans** | | | | |
| **PP & Working Drawings** | | | | |
| **Construction** | 171/2007 | 5225-001-001 | $3,550,000 | $3,550,000 |
| | | | | |
| **Project Total** | | | $3,550,000 | $3,550,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Preliminary Plans** | | | | | |
| **Working Drawings** | | | | | |
| **Construction** | | | 01/01/08 | 09/01/08 | 100% |

**Project Status**

Project completed September 2008.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | CMC Mental Health Crisis Beds |
| **Project Location** | San Luis Obispo |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $61,565,000.00 |
| **Current Project Phase** | Budget Package |
| **Architect of Record** | Nacht and Lewis Architects |
| **Contractor** | TBD |

**Project Description**

This project will provide approximately 44,910 square foot 50-bed licensed inpatient crisis mental health facility consisting of housing, treatment, support and administration services.  Approximately 3,500 square feet will be utilized for outdoor recreation including eight small management yards and two group yards.  On site infrastructure will include but is not limited to: a) approximately 1,760 linear feet of new electrified fence; b) connection to existing sanitary sewer system; c) connection to existing storm drain system; d) connection to existing natural gas; and, e) transformer substation.  Off site utilities will include assessment for upgrades to waste water treatment plant to handle demands of new facility.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| Study/Acquisitions | 2007 CPM | 65,000.00 | | $65,000 |
| Preliminary Plans | AB900 | 4,144,000.00 | | |
| Working Drawings | AB900 | 4,011,000.00 | | |
| Construction | AB900 | 53,410,000.00 | | |
| Project Total | | 61,630,000.00 | | $65,000 |

**Project Schedule**

| | Original Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| Study/Acquisitions | | | 03/08/08 | 08/08/08 | 100% |
| Preliminary Plans | | | TBD | TBD | 11 Months from Funding |
| Working Drawings | | | TBD | TBD | 6 Months from Funding |
| Bid Period | | | TBD | TBD | 23 Months from Funding |
| Construction | | | | | |

**Project Status**

The 30-Day Scope and Cost Package has been completed by CDCR consultant staff.  To facilitate the project kick-off once funding is secured, the scope of work has already been developed and negotiated with the A/E.  The scope of work for the EIR has already been developed and negotiated with the EIR consultant.  The execution of contracts are contingent upon funding.  CDCR is working with the Department of Finance to submit the scope and cost package to the Legislature for approval.  Assuming Legislative approval, it is anticipated that the PWB will formally establish the scope and cost of the project at its May 8, 2009 meeting. Funding for design and construction is contingent upon the State's ability to obtain interim financing from the PMIB.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | CMF - 64 Bed Intermediate Care Facility |
| **Project Location** | California Medical Facility  - Vacaville |
| **Project Director** | Keith Beland |
| **Estimated Project Cost** | $56,638,000 |
| **Current Project Phase** | Preliminary Plans |
| **Architect of Record** | Nacht and Lewis Architects |
| **Contractor** | TBD |

**Project Description**

The purpose of this project is to provide approximately 50,962 square feet that will include 64-beds, housing, treatment, support and administration services space.  Additionally, two small outdoor recreation yards and two group yards approximately 8,395 square feet will be provided for parking for up to 200 spaces, expansion of the secure perimeter to accommodate the building, water and waste water, and power will be addressed. These beds will provide additional licensed, intermediate level of care, mental health housing/treatment capacity for the Department's increasing population of male, Level IV inmates who require inpatient mental health care beyond a short-term crisis.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Study/Acquisitions** | | | | |
| **Preliminary Plans** | Ch 47/2006 | 5225-301-0001 (13.5) | $3,914,000 | $3,914,000 |
| **Working Drawings** | AB900 | | $4,146,000 | |
| **Construction** | AB900 | | $48,578,000 | |
| **Project Total** | | | $56,638,000 | $3,914,000 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **Study/Acquisitions** | | | | | |
| **Preliminary Plans** | 08/01/06 | 06/01/07 | 05/01/07 | 01/14/08 | 99% |
| **Working Drawings** | | | TBD | TBD | 6 Months from Funding |
| **Bid Period** | | | TBD | TBD | 27 Months from Funding |
| **Construction** | | | | | |
| **Staff Occupancy** | | | | | |
| **Inmate Occupancy** | | | | | |
| | | | | | |

**Project Status**

This project is in the August 2007 Bed Plan; however, despite the fact it was under construction, it was proposed in the Receiver's plans to be utilized only temporarily until the Receiver's projects were authorized and funded. Project was halted at 99% completion on December 19, 2008, due to the PMIB's action to freeze disbursements from existing interim financing accounts.  Project was subsequently exempted but funding has only been made availale to pay for work through December 2008 stoppage.  One of the key systems remaining is the testing of the fire alarm system.  The CDCR is concerned that a waiver of the State Fire Marshal and OSHPD reviews to conduct critical fire, life, safety and operation licensure issue may not be in best interest of the State given the potential life safety risks that occupants would be exposed to without these critical systems in place.  Additionally, performing punchlist item repairs by entities other than the contracted firm who is unable to proceed given the significant invoice backlog caused by the actions of the Pooled Money Investment Board may void the construction warranties and would require a waiver of the Budget Act to comingle other sources of funds.

CDCR is negotiating with the contractor to resume work despite outstanding payments and may return to the court to seek waivers if construction cannot resume this month as planned either by the existing contractor or a replacement contractor.  In the mean time, CDCR is also meeting with the State Fire Marshal to accelerate its review once construction resumes, systems are fully installed and available for testing.   Priority will be given to occupying housing units, even if such occupancy must be phased, to begin operationalizing this facility.  Currently, the Department of Mental Health is occupying the Administration Building.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | SVSP Additional 64 Bed Mental Health Facility |
| **Project Location** | Salinas Valley State Prison |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $29,509,000 |
| **Current Project Phase** | Construction |
| **Architect of Record** | Nacht and Lewis Architects |
| **Contractor** | Roebbelen Construction Inc. |

**Project Description**

This project will provide design and construction of approximately 36,400 square foot (SF), mental health housing/treatment facility. This includes approximately 31,100 SF housing/treatment building consisting of 64 single occupancy cells, expanding the existing administration building by approximately 5,300 SF, and adding approximately 1,100 SF for a recreation yard. These beds will provide additional licensed, intermediate level of care, mental health housing/treatment capacity for the California Department of Corrections and Rehabilitation's increasing population of male, Level IV inmates who require inpatient mental health care beyond a short-term crisis.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| Preliminary Plans | Ch 38/05 | 5225-301-0660 | $2,041,000 | |
| Working Drawings | 2005 | | $2,013,000 | |
| Construction | 2005 | | $23,464,000 | |
| 4/06 PWB Construction Augmentation | | | $1,991,000 | |
| Project Total | | | $         29,509,000.00 | |

**Project Schedule**

| | Original Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| Study/Acquisitions | | | | | |
| Preliminary Plans | 07/01/05 | 04/01/06 | 09/01/05 | 07/01/06 | 100% |
| Working Drawings | 04/01/06 | 10/01/06 | 06/01/06 | 11/01/06 | 100% |
| Bid Period | | | 01/01/07 | 02/01/07 | 100% |
| Construction | 01/01/07 | 12/01/08 | 04/16/07 | TBD | 99% |
| | | | | | |

**Project Status**

This project is in the August 2007 Bed Plan; however, despite the fact it was under construction, it was proposed in the Receiver's plans to be utilized only temporarily until the Receiver's projects were authorized and funded. Project was halted at 99% completion on December 19, 2008 due to the PMIB's action to freeze disbursements from existing interim financing accounts. Project was subsequently exempted but funding has only been made availale to pay for work through December 2008 stoppage. The CDCR is concerned that a waiver of the State Fire Marshal and OSHPD reviews to conduct critical fire, life, safety and operation licensure issue may not be in best interest of the State given the potential life safety risks that occupants would be exposed to without these critical systems in place. Additionally, performing punchlist item repairs by entities other than the contracted firm who is unable to proceed given the significant invoice backlog caused by the actions of the Pooled Money Investment Board will void the construction warranties and this is not advisable at this time.

**Project and Construction Management**
**Project Information Sheet as of March 11, 2009**

| | |
|---|---|
| **Project Title** | Small Management Exercise Yards |
| **Project Location** | Statewide |
| **Project Director** | Keith M. Beland |
| **Estimated Project Cost** | $31,893,569 |
| **Current Project Phase** | PWC |
| **Architect of Record** | CDCR In-House Retainer Consultant |
| **Contractor** | Inmate Ward Labor |

**Project Description**

Each Small Management Yard (SMY) will be approximately 150 square feet, constructed of 1/4 inch crimp lock pregalvanized fabric, with a secured roof construction half of 1/4 inch crimp lock pregalvanized fabric, and half of metal pan decking. The yard itself will be set on a concrete base and will have a combination toilet and sink for inmate use. A gate is provided for secure access to the yard supplemented with a security lock and a side cuff port similar to what is utilized in cell doors.

| Phase | Chapter | Budget Item | Appropriation | Encumbered |
|---|---|---|---|---|
| **Preliminary Plans & WD** | Ch 171/2007 | 5225-301-0001(2) | $               911,000.00 | $911,000 |
| **PP augmentation** | EO# C07/08-78 | | $181,289 | $181,289 |
| **Construction** | Ch 47/2006 | 5225-301-0001(4.5) | $2,720,000 | $2,720,000 |
| **C augmentation** | EO# C07/08-77 | | $401,280 | $401,280 |
| **Construction** | Ch269/2008 | 5225-301-0001(4) | $25,407,000 | $25,407,000 |
| **C augmentation** | EO# C08/09-12 | | $2,273,000 | $2,273,000 |
| **Project Total** | | | $ 31,893,569.00 | $31,893,569 |

**Project Schedule**

| | Supplemental Report Schedule | | Current Schedule | | Percentage of Completion |
|---|---|---|---|---|---|
| | Start | Complete | Start | Complete | |
| **PP's & WD's (6 sites)** | 08/01/07 | 06/01/08 | 10/01/07 | 08/01/08 | 100% |
| **PP's & WD's (14 sites)** | | | 06/14/08 | 10/01/08 | 100% |
| **2006 Const. (4 sites)** | 03/01/07 | 10/01/07 | 10/01/07 | 04/01/09 | 92% |
| **2008 Const. (26 sites)** | | | 09/23/08 | 06/30/09 | 59% |
| | | | | | |

**Project Status**

2006 construction appropriation - WSP and RDD complete; MCSP targeted for completion first week of April. 2008 Design and Construction appropriation - $2.273m augmentation approved @ December PWB to accelerate schedule. Waivers were sought and utilized to accelerate. Design for the balance of 7 sites is complete. Construction underway at all 26 sites and scheduled to complete by June 2009.

# ATTACHMENT C

# Consulting Services for California Department of Corrections

# Mental Health Bed Need Study - Based on Fall 2008 Population Projections

# November 2008

## Navigant Consulting



# Assignment & Scope

The CDCR engaged Navigant Consulting for a three year contract to provide semi-annual updates of the forecasts for CDCR Mental Health programs. This is an update that used CDCR population projections that were released for internal use in September 2008 (Fall 2008). As of 10/27/08 these have not been made official. This report follows the "Mental Health Bed Need Study – Spring 2008 Update".

As in previous reports, John Misener of McManis Consulting remains the lead author and forecaster for the materials in this report.

Based on discussion with CDCR, this version is prepared using data though the entire fiscal year of 2007-2008 (ending 6/30/08).



# Fall 2008 Update – Issues & Features

- **Based on CDCR's data collection process, this Fall report will include data for the full fiscal year (July 2007 - June of 2008).**

- **Population Update:  "Fall 2008 Adult Population Projections" (preliminary) were received and used for  the models replacing the Spring 2008 values used in the previous update.**

- **Male population projections were virtually identical with the Spring 2008 estimate at June 30, 2008. The variance widens until the new Fall 2008 projections are 3.4% higher by 2017.**

- **Female population projections were 1.6% lower at June 30, 2008 than the Spring 2008 projections (190 inmates). The variance in the two sets of population projections drops in the future years.**

- **Modest increases in the male population projections by the population division contribute to increases in all male programs reversing overall variance drops between the Spring 2008 and Fall 2007 forecasts.**

- **Census rate increases particularly in male Intermediate, MHCB, EOP-GP and PSU caused a jump in the new forecast vs. Spring 2008.**

- **Census rate increases in female Acute/Intermediate, MHCB and PSU reverse previous drops described in Spring 2008 study. The female EOP-GP, AdSeg-EOP and CCCMS forecast for 2013 decrease.**

- **The capacity and bed addition forecast assembled by CDCR staff in conjunction DMH and with the planned California Health Care Facilities Plan in May 2008 was used in this report.**

Mental Health Bed Need Study (based on Fall 2008 population)



# Spring 2008 Population Projections with Navigant Extrapolation to 2017 by Sex

*CDCR Population Division's Fall 2008 projections were received in October 2008 and are pending approval as of this date. The Spring 2008 projections were approved in May 2008. Both of these projection sets differ significantly from those of Fall 2007.*

*The Fall population projection for males is slightly lower at June 30 2008 than Spring 2008. However there is a growing positive variance that increases each year and the new projection is 3.4% <u>higher</u> in 2017 than the Spring 2008.*

*The Fall 2008 population projection for females is only slightly lower than the Spring 2008 numbers in most years, but close enough to be seen as virtually unchanged.*

**Male Population 2002-2018**

Legend:
- Actual
- Fall 2008 (prelim)
- Spring 2008
- Fall 2007

| Variance from Spring 08 | 0.0% | 0.5% | 1.0% | 1.6% | 2.0% | 1.7% | 1.9% | 2.1% | 2.3% | 3.4% |



**Female Population 2002-2018**

Legend:
- Actual
- Fall 2008 (prelim)
- Spring 2008
- Fall 2007

| Variance from Spring 08 | -1.6% | -0.9% | -0.4% | 0.0% | -0.7% | 0.3% | -0.2% | -1.2% | 1.0% | -0.3% |

Mental Health Bed Need Study (based on Fall 2008 population)    4



# Forecast Index

- **Acute Psychiatric Inpatient - Males**                    P. 6
- **Acute and Intermediate Inpatient – Females**             P. 10
- **Intermediate Psychiatric Inpatient – Males**             P. 11
- **Mental Health Crisis Beds – Males**                      P. 16
- **Mental Health Crisis Beds – Females**                    P. 20
- **EOP – General Pop – Males**                              P. 21
- **EOP – Ad Seg – Males**                                   P. 22
- **PSU -Male (Psychiatric Services Unit)**                  P. 23
- **EOP – General Pop – Females**                            P. 24
- **EOP – Ad-Seg**                                           P. 25
- **PSU – Female**                                           P. 26
- **CCCMS – Males**                                          P. 27
- **CCCMS – Females**                                        P. 29
- **Appendix**                                               P. 30

Mental Health Bed Need Study (based on Fall 2008 population)



# Acute Psychiatric Bed Need – Male



This Forecast is
**Higher**
than Spring 08

### Acute Inpatient Program Bed Need Forecast – Census Rate Model

| Acute Psych - Male | --- Actual --- | | | | | | | ---- Forecast ---- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 148,153 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 158,947 | 158,457 | 158,339 | 158,160 | 158,042 | 158,647 | 159,542 | 161,332 | 163,765 | 166,165 |
| Census Rate | 0.92 | 0.94 | 0.89 | 0.85 | 1.10 | 0.97 | 1.19 | 1.24 | 1.28 | 1.30 | 1.32 | 1.32 | 1.32 | 1.32 | 1.32 | 1.32 | 1.33 |
| ADC from databases a/ | 137 | 142 | 136 | 129 | 145 | 115.1 | 134.4 | | | | | | | | | | |
| ADC - UNA est. unserved b/ | | | | 2 | 1 | | | | | | | | | | | | |
| Wait List ADC "net UNA" c/ | | | | | 31 | 42.0 | 55.0 | | | | | | | | | | |
| Total ADC Est. & Forecast | | | | 131 | 177 | 157 | 189 | 197 | 202 | 206 | 208 | 208 | 209 | 210 | 212 | 216 | 221 |
| Census Rate Adj. Factor d/ | | | | | | | 5.3% | 4.2% | 3.2% | 2.1% | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need (90% Occ) | 152 | 157 | 151 | 146 | 197 | 175 | 210 | 218 | 225 | 229 | 231 | 231 | 232 | 233 | 236 | 240 | 246 |

a/ FY08 based on DMH daily census file through 6/30/08 (avg. 120.65), but for ASH-APP the average (13.73) was for Aug07-June08 as census was zero in July07 due to staffing.

b/ Distribution of patient days during UNA study of transferred inmates: 80% in FY2005; 20% in FY2006

c/ Wait list based on average daily counts through 6/30/08 was 36.8. However, due to great variability by month the 90th percentile has been substituted for FY06-FY08 to help improve bed availability for monthly fluctuations. This assumption adds an additional bed need of 20.2. Full year FY2007 also calculated at 90th percentile (42.0). Average wait list census was 28.0.

d/ Assumes that rates will continue to increase at a decelerating rate to 2013.

| Forecast based on Spring 2008 | | 209 | 216 | 221 | 224 | 225 | 225 | 226 | 226 | 229 | 230 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Forecast based on Fall 2007 | | 209 | 221 | 232 | 240 | 246 | 249 | 252 | 256 | 258 | 261 |
|---|---|---|---|---|---|---|---|---|---|---|---|

> **The Fall 2008 bed need forecast is 2.7% higher in 2013 (and 4.3% higher in 2017) than the Spring 2008 update. About 65% of this increase was due to the new population projections for 2013 ( and 77% of the increase in 2017)**

DMH's daily census file separated out the MHCB patients in the S-2 unit. HC-POP's data separates ASH-acute from ASH-ICF.

The recent court order returned CMF's S-1 unit back to Acute use starting August 2007 during the beginning of FY08. The current Acute bed supply at CMF is 130 and there are 25 beds at ASH for a total Acute Psych bed supply of 155.

*Source: HC-POP 2007/2008, and DMH's "Census VPP FYE 08/FYE07.xls"*



Mental Health Bed Need Study (based on Fall 2008 population)

# Acute Psychiatric Program – Male Census Trend



*Acute Psychiatric Programs – Male Trends July 2006 – June 2008*

### FY07          FY08

*CMF-APP Census trends reflect only those inmates in the Acute program, not crisis beds*



*Source: HC-POP 2007/2008*

Mental Health Bed Need Study (based on Fall 2008 population)

# Wait List Trend at CMF- Acute Psychiatric Program

**Wait List Census Trend at CMF-APP**



*In FY08 average wait list = 36.8; 90th percentile = 55; maximum = 64; median = 38*

*Periodic wait list spikes are pronounced. For this reason this model adds the 90th percentile rather than the average wait list census prior to Bed Need calculation.*

Data source:  Department of Mental Health Vacaville Psychiatric Program-Acute Program Daily Review submitted to CDCR.

Mental Health Bed Need Study (based on Fall 2008 population)                    8



# Acute Psychiatric Bed Need – Male
## (Census Rate Method) Cont'd



*Census Rate Trends – CMF-APP (Fall 2008)*

*Census Rate Trends – CMF-APP (Spring 2008)*

*The Fall 2008 population estimates and the full year 2008 utilization data results in only slightly higher use rates in 2008 (0.6%) and 2013 (0.9%)*

***This Fall 2008 forecast uses a slightly higher census rate projection than the Spring 2008 forecast.***

**Mental Health Bed Need Study (based on Fall 2008 population)**     9



# Acute & Intermediate Bed Need – Women



This Forecast is
**Higher**
than Spring 08

## Patton State Hospital Acute and Intermediate Programs

| Acute & Intermediate Female | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | --- Actual --- | | | | | | | | | --- Forecast --- | | | | | |
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 9,826 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,474 | 11,563 | 11,671 | 11,801 | 12,221 | 12,597 | 12,707 | 13,218 | 13,444 | 13,747 |
| Census Rate a/ | | | | | | | 1.73 | 1.84 | 1.84 | 1.84 | 1.84 | 1.84 | 1.84 | 1.84 | 1.84 | 1.84 | 1.84 |
| ADC c/ | 25.30 | 23.96 | 16.86 | 32.47 | 26.03 | 20.58 | 20.99 | 21.14 | 21.30 | 21.50 | 21.74 | 22.51 | 23.21 | 23.41 | 24.35 | 24.77 | 25.33 |
| Bed Need @ 90% Occ | | | | | | | 23 | 23 | 24 | 24 | 24 | 25 | 26 | 26 | 27 | 28 | 28 |

**a/** Model now uses "Census Rate" method. Forecast uses the FY08 census rate as constant.

**b/** ADC originally calculated using discharge rate model through 2006.

| Forecast based on Spring 2008 | | | | | | | 23 | 22 | 22 | 22 | 23 | 23 | 24 | 25 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | | | | | | | 23 | 24 | 25 | 26 | 27 | 27 | 28 | 29 | 29 | 29 |

> *The Fall 2008 forecast increased slightly over the Spring 2008 forecast by 1.6 beds in 2013 and 2017.*

*Data for Patton State Hospital was based on combining monthly census counts from DMH patient level "downloads" through Feb 2008, and thereafter from HC-POP weekly counts.*

Source: DMH monthly downloads & HC-POP



Mental Health Bed Need Study (based on Fall 2008 population)

10

# Intermediate Psychiatric Bed Need – Male



This Forecast **Higher** than Spring 08

| CMF - ICF | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 148,153 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 158,947 | 158,457 | 158,339 | 158,186 | 158,042 | 158,647 | 159,542 | 161,332 | 163,765 | 166,165 |
| Census Rate a/ | 0.25 | 0.24 | 0.23 | 0.27 | 0.39 | 0.42 | 0.61 | 0.61 | 0.61 | 0.61 | 0.61 | 0.61 | 0.61 | 0.61 | 0.61 | 0.61 | 0.61 |
| ADC (DMH daily census file) | 37 | 37 | 36 | 41 | 63 | 68.0 | 96.9 | 97 | 96 | 96 | 96 | 96 | 96 | 97 | 98 | 99 | 101 |
| Bed Need (90% Occ) | 41 | 41 | 40 | 46 | 70 | 76 | 108 | 107 | 107 | 107 | 107 | 107 | 107 | 108 | 109 | 111 | 112 |

| CMF - DTP | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Census Rate a/ | 0.28 | 0.28 | 0.27 | 0.25 | 0.23 | 0.24 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 |
| ADC (DMH daily census file) | 42 | 42 | 41 | 39 | 37 | 39.4 | 36.8 | 37 | 37 | 37 | 37 | 36 | 37 | 37 | 37 | 38 | 38 |
| Bed Need (90% Occ) | 46 | 47 | 45 | 43 | 41 | 44 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 42 | 43 |

| ASH | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Census Rate a/ | 1.01 | 0.88 | 0.65 | 0.76 | 0.72 | 0.64 | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 |
| ADC (HC-POP data) | 150 | 132 | 100 | 117 | 116 | 103.6 | 94.0 | 94 | 93 | 93 | 93 | 93 | 93 | 94 | 95 | 96 | 98 |
| Bed Need (90% Occ) | 167 | 147 | 111 | 130 | 128 | 115 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 106 | 107 | 109 |

| Coalinga | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Census Rate a/ | - | - | - | - | - | 0.30 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 |
| ADC (HC-POP data) | | | | | | 49.0 | 49.6 | 49 | 49 | 49 | 49 | 49 | 49 | 50 | 50 | 51 | 52 |
| Bed Need (90% Occ) | | | | | | 54 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 56 | 56 | 57 | 57 |

| SVPP | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Census Rate b/ | - | - | 0.35 | 0.60 | 0.99 | 1.05 | 1.48 | 1.79 | 2.06 | 2.28 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 |
| ADC (DMH daily census file) | | | 43 | 51 | 49 | 96.4 | 156.4 | | | | | | | | | | |
| ADC - UNA est. unserved c/ | | | | | 38 | 10 | | | | | | | | | | | |
| ADC on Waitlist ("net" UNA) | | | 11 | 3 | 100 | 72.8 | 79.5 | | | | | | | | | | |
| Total ADC Est. & Forecast | | | 54 | 92 | 159 | 169 | 236 | 284 | 327 | 361 | 379 | 379 | 380 | 383 | 387 | 393 | 399 |
| ADC on 1370 waitlist | | | | | | 27.94 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 |
| Bed Need (90% Occ) with 1370's | - | - | 60 | 102 | 177 | 219 | 297 | 351 | 399 | 436 | 457 | 456 | 458 | 460 | 465 | 472 | 478 |

| All Intermediate - Combined | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| ADC | 228 | 211 | 231 | 288 | 375 | 429 | 513 | 560 | 603 | 636 | 654 | 656 | 660 | 667 | 677 | 687 | |
| Bed Need (90% Occ) excl. 1370's | 254 | 234 | 256 | 320 | 416 | 477 | 570 | 622 | 670 | 707 | 727 | 726 | 729 | 733 | 741 | 753 | 764 |

| Forecast based on Spring 2008 | | | | | | | | 539 | 579 | 615 | 642 | 655 | 656 | 658 | 660 | 667 | 670 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF "Dorm-type" census rate d/ | | | | | 1.29 | 1.52 | 1.48 | 1.43 | 1.43 | 1.43 | 1.43 | 1.43 | 1.43 | 1.43 | 1.43 | 1.43 | 1.43 |
| Sub-Total Dormitory Housing ADC d/ | | | | | 208 | 246 | 236 | 228 | 227 | 227 | 226 | 226 | 227 | 228 | 231 | 234 | 238 |
| Sub-Total Celled Housing ADC d/ | | | | | 167 | 184 | 277 | 333 | 376 | 409 | 428 | 427 | 429 | 432 | 436 | 443 | 449 |
| Sub-Total Celled Housing Bed Need d/ | | | | | 185 | 204 | 308 | 370 | 418 | 455 | 475 | 475 | 477 | 479 | 485 | 492 | 499 |
| Sub-Total Dorm-type Bed Need @ 90% | | | | | 231 | 273 | 262 | 253 | 252 | 252 | 252 | 252 | 254 | 257 | 261 | 264 | |

a/ CMF and Coalinga daily census data from DMH. ASH data from weekly HC-POP reports. Census rates for CMF-ICF, CMF-DTP, Coalinga and ASH are assumed to be constant at 2008 levels.

b/ Census rate for SVPP in 2005 and 2006 includes potential census estimated for UNA inmates not transferred. Also the SVPP wait list is applied and included in the census rate. SVPP census rate was projected to increase at a gradually decreasing rate until 2013 based on the entire intermediate census rate change for last 5 years.

c/ Distribution of patient days resulting from UNA study of transferred inmates: 80% in FY2005; 20% in FY2006

d/ The demand for celled housing was determined by subtracting the dormitory need from total need. The dormitory need was determined by calculating a census rate using historical volumes at the dormitory units at SVPP, CMF, ASH and Coalinga. This rate increased between FY06 and FY07 then dropped in FY08. A three year average was used for the forecast years as a constant.

*The Fall 2008 forecast resulted in an increase of bed need of 9.6% or 70 beds in 2013 (10.9% or 83 beds in 2017) compared to the Spring 2008 study. In 2013 about 18% of the difference is due to the new population forecast. In 2017 the portion due to the new population forecast grows to 30%. The complement is due to utilization increases.*

*Source: HC-POP 2008, and DMH's "Census VPP FYE 08.xls" and similar files for SVPP and Coalinga*

# SVPP Census Trends July 2005 – June 2008

*The Census Trends at SVPP are relatively static until the new unit opened in May 2006. A second increase in capacity occurred in Spring 2007.*



| Fiscal Year | Average |
|---|---|
| FY06 | 49.0 |
| FY07 | 96.4 |
| FY08 | 156.4 |

*Source: HC-POP weekly counts.*
*Table uses DMH daily census file.*

**Mental Health Bed Need Study (based on Fall 2008 population)**    12



# CMF Intermediate Census Trends July 2006 – June 2008

*The census trends at CMF – ICF and Day Treatment Programs have been remarkably constant until the addition of 30 new beds at CMF-ICF in June 2007 (P-3 unit). Census at CMF-ICF has fluctuated around 100 since this addition.*





| Fiscal Year | Avg. ICF | Avg. DTP |
|-------------|----------|----------|
| FY07        | 68.0     | 39.4     |
| FY08        | 96.9     | 36.8     |

*Source: HC-POP weekly counts.*
*Table uses DMH daily census file.*



# ASH Census Trends July 2005 – June 2008

*The census trends at ASH exhibit variability with a drop in June 2006 (96), a peak in November 2006 (135), a drop starting in January 2007 reaching a low point on 7/25/07 (56), and a rebound to over 150 by June 2008.*



### *ICF and Acute Census Trends at ASH*

*Acute census fluctuated between the start of the program until 2/07 when it was inactive. Census started again in 8/07 with an average of 13.7 between Aug. 2007 – June 2008.*



Mental Health Bed Need Study (based on Fall 2008 population)

14

Source: HC-POP – weekly census counts

# SVPP Wait List Trend (Intermediate – Male)

**SVPP Wait List Census Rate Trend – (PC2684's only)**



*The SVPP Wait List has increased, though not smoothly, for much of the current fiscal year.*



*Source: DMH's "Census SVPP FYE 08/FYE07.xls"*



# Mental Health Crisis Bed Need – Male: Census Rate Method



This Forecast
**Higher**
than Spring 08

**MHCB Bed Need – Census Rate Model**

| MHCB - Males | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 148,153 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 158,947 | 158,457 | 158,339 | 158,160 | 158,042 | 158,647 | 159,542 | 161,332 | 163,765 | 166,165 |
| Census Rate a/ | 1.11 | 1.15 | 1.13 | 1.33 | 1.16 | 1.55 | 1.77 | 1.92 | 2.05 | 2.13 | 2.18 | 2.18 | 2.18 | 2.18 | 2.18 | 2.18 | 2.18 |
| Average census | 157 | 167 | 165 | 151 | 147 | 241 | 246.7 | | | | | | | | | | |
| Waiting List b/ | 8 | 7 | 7 | 53 | 40 | 9.60 | 36.0 | | | | | | | | | | |
| Combined ADC | 165 | 174 | 172 | 204 | 187 | 250 | 283 | 306 | 324 | 338 | 345 | 344 | 346 | 348 | 352 | 357 | 362 |
| Census Rate Adjustment factor c/ | | | | | | | 10.7% | 8.6% | 6.4% | 4.3% | 2.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need (90% Occ) | 183 | 193 | 192 | 227 | 208 | 278 | 314 | 340 | 360 | 375 | 383 | 383 | 384 | 386 | 391 | 397 | 402 |

a/ Rate includes actual census and wait list average. FY2008 was updated with full 12 month data
b/ Note: increase in waiting list coincides with closure of CMF's 25 S-1 bed CB unit
c/ Assumes that rates will continue to increase at a decelerating rate to 2013. Based on a 5-year increase of 53% between 2003-2008 or 10.7% average annual increase.

| Forecast based on Spring 2008 | 305 | 326 | 342 | 353 | 358 | 359 | 360 | 361 | 364 | 366 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | 305 | 333 | 359 | 378 | 391 | 396 | 401 | 406 | 411 | 416 |

*This Fall 2008 forecast increases bed need by 6.7% in 2013 (8.4% in 2017) compared to the Spring 2008 study. Increases in the Population Division's forecast comprised 25% of this increase in 2013 and 40% in 2017.*

*This updated census rate model uses a "Census Rate adjustment" factor because of a historical increasing census rate.*

*On 7/26/07, the 25 bed CMF Crisis Bed unit (S-1) was converted back to Acute use.*

*Volumes in the SAC MH-OHU reported to HCCUP (CADDIS data for patients admitted 7/1/07- 4/15/08) had an average daily census of 24. No data were reported following 4/15/08. The SAC OHU had a census of 1.8 for patients discharged through 4/30/08. These data were recorded as "Outpatient Psych"*



# Mental Health Crisis Bed Need – Male: Census Rate Trends & Forecasts

**Census Rate Trends – MHCB Males – Fall 2008**



**Census Rate Trends – MHCB Males – Spring 2008**



*This Fall 2008 model exhibits a slightly higher census rate projection than the Spring 2008 Study*



# Mental Health Crisis Bed Need – Male:  Census Trends

**36 Month Census Trends MHCB – Male (July 05 – June 08)**



*New bed supply in July 2006 had a significant impact on the census and a concurrent drop in the wait list. Following closure of the CMF Crisis Bed unit (S-1) the census dipped while the wait list again increased.*

Mental Health Bed Need Study (based on Fall 2008 population)      18



# Mental Health Crisis Bed Need – Male:  Wait List Trends



**36 Month MHCB Wait List Trend  (July 05 – June 2008)**

*A shift in bed supply appears to have a direct effect on the wait list. New beds added at CMF in 7/06 led to a drop, but returning those beds to Acute use and lowering the overall supply shows a wait list rebound in 2007. ( * missing data between 12/4/06 and 1/10/07)*

Mental Health Bed Need Study (based on Fall 2008 population)

19



# Mental Health Crisis Bed Need – Female Census Rate Method



This Forecast
**Higher**
than Spring 08

| MHCB - Females | Actual | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 11,888 | 11,392 | 11,474 | 11,563 | 11,671 | 11,801 | 12,221 | 12,597 | 12,707 | 13,218 | 13,444 | 13,747 |
| Census Rate a/ | 1.04 | 1.15 | 1.21 | 1.25 | 1.28 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 |
| Average census | 12.4 | 13.2 | 14 | 14 | 15 | 15 | 16 | 16 | 16 | 17 | 17 | 18 |
| Census Rate Adjustment factor b/ | | 5.9% | 4.7% | 3.5% | 2.4% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 20 |

a/ Includes CCWF and CIW.
b/ Assumes that rates will continue to increase at a decelerating rate to 2013. Based on an increase between 2007 and 2008

| Forecast based on Spring 2008 | 14 | 15 | 15 | 15 | 16 | 16 | 17 | 17 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | 14 | 15 | 16 | 17 | 17 | 18 | 18 | 19 | 19 | 19 |

*Fall 2008 projections indicate a slight increase in bed need of 1.5 beds in 2013 (9.4%) compared to the Spring 2008 study. This is driven by a census increase of 0.3 between the 1st 6 months of FY2008 and the full 12 month period.*

This forecast does not include VSPW's OHU psych volume. For the FY08, the average census was 5.9 based on data provided by HCCUP (CADDIS). Citing a discussion with CDCR in the previous update, staff indicated that the OHU serves as an evaluation unit where determination of the clinical requirement for a crisis bed can be made. As there is available capacity at CCWF and CIW, the OHU volume was not added to the need model.

Source: HC-POP – weekly census counts



# EOP General Population Bed Need - Male


This Forecast
**Higher**
than Spring 08

| EOP-GP Need - Males | --- Actual --- | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 158,947 | 158,457 | 158,339 | 158,160 | 158,042 | 158,647 | 159,542 | 161,332 | 163,765 | 166,165 |
| Census /1000 males | 18.12 | 18.31 | 18.93 | 20.25 | 19.75 | 22.25 | 23.06 | 23.69 | 24.12 | 24.34 | 24.34 | 24.34 | 24.34 | 24.34 | 24.34 | 24.34 |
| Average Daily Census a/ | 2,733 | 2,798 | 2,902 | 3,257 | 3,189 | 3,550 | 3,665 | 3,754 | 3,820 | 3,850 | 3,847 | 3,862 | 3,884 | 3,927 | 3,986 | 4,045 |
| Census Rate Adjustment factor b/ | | | | | | 4.6% | 3.6% | 2.7% | 1.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 2,877 | 2,946 | 3,055 | 3,428 | 3,357 | 3,737 | 3,858 | 3,952 | 4,021 | 4,053 | 4,050 | 4,065 | 4,088 | 4,134 | 4,196 | 4,258 |
| Forecast based on Sping 2008 | | | | | | 3,572 | 3,638 | 3,684 | 3,712 | 3,720 | 3,725 | 3,734 | 3,746 | 3,783 | 3,799 | |
| Forecast based on Fall 2007 | | | | | | 3,572 | 3,730 | 3,878 | 3,980 | 4,068 | 4,122 | 4,175 | 4,230 | 4,274 | 4,327 | |
| Level IV census as % of total c/ | | | | | 35.9% | 34.9% | 34.9% | 34.9% | 34.9% | 34.9% | 34.9% | 34.9% | 34.9% | 34.9% | 34.9% | 34.9% |
| Level I-III & RCs Bed Need (95%) | | | | | 2,153 | 2,435 | 2,513 | 2,574 | 2,619 | 2,640 | 2,638 | 2,648 | 2,663 | 2,693 | 2,734 | 2,774 |
| Level IV Bed Need (95%) | | | | | 1,204 | 1,303 | 1,345 | 1,377 | 1,401 | 1,413 | 1,411 | 1,417 | 1,425 | 1,441 | 1,463 | 1,484 |
| Total all Levels | | | | | 3,357 | 3,737 | 3,858 | 3,952 | 4,021 | 4,053 | 4,050 | 4,065 | 4,088 | 4,134 | 4,196 | 4,258 |

a/ Source: HC-POP Reports R1-1 through R1-4. Starting in FY07, data was captured every 2 weeks. FY08 was based on 12 month average.
b/ Assumes that rates will continue to increase but at a decelerating rate to 2013. Based on an increase of between 2003 and 2008.
c/ Data was available from HCPU by Level of Custody (GP + Ad-Seg data combined). The FY08's ratio of Level IV / total census dropped slightly from the FY07 and assumed constant.

*The Fall 2008 forecast increased 8.7% in 2013 (10.4% in 2017) compared to the Spring 2008 study.*

*The revised 2008 population results in a higher use rate forecast*



### Census Rate Trend/Forecast – Fall 2008

*The revised 2008 population results in a slightly higher use rate forecast (2.3% in 2008)*



### Census Rate Trend/Forecast – Spring 2008

Source: HC-POP

Mental Health Bed Need Study (based on Fall 2008 population)

21

# EOP Ad-Seg Bed Need - Male



This Forecast
## Higher
than Spring 08

| Ad-Seg EOP Need - Males | --- Actual --- | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 158,947 | 158,457 | 158,339 | 158,160 | 158,042 | 158,647 | 159,542 | 161,332 | 163,765 | 166,165 |
| Census /1000 males | 2.55 | 2.75 | 2.59 | 3.08 | 3.08 | 3.51 | 3.72 | 3.89 | 4.00 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 |
| Avg census a/ | 385 | 420 | 398 | 496 | 498 | 560 | 591 | 616 | 634 | 643 | 642 | 645 | 648 | 656 | 666 | 675 |
| Bed Need @ 95% Occ | 405 | 443 | 419 | 522 | 524 | 589 | 622 | 648 | 667 | 677 | 676 | 679 | 683 | 690 | 701 | 711 |
| Census Rate Adjustment factor b/ | | | | | | 7.53% | 6.0% | 4.5% | 3.0% | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Forecast Based on Spring 2008 | | | | | | 591 | 622 | 645 | 661 | 667 | 668 | 670 | 672 | 679 | 682 | |
| Forecast based on Fall 2007 | | | | | | 591 | 637 | 678 | 707 | 729 | 738 | 748 | 758 | 766 | 775 | |

a/ Source:  HCPU Management Information Reports R1-1 through R1-4 for the first downloaded day of each month. Starting in FY07, data was captured every 2 weeks. FY2008 uses 12 months ending 6/08.
b/ Assumes that rates will continue to increase but at a decelerating rate to 2013.

*The Fall 2008 forecast starts below the Spring 2008 forecast for 2008, but with the higher population projections, exceeds the Spring 2008 forecast for 2013 by 1.1%.*

*Census Rate Trend/Forecast – Fall 2008*



*Census Rate Trend/Forecast – Spring 2008*



Source: HC-POP

Mental Health Bed Need Study (based on Fall 2008 population)

22

# Psychiatric Services Unit (PSU) Bed Need - Male



This Forecast
**Higher**
than Spring 08

| PSU - Males | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 148,153 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 158,947 | 158,457 | 158,339 | 158,160 | 158,042 | 158,647 | 159,542 | 161,332 | 163,765 | 166,165 |
| Census /1000 males | 1.56 | 1.77 | 1.74 | 1.91 | 1.88 | 2.02 | 2.65 | 2.86 | 3.03 | 3.15 | 3.22 | 3.22 | 3.22 | 3.22 | 3.22 | 3.22 | 3.22 |
| Average Daily Census a/ | 231 | 267 | 265 | 292 | 303 | 310 | 380 | 455 | 481 | 499 | 509 | 508 | 510 | 513 | 519 | 527 | 534 |
| Endorsed & Waiting a/ | | | | | | 15.9 | 43 | | | | | | | | | | |
| Census Rate Adjustment factor b/ | | | | | | | 9.9% | 7.9% | 6.0% | 4.0% | 2.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 243 | 281 | 279 | 308 | 319 | 326 | 400 | 479 | 506 | 526 | 535 | 535 | 537 | 540 | 546 | 554 | 562 |

a/ Data starting in FY07 allows separation of actual census and endorsed & waiting counts. Both are included in census rate calculation. 2008 data for 12 months
b/ Census rate adjustment assumes that rates will continue to increase but at a decelerating rate to 2013 based on the change between 2003-2008.

| Forecast based on Spring 2008 | 335 | 394 | 404 | 410 | 413 | 413 | 414 | 416 | 420 | 422 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | 335 | 404 | 425 | 439 | 451 | 457 | 463 | 469 | 474 | 480 |

> **The Fall 2008 forecast results in an increase in bed need of 17% in 2013 (15.6% in 2017) compared to the Spring 2008 report.**





*The revised 2008 population results in a higher use rate forecast. The 12 month FY08 use rate jumped 17% over the 1st 6 months of FY08.*

Source: HC-POP

Mental Health Bed Need Study (based on Fall 2008 population)    23

# EOP General Population Bed Need - Female



Forecast is
**Lower**
than Spring 08 forecast

| EOP-GP Female | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | **2008** | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 9,826 | 10,080 | 10,856 | 10,856 | 11,749 | 11,888 | 11,392 | 11,474 | 11,563 | 11,671 | 11,801 | 12,221 | 12,597 | 12,707 | 13,218 | 13,444 | 13,747 |
| Census /1000 Females | 12.62 | 12.37 | 13.28 | 14.99 | 15.63 | 17.3 | 14.5 | 14.90 | 15.21 | 15.42 | 15.53 | 15.53 | 15.53 | 15.53 | 15.53 | 15.53 | 15.53 |
| Avg census a/ | 124 | 125 | 141 | 163 | 184 | 205.70 | **165.2** | 171 | 176 | 180 | 183 | 190 | 196 | 197 | 205 | 209 | 213 |
| Census Rate Adjustment factor b/ | | | | | | | 3.4% | 2.8% | 2.1% | 1.4% | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 131 | 131 | 149 | 171 | 193 | 217 | **174** | 180 | 185 | 189 | 193 | 200 | 206 | 208 | 216 | 220 | 225 |

a/ Source:  HC-POP Reports R1-1 through R1-4. FY08 revised for 12 months.
b/ Census rate adjustment assumes that rates will continue to increase but at a decelerating rate to 2013 based on the change between 2003-2008.

| Forecast Based on Spring 2008 | 180 | 185 | 190 | 194 | 199 | 204 | 212 | 216 | 219 | 226 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | 180 | 190 | 200 | 209 | 216 | 221 | 228 | 232 | 232 | 232 |

*The Fall 2008 forecast is slightly lower by 2.2% in 2013 (and 2.8% in 2017) than the Spring 2008 forecast*

### Census Rate Trend – Fall 2008



*The Fall 2008 use rate is lower due to a 3.4% lower census for the full FY2008 than the 6month estimate used in the Spring 2008 report*



# EOP Ad-Seg Bed Need - Female



Forecast is
**Lower**
than Spring 08 forecast

| EOP-AdSeg Female | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 9,826 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,474 | 11,563 | 11,671 | 11,801 | 12,221 | 12,597 | 12,707 | 13,218 | 13,444 | 13,747 |
| Census /1000 Females | 1.42 | 0.64 | 0.91 | 1.28 | 1.43 | 1.6 | 0.7 | 0.75 | 0.76 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 |
| Avg census a/ | 14 | 7 | 10 | 14 | 17 | 18.7 | 8.3 | 9 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 |
| Census Rate Adjustment factor b/ | | | | | | | 2.7% | 2.2% | 1.6% | 1.1% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 15 | 7 | 10 | 15 | 18 | 20 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 |

a/ Source:  HCPU Reports R1-1 through R1-4. FY08 revised by using 12 month data.
b/ Census rate adjustment assumes that rates will continue to increase but at a decelerating rate to 2013 based on the change between 2003-2008.

| Forecast Based on Spring 2008 | | | | | | | 9.8 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 13 | |
| Forecast based on Fall 2007 | | | | | | | 9.8 | 10 | 11 | 12 | 12 | 12 | 13 | 13 | 13 | 13 | |

*The Fall 2008 forecast is lower than the Spring 2008 forecast. Bed need in 2008 is 10% lower, and 19% lower in 2013. This may reflect the increased use of the new PSU.*

### Census Rate Trend/Forecast - Fall 2007



*The revised 2008 census rate is 10% lower than that for the Spring 2008 forecast due to lower utilization*

### Census Rate Trend/Forecast – Spring 2008



Mental Health Bed Need Study (based on Fall 2008 population)

25

Source: HC-POP

# PSU Bed Need - Female



This Forecast
**Higher**
than Spring 08

| PSU - Females | --- Actual --- | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 11,888 | 11,392 | 11,474 | 11,563 | 11,671 | 11,801 | 12,221 | 12,597 | 12,707 | 13,218 | 13,444 | 13,747 |
| Census /1000 females a/ | 0.87 | 0.80 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Average Daily Census b/ | 9.73 | 8.85 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 |
| Endorsed & Waiting | 0.64 | 0.25 | | | | | | | | | | |
| Bed Need @ 95% Occ | 10.9 | 9.6 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 12 | 12 | 12 |

**a/** Census rates calculated using actual censius plus wait list. Census rate dropped in FY08, but forecasted rate assumed to be an average of FY07 & FY08.

**b/** Female capacity established in January, 2007 at 10 cases. FY07 average census based on counts from 2/07-6/07. FY08 based full 12 months

| Forecast Based on Spring 2008 | 8.2 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | 8.2 | 10 | 10 | 11 | 11 | 11 | 12 | 12 | 12 | 12 |

*Spring 2008 pop. projections result in a slight increase (less than 1 bed) in bed need in 2013.*

*CDCR established a new PSU program for women which opened in January 2007. Though the rate dropped in FY08, the partial FY07 and full FY08 rates were averaged for FY09 and assumed to remain constant in the other forecast years.*

*Female PSU Census and Wait List January 2007 - June 2008*



Source: HC-POP

Mental Health Bed Need Study (based on Fall 2008 population)

26



# CCCMS - Male

This Forecast

## Higher

than Spring 08

| CCCMS - Males | | | --- Actual | --- | | | | | | | | --- Forecast | --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Population (Fall 2008) | 148,153 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 158,947 | 158,457 | 158,339 | 158,160 | 158,042 | 158,647 | 159,542 | 161,332 | 163,765 | 166,165 |
| Census/1,000 males a\ | 116 | 124 | 134 | 144 | 147 | 154 | 158 | 167 | 175 | 180 | 184 | 186 | 186 | 186 | 186 | 186 | 186 |
| Census Rate Adj. Factor b/ | | | | | | | 5.5% | 4.4% | 3.3% | 2.2% | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CCCMS Census & Forecast | 17,119 | 18,712 | 20,501 | 22,070 | 23,575 | 24,874 | 25,276 | 26,569 | 27,661 | 28,558 | 29,158 | 29,459 | 29,572 | 29,738 | 30,072 | 30,526 | 30,973 |

a/ Source: HC-POP Management Information Reports R1-1 through R1-4 for the first downloaded day of each month. FY08 for 12 months.
b/ Assumes that census rate will continue to increase but at a decelerating rate to 2012. Based on an increase of 28% and an average annual increase of 5.5% between 2003 and 2008.

| Forecast Based on Spring 2008 | | | | | | | | 25,164 | 26,294 | 27,215 | 27,924 | 28,395 | 28,747 | 28,815 | 28,907 | 29,190 | 29,319 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | | | | | | | | 25,164 | 25,164 | 28,572 | 29,830 | 30,893 | 31,612 | 32,020 | 32,441 | 32,778 | 33,185 |

> *The Fall 2008 forecast is similar to the Spring 2008 forecast. The 2008 use rates are virtually identical. The census forecast for 2013 is 2.5% higher than earlier forecast – 70% of this increase was due to the higher population forecast.*



**CCCMS – Male Census Trend**



**CCCMS – Male Census Rate/1000**

*The revised 2008 population results in a slightly higher use rate forecast (2.5% in 2013).*

Source: HC-POP



Mental Health Bed Need Study (based on Fall 2008 population)    27

# CCCMS - Male



**CCCMS – Male Census Trend & Forecast**



# CCCMS - Female

Forecast is
**Lower**
than Spring 08 forecast



| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | --- | Actual | --- | | | 2009 | | | | --- | Forecast | --- | | | |
| Population (Fall 2008) | 9,826 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,474 | 11,563 | 11,671 | 11,801 | 12,221 | 12,597 | 12,707 | 13,218 | 13,444 | 13,747 |
| Census /1,000 Females a/ | 223 | 230 | 210 | 210 | 220 | 245 | 255 | 260 | 265 | 268 | 270 | 272 | 272 | 272 | 272 | 272 | 272 |
| Census Rate Adj. Factor b/ | | | | | | | 2.1% | 1.7% | 1.3% | 0.9% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CCCMS Census & Forecast | 2,194 | 2,322 | 2,237 | 2,283 | 2,587 | 2907 | 2,903 | 2,986 | 3,061 | 3,129 | 3,191 | 3,318 | 3,420 | 3,450 | 3,589 | 3,650 | 3,733 |

a/ Source:  HC-POP Management Information Reports R1-1 through R1-4 for the first downloaded day of each month. FY08 for full 12 months.
b/  Assumes that census rate will continue to increase but at a decelerating rate to 2013.

| Forecast Based on Spring 2008 | 2,961 | 3,026 | 3,086 | 3,144 | 3,230 | 3,326 | 3,444 | 3,511 | 3,572 | 3,681 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2007 | 2,961 | 3,087 | 3,227 | 3,374 | 3,475 | 3,559 | 3,673 | 3,746 | 3,747 | 3,741 |

*The Fall 2008 forecast results in a slightly lower program need of in 2013 compared to the Spring 2008 study.*

### CCCMS Female Census Trend



### Census Rate Trend/Forecast – Fall 2008



*The revised Fall 2008 census rate is slightly lower (0.3%) than Spring 2008 rate.*

Source: HC-POP

Mental Health Bed Need Study (based on Fall 2008 population)

29

# Appendix



# Abbreviations used in report

- **ADC – Average Daily Census**
- **AdSeg or ASU – Administrative segregation unit**
- **ALOS – Average Length of Stay**
- **ASH - Atascadero State Hospital**
- **CADDIS - Census And Discharge Data Information System**
- **CCCMS - Correctional Clinical Case Management System**
- **CCWF – California Correctional Women's Facility**
- **CDCR – California Department of Corrections and Rehabilitation**
- **CIW – California Institute for Women**
- **CMF-APP - California Medical Facility – Acute Psychiatric Program**
- **CMF-DTP - California Medical Facility – Day Treatment Program**
- **CMF-IC - California Medical Facility – Intermediate Care Program**
- **CTC – Correctional Treatment Center**
- **DMH - Department of Mental Health**
- **EOP – Enhanced Outpatient Program**
- **FY – Fiscal Year – the convention used here indicates the fiscal year <u>ending</u> e.g. FY07 ends June 30, 2007.**
- **GP – General Population**
- **HCCUP – Health Care Cost and Utilization Program**
- **HC-POP - Health Care Placement Oversight Program**
- **MHCB – Mental Health Crisis Beds**
- **MH-OHU – Mental Health Outpatient Housing Unit**
- **OHU – Outpatient Housing Unit**
- **PSU – Psychiatric Services Unit**
- **SAC – California State Prison - Sacramento**
- **SVPP - Salinas Valley Psychiatric Program**
- **UNA – Unmet Needs Assessment**



# Comparison of Fall 2008 Bed Need Forecasts  –  vs. Spring 2008

*The forecasts produced for this revised Fall 2008 report are compared to the forecasts in the Spring 2008 forecast.*

| Program | Higher/ Lower | 2013 (Fall 08 Update @ 10/08) | 2013 (Spring 08 @ 5/08) | 2013 Fall 08 - minus Spring 08 | Variance (Fall 08 - Spring 08) |
|---|---|---|---|---|---|
| **Males** | | | | | |
| Acute | Higher | 231 | 225 | 6 | 2.7% |
| Intermediate * | Higher | 726 | 656 | 70 | 10.7% |
| MHCB | Higher | 383 | 359 | 24 | 6.7% |
| EOP - GP | Higher | 4,050 | 3,725 | 324 | 8.7% |
| EOP ASU | Higher | 676 | 668 | 8 | 1.2% |
| PSU | Higher | 535 | 413 | 122 | 29.5% |
| CCCMS | Higher | 29,459 | 28,747 | 712 | 2.5% |
| | | | | | |
| **Females** | | | | | |
| Acute/Intermediate | Higher | 25 | 23 | 2 | 6.7% |
| MHCB | Higher | 18 | 16 | 2 | 9.3% |
| EOP - GP | Lower | 200 | 204 | (5) | -2.2% |
| EOP ASU | Lower | 10 | 11 | (1) | -12.5% |
| PSU | Higher | 10 | 10 | 1 | 7.3% |
| CCCMS | Lower | 3,318 | 3,326 | (7) | -0.2% |

*\* Intermediate bed need excludes beds needed for 1370 inmates (31).*

Mental Health Bed Need Study (based on Fall 2008 population)    32



# Summary of Program Supply And Bed Need – Fall 2008

| Program | FY08 and Beds @ 5/08 | FY 2008/09 | FY 2009/10 | FY 2010/11 | FY 2011/12 | FY 2012/13 | FY 2013/14 | FY 2014/15 | FY 2015/16 | FY 2016/17 | FY 2017/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acute Male Bed Need** | **210** | **218** | **225** | **229** | **231** | **231** | **232** | **233** | **236** | **240** | **246** |
| Acute Capacity & Planned | 155 | 175 | 175 | 175 | 175 | 265 | 240 | 240 | 240 | 240 | 240 |
| Bed Surplus/<Deficit> | (55) | (43) | (50) | (54) | (56) | 34 | 8 | 7 | 4 | 0 | (6) |
| | | | | | | | | | | | |
| **Intermediate Male Bed Need - Total** | **570** | **622** | **670** | **707** | **727** | **726** | **729** | **733** | **741** | **753** | **764** |
| Intermediate Capacity & Planned | 616 | 616 | 680 | 678 | 678 | 628 | 628 | 628 | 628 | 628 | 628 |
| Bed Surplus/<Deficit> | 46 | (6) | 10 | (29) | (49) | (98) | (101) | (105) | (113) | (125) | (136) |
| | | | | | | | | | | | |
| **Intermediate Male Celled Housing** | **308** | **370** | **418** | **455** | **475** | **475** | **477** | **479** | **485** | **492** | **499** |
| Intermediate celled housing Capacity & Planned | 241 | 241 | 305 | 303 | 303 | 312 | 312 | 312 | 312 | 312 | 312 |
| Bed Surplus/<Deficit> | (67) | (129) | (113) | (152) | (172) | (163) | (165) | (167) | (173) | (180) | (187) |
| | | | | | | | | | | | |
| **Acute & Intermediate Women Bed Need** | **23** | **23** | **24** | **24** | **24** | **25** | **26** | **26** | **27** | **28** | **28** |
| Acute & Intermediate Women Capacity & Planned | 30 | 30 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 |
| Bed Surplus/<Deficit> | 7 | 7 | 18 | 18 | 18 | 17 | 16 | 16 | 15 | 14 | 14 |
| | | | | | | | | | | | |
| **MHCB Bed Need - Male** | **314** | **340** | **360** | **375** | **383** | **383** | **384** | **386** | **391** | **397** | **402** |
| MHCB - Male Capacity & Planned | 314 | 294 | 294 | 326 | 326 | 376 | 376 | 366 | 356 | 346 | 346 |
| Bed Surplus/<Deficit> | (0) | (46) | (66) | (49) | (57) | (7) | (8) | (20) | (35) | (51) | (56) |
| | | | | | | | | | | | |
| **MHCB Female Bed Need - Female** | **15** | **15** | **16** | **17** | **17** | **18** | **18** | **18** | **19** | **19** | **20** |
| MHCB - Female Capacity & Planned | 22 | 22 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Bed Surplus/<Deficit> | 7 | 7 | 9 | 8 | 8 | 7 | 7 | 7 | 6 | 6 | 5 |
| | | | | | | | | | | | |
| **EOP GP - Male Bed Need** | **3,737** | **3,858** | **3,952** | **4,021** | **4,053** | **4,050** | **4,065** | **4,088** | **4,134** | **4,196** | **4,258** |
| EOP GP - Male Capacity & Planned | 3,141 | 3,141 | 3,141 | 3,464 | 3,899 | 4,234 | 4,269 | 4,325 | 4,460 | 4,655 | 4,655 |
| Bed Surplus/<Deficit> | (596) | (717) | (811) | (557) | (154) | 184 | 204 | 237 | 326 | 459 | 397 |
| | | | | | | | | | | | |
| **EOP ASU - Male Bed Need** | **589** | **622** | **648** | **667** | **677** | **676** | **679** | **683** | **690** | **701** | **711** |
| EOP ASU - Male Capacity & Planned | 474 | 474 | 474 | 558 | 714 | 838 | 934 | 934 | 934 | 934 | 934 |
| Bed Surplus/<Deficit> | (115) | (148) | (174) | (109) | 37 | 162 | 255 | 251 | 244 | 233 | 223 |
| | | | | | | | | | | | |
| **PSU- Male Bed Need** | **400** | **479** | **506** | **526** | **535** | **535** | **537** | **540** | **546** | **554** | **562** |
| PSU- Male Capacity & Planned | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 |
| Bed Surplus/<Deficit> | (16) | (95) | (122) | (142) | (151) | (151) | (153) | (156) | (162) | (170) | (178) |
| | | | | | | | | | | | |
| **EOP GP - Female Bed Need** | **174** | **180** | **185** | **189** | **193** | **200** | **206** | **208** | **216** | **220** | **225** |
| EOP GP - Female Capacity & Planned | 129 | 129 | 230 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 |
| Bed Surplus/<Deficit> | (45) | (51) | 45 | 108 | 104 | 97 | 91 | 89 | 81 | 77 | 72 |
| | | | | | | | | | | | |
| **EOP ASU - Female Bed Need** | **9** | **9** | **9** | **9** | **10** | **10** | **10** | **10** | **11** | **11** | **11** |
| EOP ASU - Female Capacity & Planned | 9 | 9 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| Bed Surplus/<Deficit> | 0 | (0) | 15 | 15 | 14 | 14 | 14 | 14 | 13 | 13 | 13 |
| | | | | | | | | | | | |
| **PSU- Female - Bed Need** | **10** | **10** | **10** | **10** | **10** | **11** | **11** | **11** | **12** | **12** | **12** |
| PSU- Female Capacity & Planned | 10 | 10 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Bed Surplus/<Deficit> | 0 | (0) | 10 | 10 | 10 | 9 | 9 | 9 | 8 | 8 | 8 |
| | | | | | | | | | | | |
| **Male CCCMS** | **25,276** | **26,569** | **27,661** | **28,558** | **29,158** | **29,459** | **29,572** | **29,738** | **30,072** | **30,526** | **30,973** |
| **Female CCCMS** | **2,903** | **2,986** | **3,061** | **3,129** | **3,191** | **3,318** | **3,420** | **3,450** | **3,589** | **3,650** | **3,733** |
| | | | | | | | | | | | |
| **Total MHSDS Bed Need excluding CCCMS** | **6,052** | **6,378** | **6,605** | **6,775** | **6,860** | **6,864** | **6,897** | **6,937** | **7,023** | **7,129** | **7,239** |

**Source: Navigant Mental Health Bed Need Model Update using Fall 2008 population and CDCR bed capacity summary May 2008. Red font indicates a deficit (Bed need-capacity). The column "FY08 and Beds @ 5/08" indicates current bed need, bed capacities and surplus or deficit.**

**96 new beds added to Male EOP-GP (at Kern) based on information form HC-POP.**

**Gray cells in FY2017/18 indicate that there was no CDCR bed capacity forecast for that year. The FY2016/17 values were used.**

Mental Health Bed Need Study (based on Fall 2008 population)

33



# Mental Health Services Delivery System (MHSDS) Bed Need

**MHSDS Bed Need Forecast - excluding CCCMS – Fall 2008**



| | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ◆ Total MHSDS Bed Need excl. CCCMS | 6,052 | 6,378 | 6,605 | 6,775 | 6,860 | 6,864 | 6,897 | 6,937 | 7,023 | 7,129 | 7,239 |

Mental Health Bed Need Study (based on Fall 2008 population)    34

