# Exhibit
# P-1005

State of California                                          California Department of Corrections and Rehabilitation

# Memorandum

Date:    September 15, 2008

To:      Robin J. Dezember
         Chief Deputy Secretary
         Division of Correctional Health Care Services

Subject: **SUMMARY OF INTER-INSTITUTIONAL MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR AUGUST 2008**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements coordinated by Health Care Placement Oversight Program (HC-POP) staff. During the month of August 2008, there were **322 MHCB** referrals. Of the 322 referrals, **135** were placed. The **187** not placed (**58%** of those referred) were rescinded by the referring clinician. Of the **187** rescinded, **106** no longer required MHCB treatment, **80** were placed in a MHCB internally, **zero** transferred to the Department of Mental Health and **1** paroled.

**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care. Additionally, every referral is tallied by classification score.

**Attachment 2A** (4 pages) provides additional details of the completed referrals/transfers, including transfer timeframes, average number of days waiting to transfer, and prior level of care. For the **135** transferred, the average number of days waiting was **2.04**. Of the 135 transferred, **58** cases were transferred within the required 24 hours.

**Attachment 2B** (5 pages) provides details regarding those MHCB referrals that were rescinded by the referring institution. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred from the California Medical Facility (CMF) and transferred into the CMF/Acute Psychiatric Program as emergency admissions.

Please let me know if you have any questions about the information provided.


*Original Signed By*
RICK JOHNSON, CHIEF
Health Care Placement Oversight Program
Division of Correctional Health Care Services

Attachments

cc:  Brenda Epperly-Ellis            Dwight Winslow, M.D.
     Andrew Swanson, M.D.            Tia Araminta, Ph.D.
     Marion Chiurazzi, Ph.D.         Steve Clavere, Ph.D.
     Shama Chaiken, Ph.D.            Health Care Regional Administrators
     Robert Canning, Ph.D.          HC-POP Staff
     Jack Martin, Ph.D.

* CDC 1617 (3/89)

Case No. CIV S-90-0520 LKK JFM P (E.D. Cal)
HEARING ON DEFS' BED PLANS – 3/24/09
PLTF Exhibit No. P-1005
Date Entered:_____
Signature:_____
Alternate Reference:_____

ATTACH. 1

SUMMARY
TRANSFERRED AND RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
AUGUST 2008

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 7 | 1 | 1 | 9 | 2.80% | 4 | 1 | 0 | 5 | 3.70% | 3 | 0 | 1 | 4 | 2.14% |
| CAL | 0 | 0 | 2 | 2 | 0.62% | 0 | 0 | 2 | 2 | 1.48% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 7 | 6 | 0 | 13 | 4.04% | 6 | 4 | 0 | 10 | 7.41% | 1 | 2 | 0 | 3 | 1.60% |
| CCI-RC | 0 | 3 | 0 | 3 | 0.93% | 0 | 1 | 0 | 1 | 0.74% | 0 | 2 | 0 | 2 | 1.07% |
| CEN | 1 | 0 | 2 | 3 | 0.93% | 1 | 0 | 0 | 1 | 0.74% | 0 | 0 | 2 | 2 | 1.07% |
| CIM-RC | 17 | 20 | 5 | 42 | 13.04% | 0 | 0 | 0 | 0 | 0.00% | 17 | 20 | 5 | 42 | 22.46% |
| COCF | 0 | 0 | 1 | 1 | 0.31% | 0 | 0 | 1 | 1 | 0.74% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 3 | 0 | 0 | 3 | 0.93% | 1 | 0 | 0 | 1 | 0.74% | 2 | 0 | 0 | 2 | 1.07% |
| CTF | 5 | 0 | 0 | 5 | 1.55% | 4 | 0 | 0 | 4 | 2.96% | 1 | 0 | 0 | 1 | 0.53% |
| CVSP | 0 | 1 | 2 | 3 | 0.93% | 0 | 1 | 2 | 3 | 2.22% | 0 | 0 | 0 | 0 | 0.00% |
| DVI-RC | 13 | 24 | 0 | 37 | 11.49% | 11 | 24 | 0 | 35 | 25.93% | 2 | 0 | 0 | 2 | 1.07% |
| FOL | 6 | 0 | 1 | 7 | 2.17% | 2 | 0 | 0 | 2 | 1.48% | 4 | 0 | 1 | 5 | 2.67% |
| ISP | 0 | 0 | 3 | 3 | 0.93% | 0 | 0 | 3 | 3 | 2.22% | 0 | 0 | 0 | 0 | 0.00% |
| LAC | 0 | 2 | 1 | 3 | 0.93% | 0 | 0 | 1 | 1 | 0.74% | 0 | 2 | 0 | 2 | 1.07% |
| LAC-RC | 0 | 3 | 0 | 3 | 0.93% | 0 | 1 | 0 | 1 | 0.74% | 0 | 2 | 0 | 2 | 1.07% |
| MCSP | 0 | 1 | 0 | 1 | 0.31% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 1 | 1 | 0.53% |
| NKSP-RC | 36 | 17 | 6 | 59 | 18.32% | 0 | 1 | 0 | 1 | 0.74% | 36 | 16 | 6 | 58 | 31.02% |
| SAC | 12 | 38 | 2 | 52 | 16.15% | 2 | 16 | 0 | 18 | 13.33% | 10 | 22 | 2 | 34 | 18.18% |
| SATF | 1 | 0 | 0 | 1 | 0.31% | 1 | 0 | 0 | 1 | 0.74% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 2 | 0 | 0 | 2 | 0.62% | 2 | 0 | 0 | 2 | 1.48% | 0 | 0 | 0 | 0 | 0.00% |
| SOL | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SQ-RC | 10 | 15 | 1 | 26 | 8.07% | 10 | 14 | 1 | 25 | 18.52% | 0 | 1 | 0 | 1 | 0.53% |
| SVSP | 6 | 9 | 0 | 15 | 4.66% | 1 | 5 | 0 | 6 | 4.44% | 5 | 4 | 0 | 9 | 4.81% |
| WSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| WSP-RC | 13 | 16 | 0 | 29 | 9.01% | 2 | 10 | 0 | 12 | 8.89% | 11 | 6 | 0 | 17 | 9.09% |
| TOTAL | 139 | 156 | 27 | 322 | 100.00% | 47 | 78 | 10 | 135 | 100.00% | 92 | 78 | 17 | 187 | 100.00% |
| % TTL | 43.17% | 48.45% | 8.39% | 100.00% | | 34.81% | 57.78% | 7.41% | 100.00% | | 0.00% | 41.71% | 9.09% | 100.00% | |

**Referrals by Classification Score**

| Score | Total |
|---|---|
| 0-18 | 105 |
| 19-27 | 65 |
| 28-51 | 50 |
| 52+ | 93 |
| TOTAL | 313 |
| Not Calc | 9 |
| Grand TTL | 322 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE           ATTACHMENT 2A
AUGUST 2008

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| ASP | CMF | 8/17/2008 | 8/20/2008 | CCCMS | 3 |
| ASP | CMF | 8/21/2008 | 8/23/2008 | CCCMS | 2 |
| ASP | COR | 8/22/2008 | 8/26/2008 | CCCMS | 4 |
| ASP | KVSP | 8/4/2008 | 8/5/2008 | CCCMS | 1 |
| ASP | CMF | 8/13/2008 | 8/14/2008 | EOP | 1 |
| | | | | AVERAGE DAYS WAITING: | 2.20 |
| CAL | SATF | 8/10/2008 | 8/13/2008 | GP | 3 |
| CAL | SATF | 8/15/2008 | 8/19/2008 | GP | 4 |
| | | | | AVERAGE DAYS WAITING: | 3.50 |
| CCI | CMF | 8/2/2008 | 8/7/2008 | CCCMS | 5 |
| CCI | CMF | 8/11/2008 | 8/13/2008 | CCCMS | 2 |
| CCI | CMF | 8/26/2008 | 8/28/2008 | CCCMS | 2 |
| CCI | PVSP | 8/22/2008 | 8/24/2008 | CCCMS | 2 |
| CCI | SOL | 8/1/2008 | 8/2/2008 | CCCMS | 1 |
| CCI | SVSP | 8/11/2008 | 8/14/2008 | CCCMS | 3 |
| CCI | CMF | 8/4/2008 | 8/7/2008 | EOP | 3 |
| CCI | CMF | 8/11/2008 | 8/13/2008 | EOP | 2 |
| CCI | CMF | 8/27/2008 | 8/28/2008 | EOP | 1 |
| CCI | SVSP | 8/13/2008 | 8/14/2008 | EOP | 1 |
| | | | | AVERAGE DAYS WAITING: | 2.20 |
| CCI-RC | SATF | 7/28/2008 | 8/6/2008 | EOP | 9 |
| | | | | AVERAGE DAYS WAITING: | 9.00 |
| CEN | SATF | 8/27/2008 | 8/29/2008 | CCCMS | 2 |
| | | | | AVERAGE DAYS WAITING: | 2.00 |
| COCF | CIM | 8/26/2008 | 8/29/2008 | GP | 3 |
| | | | | AVERAGE DAYS WAITING: | 3.00 |
| CRC | SATF | 8/7/2008 | 8/9/2008 | CCCMS | 2 |
| | | | | AVERAGE DAYS WAITING: | 2.00 |
| CTF | CMF | 8/7/2008 | 8/9/2008 | CCCMS | 2 |
| CTF | KVSP | 8/13/2008 | 8/15/2008 | CCCMS | 2 |
| CTF | SATF | 8/20/2008 | 8/21/2008 | CCCMS | 1 |
| CTF | SVSP | 8/6/2008 | 8/7/2008 | CCCMS | 1 |
| | | | | AVERAGE DAYS WAITING: | 1.50 |
| CVSP | LAC | 8/5/2008 | 8/7/2008 | EOP | 2 |
| CVSP | SATF | 8/8/2008 | 8/9/2008 | GP | 1 |
| CVSP | SATF | 8/28/2008 | 8/29/2008 | GP | 1 |
| | | | | AVERAGE DAYS WAITING: | 1.33 |
| DVI-RC | CMF | 8/3/2008 | 8/4/2008 | CCCMS | 1 |
| DVI-RC | CMF | 8/7/2008 | 8/8/2008 | CCCMS | 1 |
| DVI-RC | CMF | 8/16/2008 | 8/17/2008 | CCCMS | 1 |
| DVI-RC | CMF | 8/19/2008 | 8/21/2008 | CCCMS | 2 |
| DVI-RC | CMF | 8/30/2008 | 8/31/2008 | CCCMS | 1 |
| DVI-RC | COR | 8/29/2008 | 8/31/2008 | CCCMS | 2 |
| DVI-RC | PBSP | 7/29/2008 | 8/1/2008 | CCCMS | 3 |
| DVI-RC | SATF | 8/11/2008 | 8/12/2008 | CCCMS | 1 |
| DVI-RC | SATF | 8/11/2008 | 8/14/2008 | CCCMS | 3 |
| DVI-RC | SOL | 8/24/2008 | 8/28/2008 | CCCMS | 4 |

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available.  Field clinicians
identify the most urgent cases and authorize
priority placements.

HC-POP
9/15/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
AUGUST 2008

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| DVI-RC | SOL | 8/28/2008 | 8/29/2008 | CCCMS | 1 |
| DVI-RC | CMF | 8/1/2008 | 8/2/2008 | EOP | 1 |
| DVI-RC | CMF | 8/1/2008 | 8/2/2008 | EOP | 1 |
| DVI-RC | CMF | 8/4/2008 | 8/5/2008 | EOP | 1 |
| DVI-RC | CMF | 8/7/2008 | 8/8/2008 | EOP | 1 |
| DVI-RC | CMF | 8/10/2008 | 8/11/2008 | EOP | 1 |
| DVI-RC | CMF | 8/10/2008 | 8/11/2008 | EOP | 1 |
| DVI-RC | CMF | 8/10/2008 | 8/11/2008 | EOP | 1 |
| DVI-RC | CMF | 8/11/2008 | 8/15/2008 | EOP | 4 |
| DVI-RC | CMF | 8/14/2008 | 8/16/2008 | EOP | 2 |
| DVI-RC | CMF | 8/16/2008 | 8/17/2008 | EOP | 1 |
| DVI-RC | CMF | 8/18/2008 | 8/21/2008 | EOP | 3 |
| DVI-RC | CMF | 8/19/2008 | 8/23/2008 | EOP | 4 |
| DVI-RC | CMF | 8/21/2008 | 8/22/2008 | EOP | 1 |
| DVI-RC | CMF | 8/23/2008 | 8/23/2008 | EOP | 0 |
| DVI-RC | CMF | 8/23/2008 | 8/23/2008 | EOP | 0 |
| DVI-RC | CMF | 8/25/2008 | 8/27/2008 | EOP | 2 |
| DVI-RC | CMF | 8/27/2008 | 8/28/2008 | EOP | 1 |
| DVI-RC | CMF | 8/27/2008 | 8/29/2008 | EOP | 2 |
| DVI-RC | PBSP | 7/29/2008 | 8/1/2008 | EOP | 3 |
| DVI-RC | PBSP | 8/18/2008 | 8/20/2008 | EOP | 2 |
| DVI-RC | PBSP | 8/24/2008 | 8/27/2008 | EOP | 3 |
| DVI-RC | PBSP | 8/24/2008 | 8/27/2008 | EOP | 3 |
| DVI-RC | PVSP | 8/2/2008 | 8/3/2008 | EOP | 1 |
| DVI-RC | SATF | 8/11/2008 | 8/14/2008 | EOP | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **1.77** |
| FOL | PBSP | 8/1/2008 | 8/1/2008 | CCCMS | 0 |
| FOL | SOL | 8/11/2008 | 8/12/2008 | CCCMS | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **0.50** |
| ISP | KVSP | 8/7/2008 | 8/8/2008 | GP | 1 |
| ISP | PVSP | 8/18/2008 | 8/20/2008 | GP | 2 |
| ISP | SVSP | 8/5/2008 | 8/8/2008 | GP | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| LAC | SATF | 8/13/2008 | 8/16/2008 | GP | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| LAC-RC | SATF | 8/20/2008 | 8/20/2008 | EOP | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **0.00** |
| NKSP-RC | SATF | 7/31/2008 | 8/1/2008 | EOP | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| SAC | CMF | 8/11/2008 | 8/16/2008 | CCCMS | 5 |
| SAC | CMF | 8/18/2008 | 8/19/2008 | CCCMS | 1 |
| SAC | CMF | 8/4/2008 | 8/7/2008 | EOP | 3 |
| SAC | CMF | 8/5/2008 | 8/7/2008 | EOP | 2 |
| SAC | CMF | 8/9/2008 | 8/9/2008 | EOP | 0 |
| SAC | CMF | 8/9/2008 | 8/9/2008 | EOP | 0 |
| SAC | CMF | 8/18/2008 | 8/19/2008 | EOP | 1 |
| SAC | CMF | 8/18/2008 | 8/19/2008 | EOP | 1 |
| SAC | CMF | 8/19/2008 | 8/24/2008 | EOP | 5 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
9/15/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**AUGUST 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| SAC | CMF | 8/20/2008 | 8/21/2008 | EOP | 1 |
| SAC | CMF | 8/20/2008 | 8/24/2008 | EOP | 4 |
| SAC | CMF | 8/23/2008 | 8/23/2008 | EOP | 0 |
| SAC | CMF | 8/27/2008 | 8/27/2008 | EOP | 0 |
| SAC | CMF | 8/27/2008 | 8/27/2008 | EOP | 0 |
| SAC | KVSP | 8/7/2008 | 8/15/2008 | EOP | 8 |
| SAC | PBSP | 8/25/2008 | 8/28/2008 | EOP | 3 |
| SAC | SATF | 8/14/2008 | 8/18/2008 | EOP | 4 |
| SAC | SATF | 8/14/2008 | 8/18/2008 | EOP | 4 |
| | | | | **AVERAGE DAYS WAITING:** | **2.33** |
| SATF | SATF | 8/13/2008 | 8/15/2008 | CCCMS | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| SCC | CMF | 8/25/2008 | 8/29/2008 | CCCMS | 4 |
| SCC | CMF | 8/27/2008 | 8/29/2008 | CCCMS | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| SQ-RC | CMF | 8/9/2008 | 8/10/2008 | CCCMS | 1 |
| SQ-RC | CMF | 8/11/2008 | 8/11/2008 | CCCMS | 0 |
| SQ-RC | CMF | 8/11/2008 | 8/13/2008 | CCCMS | 2 |
| SQ-RC | CMF | 8/13/2008 | 8/21/2008 | CCCMS | 8 |
| SQ-RC | CMF | 8/18/2008 | 8/21/2008 | CCCMS | 3 |
| SQ-RC | CMF | 8/20/2008 | 8/22/2008 | CCCMS | 2 |
| SQ-RC | CMF | 8/24/2008 | 8/27/2008 | CCCMS | 3 |
| SQ-RC | CMF | 8/28/2008 | 8/29/2008 | CCCMS | 1 |
| SQ-RC | CMF | 8/29/2008 | 8/31/2008 | CCCMS | 2 |
| SQ-RC | SOL | 8/21/2008 | 8/23/2008 | CCCMS | 2 |
| SQ-RC | CMF | 7/30/2008 | 8/2/2008 | EOP | 3 |
| SQ-RC | CMF | 7/31/2008 | 8/2/2008 | EOP | 2 |
| SQ-RC | CMF | 8/1/2008 | 8/2/2008 | EOP | 1 |
| SQ-RC | CMF | 8/7/2008 | 8/9/2008 | EOP | 2 |
| SQ-RC | CMF | 8/20/2008 | 8/22/2008 | EOP | 2 |
| SQ-RC | CMF | 8/25/2008 | 8/27/2008 | EOP | 2 |
| SQ-RC | CMF | 8/28/2008 | 8/29/2008 | EOP | 1 |
| SQ-RC | CMF | 8/28/2008 | 8/29/2008 | EOP | 1 |
| SQ-RC | CMF | 8/28/2008 | 8/29/2008 | EOP | 1 |
| SQ-RC | CMF | 8/28/2008 | 8/29/2008 | EOP | 1 |
| SQ-RC | CMF | 8/29/2008 | 8/31/2008 | EOP | 2 |
| SQ-RC | CMF | 8/29/2008 | 8/31/2008 | EOP | 2 |
| SQ-RC | PBSP | 8/27/2008 | 8/29/2008 | EOP | 2 |
| SQ-RC | SAC | 8/6/2008 | 8/8/2008 | EOP | 2 |
| SQ-RC | CMF | 8/3/2008 | 8/6/2008 | GP | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **2.04** |
| SVSP | SATF | 8/22/2008 | 8/23/2008 | CCCMS | 1 |
| SVSP | HDSP | 8/23/2008 | 8/27/2008 | EOP | 4 |
| SVSP | KVSP | 7/31/2008 | 8/1/2008 | EOP | 1 |
| SVSP | KVSP | 7/31/2008 | 8/1/2008 | EOP | 1 |
| SVSP | PVSP | 8/22/2008 | 8/24/2008 | EOP | 2 |
| SVSP | SATF | 8/22/2008 | 8/23/2008 | EOP | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.67** |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
9/15/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A
**AUGUST 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| WSP-RC | CMF | 7/29/2008 | 8/1/2008 | CCCMS | 3 |
| WSP-RC | SATF | 8/28/2008 | 8/31/2008 | CCCMS | 3 |
| WSP-RC | CMF | 7/29/2008 | 8/1/2008 | EOP | 3 |
| WSP-RC | CMF | 7/29/2008 | 8/1/2008 | EOP | 3 |
| WSP-RC | CMF | 8/2/2008 | 8/3/2008 | EOP | 1 |
| WSP-RC | CMF | 8/2/2008 | 8/3/2008 | EOP | 1 |
| WSP-RC | CMF | 8/2/2008 | 8/3/2008 | EOP | 1 |
| WSP-RC | HDSP | 8/7/2008 | 8/9/2008 | EOP | 2 |
| WSP-RC | HDSP | 8/8/2008 | 8/9/2008 | EOP | 1 |
| WSP-RC | LAC | 8/2/2008 | 8/5/2008 | EOP | 3 |
| WSP-RC | SATF | 8/28/2008 | 8/31/2008 | EOP | 3 |
| WSP-RC | SVSP | 8/28/2008 | 8/30/2008 | EOP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.17** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 135 | 2.04 | 9 |
| < or = 1 day | 58 | 0.83 | 1 |
| 2 days | 35 | NA | NA |
| 3 days | 26 | NA | NA |
| 4 or more days | 16 | 5.00 | 5 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
9/15/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A
**AUGUST 2008**

|  |  |  |
|---|---|---|
|  |  | 4 |
| 11 | 5 |  |
|  |  | 4 |
| 7 | 2 |  |
|  |  | 5 |
| 22 | 10 |  |
|  |  | 9 |
| 9 | 1 |  |
| 2 | 1 |  |
| 3 | 1 |  |
| 2 | 1 |  |
| 6 | 4 |  |
| 4 | 3 |  |
|  |  | 4 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
9/15/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A
**AUGUST 2008**

4

4

62          35

1          2

6          3

3          1

0          1

1          1

                    5

                    5

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available.  Field clinicians
identify the most urgent cases and authorize
priority placements.                          Page 6

HC-POP
9/15/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE        ATTACHMENT 2A
**AUGUST 2008**

4

8

4
4

42        18

2         1

4

6         2

8

51        25

4

10        6

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available.  Field clinicians
identify the most urgent cases and authorize
priority placements.

HC-POP
9/15/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A
**AUGUST 2008**

|  |  |  |
|---|---|---|
| 26 | 12 |  |
| 276 | 135 | 80 |

| |
|---|
| 48 |
| 70 |
| 78 |
| 80 |
| 276 |

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available.  Field clinicians
identify the most urgent cases and authorize
priority placements.

HC-POP
9/15/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| ASP | 7/29/2008 | 8/1/2008 | CCCMS | RETURN TO HOUSING | 3 |
| ASP | 8/17/2008 | 8/18/2008 | CCCMS | RETURN TO HOUSING | 1 |
| ASP | 8/19/2008 | 8/25/2008 | CCCMS | RETURN TO HOUSING | 6 |
| ASP | 8/21/2008 | 8/22/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **2.75** |
| CCI | 8/13/2008 | 8/14/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CCI | 8/17/2008 | 8/18/2008 | EOP | RETURN TO HOUSING | 1 |
| CCI | 8/17/2008 | 8/18/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CCI-RC | 8/5/2008 | 8/8/2008 | EOP | RETURN TO HOUSING | 3 |
| CCI-RC | 8/17/2008 | 8/18/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CEN | 8/5/2008 | 8/7/2008 | GP | RETURN TO HOUSING | 2 |
| CEN | 8/9/2008 | 8/10/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.50** |
| CIM-RC | 8/2/2008 | 8/5/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 8/2/2008 | 8/6/2008 | CCCMS | ADMITTED | 4 |
| CIM-RC | 8/5/2008 | 8/6/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/7/2008 | 8/8/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/7/2008 | 8/8/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/7/2008 | 8/13/2008 | CCCMS | ADMITTED | 6 |
| CIM-RC | 8/8/2008 | 8/12/2008 | CCCMS | ADMITTED | 4 |
| CIM-RC | 8/8/2008 | 8/12/2008 | CCCMS | ADMITTED | 4 |
| CIM-RC | 8/8/2008 | 8/13/2008 | CCCMS | ADMITTED | 5 |
| CIM-RC | 8/8/2008 | 8/20/2008 | CCCMS | RETURN TO HOUSING | 12 |
| CIM-RC | 8/11/2008 | 8/13/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 8/12/2008 | 8/14/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 8/14/2008 | 8/15/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/19/2008 | 8/20/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/25/2008 | 8/26/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/27/2008 | 8/28/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/27/2008 | 8/28/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 8/5/2008 | 8/6/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/7/2008 | 8/8/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/7/2008 | 8/8/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/7/2008 | 8/12/2008 | EOP | ADMITTED | 5 |
| CIM-RC | 8/7/2008 | 8/12/2008 | EOP | ADMITTED | 5 |
| CIM-RC | 8/8/2008 | 8/12/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 8/8/2008 | 8/12/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 8/8/2008 | 8/12/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 8/11/2008 | 8/13/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 8/11/2008 | 8/13/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 8/11/2008 | 8/14/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 8/12/2008 | 8/13/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/12/2008 | 8/14/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 8/13/2008 | 8/14/2008 | EOP | ADMITTED | 1 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

Page 1

HC-POP
9/15/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CIM-RC | 8/14/2008 | 8/15/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/14/2008 | 8/15/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/15/2008 | 8/15/2008 | EOP | ADMITTED | 0 |
| CIM-RC | 8/15/2008 | 8/15/2008 | EOP | ADMITTED | 0 |
| CIM-RC | 8/25/2008 | 8/26/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/27/2008 | 8/28/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 8/5/2008 | 8/6/2008 | GP | ADMITTED | 1 |
| CIM-RC | 8/7/2008 | 8/13/2008 | GP | ADMITTED | 6 |
| CIM-RC | 8/8/2008 | 8/12/2008 | GP | ADMITTED | 4 |
| CIM-RC | 8/12/2008 | 8/15/2008 | GP | ADMITTED | 3 |
| CIM-RC | 8/13/2008 | 8/15/2008 | GP | ADMITTED | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.52** |
| CRC | 7/31/2008 | 8/1/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CRC | 8/13/2008 | 8/14/2008 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CTF | 7/30/2008 | 8/4/2008 | CCCMS | RETURN TO HOUSING | 5 |
| | | | | **AVERAGE DAYS WAITING:** | **5.00** |
| DVI-RC | 8/5/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 8/25/2008 | 8/26/2008 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| FOL | 8/1/2008 | 8/1/2008 | CCCMS | ADMITTED | 0 |
| FOL | 8/13/2008 | 8/13/2008 | CCCMS | ADMITTED | 0 |
| FOL | 8/14/2008 | 8/18/2008 | CCCMS | RETURN TO HOUSING | 4 |
| FOL | 8/18/2008 | 8/20/2008 | CCCMS | RETURN TO HOUSING | 2 |
| FOL | 8/15/2008 | 8/18/2008 | GP | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **1.80** |
| LAC | 8/8/2008 | 8/8/2008 | EOP | RETURN TO HOUSING | 0 |
| LAC | 8/19/2008 | 8/19/2008 | EOP | ADMITTED | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **0.00** |
| LAC-RC | 8/13/2008 | 8/13/2008 | EOP | ADMITTED | 0 |
| LAC-RC | 8/19/2008 | 8/19/2008 | EOP | ADMITTED | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **0.00** |
| MCSP | 8/1/2008 | 8/1/2008 | EOP | ADMITTED | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **0.00** |
| NKSP-RC | 7/31/2008 | 8/1/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 8/2/2008 | 8/4/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 8/2/2008 | 8/5/2008 | CCCMS | RETURN TO HOUSING | 3 |
| NKSP-RC | 8/2/2008 | 8/23/2008 | CCCMS | RETURN TO HOUSING | 21 |
| NKSP-RC | 8/4/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/4/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/6/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/6/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/7/2008 | 8/13/2008 | CCCMS | ADMITTED | 6 |
| NKSP-RC | 8/11/2008 | 8/13/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 8/11/2008 | 8/13/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 8/11/2008 | 8/13/2008 | CCCMS | ADMITTED | 2 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and authorize priority placements.

HC-POP
9/15/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| NKSP-RC | 8/11/2008 | 8/13/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/13/2008 | 8/13/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/13/2008 | 8/13/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/13/2008 | 8/18/2008 | CCCMS | ADMITTED | 5 |
| NKSP-RC | 8/13/2008 | 8/18/2008 | CCCMS | ADMITTED | 5 |
| NKSP-RC | 8/13/2008 | 8/18/2008 | CCCMS | ADMITTED | 5 |
| NKSP-RC | 8/14/2008 | 8/14/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/15/2008 | 8/15/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/15/2008 | 8/18/2008 | CCCMS | ADMITTED | 3 |
| NKSP-RC | 8/16/2008 | 8/18/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/16/2008 | 8/18/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/17/2008 | 8/18/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/17/2008 | 8/18/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/17/2008 | 8/19/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/20/2008 | 8/20/2008 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 8/20/2008 | 8/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/20/2008 | 8/22/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 8/21/2008 | 8/22/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 8/25/2008 | 8/25/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/27/2008 | 8/29/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/27/2008 | 8/29/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 8/27/2008 | 8/29/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 8/27/2008 | 8/29/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/29/2008 | 8/29/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/1/2008 | 8/1/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/1/2008 | 8/4/2008 | EOP | ADMITTED | 3 |
| NKSP-RC | 8/1/2008 | 8/4/2008 | EOP | ADMITTED | 3 |
| NKSP-RC | 8/4/2008 | 8/5/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/6/2008 | 8/6/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/6/2008 | 8/6/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/6/2008 | 8/6/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/6/2008 | 8/6/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/11/2008 | 8/12/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/11/2008 | 8/12/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/13/2008 | 8/13/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/14/2008 | 8/15/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/20/2008 | 8/21/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/25/2008 | 8/25/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/25/2008 | 8/27/2008 | EOP | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/29/2008 | 8/31/2008 | EOP | RETURN TO HOUSING | 2 |
| NKSP-RC | 8/1/2008 | 8/4/2008 | GP | RETURN TO HOUSING | 3 |
| NKSP-RC | 8/11/2008 | 8/11/2008 | GP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/11/2008 | 8/12/2008 | GP | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/15/2008 | 8/15/2008 | GP | RETURN TO HOUSING | 0 |
| NKSP-RC | 8/16/2008 | 8/17/2008 | GP | RETURN TO HOUSING | 1 |
| NKSP-RC | 8/16/2008 | 8/18/2008 | GP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **1.81** |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and authorize priority placements.

HC-POP
9/15/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
AUGUST 2008

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| SAC | 7/31/2008 | 8/1/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 8/4/2008 | 8/5/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 8/4/2008 | 8/5/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 8/4/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 2 |
| SAC | 8/4/2008 | 8/11/2008 | CCCMS | ADMITTED | 7 |
| SAC | 8/4/2008 | 8/22/2008 | CCCMS | RETURN TO HOUSING | 18 |
| SAC | 8/12/2008 | 8/14/2008 | CCCMS | RETURN TO HOUSING | 2 |
| SAC | 8/15/2008 | 8/18/2008 | CCCMS | ADMITTED | 3 |
| SAC | 8/18/2008 | 8/19/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 8/27/2008 | 8/28/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 7/31/2008 | 8/1/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 8/4/2008 | 8/4/2008 | EOP | RETURN TO HOUSING | 0 |
| SAC | 8/4/2008 | 8/5/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 8/4/2008 | 8/5/2008 | EOP | ADMITTED | 1 |
| SAC | 8/4/2008 | 8/5/2008 | EOP | ADMITTED | 1 |
| SAC | 8/4/2008 | 8/6/2008 | EOP | ADMITTED | 2 |
| SAC | 8/4/2008 | 8/6/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 8/8/2008 | 8/11/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 8/8/2008 | 8/11/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 8/8/2008 | 8/11/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 8/13/2008 | 8/13/2008 | EOP | RETURN TO HOUSING | 0 |
| SAC | 8/13/2008 | 8/14/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 8/13/2008 | 8/15/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 8/15/2008 | 8/18/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 8/18/2008 | 8/19/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 8/20/2008 | 8/24/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 8/25/2008 | 8/26/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 8/25/2008 | 8/26/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 8/25/2008 | 8/27/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 8/25/2008 | 8/27/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 8/26/2008 | 8/27/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 8/28/2008 | 8/29/2008 | EOP | ADMITTED | 1 |
| SAC | 7/31/2008 | 8/1/2008 | GP | RETURN TO HOUSING | 1 |
| SAC | 8/4/2008 | 8/11/2008 | GP | RETURN TO HOUSING | 7 |
| | | | | **AVERAGE DAYS WAITING:** | **2.38** |
| SQ-RC | 8/22/2008 | 8/26/2008 | EOP | PAROLED | 4 |
| | | | | **AVERAGE DAYS WAITING:** | **4.00** |
| SVSP | 7/31/2008 | 8/1/2008 | CCCMS | ADMITTED | 1 |
| SVSP | 7/31/2008 | 8/1/2008 | CCCMS | ADMITTED | 1 |
| SVSP | 8/14/2008 | 8/15/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SVSP | 8/25/2008 | 8/25/2008 | CCCMS | RETURN TO HOUSING | 0 |
| SVSP | 8/29/2008 | 8/29/2008 | CCCMS | ADMITTED | 0 |
| SVSP | 8/11/2008 | 8/12/2008 | EOP | ADMITTED | 1 |
| SVSP | 8/14/2008 | 8/15/2008 | EOP | ADMITTED | 1 |
| SVSP | 8/20/2008 | 8/20/2008 | EOP | ADMITTED | 0 |
| SVSP | 8/26/2008 | 8/27/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **0.67** |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and authorize priority placements.     Page 4

HC-POP
9/15/08

RESCINDED MHCB REFERRALS                    ATTACHMENT 2B
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2008**

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| WSP-RC | 8/2/2008 | 8/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 8/2/2008 | 8/5/2008 | CCCMS | ADMITTED | 3 |
| WSP-RC | 8/2/2008 | 8/5/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 8/2/2008 | 8/5/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 8/3/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 8/3/2008 | 8/6/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 8/12/2008 | 8/15/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 8/12/2008 | 8/15/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 8/12/2008 | 8/15/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 8/12/2008 | 8/15/2008 | CCCMS | ADMITTED | 3 |
| WSP-RC | 8/28/2008 | 8/28/2008 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 8/2/2008 | 8/4/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 8/3/2008 | 8/6/2008 | EOP | RETURN TO HOUSING | 3 |
| WSP-RC | 8/3/2008 | 8/7/2008 | EOP | RETURN TO HOUSING | 4 |
| WSP-RC | 8/7/2008 | 8/8/2008 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 8/7/2008 | 8/8/2008 | EOP | ADMITTED | 1 |
| WSP-RC | 8/8/2008 | 8/8/2008 | EOP | ADMITTED | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **2.29** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 187 | 2.03 | 21 |
| < or = 1 day | 100 | 0.66 | 1 |
| 2 days | 34 | NA | NA |
| 3 days | 26 | NA | NA |
| 4 or more days | 27 | 6.22 | 17 |

*Days Waiting based on days between referral
and rescission.  Field clinicians identify the most
urgent cases and authorize priority placements.          Page 5

HC-POP
9/15/08

REASON FOR RESCINDED MHCB REFERRALS
**August 2008**

ATTACHMENT 2C

| Institution | RESCIND REASON | | | | Total Rescinded |
|---|---|---|---|---|---|
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
| ASP | 0 | 4 | 0 | 0 | 4 |
| CAL | 0 | 0 | 0 | 0 | 0 |
| CCI | 0 | 3 | 0 | 0 | 3 |
| CCI-RC | 0 | 2 | 0 | 0 | 2 |
| CEN | 0 | 2 | 0 | 0 | 2 |
| CIM-RC | 41 | 1 | 0 | 0 | 42 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| COCF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 2 | 0 | 0 | 2 |
| CTF | 0 | 1 | 0 | 0 | 1 |
| CVSP | 0 | 0 | 0 | 0 | 0 |
| DVI-RC | 0 | 2 | 0 | 0 | 2 |
| FOL | 2 | 3 | 0 | 0 | 5 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 0 | 0 | 0 | 0 |
| LAC | 1 | 1 | 0 | 0 | 2 |
| LAC-RC | 2 | 0 | 0 | 0 | 2 |
| MCSP | 1 | 0 | 0 | 0 | 1 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 17 | 41 | 0 | 0 | 58 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| RJD | 0 | 0 | 0 | 0 | 0 |
| SAC | 6 | 28 | 0 | 0 | 34 |
| SATF | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 0 | 0 | 0 | 0 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 0 | 0 | 1 | 1 |
| SVSP | 6 | 3 | 0 | 0 | 9 |
| WSP | 0 | 0 | 0 | 0 | 0 |
| WSP-RC | 4 | 13 | 0 | 0 | 17 |
| **TOTAL** | **80** | **106** | **0** | **1** | **187** |

HC-POP 9/15/08

AVERAGE DAYS WAITING*
MHCB Referrals and Transfers
**AUGUST 2008**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Days Wait | Number | Avg Days Wait | Number | Avg Days Wait |
| ASP | 5 | 2.20 | 4 | 2.75 | 9 | 2.45 |
| CAL | 2 | 3.50 | 0 | 0.00 | 2 | 3.50 |
| CCI | 10 | 2.20 | 3 | 1.00 | 13 | 1.92 |
| CCI-RC | 1 | 9.00 | 2 | 2.00 | 3 | 4.33 |
| CEN | 1 | 2.00 | 2 | 1.50 | 3 | 1.67 |
| CIM-RC | 0 | 0.00 | 42 | 2.52 | 42 | 2.52 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COCF | 1 | 3.00 | 0 | 0.00 | 1 | 3.00 |
| COR | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COMMUNITY | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 1 | 2.00 | 2 | 1.00 | 3 | 1.33 |
| CTF | 4 | 1.50 | 1 | 5.00 | 5 | 2.20 |
| CVSP | 3 | 1.33 | 0 | 0.00 | 3 | 1.33 |
| DVI-RC | 35 | 1.77 | 2 | 1.00 | 37 | 1.73 |
| FOL | 2 | 0.50 | 5 | 1.80 | 7 | 1.43 |
| HDSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ISP | 3 | 2.00 | 0 | 0.00 | 3 | 2.00 |
| KVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| LAC | 1 | 3.00 | 2 | 0.00 | 3 | 1.00 |
| LAC-RC | 1 | 0.00 | 2 | 0.00 | 3 | 0.00 |
| MCSP | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| NKSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP-RC | 1 | 1.00 | 58 | 1.81 | 59 | 1.80 |
| PAROLE | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| RJD | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 18 | 2.33 | 34 | 2.38 | 52 | 2.37 |
| SATF | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| SCC | 2 | 3.00 | 0 | 0.00 | 2 | 3.00 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ-RC | 25 | 2.04 | 1 | 4.00 | 26 | 2.12 |
| SVSP | 6 | 1.67 | 9 | 0.67 | 15 | 1.07 |
| WSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| WSP-RC | 12 | 2.17 | 17 | 2.29 | 29 | 2.24 |
| TOTAL | 135 | 2.04 | 187 | 2.03 | 322 | 2.04 |

*Average Days Waiting is based on number of days between referral and transfer or rescission. It does not indicate days between referral and an MHCB becoming available. Field clinicians identify the most urgent cases and authorize priority placement of these cases into available MHCBs.

CMF/DMH EMERGENCY ADMISSIONS
BY PRIOR LEVEL OF CARE
**AUGUST 2008**

ATTACHMENT 4

| | Referring Institution |
|---|---|
| **Prior Level of Care*** | **CMF** |
| **CCCMS** | 0 |
| **EOP** | 19 |
| **GP** | 0 |
| **Total Emergency Admissions** | 19 |

**\*Prior Level of Care:**
   **CCCMS=Correctional Clinical Case Management System**
   **EOP=Enhanced Outpatient Program**
   **GP=General Population**

HC-POP 9/15/08

September 2008

State of California                                                    California Department of Corrections and Rehabilitation

# Memorandum

Date:     October 14, 2008

To:       Robin J. Dezember
          Chief Deputy Secretary
          Division of Correctional Health Care Services

Subject:  **SUMMARY OF INTER-INSTITUTIONAL MENTAL HEALTH CRISIS BED
          REFERRALS AND TRANSFERS FOR SEPTEMBER 2008**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and
placements coordinated by Health Care Placement Oversight Program (HC-POP) staff. During
the month of September 2008, there were **359 MHCB** referrals. Of the **359** referrals, **100** were
placed. The **259** not placed (72**%** of those referred) were rescinded by the referring clinician.
Of the **259** rescinded, **144** no longer required MHCB treatment, **112** were placed in a MHCB
internally, **1** transferred to the Department of Mental Health and **2** paroled.

**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and
previous levels of care. Additionally, every referral is tallied by classification score.

**Attachment 2A** (3 pages) provides additional details of the completed referrals/transfers,
including transfer timeframes, average number of days waiting to transfer, and prior level of care.
For the **100** transferred, the average number of days waiting was **2.45**. Of the **100** transferred, **27**
cases were transferred within the required 24 hours.

**Attachment 2B** (6 pages) provides details regarding those MHCB referrals that were rescinded by
the referring institution. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before
being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred from the California Medical Facility (CMF)
and transferred into the CMF/Acute Psychiatric Program as emergency admissions.

Please let me know if you have any questions about the information provided.

*Original Signed By*
RICK JOHNSON, CHIEF
Health Care Placement Oversight Program
Division of Correctional Health Care Services

Attachments

cc:   Brenda Epperly-Ellis              Dwight Winslow, M.D.
      Andrew Swanson, M.D.              Tia Araminta, Ph.D.
      Marion Chiurazzi, Ph.D.           Steve Clavere, Ph.D.
      Shama Chaiken, Ph.D.              Health Care Regional Administrators
      Robert Canning, Ph.D.             Cathy Jefferson
      Jack Martin, Ph.D.                HC-POP Staff

CDC 1617 (3/89)

## SUMMARY
### TRANSFERRED AND RESCINDED MHCB REFERRALS
### BY INSTITUTION AND PRIOR LEVEL OF CARE
### SEPTEMBER 2008

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 7 | 1 | 1 | 9 | 2.51% | 5 | 0 | 1 | 6 | 6.00% | 2 | 1 | 0 | 3 | 1.16% |
| CAL | 0 | 0 | 3 | 3 | 0.84% | 0 | 0 | 3 | 3 | 3.00% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 8 | 1 | 0 | 9 | 2.51% | 2 | 0 | 0 | 2 | 2.00% | 6 | 1 | 0 | 7 | 2.70% |
| CCI-RC | 1 | 6 | 0 | 7 | 1.95% | 0 | 4 | 0 | 4 | 4.00% | 1 | 2 | 0 | 3 | 1.16% |
| CEN | 0 | 1 | 1 | 2 | 0.56% | 0 | 1 | 1 | 2 | 2.00% | 0 | 0 | 0 | 0 | 0.00% |
| CIM-RC | 41 | 42 | 9 | 92 | 25.63% | 0 | 0 | 0 | 0 | 0.00% | 41 | 42 | 9 | 92 | 35.52% |
| COCF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 0 | 1 | 0 | 1 | 0.28% | 0 | 0 | 1 | 1 | 1.00% | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| DVI | 3 | 3 | 0 | 6 | 1.67% | 3 | 1 | 0 | 4 | 4.00% | 0 | 2 | 0 | 2 | 0.77% |
| DVI-RC | 17 | 16 | 2 | 35 | 9.75% | 13 | 13 | 2 | 28 | 28.00% | 4 | 3 | 0 | 7 | 2.70% |
| FOL | 2 | 1 | 1 | 4 | 1.11% | 2 | 0 | 0 | 2 | 2.00% | 0 | 1 | 1 | 2 | 0.77% |
| ISP | 0 | 0 | 0 | 1 | 0.28% | 0 | 0 | 1 | 1 | 1.00% | 0 | 0 | 0 | 0 | 0.00% |
| LAC | 2 | 4 | 0 | 6 | 1.67% | 1 | 0 | 0 | 1 | 1.00% | 1 | 4 | 0 | 5 | 1.93% |
| LAC-RC | 0 | 5 | 1 | 6 | 1.67% | 0 | 1 | 0 | 1 | 1.00% | 0 | 4 | 1 | 5 | 1.93% |
| MCSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 24 | 11 | 8 | 43 | 11.98% | 2 | 0 | 1 | 3 | 3.00% | 22 | 11 | 7 | 40 | 15.44% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 13 | 39 | 2 | 54 | 15.04% | 0 | 5 | 0 | 5 | 5.00% | 13 | 34 | 2 | 49 | 18.92% |
| SATF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 4 | 0 | 0 | 4 | 1.11% | 2 | 0 | 0 | 2 | 2.00% | 2 | 0 | 0 | 2 | 0.77% |
| SQ | 1 | 0 | 0 | 1 | 0.28% | 1 | 0 | 0 | 1 | 1.00% | 0 | 0 | 0 | 0 | 0.00% |
| SQ-RC | 12 | 17 | 0 | 29 | 8.08% | 12 | 15 | 0 | 27 | 27.00% | 0 | 2 | 0 | 2 | 0.77% |
| SVSP | 4 | 2 | 0 | 6 | 1.67% | 1 | 0 | 0 | 1 | 1.00% | 3 | 2 | 0 | 5 | 1.93% |
| WSP-RC | 19 | 19 | 3 | 41 | 11.42% | 1 | 5 | 0 | 6 | 6.00% | 18 | 14 | 3 | 35 | 13.51% |
| TOTAL | 158 | 169 | 32 | 359 | 100.00% | 45 | 46 | 9 | 100 | 100.00% | 113 | 123 | 23 | 259 | 100.00% |
| % TTL | 44.01% | 47.08% | 8.91% | 100.00% | | 45.00% | 46.00% | 9.00% | 100.00% | | 43.63% | 47.49% | 8.88% | 100.00% | |

### Referrals by Classification Score

| Score | Total |
|---|---|
| 0-18 | 119 |
| 19-27 | 72 |
| 28-51 | 57 |
| 52+ | 103 |
| TOTAL | 351 |
| Not Calc | 8 |
| Grand TTL | 359 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**SEPTEMBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| ASP | CMF | 9/19/2008 | 9/21/2008 | CCCMS | 2 |
| ASP | CMF | 9/19/2008 | 9/21/2008 | CCCMS | 2 |
| ASP | PVSP | 9/5/2008 | 9/6/2008 | CCCMS | 1 |
| ASP | SATF | 9/15/2008 | 9/16/2008 | CCCMS | 1 |
| ASP | SOL | 9/24/2008 | 9/27/2008 | CCCMS | 3 |
| ASP | CMF | 9/25/2008 | 9/27/2008 | GP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **1.83** |
| CAL | SATF | 9/24/2008 | 9/26/2008 | GP | 2 |
| CAL | SVSP | 9/16/2008 | 9/19/2008 | GP | 3 |
| CAL | SVSP | 9/18/2008 | 9/19/2008 | GP | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CCI | PVSP | 9/4/2008 | 9/8/2008 | CCCMS | 4 |
| CCI | SATF | 9/1/2008 | 9/4/2008 | CCCMS | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **3.50** |
| CCI-RC | CMF | 9/18/2008 | 9/20/2008 | EOP | 2 |
| CCI-RC | CMF | 9/19/2008 | 9/20/2008 | EOP | 1 |
| CCI-RC | SATF | 8/29/2008 | 9/1/2008 | EOP | 3 |
| CCI-RC | SATF | 9/22/2008 | 9/24/2008 | EOP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CEN | PVSP | 9/26/2008 | 9/28/2008 | EOP | 2 |
| CEN | PVSP | 9/13/2008 | 9/16/2008 | GP | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **2.50** |
| CRC | CMF | 9/5/2008 | 9/7/2008 | EOP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| DVI | CMF | 9/1/2008 | 9/5/2008 | CCCMS | 4 |
| DVI | PVSP | 8/31/2008 | 9/2/2008 | CCCMS | 2 |
| DVI | SATF | 8/31/2008 | 9/3/2008 | CCCMS | 3 |
| DVI | CMF | 9/3/2008 | 9/5/2008 | EOP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.75** |
| DVI-RC | CMF | 9/5/2008 | 9/6/2008 | CCCMS | 1 |
| DVI-RC | CMF | 9/5/2008 | 9/6/2008 | CCCMS | 1 |
| DVI-RC | CMF | 9/9/2008 | 9/10/2008 | CCCMS | 1 |
| DVI-RC | CMF | 9/12/2008 | 9/13/2008 | CCCMS | 1 |
| DVI-RC | CMF | 9/12/2008 | 9/13/2008 | CCCMS | 1 |
| DVI-RC | CMF | 9/12/2008 | 9/13/2008 | CCCMS | 1 |
| DVI-RC | CMF | 9/13/2008 | 9/16/2008 | CCCMS | 3 |
| DVI-RC | CMF | 9/13/2008 | 9/16/2008 | CCCMS | 3 |
| DVI-RC | CMF | 9/22/2008 | 9/24/2008 | CCCMS | 2 |
| DVI-RC | CMF | 9/22/2008 | 9/26/2008 | CCCMS | 4 |
| DVI-RC | HDSP | 8/31/2008 | 9/1/2008 | CCCMS | 1 |
| DVI-RC | SATF | 9/14/2008 | 9/17/2008 | CCCMS | 3 |
| DVI-RC | SOL | 9/16/2008 | 9/18/2008 | CCCMS | 2 |
| DVI-RC | CMF | 9/5/2008 | 9/7/2008 | EOP | 2 |
| DVI-RC | CMF | 9/7/2008 | 9/9/2008 | EOP | 2 |
| DVI-RC | CMF | 9/8/2008 | 9/9/2008 | EOP | 1 |
| DVI-RC | CMF | 9/8/2008 | 9/10/2008 | EOP | 2 |
| DVI-RC | CMF | 9/9/2008 | 9/10/2008 | EOP | 1 |
| DVI-RC | CMF | 9/11/2008 | 9/12/2008 | EOP | 1 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available.  Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
10/10/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A

**SEPTEMBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| DVI-RC | CMF | 9/12/2008 | 9/15/2008 | EOP | 3 |
| DVI-RC | CMF | 9/12/2008 | 9/15/2008 | EOP | 3 |
| DVI-RC | CMF | 9/19/2008 | 9/20/2008 | EOP | 1 |
| DVI-RC | CMF | 9/22/2008 | 9/24/2008 | EOP | 2 |
| DVI-RC | HDSP | 9/27/2008 | 9/28/2008 | EOP | 1 |
| DVI-RC | HDSP | 9/27/2008 | 9/29/2008 | EOP | 2 |
| DVI-RC | SATF | 9/15/2008 | 9/17/2008 | EOP | 2 |
| DVI-RC | CMF | 9/21/2008 | 9/21/2008 | GP | 0 |
| DVI-RC | SOL | 9/22/2008 | 9/25/2008 | GP | 3 |
| | | | AVERAGE DAYS WAITING: | | 1.79 |
| FOL | SAC | 9/11/2008 | 9/11/2008 | CCCMS | 0 |
| FOL | SATF | 9/3/2008 | 9/3/2008 | CCCMS | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.00 |
| ISP | SATF | 9/1/2008 | 9/5/2008 | GP | 4 |
| | | | AVERAGE DAYS WAITING: | | 4.00 |
| LAC | SATF | 9/20/2008 | 9/21/2008 | CCCMS | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| LAC-RC | CMF | 9/17/2008 | 9/20/2008 | EOP | 3 |
| | | | AVERAGE DAYS WAITING: | | 3.00 |
| NKSP-RC | CMF | 9/5/2008 | 9/11/2008 | CCCMS | 6 |
| NKSP-RC | CMF | 9/23/2008 | 9/25/2008 | CCCMS | 2 |
| NKSP-RC | CMF | 9/5/2008 | 9/11/2008 | GP | 6 |
| | | | AVERAGE DAYS WAITING: | | 4.67 |
| SAC | CMF | 9/18/2008 | 9/22/2008 | EOP | 4 |
| SAC | COR | 9/2/2008 | 9/4/2008 | EOP | 2 |
| SAC | HDSP | 9/2/2008 | 9/6/2008 | EOP | 4 |
| SAC | HDSP | 9/2/2008 | 9/6/2008 | EOP | 4 |
| SAC | SATF | 9/4/2008 | 9/9/2008 | EOP | 5 |
| | | | AVERAGE DAYS WAITING: | | 3.80 |
| SCC | CMF | 9/5/2008 | 9/5/2008 | CCCMS | 0 |
| SCC | SOL | 9/23/2008 | 9/26/2008 | CCCMS | 3 |
| | | | AVERAGE DAYS WAITING: | | 1.50 |
| SQ | CMF | 9/13/2008 | 9/19/2008 | CCCMS | 6 |
| | | | AVERAGE DAYS WAITING: | | 6.00 |
| SQ-RC | CMF | 9/1/2008 | 9/5/2008 | CCCMS | 4 |
| SQ-RC | CMF | 9/4/2008 | 9/5/2008 | CCCMS | 1 |
| SQ-RC | CMF | 9/8/2008 | 9/11/2008 | CCCMS | 3 |
| SQ-RC | CMF | 9/19/2008 | 9/21/2008 | CCCMS | 2 |
| SQ-RC | CMF | 9/24/2008 | 9/27/2008 | CCCMS | 3 |
| SQ-RC | CMF | 9/25/2008 | 9/27/2008 | CCCMS | 2 |
| SQ-RC | CMF | 9/25/2008 | 9/28/2008 | CCCMS | 3 |
| SQ-RC | CMF | 9/26/2008 | 9/30/2008 | CCCMS | 4 |
| SQ-RC | HDSP | 9/1/2008 | 9/4/2008 | CCCMS | 3 |
| SQ-RC | SATF | 9/12/2008 | 9/17/2008 | CCCMS | 5 |
| SQ-RC | SATF | 9/22/2008 | 9/25/2008 | CCCMS | 3 |
| SQ-RC | SVSP | 9/26/2008 | 9/30/2008 | CCCMS | 4 |
| SQ-RC | CMF | 9/1/2008 | 9/5/2008 | EOP | 4 |
| SQ-RC | CMF | 9/1/2008 | 9/5/2008 | EOP | 4 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available.  Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
10/10/08

ATTACHMENT 2A

**MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**
**SEPTEMBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| SQ-RC | CMF | 9/9/2008 | 9/11/2008 | EOP | 2 |
| SQ-RC | CMF | 9/15/2008 | 9/17/2008 | EOP | 2 |
| SQ-RC | CMF | 9/17/2008 | 9/18/2008 | EOP | 1 |
| SQ-RC | CMF | 9/17/2008 | 9/18/2008 | EOP | 1 |
| SQ-RC | CMF | 9/17/2008 | 9/18/2008 | EOP | 1 |
| SQ-RC | CMF | 9/18/2008 | 9/19/2008 | EOP | 1 |
| SQ-RC | CMF | 9/23/2008 | 9/26/2008 | EOP | 3 |
| SQ-RC | CMF | 9/24/2008 | 9/27/2008 | EOP | 3 |
| SQ-RC | CMF | 9/25/2008 | 9/27/2008 | EOP | 2 |
| SQ-RC | CMF | 9/26/2008 | 9/30/2008 | EOP | 4 |
| SQ-RC | HDSP | 9/1/2008 | 9/4/2008 | EOP | 3 |
| SQ-RC | SATF | 9/12/2008 | 9/17/2008 | EOP | 5 |
| SQ-RC | SVSP | 9/26/2008 | 9/30/2008 | EOP | 4 |
| | | | **AVERAGE DAYS WAITING:** | | **2.85** |
| SVSP | SATF | 9/24/2008 | 9/24/2008 | CCCMS | 0 |
| | | | **AVERAGE DAYS WAITING:** | | **0.00** |
| WSP-RC | SATF | 9/7/2008 | 9/10/2008 | CCCMS | 3 |
| WSP-RC | CMF | 9/18/2008 | 9/22/2008 | EOP | 4 |
| WSP-RC | CMF | 9/22/2008 | 9/24/2008 | EOP | 2 |
| WSP-RC | PVSP | 9/16/2008 | 9/18/2008 | EOP | 2 |
| WSP-RC | PVSP | 9/24/2008 | 9/28/2008 | EOP | 4 |
| WSP-RC | SATF | 9/23/2008 | 9/26/2008 | EOP | 3 |
| | | | **AVERAGE DAYS WAITING:** | | **3.00** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 100 | 2.45 | 6 |
| < or = 1 day | 27 | 0.81 | 1 |
| 2 days | 27 | NA | NA |
| 3 days | 24 | NA | NA |
| 4 or more days | 22 | 4.41 | 2 |

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available.  Field clinicians
identify the most urgent cases and authorize
priority placements.

HC-POP
10/10/08

ATTACHMENT 2B

## RESCINDED MHCB REFERRALS
### BY INSTITUTION AND PRIOR LEVEL OF CARE
#### SEPTEMBER 2008

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| ASP | 9/15/2008 | 9/17/2008 | CCCMS | RETURN TO HOUSING | 2 |
| ASP | 9/29/2008 | 9/30/2008 | CCCMS | RETURN TO HOUSING | 1 |
| ASP | 9/8/2008 | 9/9/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.33** |
| CCI | 8/30/2008 | 9/3/2008 | CCCMS | RETURN TO HOUSING | 4 |
| CCI | 9/1/2008 | 9/3/2008 | CCCMS | RETURN TO HOUSING | 2 |
| CCI | 9/6/2008 | 9/9/2008 | CCCMS | RETURN TO HOUSING | 3 |
| CCI | 9/6/2008 | 9/9/2008 | CCCMS | RETURN TO HOUSING | 3 |
| CCI | 9/14/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| CCI | 9/14/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| CCI | 8/31/2008 | 9/3/2008 | EOP | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **2.71** |
| CCI-RC | 9/12/2008 | 9/12/2008 | CCCMS | RETURN TO HOUSING | 0 |
| CCI-RC | 9/21/2008 | 9/23/2008 | EOP | RETURN TO HOUSING | 2 |
| CCI-RC | 9/24/2008 | 9/25/2008 | EOP | DMH (Pending or Transferred) | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CIM-RC | 9/2/2008 | 9/3/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/2/2008 | 9/3/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/2/2008 | 9/3/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/2/2008 | 9/5/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/2/2008 | 9/5/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/2/2008 | 9/5/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/2/2008 | 9/5/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/4/2008 | 9/5/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 9/4/2008 | 9/5/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 9/4/2008 | 9/5/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 9/4/2008 | 9/5/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/5/2008 | 9/5/2008 | CCCMS | ADMITTED | 0 |
| CIM-RC | 9/5/2008 | 9/5/2008 | CCCMS | ADMITTED | 0 |
| CIM-RC | 9/6/2008 | 9/9/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/6/2008 | 9/9/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/6/2008 | 9/9/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/11/2008 | 9/12/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/11/2008 | 9/12/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/11/2008 | 9/15/2008 | CCCMS | ADMITTED | 4 |
| CIM-RC | 9/12/2008 | 9/15/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/15/2008 | 9/15/2008 | CCCMS | ADMITTED | 0 |
| CIM-RC | 9/15/2008 | 9/15/2008 | CCCMS | ADMITTED | 0 |
| CIM-RC | 9/15/2008 | 9/16/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/16/2008 | 9/17/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/16/2008 | 9/17/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 9/16/2008 | 9/18/2008 | CCCMS | ADMITTED | 2 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
10/10/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CIM-RC | 9/17/2008 | 9/18/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 9/17/2008 | 9/19/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 9/18/2008 | 9/22/2008 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | 9/19/2008 | 9/22/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/19/2008 | 9/22/2008 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | 9/19/2008 | 9/22/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 9/29/2008 | 9/30/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/29/2008 | 9/30/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/29/2008 | 9/30/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/2/2008 | 9/5/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 9/2/2008 | 9/5/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 9/3/2008 | 9/5/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/3/2008 | 9/5/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/3/2008 | 9/5/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/3/2008 | 9/5/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/3/2008 | 9/5/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/3/2008 | 9/5/2008 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | 9/4/2008 | 9/5/2008 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | 9/4/2008 | 9/5/2008 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | 9/4/2008 | 9/5/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/11/2008 | 9/12/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/11/2008 | 9/12/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/12/2008 | 9/15/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 9/12/2008 | 9/15/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 9/15/2008 | 9/16/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/15/2008 | 9/16/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/16/2008 | 9/17/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/16/2008 | 9/18/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/16/2008 | 9/18/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/16/2008 | 9/18/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/16/2008 | 9/18/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/17/2008 | 9/18/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/17/2008 | 9/18/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/17/2008 | 9/18/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/17/2008 | 9/18/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/17/2008 | 9/19/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 9/17/2008 | 9/22/2008 | EOP | ADMITTED | 5 |
| CIM-RC | 9/18/2008 | 9/22/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 9/18/2008 | 9/22/2008 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | 9/22/2008 | 9/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/22/2008 | 9/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/22/2008 | 9/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/22/2008 | 9/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/29/2008 | 9/30/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/29/2008 | 9/30/2008 | EOP | ADMITTED | 1 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
10/10/08

ATTACHMENT 2B

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2008**

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CIM-RC | 9/29/2008 | 9/30/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/29/2008 | 9/30/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/29/2008 | 9/30/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/2/2008 | 9/3/2008 | GP | ADMITTED | 1 |
| CIM-RC | 9/2/2008 | 9/5/2008 | GP | ADMITTED | 3 |
| CIM-RC | 9/4/2008 | 9/5/2008 | GP | RETURN TO HOUSING | 1 |
| CIM-RC | 9/12/2008 | 9/15/2008 | GP | ADMITTED | 3 |
| CIM-RC | 9/15/2008 | 9/16/2008 | GP | ADMITTED | 1 |
| CIM-RC | 9/16/2008 | 9/17/2008 | GP | ADMITTED | 1 |
| CIM-RC | 9/17/2008 | 9/18/2008 | GP | ADMITTED | 1 |
| CIM-RC | 9/18/2008 | 9/19/2008 | GP | RETURN TO HOUSING | 1 |
| CIM-RC | 9/18/2008 | 9/22/2008 | GP | ADMITTED | 4 |
| | | | | **AVERAGE DAYS WAITING:** | **1.67** |
| DVI | 8/31/2008 | 9/2/2008 | EOP | RETURN TO HOUSING | 2 |
| DVI | 9/1/2008 | 9/4/2008 | EOP | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **2.50** |
| DVI-RC | 9/7/2008 | 9/8/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 9/13/2008 | 9/14/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 9/14/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 9/26/2008 | 9/29/2008 | CCCMS | PAROLED | 3 |
| DVI-RC | 9/1/2008 | 9/2/2008 | EOP | RETURN TO HOUSING | 1 |
| DVI-RC | 9/27/2008 | 9/30/2008 | EOP | RETURN TO HOUSING | 3 |
| DVI-RC | 9/28/2008 | 9/29/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.71** |
| FOL | 9/19/2008 | 9/23/2008 | EOP | RETURN TO HOUSING | 4 |
| FOL | 9/8/2008 | 9/9/2008 | GP | ADMITTED | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **2.50** |
| LAC | 9/19/2008 | 9/23/2008 | CCCMS | RETURN TO HOUSING | 4 |
| LAC | 9/4/2008 | 9/5/2008 | EOP | ADMITTED | 1 |
| LAC | 9/17/2008 | 9/18/2008 | EOP | RETURN TO HOUSING | 1 |
| LAC | 9/25/2008 | 9/25/2008 | EOP | RETURN TO HOUSING | 0 |
| LAC | 9/27/2008 | 9/28/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.40** |
| LAC-RC | 9/16/2008 | 9/17/2008 | EOP | RETURN TO HOUSING | 1 |
| LAC-RC | 9/17/2008 | 9/18/2008 | EOP | ADMITTED | 1 |
| LAC-RC | 9/19/2008 | 9/20/2008 | EOP | ADMITTED | 1 |
| LAC-RC | 9/19/2008 | 9/20/2008 | EOP | ADMITTED | 1 |
| LAC-RC | 9/23/2008 | 9/24/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| NKSP-RC | 9/2/2008 | 9/2/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/2/2008 | 9/2/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/2/2008 | 9/2/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/2/2008 | 9/2/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/2/2008 | 9/2/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/3/2008 | 9/3/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/3/2008 | 9/3/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/3/2008 | 9/3/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/3/2008 | 9/5/2008 | CCCMS | ADMITTED | 2 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
10/10/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| NKSP-RC | 9/3/2008 | 9/5/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 9/4/2008 | 9/8/2008 | CCCMS | RETURN TO HOUSING | 4 |
| NKSP-RC | 9/5/2008 | 9/5/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/5/2008 | 9/8/2008 | CCCMS | RETURN TO HOUSING | 3 |
| NKSP-RC | 9/6/2008 | 9/7/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 9/10/2008 | 9/11/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 9/10/2008 | 9/11/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 9/18/2008 | 9/19/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 9/19/2008 | 9/22/2008 | CCCMS | ADMITTED | 3 |
| NKSP-RC | 9/22/2008 | 9/24/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 9/23/2008 | 9/25/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 9/24/2008 | 9/25/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 9/24/2008 | 9/29/2008 | CCCMS | ADMITTED | 5 |
| NKSP-RC | 9/2/2008 | 9/3/2008 | EOP | ADMITTED | 1 |
| NKSP-RC | 9/3/2008 | 9/3/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/5/2008 | 9/5/2008 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 9/10/2008 | 9/11/2008 | EOP | ADMITTED | 1 |
| NKSP-RC | 9/11/2008 | 9/15/2008 | EOP | RETURN TO HOUSING | 4 |
| NKSP-RC | 9/15/2008 | 9/17/2008 | EOP | ADMITTED | 2 |
| NKSP-RC | 9/19/2008 | 9/23/2008 | EOP | ADMITTED | 4 |
| NKSP-RC | 9/23/2008 | 9/24/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 9/24/2008 | 9/25/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 9/25/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 9/26/2008 | 9/29/2008 | EOP | RETURN TO HOUSING | 3 |
| NKSP-RC | 9/3/2008 | 9/5/2008 | GP | ADMITTED | 2 |
| NKSP-RC | 9/5/2008 | 9/6/2008 | GP | RETURN TO HOUSING | 1 |
| NKSP-RC | 9/7/2008 | 9/8/2008 | GP | RETURN TO HOUSING | 1 |
| NKSP-RC | 9/7/2008 | 9/8/2008 | GP | RETURN TO HOUSING | 1 |
| NKSP-RC | 9/7/2008 | 9/9/2008 | GP | ADMITTED | 2 |
| NKSP-RC | 9/9/2008 | 9/11/2008 | GP | RETURN TO HOUSING | 2 |
| NKSP-RC | 9/18/2008 | 9/19/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.40** |
| SAC | 9/5/2008 | 9/11/2008 | CCCMS | RETURN TO HOUSING | 6 |
| SAC | 9/6/2008 | 9/9/2008 | CCCMS | ADMITTED | 3 |
| SAC | 9/11/2008 | 9/11/2008 | CCCMS | ADMITTED | 0 |
| SAC | 9/12/2008 | 9/15/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SAC | 9/12/2008 | 9/18/2008 | CCCMS | RETURN TO HOUSING | 6 |
| SAC | 9/18/2008 | 9/20/2008 | CCCMS | RETURN TO HOUSING | 2 |
| SAC | 9/18/2008 | 9/20/2008 | CCCMS | RETURN TO HOUSING | 2 |
| SAC | 9/19/2008 | 9/20/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 9/19/2008 | 9/20/2008 | CCCMS | ADMITTED | 1 |
| SAC | 9/19/2008 | 9/21/2008 | CCCMS | RETURN TO HOUSING | 2 |
| SAC | 9/22/2008 | 9/26/2008 | CCCMS | ADMITTED | 4 |
| SAC | 9/25/2008 | 9/26/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 9/26/2008 | 9/29/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SAC | 8/29/2008 | 9/2/2008 | EOP | ADMITTED | 4 |
| SAC | 9/2/2008 | 9/3/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/2/2008 | 9/9/2008 | EOP | RETURN TO HOUSING | 7 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
10/10/08

ATTACHMENT 2B

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2008**

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| SAC | 9/3/2008 | 9/3/2008 | EOP | ADMITTED | 0 |
| SAC | 9/5/2008 | 9/10/2008 | EOP | ADMITTED | 5 |
| SAC | 9/6/2008 | 9/10/2008 | EOP | ADMITTED | 4 |
| SAC | 9/6/2008 | 9/10/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 9/11/2008 | 9/20/2008 | EOP | ADMITTED | 9 |
| SAC | 9/12/2008 | 9/15/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 9/12/2008 | 9/15/2008 | EOP | ADMITTED | 3 |
| SAC | 9/12/2008 | 9/16/2008 | EOP | ADMITTED | 4 |
| SAC | 9/12/2008 | 9/18/2008 | EOP | RETURN TO HOUSING | 6 |
| SAC | 9/15/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/15/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/15/2008 | 9/18/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 9/15/2008 | 9/20/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 9/16/2008 | 9/18/2008 | EOP | ADMITTED | 2 |
| SAC | 9/16/2008 | 9/18/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 9/18/2008 | 9/20/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 9/18/2008 | 9/20/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 9/18/2008 | 9/20/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 9/18/2008 | 9/20/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 9/22/2008 | 9/23/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/22/2008 | 9/23/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/23/2008 | 9/26/2008 | EOP | ADMITTED | 3 |
| SAC | 9/25/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/25/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/25/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/25/2008 | 9/26/2008 | EOP | ADMITTED | 1 |
| SAC | 9/25/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/25/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/26/2008 | 9/30/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 9/26/2008 | 9/30/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 9/29/2008 | 9/30/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 9/15/2008 | 9/16/2008 | GP | RETURN TO HOUSING | 1 |
| SAC | 9/19/2008 | 9/20/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **2.61** |
| SCC | 9/6/2008 | 9/9/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SCC | 9/22/2008 | 9/25/2008 | CCCMS | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| SQ-RC | 9/1/2008 | 9/4/2008 | EOP | RETURN TO HOUSING | 3 |
| SQ-RC | 9/24/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.50** |
| SVSP | 8/31/2008 | 9/3/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | 9/23/2008 | 9/26/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | 9/23/2008 | 9/26/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | 8/31/2008 | 9/3/2008 | EOP | ADMITTED | 3 |
| SVSP | 9/24/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.80** |
| WSP-RC | 9/7/2008 | 9/9/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 9/7/2008 | 9/9/2008 | CCCMS | RETURN TO HOUSING | 2 |

*Days Waiting based on days between referral
and rescission.  Field clinicians identify the most
urgent cases and authorize priority placements.

HC-POP
10/10/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| WSP-RC | 9/14/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/18/2008 | CCCMS | RETURN TO HOUSING | 4 |
| WSP-RC | 9/22/2008 | 9/23/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 9/22/2008 | 9/23/2008 | CCCMS | ADMITTED | 1 |
| WSP-RC | 9/22/2008 | 9/23/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 9/22/2008 | 9/23/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 9/23/2008 | 9/24/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 9/24/2008 | 9/26/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 9/26/2008 | 9/26/2008 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 9/26/2008 | 9/29/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 9/26/2008 | 9/29/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 9/26/2008 | 9/30/2008 | CCCMS | RETURN TO HOUSING | 4 |
| WSP-RC | 9/28/2008 | 9/29/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 9/7/2008 | 9/9/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/7/2008 | 9/9/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/16/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/14/2008 | 9/18/2008 | EOP | PAROLED | 4 |
| WSP-RC | 9/16/2008 | 9/18/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/16/2008 | 9/18/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/16/2008 | 9/18/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/24/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/24/2008 | 9/26/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/7/2008 | 9/9/2008 | GP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/7/2008 | 9/9/2008 | GP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/22/2008 | 9/24/2008 | GP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 259 | 1.90 | 9 |
| < or = 1 day | 125 | 0.84 | 1 |
| 2 days | 62 | NA | NA |
| 3 days | 42 | NA | NA |
| 4 or more days | 30 | 4.60 | 5 |

REASON FOR RESCINDED MHCB REFERRALS
September 2008

| Institution | RESCIND REASON | | | | Total Rescinded |
|---|---|---|---|---|---|
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
| ASP | 0 | 3 | 0 | 0 | 3 |
| CAL | 0 | 0 | 0 | 0 | 0 |
| CCI | 0 | 7 | 0 | 0 | 7 |
| CCI-RC | 0 | 2 | 1 | 0 | 3 |
| CEN | 0 | 0 | 0 | 0 | 0 |
| CIM-RC | 77 | 15 | 0 | 0 | 92 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| COCF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 0 | 0 | 0 | 0 |
| CTF | 0 | 0 | 0 | 0 | 0 |
| CVSP | 0 | 0 | 0 | 0 | 0 |
| DVI | 0 | 2 | 0 | 0 | 2 |
| DVI-RC | 0 | 6 | 0 | 1 | 7 |
| FOL | 1 | 1 | 0 | 0 | 2 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 0 | 0 | 0 | 0 |
| LAC | 1 | 4 | 0 | 0 | 5 |
| LAC-RC | 3 | 2 | 0 | 0 | 5 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 14 | 26 | 0 | 0 | 40 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| RJD | 0 | 0 | 0 | 0 | 0 |
| SAC | 14 | 35 | 0 | 0 | 49 |
| SATF | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 2 | 0 | 0 | 2 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 2 | 0 | 0 | 2 |
| SVSP | 1 | 4 | 0 | 0 | 5 |
| WSP | 0 | 0 | 0 | 0 | 0 |
| WSP-RC | 1 | 33 | 0 | 1 | 35 |
| TOTAL | 112 | 144 | 1 | 2 | 259 |

AVERAGE DAYS WAITING*
MHCB Referrals and Transfers
**SEPTEMBER 2008**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Days Wait | Number | Avg Days Wait | Number | Avg Days Wait |
| ASP | 6 | 1.83 | 3 | 1.33 | 9 | 1.67 |
| CAL | 3 | 2.00 | 0 | 0.00 | 3 | 2.00 |
| CCI | 2 | 3.50 | 7 | 2.71 | 9 | 2.89 |
| CCI-RC | 4 | 2.00 | 3 | 1.00 | 7 | 1.57 |
| CEN | 2 | 2.50 | 0 | 0.00 | 2 | 2.50 |
| CIM-RC | 0 | 0.00 | 92 | 1.67 | 92 | 1.67 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COCF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COR | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COMMUNITY | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| CTF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| DVI | 4 | 2.75 | 2 | 2.50 | 6 | 2.67 |
| DVI-RC | 28 | 1.79 | 7 | 1.71 | 35 | 1.77 |
| FOL | 2 | 0.00 | 2 | 2.50 | 4 | 1.25 |
| HDSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ISP | 1 | 4.00 | 0 | 0.00 | 1 | 4.00 |
| KVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| LAC | 1 | 1.00 | 5 | 1.40 | 6 | 1.33 |
| LAC-RC | 1 | 3.00 | 5 | 1.00 | 6 | 1.33 |
| MCSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP-RC | 3 | 4.67 | 40 | 1.40 | 43 | 1.63 |
| PAROLE | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| RJD | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 5 | 3.80 | 49 | 2.61 | 54 | 2.72 |
| SATF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SCC | 2 | 1.50 | 2 | 3.00 | 4 | 2.25 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 1 | 6.00 | 0 | 0.00 | 1 | 6.00 |
| SQ-RC | 27 | 2.85 | 2 | 2.50 | 29 | 2.83 |
| SVSP | 1 | 0.00 | 5 | 2.80 | 6 | 2.33 |
| WSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| WSP-RC | 6 | 3.00 | 35 | 2.00 | 41 | 2.15 |
| TOTAL | 100 | 2.45 | 259 | 1.90 | 359 | 2.06 |

*Average Days Waiting is based on number of days between referral and transfer or rescission. It does not indicate days between referral and an MHCB becoming available. Field clinicians identify the most urgent cases and authorize priority placement of these cases into available MHCBs.

CMF/DMH EMERGENCY ADMISSIONS
BY PRIOR LEVEL OF CARE
**SEPTEMBER 2008**

ATTACHMENT 4

| Prior Level of Care* | Referring Institution CMF |
|---|---|
| CCCMS | 3 |
| EOP | 23 |
| GP | 0 |
| Total Emergency Admissions | 26 |

*Prior Level of Care:
   CCCMS=Correctional Clinical Case Management System
   EOP=Enhanced Outpatient Program
   GP=General Population

October 2008

State of California                                            California Department of Corrections and Rehabilitation

# Memorandum

Date:    November 12, 2008

To:    Brenda Epperly-Ellis
       Director
       Statewide Mental Health Program
       Division of Correctional Health Care Services

Subject:    **SUMMARY OF INTER-INSTITUTIONAL MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR OCTOBER 2008**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements coordinated by Health Care Placement Oversight Program (HC-POP) staff. During the month of October 2008, there were **316 MHCB** referrals. Of the **316** referrals, **125** were placed. The **191** not placed (**61%** of those referred) were rescinded by the referring clinician. Of the **191** rescinded, **118** no longer required MHCB treatment, **69** were placed in a MHCB internally, **1** transferred to the Department of Mental Health and **3** paroled.

**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care. Additionally, every referral is tallied by classification score.

**Attachment 2A** (4 pages) provides additional details of the completed referrals/transfers, including transfer timeframes, average number of days waiting to transfer, and prior level of care. For the **125** transferred, the average number of days waiting was **2.37**. Of the **125** transferred, **41** cases were transferred within the required 24 hours.

**Attachment 2B** (5 pages) provides details regarding those MHCB referrals that were rescinded by the referring institution. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred from the California Medical Facility (CMF) and transferred into the CMF/Acute Psychiatric Program as emergency admissions.

Please let me know if you have any questions about the information provided.

*Original Signed By*
RICK JOHNSON, CHIEF
Health Care Placement Oversight Program
Division of Correctional Health Care Services

Attachments

cc:  Robin J. Dezember                    Dwight Winslow, M.D.
     Andrew Swanson, M.D.                 Tia Araminta, Ph.D.
     Marion Chiurazzi, Ph.D.              Steve Clavere, Ph.D.
     Shama Chaiken, Ph.D.                 Health Care Regional Administrators
     Robert Canning, Ph.D.                Cathy Jefferson
     Jack Martin, Ph.D.                   HC-POP Staff

CDC 1617 (3/89)

**SUMMARY**
**TRANSFERRED AND RESCINDED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**OCTOBER 2008**

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED* | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 3 | 0 | 0 | 3 | 0.95% | 2 | 0 | 0 | 2 | 1.61% | 1 | 0 | 0 | 1 | 0.52% |
| CAL | 0 | 0 | 3 | 3 | 0.95% | 0 | 0 | 2 | 2 | 1.61% | 0 | 1 | 0 | 1 | 0.52% |
| CCI | 4 | 2 | 1 | 7 | 2.22% | 3 | 1 | 0 | 4 | 3.23% | 1 | 1 | 1 | 3 | 1.57% |
| CCI-RC | 1 | 14 | 1 | 16 | 5.08% | 1 | 9 | 1 | 11 | 8.87% | 0 | 5 | 0 | 5 | 2.62% |
| CEN | 0 | 0 | 5 | 5 | 1.59% | 0 | 0 | 5 | 5 | 4.03% | 0 | 0 | 0 | 0 | 0.00% |
| CIM-RC | 10 | 18 | 4 | 32 | 10.16% | 0 | 0 | 0 | 0 | 0.00% | 10 | 18 | 4 | 32 | 16.75% |
| COCF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 0 | 2 | 2 | 4 | 1.27% | 0 | 1 | 1 | 2 | 1.61% | 0 | 1 | 1 | 2 | 1.05% |
| DVI | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| DVI-RC | 23 | 29 | 5 | 57 | 18.10% | 13 | 22 | 4 | 39 | 31.45% | 10 | 7 | 1 | 18 | 9.42% |
| FOL | 2 | 0 | 0 | 2 | 0.63% | 1 | 0 | 0 | 1 | 0.81% | 1 | 0 | 0 | 1 | 0.52% |
| ISP | 0 | 0 | 1 | 1 | 0.32% | 0 | 0 | 1 | 1 | 0.81% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 0 | 1 | 0 | 1 | 0.32% | 0 | 0 | 0 | 0 | 0.00% | 0 | 1 | 0 | 1 | 0.52% |
| LAC | 1 | 0 | 0 | 1 | 0.32% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 0 | 1 | 0.52% |
| MCSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 22 | 11 | 4 | 37 | 11.75% | 1 | 0 | 0 | 1 | 0.81% | 21 | 11 | 4 | 36 | 18.85% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 14 | 56 | 1 | 71 | 22.54% | 4 | 12 | 0 | 16 | 12.90% | 10 | 44 | 1 | 55 | 28.80% |
| SATF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SQ | 2 | 2 | 0 | 4 | 1.27% | 2 | 2 | 0 | 4 | 3.23% | 0 | 0 | 0 | 0 | 0.00% |
| SQ-RC | 7 | 10 | 0 | 17 | 5.40% | 7 | 10 | 0 | 17 | 13.71% | 0 | 0 | 0 | 0 | 0.00% |
| SVSP | 3 | 0 | 0 | 3 | 0.95% | 0 | 0 | 0 | 0 | 0.00% | 3 | 0 | 0 | 3 | 1.57% |
| WSP | 1 | 1 | 0 | 2 | 0.63% | 0 | 0 | 0 | 0 | 0.00% | 1 | 1 | 0 | 2 | 1.05% |
| WSP-RC | 19 | 26 | 4 | 49 | 15.56% | 5 | 12 | 2 | 19 | 15.32% | 14 | 14 | 2 | 30 | 15.71% |
| TOTAL | 114 | 170 | 31 | 315* | 100.00% | 40 | 68 | 16 | 124* | 100.00% | 74 | 102 | 15 | 191 | 100.00% |
| % TTL | 36.19% | 53.97% | 9.84% | 100.00% | | 32.26% | 54.84% | 12.90% | 100.00% | | 38.74% | 53.40% | 7.85% | 100.00% | |

*An additional case transferred from CMF/DMH with a prior level of care of CMF/DMH.

| Referrals by Classification Score | |
|---|---|
| Score | Total |
| 0-18 | 96 |
| 19-27 | 41 |
| 28-51 | 47 |
| 52+ | 113 |
| TOTAL | 297 |
| Not Calc | 19 |
| Grand TTL | 316 |

HC-POP 11/12/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**OCTOBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| ASP | CMF | 10/16/2008 | 10/19/2008 | CCCMS | 3 |
| ASP | CMF | 10/25/2008 | 10/31/2008 | CCCMS | 6 |
| | | | | **AVERAGE DAYS WAITING:** | **4.50** |
| CAL | LAC | 10/23/2008 | 10/29/2008 | GP | 6 |
| CAL | SATF | 10/23/2008 | 10/24/2008 | GP | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **3.50** |
| CCI | CMF | 10/10/2008 | 10/11/2008 | CCCMS | 1 |
| CCI | CMF | 10/16/2008 | 10/18/2008 | CCCMS | 2 |
| CCI | SVSP | 10/21/2008 | 10/24/2008 | CCCMS | 3 |
| CCI | CMF | 10/9/2008 | 10/11/2008 | EOP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CCI-RC | SATF | 10/5/2008 | 10/8/2008 | CCCMS | 3 |
| CCI-RC | CMF | 10/2/2008 | 10/4/2008 | EOP | 2 |
| CCI-RC | CMF | 10/10/2008 | 10/11/2008 | EOP | 1 |
| CCI-RC | CMF | 10/22/2008 | 10/26/2008 | EOP | 4 |
| CCI-RC | COR | 10/30/2008 | 10/31/2008 | EOP | 1 |
| CCI-RC | KVSP | 10/5/2008 | 10/8/2008 | EOP | 3 |
| CCI-RC | KVSP | 10/5/2008 | 10/8/2008 | EOP | 3 |
| CCI-RC | LAC | 10/21/2008 | 10/23/2008 | EOP | 2 |
| CCI-RC | SATF | 9/30/2008 | 10/2/2008 | EOP | 2 |
| CCI-RC | SVSP | 10/21/2008 | 10/24/2008 | EOP | 3 |
| CCI-RC | CMF | 10/2/2008 | 10/4/2008 | GP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.36** |
| CEN | LAC | 10/14/2008 | 10/15/2008 | GP | 1 |
| CEN | SATF | 10/2/2008 | 10/8/2008 | GP | 6 |
| CEN | SATF | 10/7/2008 | 10/8/2008 | GP | 1 |
| CEN | SATF | 10/8/2008 | 10/9/2008 | GP | 1 |
| CEN | SATF | 10/27/2008 | 10/29/2008 | GP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.20** |
| CMF/DMH | CMF | 10/16/2008 | 10/17/2008 | CMF/DMH | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CTF | CMF | 10/17/2008 | 10/17/2008 | CCCMS | 0 |
| CTF | PVSP | 10/15/2008 | 10/16/2008 | GP | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **0.50** |
| DVI-RC | CMF | 9/29/2008 | 10/2/2008 | CCCMS | 3 |
| DVI-RC | CMF | 9/29/2008 | 10/2/2008 | CCCMS | 3 |
| DVI-RC | CMF | 10/4/2008 | 10/7/2008 | CCCMS | 3 |
| DVI-RC | CMF | 10/6/2008 | 10/8/2008 | CCCMS | 2 |
| DVI-RC | CMF | 10/10/2008 | 10/11/2008 | CCCMS | 1 |
| DVI-RC | CMF | 10/10/2008 | 10/11/2008 | CCCMS | 1 |
| DVI-RC | CMF | 10/12/2008 | 10/16/2008 | CCCMS | 4 |
| DVI-RC | CMF | 10/16/2008 | 10/16/2008 | CCCMS | 0 |
| DVI-RC | CMF | 10/18/2008 | 10/21/2008 | CCCMS | 3 |
| DVI-RC | CMF | 10/25/2008 | 10/27/2008 | CCCMS | 2 |
| DVI-RC | CMF | 10/25/2008 | 10/29/2008 | CCCMS | 4 |

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available. Field clinicians
identify the most urgent cases and authorize
priority placements.

HC-POP
11/12/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**OCTOBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| DVI-RC | SOL | 10/10/2008 | 10/15/2008 | CCCMS | 5 |
| DVI-RC | SVSP | 10/23/2008 | 10/24/2008 | CCCMS | 1 |
| DVI-RC | CMF | 9/24/2008 | 10/2/2008 | EOP | 8 |
| DVI-RC | CMF | 9/27/2008 | 10/2/2008 | EOP | 5 |
| DVI-RC | CMF | 10/2/2008 | 10/4/2008 | EOP | 2 |
| DVI-RC | CMF | 10/3/2008 | 10/3/2008 | EOP | 0 |
| DVI-RC | CMF | 10/3/2008 | 10/4/2008 | EOP | 1 |
| DVI-RC | CMF | 10/8/2008 | 10/9/2008 | EOP | 1 |
| DVI-RC | CMF | 10/9/2008 | 10/10/2008 | EOP | 1 |
| DVI-RC | CMF | 10/9/2008 | 10/10/2008 | EOP | 1 |
| DVI-RC | CMF | 10/10/2008 | 10/11/2008 | EOP | 1 |
| DVI-RC | CMF | 10/10/2008 | 10/11/2008 | EOP | 1 |
| DVI-RC | CMF | 10/10/2008 | 10/11/2008 | EOP | 1 |
| DVI-RC | CMF | 10/17/2008 | 10/21/2008 | EOP | 4 |
| DVI-RC | CMF | 10/18/2008 | 10/21/2008 | EOP | 3 |
| DVI-RC | CMF | 10/18/2008 | 10/22/2008 | EOP | 4 |
| DVI-RC | CMF | 10/22/2008 | 10/23/2008 | EOP | 1 |
| DVI-RC | CMF | 10/23/2008 | 10/25/2008 | EOP | 2 |
| DVI-RC | CMF | 10/29/2008 | 10/31/2008 | EOP | 2 |
| DVI-RC | CMF | 10/29/2008 | 10/31/2008 | EOP | 2 |
| DVI-RC | CMF | 10/30/2008 | 10/30/2008 | EOP | 0 |
| DVI-RC | HDSP | 9/28/2008 | 10/1/2008 | EOP | 3 |
| DVI-RC | SOL | 10/8/2008 | 10/15/2008 | EOP | 7 |
| DVI-RC | SVSP | 10/23/2008 | 10/24/2008 | EOP | 1 |
| DVI-RC | CMF | 9/29/2008 | 10/2/2008 | GP | 3 |
| DVI-RC | CMF | 10/4/2008 | 10/7/2008 | GP | 3 |
| DVI-RC | CMF | 10/13/2008 | 10/17/2008 | GP | 4 |
| DVI-RC | CMF | 10/18/2008 | 10/22/2008 | GP | 4 |
| | | | **AVERAGE DAYS WAITING:** | | **2.49** |
| FOL | CMF | 10/16/2008 | 10/16/2008 | CCCMS | 0 |
| | | | **AVERAGE DAYS WAITING:** | | **0.00** |
| ISP | LAC | 10/17/2008 | 10/22/2008 | GP | 5 |
| | | | **AVERAGE DAYS WAITING:** | | **5.00** |
| NKSP-RC | CMF | 10/28/2008 | 10/30/2008 | CCCMS | 2 |
| | | | **AVERAGE DAYS WAITING:** | | **2.00** |
| SAC | CMF | 10/24/2008 | 10/26/2008 | CCCMS | 2 |
| SAC | COR | 10/31/2008 | 10/31/2008 | CCCMS | 0 |
| SAC | PBSP | 10/28/2008 | 10/30/2008 | CCCMS | 2 |
| SAC | SATF | 10/8/2008 | 10/16/2008 | CCCMS | 8 |
| SAC | CMF | 9/26/2008 | 10/2/2008 | EOP | 6 |
| SAC | CMF | 10/2/2008 | 10/3/2008 | EOP | 1 |
| SAC | CMF | 10/7/2008 | 10/9/2008 | EOP | 2 |
| SAC | CMF | 10/16/2008 | 10/18/2008 | EOP | 2 |
| SAC | CMF | 10/16/2008 | 10/18/2008 | EOP | 2 |
| SAC | CMF | 10/17/2008 | 10/17/2008 | EOP | 0 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available.  Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
11/12/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A

**OCTOBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| SAC | HDSP | 9/29/2008 | 10/2/2008 | EOP | 3 |
| SAC | HDSP | 10/6/2008 | 10/9/2008 | EOP | 3 |
| SAC | HDSP | 10/6/2008 | 10/9/2008 | EOP | 3 |
| SAC | HDSP | 10/10/2008 | 10/12/2008 | EOP | 2 |
| SAC | SATF | 10/9/2008 | 10/16/2008 | EOP | 7 |
| SAC | SOL | 10/21/2008 | 10/22/2008 | EOP | 1 |
| | | | AVERAGE DAYS WAITING: | | 2.75 |
| SQ | CMF | 10/23/2008 | 10/25/2008 | CCCMS | 2 |
| SQ | SATF | 10/21/2008 | 10/23/2008 | CCCMS | 2 |
| SQ | CMF | 10/7/2008 | 10/10/2008 | EOP | 3 |
| SQ | CMF | 10/24/2008 | 10/29/2008 | EOP | 5 |
| | | | AVERAGE DAYS WAITING: | | 3.00 |
| SQ-RC | CMF | 10/6/2008 | 10/8/2008 | CCCMS | 2 |
| SQ-RC | CMF | 10/7/2008 | 10/8/2008 | CCCMS | 1 |
| SQ-RC | CMF | 10/14/2008 | 10/16/2008 | CCCMS | 2 |
| SQ-RC | CMF | 10/14/2008 | 10/16/2008 | CCCMS | 2 |
| SQ-RC | CMF | 10/27/2008 | 10/29/2008 | CCCMS | 2 |
| SQ-RC | CMF | 10/27/2008 | 10/29/2008 | CCCMS | 2 |
| SQ-RC | HDSP | 10/6/2008 | 10/7/2008 | CCCMS | 1 |
| SQ-RC | CMF | 10/7/2008 | 10/9/2008 | EOP | 2 |
| SQ-RC | CMF | 10/15/2008 | 10/17/2008 | EOP | 2 |
| SQ-RC | CMF | 10/16/2008 | 10/17/2008 | EOP | 1 |
| SQ-RC | CMF | 10/17/2008 | 10/22/2008 | EOP | 5 |
| SQ-RC | CMF | 10/22/2008 | 10/23/2008 | EOP | 1 |
| SQ-RC | CMF | 10/23/2008 | 10/25/2008 | EOP | 2 |
| SQ-RC | HDSP | 10/22/2008 | 10/25/2008 | EOP | 3 |
| SQ-RC | SATF | 9/29/2008 | 10/1/2008 | EOP | 2 |
| SQ-RC | SATF | 10/10/2008 | 10/10/2008 | EOP | 0 |
| SQ-RC | SATF | 10/21/2008 | 10/23/2008 | EOP | 2 |
| | | | AVERAGE DAYS WAITING: | | 1.88 |
| WSP-RC | CIM | 10/29/2008 | 10/31/2008 | CCCMS | 2 |
| WSP-RC | CMF | 10/8/2008 | 10/11/2008 | CCCMS | 3 |
| WSP-RC | CMF | 10/15/2008 | 10/21/2008 | CCCMS | 6 |
| WSP-RC | CMF | 10/24/2008 | 10/25/2008 | CCCMS | 1 |
| WSP-RC | SATF | 10/30/2008 | 10/31/2008 | CCCMS | 1 |
| WSP-RC | CIM | 10/29/2008 | 10/31/2008 | EOP | 2 |
| WSP-RC | CMF | 10/7/2008 | 10/11/2008 | EOP | 4 |
| WSP-RC | CMF | 10/8/2008 | 10/10/2008 | EOP | 2 |
| WSP-RC | CMF | 10/17/2008 | 10/21/2008 | EOP | 4 |
| WSP-RC | CMF | 10/23/2008 | 10/25/2008 | EOP | 2 |
| WSP-RC | HDSP | 10/23/2008 | 10/25/2008 | EOP | 2 |
| WSP-RC | HDSP | 10/24/2008 | 10/25/2008 | EOP | 1 |
| WSP-RC | SATF | 10/15/2008 | 10/17/2008 | EOP | 2 |
| WSP-RC | SATF | 10/30/2008 | 10/31/2008 | EOP | 1 |
| WSP-RC | SOL | 10/2/2008 | 10/4/2008 | EOP | 2 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
11/12/08

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**OCTOBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| WSP-RC | SOL | 10/8/2008 | 10/9/2008 | EOP | 1 |
| WSP-RC | SOL | 10/8/2008 | 10/9/2008 | EOP | 1 |
| WSP-RC | SATF | 10/29/2008 | 10/31/2008 | GP | 2 |
| WSP-RC | SOL | 10/2/2008 | 10/4/2008 | GP | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.16** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 125 | 2.37 | 8 |
| < or = 1 day | 41 | 0.80 | 1 |
| 2 days | 41 | NA | NA |
| 3 days | 20 | NA | NA |
| 4 or more days | 23 | 5.26 | 4 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available.  Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
11/12/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| ASP | 10/14/2008 | 10/17/2008 | CCCMS | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| CAL | 10/8/2008 | 10/9/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CCI | 10/6/2008 | 10/8/2008 | CCCMS | RETURN TO HOUSING | 2 |
| CCI | 9/30/2008 | 10/1/2008 | EOP | RETURN TO HOUSING | 1 |
| CCI | 10/17/2008 | 10/21/2008 | GP | RETURN TO HOUSING | 4 |
| | | | | **AVERAGE DAYS WAITING:** | **2.33** |
| CCI-RC | 9/30/2008 | 10/2/2008 | EOP | RETURN TO HOUSING | 2 |
| CCI-RC | 10/2/2008 | 10/3/2008 | EOP | RETURN TO HOUSING | 1 |
| CCI-RC | 10/3/2008 | 10/6/2008 | EOP | RETURN TO HOUSING | 3 |
| CCI-RC | 10/9/2008 | 10/10/2008 | EOP | RETURN TO HOUSING | 1 |
| CCI-RC | 10/28/2008 | 10/30/2008 | EOP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **1.80** |
| CIM-RC | 10/6/2008 | 10/8/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 10/6/2008 | 10/7/2008 | CCCMS | PAROLED | 1 |
| CIM-RC | 10/6/2008 | 10/7/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 10/6/2008 | 10/7/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 10/20/2008 | 10/22/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 10/20/2008 | 10/22/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 10/20/2008 | 10/21/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 10/27/2008 | 10/28/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 10/27/2008 | 10/28/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 9/30/2008 | 10/1/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/30/2008 | 10/1/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/30/2008 | 10/1/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/1/2008 | 10/3/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 10/1/2008 | 10/2/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/1/2008 | 10/3/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 10/1/2008 | 10/3/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 10/6/2008 | 10/7/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/6/2008 | 10/7/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/6/2008 | 10/8/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 10/6/2008 | 10/7/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/6/2008 | 10/8/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 10/6/2008 | 10/7/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/6/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | 10/7/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | 10/7/2008 | 10/8/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/7/2008 | 10/8/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 10/20/2008 | 10/21/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 9/30/2008 | 10/1/2008 | GP | ADMITTED | 1 |
| CIM-RC | 9/30/2008 | 10/1/2008 | GP | ADMITTED | 1 |
| CIM-RC | 10/7/2008 | 10/8/2008 | GP | ADMITTED | 1 |
| CIM-RC | 10/20/2008 | 10/21/2008 | GP | ADMITTED | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.28** |

*Days Waiting based on days between referral and rescission.  Field clinicians identify the most urgent cases and authorize priority placements.

Page 1

HC-POP
11/12/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CTF | 10/13/2008 | 10/14/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CTF | 10/13/2008 | 10/14/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| DVI-RC | 10/2/2008 | 10/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 10/6/2008 | 10/6/2008 | CCCMS | RETURN TO HOUSING | 0 |
| DVI-RC | 10/6/2008 | 10/7/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 10/12/2008 | 10/13/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 10/12/2008 | 10/14/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 10/13/2008 | 10/14/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 10/18/2008 | 10/20/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 10/20/2008 | 10/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 10/22/2008 | 10/23/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 10/29/2008 | 10/30/2008 | CCCMS | PAROLED | 1 |
| DVI-RC | 10/10/2008 | 10/13/2008 | EOP | RETURN TO HOUSING | 3 |
| DVI-RC | 10/12/2008 | 10/14/2008 | EOP | RETURN TO HOUSING | 2 |
| DVI-RC | 10/13/2008 | 10/14/2008 | EOP | RETURN TO HOUSING | 1 |
| DVI-RC | 10/17/2008 | 10/21/2008 | EOP | RETURN TO HOUSING | 4 |
| DVI-RC | 10/18/2008 | 10/22/2008 | EOP | RETURN TO HOUSING | 4 |
| DVI-RC | 10/25/2008 | 10/27/2008 | EOP | RETURN TO HOUSING | 2 |
| DVI-RC | 10/30/2008 | 10/31/2008 | EOP | PAROLED | 1 |
| DVI-RC | 10/12/2008 | 10/14/2008 | GP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **1.67** |
| FOL | 10/22/2008 | 10/22/2008 | CCCMS | ADMITTED | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **0.00** |
| KVSP | 9/27/2008 | 10/1/2008 | EOP | RETURN TO HOUSING | 4 |
| | | | | **AVERAGE DAYS WAITING:** | **4.00** |
| LAC | 10/18/2008 | 10/21/2008 | CCCMS | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| NKSP-RC | 9/29/2008 | 10/1/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 10/1/2008 | 10/8/2008 | CCCMS | ADMITTED | 7 |
| NKSP-RC | 10/1/2008 | 10/2/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 10/3/2008 | 10/8/2008 | CCCMS | RETURN TO HOUSING | 5 |
| NKSP-RC | 10/3/2008 | 10/8/2008 | CCCMS | ADMITTED | 5 |
| NKSP-RC | 10/7/2008 | 10/8/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/7/2008 | 10/8/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/7/2008 | 10/8/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 10/8/2008 | 10/9/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/8/2008 | 10/9/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/8/2008 | 10/9/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/9/2008 | 10/10/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 10/16/2008 | 10/17/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/17/2008 | 10/20/2008 | CCCMS | RETURN TO HOUSING | 3 |
| NKSP-RC | 10/17/2008 | 10/21/2008 | CCCMS | RETURN TO HOUSING | 4 |
| NKSP-RC | 10/20/2008 | 10/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/27/2008 | 10/27/2008 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 10/28/2008 | 10/30/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 10/29/2008 | 10/31/2008 | CCCMS | RETURN TO HOUSING | 2 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

Page 2

HC-POP
11/12/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| NKSP-RC | 10/29/2008 | 10/30/2008 | CCMS | ADMITTED | 1 |
| NKSP-RC | 10/30/2008 | 10/31/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/1/2008 | 10/2/2008 | EOP | ADMITTED | 1 |
| NKSP-RC | 10/2/2008 | 10/2/2008 | EOP | ADMITTED | 0 |
| NKSP-RC | 10/3/2008 | 10/7/2008 | EOP | RETURN TO HOUSING | 4 |
| NKSP-RC | 10/7/2008 | 10/10/2008 | EOP | RETURN TO HOUSING | 3 |
| NKSP-RC | 10/7/2008 | 10/10/2008 | EOP | DMH (Pending or Transferred) | 3 |
| NKSP-RC | 10/8/2008 | 10/9/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/14/2008 | 10/15/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/14/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 3 |
| NKSP-RC | 10/15/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 2 |
| NKSP-RC | 10/16/2008 | 10/20/2008 | EOP | RETURN TO HOUSING | 4 |
| NKSP-RC | 10/16/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 10/7/2008 | 10/8/2008 | GP | ADMITTED | 1 |
| NKSP-RC | 10/10/2008 | 10/10/2008 | GP | ADMITTED | 0 |
| NKSP-RC | 10/16/2008 | 10/20/2008 | GP | RETURN TO HOUSING | 4 |
| NKSP-RC | 10/16/2008 | 10/20/2008 | GP | RETURN TO HOUSING | 4 |
| | | | | **AVERAGE DAYS WAITING:** | **2.06** |
| SAC | 10/6/2008 | 10/8/2008 | CCCMS | RETURN TO HOUSING | 2 |
| SAC | 10/8/2008 | 10/9/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 10/22/2008 | 10/23/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 10/22/2008 | 10/23/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SAC | 10/22/2008 | 10/23/2008 | CCCMS | ADMITTED | 1 |
| SAC | 10/23/2008 | 10/24/2008 | CCCMS | ADMITTED | 1 |
| SAC | 10/28/2008 | 10/29/2008 | CCCMS | ADMITTED | 1 |
| SAC | 10/30/2008 | 10/31/2008 | CCCMS | ADMITTED | 1 |
| SAC | 10/30/2008 | 10/30/2008 | CCCMS | ADMITTED | 0 |
| SAC | 10/30/2008 | 10/31/2008 | CCCMS | ADMITTED | 1 |
| SAC | 9/29/2008 | 10/6/2008 | EOP | RETURN TO HOUSING | 7 |
| SAC | 9/29/2008 | 10/2/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 10/2/2008 | 10/2/2008 | EOP | RETURN TO HOUSING | 0 |
| SAC | 10/2/2008 | 10/3/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/2/2008 | 10/2/2008 | EOP | RETURN TO HOUSING | 0 |
| SAC | 10/2/2008 | 10/6/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 10/2/2008 | 10/2/2008 | EOP | ADMITTED | 0 |
| SAC | 10/3/2008 | 10/6/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 10/3/2008 | 10/6/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 10/6/2008 | 10/7/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/6/2008 | 10/9/2008 | EOP | ADMITTED | 3 |
| SAC | 10/6/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 10/7/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/7/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/7/2008 | 10/8/2008 | EOP | ADMITTED | 1 |
| SAC | 10/8/2008 | 10/11/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 10/10/2008 | 10/14/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 10/10/2008 | 10/17/2008 | EOP | ADMITTED | 7 |
| SAC | 10/14/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 3 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

Page 3

HC-POP
11/12/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| SAC | 10/14/2008 | 10/16/2008 | EOP | ADMITTED | 2 |
| SAC | 10/14/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 10/14/2008 | 10/16/2008 | EOP | ADMITTED | 2 |
| SAC | 10/14/2008 | 10/17/2008 | EOP | ADMITTED | 3 |
| SAC | 10/14/2008 | 10/16/2008 | EOP | ADMITTED | 2 |
| SAC | 10/14/2008 | 10/15/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/14/2008 | 10/15/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/15/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 10/17/2008 | 10/18/2008 | EOP | ADMITTED | 1 |
| SAC | 10/20/2008 | 10/22/2008 | EOP | ADMITTED | 2 |
| SAC | 10/22/2008 | 10/23/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/22/2008 | 10/23/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/22/2008 | 10/24/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 10/23/2008 | 10/24/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/27/2008 | 10/28/2008 | EOP | ADMITTED | 1 |
| SAC | 10/27/2008 | 10/28/2008 | EOP | ADMITTED | 1 |
| SAC | 10/27/2008 | 10/28/2008 | EOP | ADMITTED | 1 |
| SAC | 10/27/2008 | 10/28/2008 | EOP | ADMITTED | 1 |
| SAC | 10/27/2008 | 10/28/2008 | EOP | ADMITTED | 1 |
| SAC | 10/28/2008 | 10/30/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 10/29/2008 | 10/30/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/29/2008 | 10/30/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 10/30/2008 | 10/31/2008 | EOP | ADMITTED | 1 |
| SAC | 10/30/2008 | 10/31/2008 | EOP | ADMITTED | 1 |
| SAC | 10/14/2008 | 10/16/2008 | GP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **1.73** |
| SVSP | 10/5/2008 | 10/6/2008 | CCCMS | RETURN TO HOUSING | 1 |
| SVSP | 10/29/2008 | 10/31/2008 | CCCMS | RETURN TO HOUSING | 2 |
| SVSP | 10/29/2008 | 10/31/2008 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **1.67** |
| WSP | 10/1/2008 | 10/2/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP | 10/1/2008 | 10/2/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| WSP-RC | 9/29/2008 | 10/1/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 10/2/2008 | 10/2/2008 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 10/2/2008 | 10/2/2008 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 10/8/2008 | 10/10/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 10/8/2008 | 10/11/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 10/9/2008 | 10/11/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 10/9/2008 | 10/10/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 10/9/2008 | 10/10/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 10/10/2008 | 10/11/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 10/14/2008 | 10/17/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 10/16/2008 | 10/18/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 10/16/2008 | 10/18/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 10/20/2008 | 10/22/2008 | CCCMS | RETURN TO HOUSING | 2 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
11/12/08

ATTACHMENT 2B

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2008**

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| WSP-RC | 10/20/2008 | 10/24/2008 | CCCMS | ADMITTED | 4 |
| WSP-RC | 9/29/2008 | 10/1/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 9/29/2008 | 10/1/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 10/2/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 6 |
| WSP-RC | 10/2/2008 | 10/7/2008 | EOP | ADMITTED | 5 |
| WSP-RC | 10/2/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 6 |
| WSP-RC | 10/7/2008 | 10/8/2008 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 10/7/2008 | 10/9/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 10/8/2008 | 10/9/2008 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 10/9/2008 | 10/11/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 10/10/2008 | 10/11/2008 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 10/14/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 3 |
| WSP-RC | 10/15/2008 | 10/17/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 10/20/2008 | 10/22/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 10/20/2008 | 10/22/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 10/20/2008 | 10/22/2008 | GP | RETURN TO HOUSING | 2 |
| WSP-RC | 10/29/2008 | 10/30/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **2.17** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 191 | 1.79 | 7 |
| < or = 1 day | 105 | 0.88 | 1 |
| 2 days | 47 | NA | NA |
| 3 days | 19 | NA | NA |
| 4 or more days | 20 | 4.60 | 3 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

Page 5

HC-POP
11/12/08

REASON FOR RESCINDED MHCB REFERRALS
**October 2008**

ATTACHMENT 2C

| Institution | RESCIND REASON | | | | Total Rescinded |
|---|---|---|---|---|---|
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
| ASP | 0 | 1 | 0 | 0 | 1 |
| CAL | 0 | 1 | 0 | 0 | 1 |
| CCI | 0 | 3 | 0 | 0 | 3 |
| CCI-RC | 0 | 5 | 0 | 0 | 5 |
| CEN | 0 | 0 | 0 | 0 | 0 |
| CIM-RC | 29 | 2 | 0 | 1 | 32 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| COCF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 0 | 0 | 0 | 0 |
| CTF | 0 | 2 | 0 | 0 | 2 |
| CVSP | 0 | 0 | 0 | 0 | 0 |
| DVI | 0 | 0 | 0 | 0 | 0 |
| DVI-RC | 0 | 16 | 0 | 2 | 18 |
| FOL | 1 | 0 | 0 | 0 | 1 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 1 | 0 | 0 | 1 |
| LAC | 0 | 1 | 0 | 0 | 1 |
| LAC-RC | 0 | 0 | 0 | 0 | 0 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 13 | 22 | 1 | 0 | 36 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| RJD | 0 | 0 | 0 | 0 | 0 |
| SAC | 24 | 31 | 0 | 0 | 55 |
| SATF | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 0 | 0 | 0 | 0 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 0 | 0 | 0 | 0 |
| SVSP | 0 | 3 | 0 | 0 | 3 |
| WSP | 0 | 2 | 0 | 0 | 2 |
| WSP-RC | 2 | 28 | 0 | 0 | 30 |
| **TOTAL** | **69** | **118** | **1** | **3** | **191** |

AVERAGE DAYS WAITING*
MHCB Referrals and Transfers
**OCTOBER 2008**

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Days Wait | Number | Avg Days Wait | Number | Avg Days Wait |
| ASP | 2 | 4.50 | 1 | 3.00 | 3 | 4.00 |
| CAL | 2 | 3.50 | 1 | 1.00 | 3 | 2.67 |
| CCI | 4 | 2.00 | 3 | 2.33 | 7 | 2.14 |
| CCI-RC | 11 | 2.36 | 5 | 1.80 | 16 | 2.19 |
| CEN | 5 | 2.20 | 0 | 0.00 | 5 | 2.20 |
| CIM-RC | 0 | 0.00 | 32 | 1.28 | 32 | 1.28 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMF/DMH | 1 | 1.00 | 0 | 0.00 | 1 | 1.00 |
| COCF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COR | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COMMUNITY | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CTF | 2 | 0.50 | 2 | 1.00 | 4 | 0.75 |
| CVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| DVI | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| DVI-RC | 39 | 2.49 | 18 | 1.67 | 57 | 2.23 |
| FOL | 1 | 0.00 | 1 | 0.00 | 2 | 0.00 |
| HDSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ISP | 1 | 5.00 | 0 | 0.00 | 1 | 5.00 |
| KVSP | 0 | 0.00 | 1 | 4.00 | 1 | 4.00 |
| LAC | 0 | 0.00 | 1 | 3.00 | 1 | 3.00 |
| LAC-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| MCSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP-RC | 1 | 2.00 | 36 | 2.06 | 37 | 2.05 |
| PAROLE | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| RJD | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 16 | 2.75 | 55 | 1.73 | 71 | 1.96 |
| SATF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SCC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 4 | 3.00 | 0 | 0.00 | 4 | 3.00 |
| SQ-RC | 17 | 1.88 | 0 | 0.00 | 17 | 1.88 |
| SVSP | 0 | 0.00 | 3 | 1.67 | 3 | 1.67 |
| WSP | 0 | 0.00 | 2 | 1.00 | 2 | 1.00 |
| WSP-RC | 19 | 2.16 | 30 | 2.17 | 49 | 2.16 |
| TOTAL | 125 | 2.37 | 191 | 1.79 | 316 | 2.02 |

*Average Days Waiting is based on number of days between referral and transfer or rescission.  It does not indicate days between referral and an MHCB becoming available.  Field clinicians identify the most urgent cases and authorize priority placement of these cases into available MHCBs.

CMF/DMH EMERGENCY ADMISSIONS
BY PRIOR LEVEL OF CARE
**OCTOBER 2008**

ATTACHMENT 4

| Prior Level of Care* | Referring Institution CMF |
|---|---|
| CCCMS | 3 |
| EOP | 23 |
| GP | 1 |
| **Total Emergency Admissions** | 27 |

\*Prior Level of Care:
  CCCMS=Correctional Clinical Case Management System
  EOP=Enhanced Outpatient Program
  GP=General Population

HC-POP 11/12/08

November 2008

State of California                                   California Department of Corrections and Rehabilitation

# Memorandum

Date:     December 11, 2008

To:       Brenda Epperly-Ellis
          Director
          Statewide Mental Health Program
          Division of Correctional Health Care Services

Subject:  **SUMMARY OF INTER-INSTITUTIONAL MENTAL HEALTH CRISIS BED
          REFERRALS AND TRANSFERS FOR NOVEMBER 2008**

          Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and
          placements coordinated by Health Care Placement Oversight Program (HC-POP) staff.  During
          the month of November 2008, there were **212 MHCB** referrals.  Of the **212** referrals, **109** were
          placed.  The **103** not placed (49**%** of those referred) were rescinded by the referring clinician.
          Of the **103** rescinded, **53** no longer required MHCB treatment, **48** were placed in a MHCB
          internally, **zero** transferred to the Department of Mental Health and **2** paroled.

          **Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and
          previous level of care.  Additionally, every referral is tallied by classification score.

          **Attachment 2A** (3 pages) provides additional details of the completed referrals/transfers,
          including transfer timeframes, average number of days waiting to transfer, and prior level of care.
          For the **109** transferred, the average number of days waiting was **2.24**.  Of the **109** transferred, **58**
          cases were transferred within the required 24 hours.

          **Attachment 2B** (3 pages) provides details regarding those MHCB referrals that were rescinded by
          the referring institution.  **Attachment 2C** summarizes the cases rescinded.

          **Attachment 3** summarizes, by institution, the average number of days referrals waited before
          being transferred or rescinded.

          **Attachment 4** is a summary of those inmates referred from the California Medical Facility (CMF)
          and transferred into the CMF/Acute Psychiatric Program as emergency admissions.

          Please let me know if you have any questions about the information provided.

          *Original Signed By*
          RICK JOHNSON, CHIEF
          Health Care Placement Oversight Program
          Division of Correctional Health Care Services

          Attachments

          cc:   Robin J. Dezember              Dwight Winslow, M.D.
                Gregory Tarasoff, M.D.         Tia Araminta, Ph.D.
                Marion Chiurazzi, Ph.D.        Steve Clavere, Ph.D.
                Shama Chaiken, Ph.D.           Health Care Regional Administrators
                Robert Canning, Ph.D.          Cathy Jefferson
                Jack Martin, Ph.D.             HC-POP Staff

ATTACHMENT 1

## SUMMARY
## TRANSFERRED AND RESCINDED MHCB REFERRALS
## BY INSTITUTION AND PRIOR LEVEL OF CARE
## NOVEMBER 2008

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 3 | 0 | 0 | 3 | 1.42% | 3 | 0 | 0 | 3 | 2.75% | 0 | 0 | 0 | 0 | 0.00% |
| CAL | 0 | 0 | 2 | 2 | 0.94% | 0 | 0 | 2 | 2 | 1.83% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 1 | 1 | 2 | 4 | 1.89% | 0 | 1 | 1 | 2 | 1.83% | 0 | 1 | 1 | 2 | 1.94% |
| CCI-RC | 2 | 0 | 0 | 2 | 0.94% | 1 | 0 | 0 | 1 | 0.92% | 1 | 0 | 0 | 1 | 0.97% |
| CEN | 0 | 2 | 0 | 2 | 0.94% | 0 | 1 | 0 | 1 | 0.92% | 0 | 1 | 0 | 1 | 0.97% |
| CIM-RC | 7 | 7 | 3 | 17 | 8.02% | 1 | 0 | 0 | 1 | 0.92% | 6 | 7 | 3 | 16 | 15.53% |
| CRC | 2 | 0 | 0 | 2 | 0.94% | 1 | 0 | 0 | 1 | 0.92% | 1 | 0 | 0 | 1 | 0.97% |
| CTF | 2 | 0 | 2 | 4 | 1.89% | 2 | 0 | 2 | 4 | 3.67% | 0 | 0 | 0 | 0 | 0.00% |
| CVSP | 0 | 0 | 2 | 2 | 0.94% | 0 | 0 | 2 | 2 | 1.83% | 0 | 0 | 0 | 0 | 0.00% |
| DVI | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| DVI-RC | 17 | 16 | 5 | 38 | 17.92% | 13 | 15 | 5 | 33 | 30.28% | 4 | 1 | 0 | 5 | 4.85% |
| Extradition | 1 | 0 | 3 | 4 | 1.89% | 1 | 0 | 0 | 1 | 0.92% | 0 | 3 | 0 | 3 | 2.91% |
| FOL | 1 | 0 | 2 | 3 | 1.42% | 1 | 0 | 2 | 3 | 2.75% | 0 | 0 | 0 | 0 | 0.00% |
| ISP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 0 | 2 | 0 | 2 | 0.94% | 0 | 0 | 0 | 0 | 0.00% | 0 | 2 | 0 | 2 | 1.94% |
| LAC | 2 | 1 | 0 | 3 | 1.42% | 0 | 1 | 0 | 1 | 0.92% | 2 | 0 | 0 | 2 | 1.94% |
| LAC-RC | 0 | 1 | 0 | 1 | 0.47% | 0 | 0 | 0 | 0 | 0.00% | 0 | 1 | 0 | 1 | 0.97% |
| MCSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 17 | 3 | 1 | 21 | 9.91% | 0 | 0 | 0 | 0 | 0.00% | 17 | 3 | 1 | 21 | 20.39% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 8 | 30 | 1 | 39 | 18.40% | 3 | 13 | 0 | 16 | 14.68% | 5 | 17 | 1 | 23 | 22.33% |
| SATF | 0 | 1 | 0 | 1 | 0.47% | 1 | 0 | 0 | 1 | 0.92% | 0 | 0 | 0 | 0 | 0.00% |
| SQ | 0 | 1 | 0 | 1 | 0.47% | 0 | 1 | 0 | 1 | 0.92% | 0 | 0 | 0 | 0 | 0.00% |
| SQ-RC | 3 | 18 | 2 | 23 | 10.85% | 3 | 18 | 2 | 23 | 21.10% | 0 | 0 | 0 | 0 | 0.00% |
| SVSP | 1 | 0 | 1 | 2 | 0.94% | 0 | 0 | 0 | 0 | 0.00% | 1 | 1 | 0 | 2 | 1.94% |
| WSP-RC | 25 | 7 | 4 | 36 | 16.98% | 9 | 4 | 0 | 13 | 11.93% | 16 | 3 | 4 | 23 | 22.33% |
| TOTAL | 93 | 88 | 31 | 212 | 100.00% | 39 | 53 | 17 | 109 | 100.00% | 54 | 35 | 14 | 103 | 100.00% |
| % TTL | 43.87% | 41.51% | 14.62% | 100.00% | | 35.78% | 48.62% | 15.60% | 100.00% | | 52.43% | 33.98% | 13.59% | 100.00% | |

| Referrals by Classification Score | |
|---|---|
| Score | Total |
| 0-18 | 66 |
| 19-27 | 27 |
| 28-51 | 35 |
| 52+ | 73 |
| TOTAL | 201 |
| Not Calc | 11 |
| Grand TTL | 212 |

**MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**NOVEMBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| ASP | CMF | 11/14/2008 | 11/15/2008 | CCCMS | 1 |
| ASP | LAC | 11/1/2008 | 11/4/2008 | CCCMS | 3 |
| ASP | SOL | 11/6/2008 | 11/7/2008 | CCCMS | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.67 |
| CAL | CIM | 11/4/2008 | 11/5/2008 | GP | 1 |
| CAL | SATF | 11/7/2008 | 11/16/2008 | GP | 9 |
| | | | AVERAGE DAYS WAITING: | | 5.00 |
| CCI | CMF | 11/13/2008 | 11/15/2008 | EOP | 2 |
| CCI | SATF | 11/14/2008 | 11/18/2008 | GP | 4 |
| | | | AVERAGE DAYS WAITING: | | 3.00 |
| CCI-RC | SATF | 11/18/2008 | 11/26/2008 | CCCMS | 8 |
| | | | AVERAGE DAYS WAITING: | | 8.00 |
| CEN | SATF | 11/15/2008 | 11/15/2008 | GP | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.00 |
| CIM-RC | SATF | 11/25/2008 | 11/25/2008 | CCCMS | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.00 |
| CRC | SATF | 11/25/2008 | 11/26/2008 | CCCMS | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| CTF | CMF | 11/15/2008 | 11/21/2008 | CCCMS | 6 |
| CTF | SOL | 11/14/2008 | 11/18/2008 | CCCMS | 4 |
| CTF | CMF | 11/1/2008 | 11/1/2008 | GP | 0 |
| CTF | LAC | 11/12/2008 | 11/14/2008 | GP | 2 |
| | | | AVERAGE DAYS WAITING: | | 3.00 |
| CVSP | SATF | 11/5/2008 | 11/7/2008 | GP | 2 |
| CVSP | SATF | 11/17/2008 | 11/20/2008 | GP | 3 |
| | | | AVERAGE DAYS WAITING: | | 2.50 |
| DVI-RC | CMF | 10/30/2008 | 11/1/2008 | CCCMS | 2 |
| DVI-RC | CMF | 10/31/2008 | 11/1/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/7/2008 | 11/8/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/9/2008 | 11/9/2008 | CCCMS | 0 |
| DVI-RC | CMF | 11/11/2008 | 11/13/2008 | CCCMS | 2 |
| DVI-RC | CMF | 11/12/2008 | 11/13/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/13/2008 | 11/14/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/14/2008 | 11/15/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/20/2008 | 11/21/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/20/2008 | 11/21/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/20/2008 | 11/21/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/25/2008 | 11/26/2008 | CCCMS | 1 |
| DVI-RC | HDSP | 11/3/2008 | 11/5/2008 | CCCMS | 2 |
| DVI-RC | CMF | 11/5/2008 | 11/6/2008 | EOP | 1 |
| DVI-RC | CMF | 11/6/2008 | 11/7/2008 | EOP | 1 |
| DVI-RC | CMF | 11/6/2008 | 11/7/2008 | EOP | 1 |
| DVI-RC | CMF | 11/7/2008 | 11/8/2008 | EOP | 1 |
| DVI-RC | CMF | 11/9/2008 | 11/9/2008 | EOP | 0 |
| DVI-RC | CMF | 11/9/2008 | 11/9/2008 | EOP | 0 |
| DVI-RC | CMF | 11/14/2008 | 11/15/2008 | EOP | 1 |
| DVI-RC | CMF | 11/18/2008 | 11/19/2008 | EOP | 1 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
12/11/08

**NOVEMBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| DVI-RC | CMF | 11/19/2008 | 11/20/2008 | EOP | 1 |
| DVI-RC | CMF | 11/21/2008 | 11/22/2008 | EOP | 1 |
| DVI-RC | CMF | 11/21/2008 | 11/22/2008 | EOP | 1 |
| DVI-RC | CMF | 11/21/2008 | 11/22/2008 | EOP | 1 |
| DVI-RC | CMF | 11/26/2008 | 11/28/2008 | EOP | 2 |
| DVI-RC | HDSP | 11/2/2008 | 11/19/2008 | EOP | 17 |
| DVI-RC | HDSP | 11/15/2008 | 11/18/2008 | EOP | 3 |
| DVI-RC | CMF | 10/31/2008 | 11/1/2008 | GP | 1 |
| DVI-RC | CMF | 11/13/2008 | 11/14/2008 | GP | 1 |
| DVI-RC | CMF | 11/19/2008 | 11/20/2008 | GP | 1 |
| DVI-RC | COR | 11/2/2008 | 11/5/2008 | GP | 3 |
| DVI-RC | PBSP | 11/1/2008 | 11/2/2008 | GP | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.64** |
| EXTRADITION | CMF | 11/6/2008 | 11/11/2008 | CCCMS | 5 |
| | | | **AVERAGE DAYS WAITING:** | | **5.00** |
| FOL | CMF | 11/10/2008 | 11/10/2008 | CCCMS | 0 |
| FOL | CMF | 11/5/2008 | 11/5/2008 | GP | 0 |
| FOL | SAC | 11/24/2008 | 11/25/2008 | GP | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **0.33** |
| LAC | COR | 11/21/2008 | 11/22/2008 | EOP | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.00** |
| SAC | CMF | 10/31/2008 | 11/1/2008 | CCCMS | 1 |
| SAC | CMF | 11/14/2008 | 11/14/2008 | CCCMS | 0 |
| SAC | CMF | 11/26/2008 | 11/27/2008 | CCCMS | 1 |
| SAC | CMF | 10/31/2008 | 11/1/2008 | EOP | 1 |
| SAC | CMF | 11/1/2008 | 11/1/2008 | EOP | 2 |
| SAC | CMF | 11/18/2008 | 11/20/2008 | EOP | 1 |
| SAC | CMF | 11/21/2008 | 11/22/2008 | EOP | 1 |
| SAC | CMF | 11/21/2008 | 11/22/2008 | EOP | 1 |
| SAC | CMF | 11/26/2008 | 11/27/2008 | EOP | 1 |
| SAC | CMF | 11/26/2008 | 11/27/2008 | EOP | 0 |
| SAC | CMF | 11/26/2008 | 11/27/2008 | EOP | 1 |
| SAC | HDSP | 11/10/2008 | 11/11/2008 | EOP | 1 |
| SAC | HDSP | 11/10/2008 | 11/11/2008 | EOP | 1 |
| SAC | HDSP | 11/10/2008 | 11/11/2008 | EOP | 1 |
| SAC | HDSP | 11/17/2008 | 11/20/2008 | EOP | 3 |
| SAC | SOL | 11/3/2008 | 11/7/2008 | EOP | 4 |
| | | | **AVERAGE DAYS WAITING:** | | **1.25** |
| SATF | SATF | 11/17/2008 | 11/18/2008 | CCCMS | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.00** |
| SQ | CMF | 11/13/2008 | 11/19/2008 | EOP | 6 |
| | | | **AVERAGE DAYS WAITING:** | | **6.00** |
| SQ-RC | CMF | 11/12/2008 | 11/14/2008 | CCCMS | 2 |
| SQ-RC | HDSP | 10/30/2008 | 11/1/2008 | CCCMS | 2 |
| SQ-RC | SOL | 10/31/2008 | 11/4/2008 | CCCMS | 4 |
| SQ-RC | CMF | 11/4/2008 | 11/6/2008 | EOP | 2 |
| SQ-RC | CMF | 11/6/2008 | 11/7/2008 | EOP | 1 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
12/11/08

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| SQ-RC | CMF | 11/10/2008 | 11/12/2008 | EOP | 2 |
| SQ-RC | CMF | 11/12/2008 | 11/14/2008 | EOP | 2 |
| SQ-RC | CMF | 11/12/2008 | 11/14/2008 | EOP | 2 |
| SQ-RC | CMF | 11/13/2008 | 11/14/2008 | EOP | 1 |
| SQ-RC | CMF | 11/19/2008 | 11/21/2008 | EOP | 2 |
| SQ-RC | CMF | 11/20/2008 | 11/21/2008 | EOP | 1 |
| SQ-RC | CMF | 11/20/2008 | 11/26/2008 | EOP | 6 |
| SQ-RC | CMF | 11/25/2008 | 11/26/2008 | EOP | 1 |
| SQ-RC | COR | 11/3/2008 | 11/6/2008 | EOP | 3 |
| SQ-RC | COR | 11/3/2008 | 11/6/2008 | EOP | 3 |
| SQ-RC | PBSP | 10/31/2008 | 11/4/2008 | EOP | 4 |
| SQ-RC | PBSP | 11/25/2008 | 11/26/2008 | EOP | 1 |
| SQ-RC | SATF | 11/5/2008 | 11/8/2008 | EOP | 3 |
| SQ-RC | SATF | 11/6/2008 | 11/8/2008 | EOP | 2 |
| SQ-RC | SATF | 11/10/2008 | 11/13/2008 | EOP | 3 |
| SQ-RC | SATF | 11/10/2008 | 11/13/2008 | EOP | 3 |
| SQ-RC | PBSP | 10/31/2008 | 11/4/2008 | GP | 4 |
| SQ-RC | PBSP | 11/21/2008 | 11/26/2008 | GP | 5 |
| | | | AVERAGE DAYS WAITING: | | 2.57 |
| WSP-RC | CIM | 11/6/2008 | 11/8/2008 | CCCMS | 2 |
| WSP-RC | CMF | 11/4/2008 | 11/7/2008 | CCCMS | 3 |
| WSP-RC | CMF | 11/5/2008 | 11/7/2008 | CCCMS | 2 |
| WSP-RC | CMF | 11/7/2008 | 11/9/2008 | CCCMS | 2 |
| WSP-RC | CMF | 11/22/2008 | 11/23/2008 | CCCMS | 1 |
| WSP-RC | CMF | 11/22/2008 | 11/26/2008 | CCCMS | 4 |
| WSP-RC | COR | 11/3/2008 | 11/5/2008 | CCCMS | 2 |
| WSP-RC | SATF | 11/12/2008 | 11/14/2008 | CCCMS | 2 |
| WSP-RC | SOL | 11/10/2008 | 11/19/2008 | CCCMS | 9 |
| WSP-RC | CIM | 11/5/2008 | 11/8/2008 | EOP | 3 |
| WSP-RC | CIM | 11/7/2008 | 11/8/2008 | EOP | 1 |
| WSP-RC | CMF | 11/21/2008 | 11/23/2008 | EOP | 2 |
| WSP-RC | COR | 11/3/2008 | 11/20/2008 | EOP | 17 |
| | | | AVERAGE DAYS WAITING: | | 3.85 |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 109 | 2.24 | 17 |
| < or = 1 day | 58 | 0.83 | 1 |
| 2 days | 22 | NA | NA |
| 3 days | 12 | NA | NA |
| 4 or more days | 17 | 6.82 | 13 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
12/11/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**NOVEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CCI | 11/14/2008 | 11/18/2008 | CCCMS | RETURN TO HOUSING | 4 |
| CCI | 11/21/2008 | 11/24/2008 | GP | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **3.50** |
| CCI-RC | 11/13/2008 | 11/14/2008 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CEN | 11/10/2008 | 11/13/2008 | GP | RETURN TO HOUSING | 3 |
| | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| CIM-RC | 11/21/2008 | 11/25/2008 | CCCMS | ADMITTED | 4 |
| CIM-RC | 11/22/2008 | 11/25/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 11/22/2008 | 11/25/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 11/22/2008 | 11/25/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 11/25/2008 | 11/25/2008 | CCCMS | RETURN TO HOUSING | 0 |
| CIM-RC | 11/25/2008 | 11/26/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 11/21/2008 | 11/25/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 11/21/2008 | 11/25/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 11/22/2008 | 11/25/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 11/22/2008 | 11/25/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 11/23/2008 | 11/25/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 11/25/2008 | 11/26/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 11/25/2008 | 11/26/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 11/22/2008 | 11/25/2008 | GP | ADMITTED | 3 |
| CIM-RC | 11/23/2008 | 11/25/2008 | GP | ADMITTED | 2 |
| CIM-RC | 11/25/2008 | 11/25/2008 | GP | RETURN TO HOUSING | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **2.31** |
| CRC | 11/20/2008 | 11/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| DVI-RC | 11/2/2008 | 11/5/2008 | CCCMS | RETURN TO HOUSING | 3 |
| DVI-RC | 11/10/2008 | 11/24/2008 | CCCMS | RETURN TO HOUSING | 14 |
| DVI-RC | 11/16/2008 | 11/18/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 11/18/2008 | 11/18/2008 | CCCMS | RETURN TO HOUSING | 0 |
| DVI-RC | 11/2/2008 | 11/4/2008 | EOP | PAROLED | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **4.20** |
| FOL | 11/5/2008 | 11/6/2008 | GP | RETURN TO HOUSING | 1 |
| FOL | 11/19/2008 | 11/20/2008 | GP | RETURN TO HOUSING | 1 |
| FOL | 11/25/2008 | 11/26/2008 | GP | ADMITTED | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| KVSP | 11/13/2008 | 11/14/2008 | EOP | RETURN TO HOUSING | 1 |
| KVSP | 11/13/2008 | 11/14/2008 | EOP | ADMITTED | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| LAC | 11/27/2008 | 11/27/2008 | CCCMS | RETURN TO HOUSING | 0 |
| LAC | 11/28/2008 | 11/28/2008 | CCCMS | RETURN TO HOUSING | 0 |
| | | | | **AVERAGE DAYS WAITING:** | **0.00** |
| LAC-RC | 11/26/2008 | 11/27/2008 | EOP | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| NKSP-RC | 10/31/2008 | 11/1/2008 | CCCMS | RETURN TO HOUSING | 1 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
12/11/08

ATTACHMENT 2B

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**NOVEMBER 2008**

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| NKSP-RC | 10/31/2008 | 11/2/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 11/1/2008 | 11/3/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 11/3/2008 | 11/5/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 11/5/2008 | 11/6/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 11/5/2008 | 11/7/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 11/10/2008 | 11/13/2008 | CCCMS | ADMITTED | 3 |
| NKSP-RC | 11/10/2008 | 11/13/2008 | CCCMS | ADMITTED | 3 |
| NKSP-RC | 11/12/2008 | 11/14/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 11/12/2008 | 11/14/2008 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 11/12/2008 | 11/14/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 11/18/2008 | 11/19/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 11/19/2008 | 11/21/2008 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | 11/20/2008 | 11/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 11/20/2008 | 11/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 11/20/2008 | 11/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 11/20/2008 | 11/21/2008 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 11/2/2008 | 11/3/2008 | EOP | ADMITTED | 1 |
| NKSP-RC | 11/10/2008 | 11/13/2008 | EOP | ADMITTED | 3 |
| NKSP-RC | 11/20/2008 | 11/21/2008 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 11/12/2008 | 11/14/2008 | GP | ADMITTED | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **1.71** |
| SAC | 11/10/2008 | 11/12/2008 | CCCMS | ADMITTED | 2 |
| SAC | 11/13/2008 | 11/14/2008 | CCCMS | ADMITTED | 1 |
| SAC | 11/14/2008 | 11/14/2008 | CCCMS | ADMITTED | 0 |
| SAC | 11/17/2008 | 11/18/2008 | CCCMS | ADMITTED | 1 |
| SAC | 11/20/2008 | 11/21/2008 | CCCMS | ADMITTED | 1 |
| SAC | 11/3/2008 | 11/4/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 11/5/2008 | 11/6/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 11/6/2008 | 11/7/2008 | EOP | ADMITTED | 1 |
| SAC | 11/10/2008 | 11/14/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 11/13/2008 | 11/14/2008 | EOP | ADMITTED | 1 |
| SAC | 11/13/2008 | 11/14/2008 | EOP | ADMITTED | 1 |
| SAC | 11/14/2008 | 11/14/2008 | EOP | ADMITTED | 0 |
| SAC | 11/14/2008 | 11/14/2008 | EOP | ADMITTED | 0 |
| SAC | 11/17/2008 | 11/18/2008 | EOP | ADMITTED | 1 |
| SAC | 11/18/2008 | 11/20/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 11/20/2008 | 11/21/2008 | EOP | ADMITTED | 1 |
| SAC | 11/20/2008 | 11/21/2008 | EOP | ADMITTED | 1 |
| SAC | 11/20/2008 | 11/21/2008 | EOP | ADMITTED | 1 |
| SAC | 11/20/2008 | 11/21/2008 | EOP | ADMITTED | 1 |
| SAC | 11/20/2008 | 11/21/2008 | EOP | ADMITTED | 1 |
| SAC | 11/24/2008 | 11/25/2008 | EOP | ADMITTED | 1 |
| SAC | 11/24/2008 | 11/25/2008 | EOP | ADMITTED | 1 |
| SAC | 11/7/2008 | 11/8/2008 | GP | ADMITTED | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **1.09** |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
12/11/08

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**NOVEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| SVSP | 11/25/2008 | 11/25/2008 | CCCMS | ADMITTED | 0 |
| SVSP | 11/26/2008 | 11/27/2008 | EOP | ADMITTED | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **0.50** |
| WSP-RC | 10/30/2008 | 11/2/2008 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 11/3/2008 | 11/4/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 11/3/2008 | 11/4/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 11/3/2008 | 11/4/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 11/3/2008 | 11/4/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 11/3/2008 | 11/4/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 11/4/2008 | 11/5/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 11/6/2008 | 11/8/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 11/6/2008 | 11/8/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 11/8/2008 | 11/8/2008 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 11/12/2008 | 11/14/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 11/12/2008 | 11/14/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 11/12/2008 | 11/14/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 11/20/2008 | 11/21/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 11/22/2008 | 11/24/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 11/22/2008 | 11/25/2008 | CCCMS | PAROLED | 3 |
| WSP-RC | 11/10/2008 | 11/14/2008 | EOP | RETURN TO HOUSING | 4 |
| WSP-RC | 11/12/2008 | 11/14/2008 | EOP | ADMITTED | 2 |
| WSP-RC | 11/17/2008 | 11/18/2008 | EOP | ADMITTED | 1 |
| WSP-RC | 10/29/2008 | 11/1/2008 | GP | RETURN TO HOUSING | 3 |
| WSP-RC | 10/29/2008 | 11/5/2008 | GP | RETURN TO HOUSING | 7 |
| WSP-RC | 11/18/2008 | 11/21/2008 | GP | RETURN TO HOUSING | 3 |
| WSP-RC | 11/19/2008 | 11/21/2008 | GP | ADMITTED | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **2.04** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 103 | 1.80 | 14 |
| < or = 1 day | 56 | 0.82 | 1 |
| 2 days | 23 | NA | NA |
| 3 days | 16 | NA | NA |
| 4 or more days | 8 | 5.63 | 10 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

Page 3

HC-POP
12/11/08

REASON FOR RESCINDED MHCB REFERRALS
**November 2008**

ATTACHMENT 2C

| Institution | RESCIND REASON | | | | Total Rescinded |
|---|---|---|---|---|---|
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
| ASP | 0 | 0 | 0 | 0 | 0 |
| CAL | 0 | 0 | 0 | 0 | 0 |
| CCI | 0 | 2 | 0 | 0 | 2 |
| CCI-RC | 0 | 1 | 0 | 0 | 1 |
| CEN | 0 | 1 | 0 | 0 | 1 |
| CIM-RC | 14 | 2 | 0 | 0 | 16 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| COCF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 1 | 0 | 0 | 1 |
| CTF | 0 | 0 | 0 | 0 | 0 |
| CVSP | 0 | 0 | 0 | 0 | 0 |
| DVI | 0 | 0 | 0 | 0 | 0 |
| DVI-RC | 0 | 4 | 0 | 1 | 5 |
| FOL | 1 | 2 | 0 | 0 | 3 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 1 | 1 | 0 | 0 | 2 |
| LAC | 0 | 2 | 0 | 0 | 2 |
| LAC-RC | 0 | 1 | 0 | 0 | 1 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 8 | 13 | 0 | 0 | 21 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| RJD | 0 | 0 | 0 | 0 | 0 |
| SAC | 19 | 4 | 0 | 0 | 23 |
| SATF | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 0 | 0 | 0 | 0 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 0 | 0 | 0 | 0 |
| SVSP | 2 | 0 | 0 | 0 | 2 |
| WSP | 0 | 0 | 0 | 0 | 0 |
| WSP-RC | 3 | 19 | 0 | 1 | 23 |
| TOTAL | 48 | 53 | 0 | 2 | 103 |

ATTACHMENT 3

AVERAGE DAYS WAITING*
MHCB Referrals and Transfers
**NOVEMBER 2008**

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Days Wait | Number | Avg Days Wait | Number | Avg Days Wait |
| ASP | 3 | 1.67 | 0 | 0.00 | 3 | 1.67 |
| CAL | 2 | 5.00 | 0 | 0.00 | 2 | 5.00 |
| CCI | 2 | 3.00 | 2 | 3.50 | 4 | 3.25 |
| CCI-RC | 1 | 8.00 | 1 | 1.00 | 2 | 4.50 |
| CEN | 1 | 0.00 | 1 | 3.00 | 2 | 1.50 |
| CIM-RC | 1 | 0.00 | 16 | 2.31 | 17 | 2.18 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMF/DMH | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COCF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COR | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Community | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 1 | 1.00 | 1 | 1.00 | 2 | 1.00 |
| CTF | 4 | 3.00 | 0 | 0.00 | 4 | 3.00 |
| CVSP | 2 | 2.50 | 0 | 0.00 | 2 | 2.50 |
| DVI | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| DVI-RC | 33 | 1.64 | 5 | 4.20 | 38 | 1.97 |
| Extradition | 1 | 5.00 | 0 | 0.00 | 0 | 0.00 |
| FOL | 3 | 0.33 | 3 | 1.00 | 6 | 0.67 |
| HDSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ISP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| KVSP | 0 | 0.00 | 2 | 1.00 | 2 | 1.00 |
| LAC | 1 | 1.00 | 2 | 0.00 | 3 | 0.33 |
| LAC-RC | 0 | 0.00 | 1 | 1.00 | 1 | 1.00 |
| MCSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP-RC | 0 | 0.00 | 21 | 1.71 | 21 | 1.71 |
| PAROLE | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| RJD | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 16 | 1.25 | 23 | 1.09 | 39 | 1.15 |
| SATF | 1 | 1.00 | 0 | 0.00 | 1 | 1.00 |
| SCC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 1 | 6.00 | 0 | 0.00 | 1 | 6.00 |
| SQ-RC | 23 | 2.57 | 0 | 0.00 | 23 | 2.57 |
| SVSP | 0 | 0.00 | 2 | 0.50 | 2 | 0.50 |
| WSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| WSP-RC | 13 | 3.85 | 23 | 2.04 | 36 | 2.69 |
| **TOTAL** | **109** | **2.24** | **103** | **1.80** | **211** | **2.02** |

*Average Days Waiting is based on number of days between referral and transfer or rescission.  It does not indicate days between referral and an MHCB becoming available.  Field clinicians identify the most urgent cases and authorize priority placement of these cases into available MHCBs.

CMF/DMH EMERGENCY ADMISSIONS
BY PRIOR LEVEL OF CARE
**NOVEMBER 2008**

ATTACHMENT 4

| Prior Level of Care* | Referring Institution CMF |
|---|---|
| CCCMS | 1 |
| EOP | 17 |
| GP | 2 |
| Total Emergency Admissions | 20 |

*Prior Level of Care:
   CCCMS=Correctional Clinical Case Management System
   EOP=Enhanced Outpatient Program
   GP=General Population

December 2008

State of California                                    California Department of Corrections and Rehabilitation

# Memorandum

Date:     January 15, 2009

To:       Brenda Epperly-Ellis
          Director
          Statewide Mental Health Program
          Division of Correctional Health Care Services

Subject:  **SUMMARY OF INTER-INSTITUTIONAL MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR DECEMBER 2008**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements coordinated by Health Care Placement Oversight Program (HC-POP) staff. During the month of December 2008, there were **308 MHCB** referrals. Of the **308** referrals, **107** were placed. The **201** not placed (65% of those referred) were rescinded by the referring clinician. Of the **201** rescinded, **103** no longer required MHCB treatment, **93** were placed in a MHCB internally, **one** transferred to the Department of Mental Health and **four** paroled.

**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care. Additionally, every referral is tallied by classification score.

**Attachment 2A** (4 pages) provides additional details of the completed referrals/transfers, including transfer timeframes, average number of days waiting to transfer, and prior level of care. For the **107** transferred, the average number of days waiting was **3.43**. Of the **107** transferred, **28** cases were transferred within the required 24 hours.

**Attachment 2B** (5 pages) provides details regarding those MHCB referrals that were rescinded by the referring institution. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred from the California Medical Facility (CMF) and transferred into the CMF/Acute Psychiatric Program as crisis bed emergency admissions.

Please let me know if you have any questions about the information provided.


*Original Signed By*
RICK JOHNSON, CHIEF
Health Care Placement Oversight Program
Division of Correctional Health Care Services

Attachments

cc:   Karen Wong                        Tia Araminta, Ph.D.
      Marion Chiurazzi, Ph.D.           Steve Clavere, Ph.D.
      Shama Chaiken, Ph.D.              Health Care Regional Administrators
      Robert Canning, Ph.D.             Cathy Jefferson
      Jack Martin, Ph.D.                HC-POP Staff
      Dwight Winslow, M.D.

ATTACHMENT 1

## SUMMARY
### TRANSFERRED AND RESCINDED MHCB REFERRALS
### BY INSTITUTION AND PRIOR LEVEL OF CARE
### DECEMBER 2008

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 3 | 0 | 0 | 3 | 0.97% | 1 | 0 | 0 | 1 | 0.93% | 2 | 0 | 0 | 2 | 1.00% |
| CAL | 0 | 4 | 1 | 5 | 1.62% | 0 | 1 | 2 | 3 | 2.80% | 0 | 0 | 2 | 2 | 1.00% |
| CCI | 6 | 1 | 0 | 7 | 2.27% | 2 | 0 | 0 | 2 | 1.87% | 4 | 1 | 0 | 5 | 2.49% |
| CCI-RC | 0 | 1 | 0 | 1 | 0.32% | 0 | 1 | 0 | 1 | 0.93% | 0 | 0 | 0 | 0 | 0.00% |
| CEN | 0 | 0 | 2 | 2 | 0.65% | 0 | 0 | 1 | 1 | 0.93% | 0 | 0 | 1 | 1 | 0.50% |
| CIM-RC | 26 | 35 | 12 | 73 | 23.70% | 0 | 0 | 0 | 0 | 0.00% | 26 | 35 | 12 | 73 | 36.32% |
| CRC | 2 | 0 | 0 | 2 | 0.65% | 1 | 0 | 0 | 1 | 0.93% | 1 | 0 | 0 | 1 | 0.50% |
| CTF | 5 | 0 | 0 | 5 | 1.62% | 2 | 0 | 0 | 2 | 1.87% | 3 | 0 | 0 | 3 | 1.49% |
| CVSP | 0 | 0 | 1 | 1 | 0.32% | 0 | 0 | 1 | 1 | 0.93% | 0 | 0 | 0 | 0 | 0.00% |
| DVI | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| DVI-RC | 22 | 17 | 11 | 50 | 16.23% | 16 | 12 | 8 | 36 | 33.64% | 6 | 5 | 3 | 14 | 6.97% |
| FOL | 0 | 0 | 2 | 2 | 0.65% | 0 | 0 | 1 | 1 | 0.93% | 0 | 0 | 1 | 1 | 0.50% |
| ISP | 0 | 0 | 3 | 3 | 0.97% | 0 | 0 | 3 | 3 | 2.80% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| LAC | 0 | 4 | 1 | 5 | 1.62% | 0 | 3 | 0 | 3 | 2.80% | 0 | 1 | 1 | 2 | 1.00% |
| LAC-RC | 0 | 1 | 0 | 1 | 0.32% | 0 | 0 | 0 | 0 | 0.00% | 0 | 1 | 0 | 1 | 0.50% |
| MCSP | 1 | 0 | 0 | 1 | 0.32% | 1 | 0 | 0 | 1 | 0.93% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 14 | 4 | 1 | 19 | 6.17% | 0 | 0 | 0 | 0 | 0.00% | 14 | 4 | 1 | 19 | 9.45% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 7 | 53 | 3 | 63 | 20.45% | 3 | 15 | 2 | 20 | 18.69% | 4 | 38 | 1 | 43 | 21.39% |
| SCC | 2 | 0 | 1 | 3 | 0.97% | 1 | 0 | 1 | 2 | 1.87% | 1 | 0 | 0 | 1 | 0.50% |
| SQ | 0 | 0 | 2 | 2 | 0.65% | 0 | 2 | 0 | 2 | 1.87% | 0 | 0 | 0 | 0 | 0.00% |
| SQ-RC | 4 | 16 | 1 | 21 | 6.82% | 4 | 15 | 1 | 20 | 18.69% | 0 | 1 | 0 | 1 | 0.50% |
| SVSP | 3 | 1 | 0 | 4 | 1.30% | 1 | 0 | 0 | 1 | 0.93% | 2 | 1 | 0 | 3 | 1.49% |
| WSP | 1 | 0 | 0 | 1 | 0.32% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 0 | 1 | 0.50% |
| WSP-RC | 23 | 9 | 2 | 34 | 11.04% | 5 | 1 | 0 | 6 | 5.61% | 18 | 8 | 2 | 28 | 13.93% |
| TOTAL | 119 | 145 | 44 | 308 | 100.00% | 37 | 50 | 20 | 107 | 100.00% | 82 | 95 | 24 | 201 | 100.00% |
| % TTL | 38.64% | 47.08% | 14.29% | 100.00% | | 34.58% | 46.73% | 18.69% | 100.00% | | 40.80% | 47.26% | 11.94% | 100.00% | |

### Referrals by Classification Score

| Score | Total |
|---|---|
| 0-18 | 106 |
| 19-27 | 57 |
| 28-51 | 38 |
| 52+ | 91 |
| TOTAL | 292 |
| Not Calc | 16 |
| Grand TTL | 308 |

HC-POP 1/

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
DECEMBER 2008

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| ASP | CMF | 12/25/2008 | 12/27/2008 | CCCMS | 2 |
| | | | Average Days Waiting: | | 2.00 |
| CAL | SATF | 12/26/2008 | 12/31/2008 | EOP | 5 |
| CAL | SATF | 12/5/2008 | 12/10/2008 | GP | 5 |
| CAL | SATF | 12/16/2008 | 12/19/2008 | GP | 3 |
| | | | Average Days Waiting: | | 4.33 |
| CCI | CMF | 11/18/2008 | 12/20/2008 | CCCMS | 32 |
| CCI | CMF | 11/28/2008 | 12/4/2008 | CCCMS | 6 |
| | | | Average Days Waiting: | | 19.00 |
| CCI-RC | SATF | 11/28/2008 | 12/5/2008 | EOP | 7 |
| | | | Average Days Waiting: | | 7.00 |
| CEN | SATF | 12/23/2008 | 12/30/2008 | GP | 7 |
| | | | Average Days Waiting: | | 7.00 |
| CRC | SATF | 12/16/2008 | 12/17/2008 | CCCMS | 1 |
| | | | Average Days Waiting: | | 1.00 |
| CTF | CMF | 12/7/2008 | 12/10/2008 | CCCMS | 3 |
| CTF | SATF | 12/12/2008 | 12/16/2008 | CCCMS | 4 |
| | | | Average Days Waiting: | | 3.50 |
| CVSP | SATF | 12/8/2008 | 12/10/2008 | GP | 2 |
| | | | Average Days Waiting: | | 2.00 |
| DVI-RC | CMF | 11/29/2008 | 12/3/2008 | CCCMS | 4 |
| DVI-RC | CMF | 11/29/2008 | 12/4/2008 | CCCMS | 5 |
| DVI-RC | CMF | 11/29/2008 | 12/4/2008 | CCCMS | 5 |
| DVI-RC | CMF | 11/30/2008 | 12/4/2008 | CCCMS | 4 |
| DVI-RC | CMF | 12/4/2008 | 12/7/2008 | CCCMS | 3 |
| DVI-RC | CMF | 12/8/2008 | 12/11/2008 | CCCMS | 3 |
| DVI-RC | CMF | 12/11/2008 | 12/12/2008 | CCCMS | 1 |
| DVI-RC | CMF | 12/14/2008 | 12/16/2008 | CCCMS | 2 |
| DVI-RC | CMF | 12/14/2008 | 12/16/2008 | CCCMS | 2 |
| DVI-RC | CMF | 12/21/2008 | 12/25/2008 | CCCMS | 4 |
| DVI-RC | CMF | 12/27/2008 | 12/31/2008 | CCCMS | 4 |
| DVI-RC | CMF | 12/28/2008 | 12/31/2008 | CCCMS | 3 |
| DVI-RC | HDSP | 12/7/2008 | 12/10/2008 | CCCMS | 3 |
| DVI-RC | PBSP | 12/26/2008 | 12/29/2008 | CCCMS | 3 |
| DVI-RC | PBSP | 12/27/2008 | 12/31/2008 | CCCMS | 4 |
| DVI-RC | SOL | 12/10/2008 | 12/11/2008 | CCCMS | 1 |
| DVI-RC | CMF | 11/29/2008 | 12/3/2008 | EOP | 4 |
| DVI-RC | CMF | 11/29/2008 | 12/4/2008 | EOP | 5 |
| DVI-RC | CMF | 12/6/2008 | 12/9/2008 | EOP | 3 |
| DVI-RC | CMF | 12/7/2008 | 12/11/2008 | EOP | 4 |
| DVI-RC | CMF | 12/10/2008 | 12/12/2008 | EOP | 2 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

1/15/09

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A
**DECEMBER 2008**

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| DVI-RC | CMF | 12/12/2008 | 12/13/2008 | EOP | 1 |
| DVI-RC | CMF | 12/12/2008 | 12/13/2008 | EOP | 1 |
| DVI-RC | CMF | 12/17/2008 | 12/18/2008 | EOP | 1 |
| DVI-RC | CMF | 12/17/2008 | 12/18/2008 | EOP | 1 |
| DVI-RC | CMF | 12/21/2008 | 12/24/2008 | EOP | 3 |
| DVI-RC | CMF | 12/21/2008 | 12/25/2008 | EOP | 4 |
| DVI-RC | HDSP | 12/20/2008 | 12/24/2008 | EOP | 4 |
| DVI-RC | CMF | 12/7/2008 | 12/11/2008 | GP | 4 |
| DVI-RC | CMF | 12/14/2008 | 12/18/2008 | GP | 4 |
| DVI-RC | CMF | 12/16/2008 | 12/20/2008 | GP | 4 |
| DVI-RC | CMF | 12/19/2008 | 12/20/2008 | GP | 1 |
| DVI-RC | CMF | 12/19/2008 | 12/20/2008 | GP | 1 |
| DVI-RC | CMF | 12/21/2008 | 12/25/2008 | GP | 4 |
| DVI-RC | HDSP | 12/7/2008 | 12/10/2008 | GP | 3 |
| DVI-RC | PBSP | 12/5/2008 | 12/10/2008 | GP | 5 |
| | | | Average Days Waiting: | | 3.06 |
| FOL | PBSP | 12/26/2008 | 12/26/2008 | GP | 0 |
| | | | Average Days Waiting: | | 0.00 |
| ISP | SATF | 11/27/2008 | 12/3/2008 | GP | 6 |
| ISP | SATF | 12/1/2008 | 12/4/2008 | GP | 3 |
| ISP | SATF | 12/10/2008 | 12/17/2008 | GP | 7 |
| | | | Average Days Waiting: | | 5.33 |
| LAC | CMF | 12/11/2008 | 12/17/2008 | EOP | 6 |
| LAC | CMF | 12/19/2008 | 12/23/2008 | EOP | 4 |
| LAC | SOL | 11/30/2008 | 12/4/2008 | EOP | 4 |
| | | | Average Days Waiting: | | 4.67 |
| MCSP | HDSP | 12/16/2008 | 12/31/2008 | CCCMS | 15 |
| | | | Average Days Waiting: | | 15.00 |
| SAC | CMF | 12/16/2008 | 12/17/2008 | CCCMS | 1 |
| SAC | HDSP | 12/26/2008 | 12/28/2008 | CCCMS | 2 |
| SAC | HDSP | 12/26/2008 | 12/28/2008 | CCCMS | 2 |
| SAC | CMF | 12/3/2008 | 12/5/2008 | EOP | 2 |
| SAC | CMF | 12/3/2008 | 12/10/2008 | EOP | 7 |
| SAC | CMF | 12/8/2008 | 12/10/2008 | EOP | 2 |
| SAC | CMF | 12/8/2008 | 12/10/2008 | EOP | 2 |
| SAC | CMF | 12/8/2008 | 12/11/2008 | EOP | 3 |
| SAC | CMF | 12/9/2008 | 12/11/2008 | EOP | 2 |
| SAC | CMF | 12/12/2008 | 12/13/2008 | EOP | 1 |
| SAC | CMF | 12/12/2008 | 12/13/2008 | EOP | 1 |
| SAC | CMF | 12/13/2008 | 12/13/2008 | EOP | 0 |
| SAC | CMF | 12/31/2008 | 12/31/2008 | EOP | 0 |

*Days Waiting based on days between referral and transfer, not days between referral and an MHCB coming available. Field clinicians identify the most urgent cases and authorize priority placements.

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
DECEMBER 2008

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| SAC | HDSP | 12/11/2008 | 12/13/2008 | EOP | 2 |
| SAC | HDSP | 12/11/2008 | 12/13/2008 | EOP | 2 |
| SAC | PBSP | 11/26/2008 | 12/2/2008 | EOP | 6 |
| SAC | PBSP | 12/16/2008 | 12/17/2008 | EOP | 1 |
| SAC | PBSP | 12/16/2008 | 12/17/2008 | EOP | 1 |
| SAC | CMF | 12/16/2008 | 12/17/2008 | GP | 1 |
| SAC | CMF | 12/29/2008 | 12/31/2008 | GP | 2 |
| | | | Average Days Waiting: | | 2.00 |
| SCC | SATF | 12/17/2008 | 12/18/2008 | CCCMS | 1 |
| SCC | SOL | 12/22/2008 | 12/23/2008 | GP | 1 |
| | | | Average Days Waiting: | | 1.00 |
| SQ | CMF | 11/25/2008 | 12/2/2008 | EOP | 7 |
| SQ | CMF | 12/1/2008 | 12/8/2008 | EOP | 7 |
| | | | Average Days Waiting: | | 7.00 |
| SQ-RC | CMF | 12/17/2008 | 12/17/2008 | CCCMS | 0 |
| SQ-RC | PBSP | 11/26/2008 | 12/2/2008 | CCCMS | 6 |
| SQ-RC | PBSP | 12/4/2008 | 12/7/2008 | CCCMS | 3 |
| SQ-RC | PBSP | 12/4/2008 | 12/9/2008 | CCCMS | 5 |
| SQ-RC | CMF | 12/2/2008 | 12/5/2008 | EOP | 3 |
| SQ-RC | CMF | 12/8/2008 | 12/11/2008 | EOP | 3 |
| SQ-RC | CMF | 12/8/2008 | 12/11/2008 | EOP | 3 |
| SQ-RC | CMF | 12/11/2008 | 12/17/2008 | EOP | 6 |
| SQ-RC | CMF | 12/15/2008 | 12/16/2008 | EOP | 1 |
| SQ-RC | CMF | 12/16/2008 | 12/17/2008 | EOP | 1 |
| SQ-RC | CMF | 12/17/2008 | 12/19/2008 | EOP | 2 |
| SQ-RC | CMF | 12/18/2008 | 12/19/2008 | EOP | 1 |
| SQ-RC | CMF | 12/18/2008 | 12/19/2008 | EOP | 1 |
| SQ-RC | CMF | 12/19/2008 | 12/23/2008 | EOP | 4 |
| SQ-RC | CMF | 12/24/2008 | 12/26/2008 | EOP | 2 |
| SQ-RC | HDSP | 12/11/2008 | 12/14/2008 | EOP | 3 |
| SQ-RC | NKSP | 12/10/2008 | 12/12/2008 | EOP | 2 |
| SQ-RC | SOL | 12/22/2008 | 12/31/2008 | EOP | 9 |
| SQ-RC | SVSP | 11/29/2008 | 12/3/2008 | EOP | 4 |
| SQ-RC | SATF | 11/30/2008 | 12/3/2008 | GP | 3 |
| | | | Average Days Waiting: | | 3.10 |
| SVSP | SATF | 12/4/2008 | 12/5/2008 | CCCMS | 1 |
| | | | Average Days Waiting: | | 1.00 |
| WSP-RC | HDSP | 12/16/2008 | 12/18/2008 | CCCMS | 2 |
| WSP-RC | SATF | 12/23/2008 | 12/27/2008 | CCCMS | 4 |
| WSP-RC | SATF | 12/23/2008 | 12/27/2008 | CCCMS | 4 |
| WSP-RC | SVSP | 12/3/2008 | 12/4/2008 | CCCMS | 1 |

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available.  Field clinicians
identify the most urgent cases and authorize
priority placements.

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
DECEMBER 2008

| Transferred From | Transferred To | Referral Date | Transfer Date | Prior LOC | Days Waiting* |
|---|---|---|---|---|---|
| WSP-RC | SVSP | 12/23/2008 | 12/24/2008 | CCCMS | 1 |
| WSP-RC | SVSP | 12/20/2008 | 12/24/2008 | EOP | 4 |
| | | | | Average Days Waiting: | 2.67 |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 107 | 3.43 | 32 |
| < or = 1 day | 28 | 0.86 | 1 |
| 2 days | 18 | NA | NA |
| 3 days | 18 | NA | NA |
| 4 or more days | 43 | 5.88 | 28 |

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB coming available.  Field clinicians
identify the most urgent cases and authorize
priority placements.                          Page 4                                    1/15/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**DECEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| ASP | 12/4/2008 | 12/5/2008 | CCCMS | RETURN TO HOUSING | 1 |
| ASP | 12/13/2008 | 12/17/2008 | CCCMS | RETURN TO HOUSING | 4 |
| | | | | **Average Days Waiting:** | **2.50** |
| CAL | 12/19/2008 | 12/22/2008 | GP | RETURN TO HOUSING | 3 |
| CAL | 12/23/2008 | 12/26/2008 | GP | RETURN TO HOUSING | 3 |
| | | | | **Average Days Waiting:** | **3.00** |
| CCI | 11/26/2008 | 12/2/2008 | CCCMS | RETURN TO HOUSING | 6 |
| CCI | 11/26/2008 | 12/2/2008 | CCCMS | RETURN TO HOUSING | 6 |
| CCI | 12/7/2008 | 12/10/2008 | CCCMS | RETURN TO HOUSING | 3 |
| CCI | 12/16/2008 | 12/17/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CCI | 12/19/2008 | 12/23/2008 | EOP | RETURN TO HOUSING | 4 |
| | | | | **Average Days Waiting:** | **4.00** |
| CEN | 11/29/2008 | 12/2/2008 | GP | RETURN TO HOUSING | 3 |
| | | | | **Average Days Waiting:** | **3.00** |
| CIM-RC | 12/1/2008 | 12/2/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/1/2008 | 12/2/2008 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 12/1/2008 | 12/2/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/1/2008 | 12/3/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/1/2008 | 12/3/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/15/2008 | 12/17/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/15/2008 | 12/17/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/15/2008 | 12/18/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 12/16/2008 | 12/18/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/16/2008 | 12/19/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 12/17/2008 | 12/18/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/18/2008 | 12/19/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/18/2008 | 12/19/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/18/2008 | 12/19/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/19/2008 | 12/19/2008 | CCCMS | ADMITTED | 0 |
| CIM-RC | 12/19/2008 | 12/22/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 12/22/2008 | 12/23/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/23/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/23/2008 | CCCMS | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/26/2008 | CCCMS | ADMITTED | 4 |
| CIM-RC | 12/23/2008 | 12/29/2008 | CCCMS | ADMITTED | 6 |
| CIM-RC | 12/23/2008 | 12/29/2008 | CCCMS | RETURN TO HOUSING | 6 |
| CIM-RC | 12/26/2008 | 12/29/2008 | CCCMS | ADMITTED | 3 |
| CIM-RC | 12/26/2008 | 12/30/2008 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | 12/26/2008 | 12/30/2008 | CCCMS | ADMITTED | 4 |
| CIM-RC | 12/29/2008 | 12/31/2008 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/1/2008 | 12/2/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/1/2008 | 12/3/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 12/1/2008 | 12/3/2008 | EOP | PAROLED | 2 |
| CIM-RC | 12/8/2008 | 12/9/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/8/2008 | 12/9/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/15/2008 | 12/16/2008 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | 12/15/2008 | 12/17/2008 | EOP | ADMITTED | 2 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
1/15/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**DECEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CIM-RC | 12/15/2008 | 12/18/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 12/15/2008 | 12/18/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 12/15/2008 | 12/18/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 12/15/2008 | 12/18/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 12/15/2008 | 12/18/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 12/15/2008 | 12/18/2008 | EOP | ADMITTED | 3 |
| CIM-RC | 12/15/2008 | 12/19/2008 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | 12/16/2008 | 12/18/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 12/17/2008 | 12/19/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 12/19/2008 | 12/19/2008 | EOP | RETURN TO HOUSING | 0 |
| CIM-RC | 12/22/2008 | 12/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/23/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/22/2008 | 12/24/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 12/22/2008 | 12/26/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 12/23/2008 | 12/29/2008 | EOP | ADMITTED | 6 |
| CIM-RC | 12/24/2008 | 12/29/2008 | EOP | ADMITTED | 5 |
| CIM-RC | 12/26/2008 | 12/30/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 12/26/2008 | 12/30/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 12/26/2008 | 12/30/2008 | EOP | ADMITTED | 4 |
| CIM-RC | 12/29/2008 | 12/30/2008 | EOP | ADMITTED | 1 |
| CIM-RC | 12/29/2008 | 12/31/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 12/29/2008 | 12/31/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 12/29/2008 | 12/31/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 12/29/2008 | 12/31/2008 | EOP | ADMITTED | 2 |
| CIM-RC | 11/26/2008 | 12/1/2008 | GP | ADMITTED | 5 |
| CIM-RC | 11/26/2008 | 12/1/2008 | GP | ADMITTED | 5 |
| CIM-RC | 12/1/2008 | 12/2/2008 | GP | ADMITTED | 1 |
| CIM-RC | 12/1/2008 | 12/2/2008 | GP | ADMITTED | 1 |
| CIM-RC | 12/1/2008 | 12/2/2008 | GP | ADMITTED | 1 |
| CIM-RC | 12/1/2008 | 12/3/2008 | GP | ADMITTED | 2 |
| CIM-RC | 12/17/2008 | 12/19/2008 | GP | ADMITTED | 2 |
| CIM-RC | 12/18/2008 | 12/19/2008 | GP | ADMITTED | 1 |
| CIM-RC | 12/19/2008 | 12/23/2008 | GP | ADMITTED | 4 |
| CIM-RC | 12/19/2008 | 12/23/2008 | GP | ADMITTED | 4 |
| CIM-RC | 12/26/2008 | 12/30/2008 | GP | ADMITTED | 4 |
| CIM-RC | 12/26/2008 | 12/31/2008 | GP | ADMITTED | 5 |
| | | | | **Average Days Waiting:** | **2.38** |
| CRC | 12/22/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | **Average Days Waiting:** | **1.00** |
| CTF | 12/14/2008 | 12/16/2008 | CCCMS | RETURN TO HOUSING | 2 |
| CTF | 12/27/2008 | 12/31/2008 | CCCMS | RETURN TO HOUSING | 4 |
| CTF | 12/27/2008 | 12/31/2008 | CCCMS | RETURN TO HOUSING | 4 |
| | | | | **Average Days Waiting:** | **3.33** |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.

HC-POP
1/15/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
DECEMBER 2008

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| DVI-RC | 11/29/2008 | 12/2/2008 | CCCMS | RETURN TO HOUSING | 3 |
| DVI-RC | 11/30/2008 | 12/2/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 11/30/2008 | 12/2/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 12/6/2008 | 12/8/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 12/21/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 12/29/2008 | 12/30/2008 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 12/1/2008 | 12/2/2008 | EOP | RETURN TO HOUSING | 1 |
| DVI-RC | 12/9/2008 | 12/10/2008 | EOP | RETURN TO HOUSING | 1 |
| DVI-RC | 12/18/2008 | 12/19/2008 | EOP | PAROLED | 1 |
| DVI-RC | 12/21/2008 | 12/22/2008 | EOP | RETURN TO HOUSING | 1 |
| DVI-RC | 12/27/2008 | 12/30/2008 | EOP | RETURN TO HOUSING | 3 |
| DVI-RC | 12/1/2008 | 12/8/2008 | GP | PAROLED | 7 |
| DVI-RC | 12/7/2008 | 12/10/2008 | GP | PAROLED | 3 |
| DVI-RC | 12/15/2008 | 12/16/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **Average Days Waiting:** | **2.14** |
| FOL | 12/1/2008 | 12/2/2008 | GP | ADMITTED | 1 |
| | | | | **Average Days Waiting:** | **1.00** |
| LAC | 12/4/2008 | 12/9/2008 | EOP | RETURN TO HOUSING | 5 |
| LAC | 12/1/2008 | 12/3/2008 | GP | RETURN TO HOUSING | 2 |
| | | | | **Average Days Waiting:** | **3.50** |
| LAC-RC | 12/5/2008 | 12/9/2008 | EOP | RETURN TO HOUSING | 4 |
| | | | | **Average Days Waiting:** | **4.00** |
| NKSP-RC | 12/3/2008 | 12/4/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 12/3/2008 | 12/4/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 12/11/2008 | 12/11/2008 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 12/16/2008 | 12/16/2008 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 12/16/2008 | 12/16/2008 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 12/16/2008 | 12/17/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 12/16/2008 | 12/23/2008 | CCCMS | ADMITTED | 7 |
| NKSP-RC | 12/16/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 7 |
| NKSP-RC | 12/17/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 6 |
| NKSP-RC | 12/18/2008 | 12/18/2008 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 12/18/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 5 |
| NKSP-RC | 12/24/2008 | 12/27/2008 | CCCMS | ADMITTED | 3 |
| NKSP-RC | 12/24/2008 | 12/27/2008 | CCCMS | ADMITTED | 3 |
| NKSP-RC | 12/30/2008 | 12/31/2008 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 12/4/2008 | 12/10/2008 | EOP | RETURN TO HOUSING | 6 |
| NKSP-RC | 12/10/2008 | 12/11/2008 | EOP | ADMITTED | 1 |
| NKSP-RC | 12/18/2008 | 12/23/2008 | EOP | RETURN TO HOUSING | 5 |
| NKSP-RC | 12/24/2008 | 12/27/2008 | EOP | ADMITTED | 3 |
| NKSP-RC | 12/3/2008 | 12/4/2008 | GP | RETURN TO HOUSING | 1 |
| | | | | **Average Days Waiting:** | **2.68** |
| SAC | 11/26/2008 | 12/1/2008 | CCCMS | RETURN TO HOUSING | 5 |
| SAC | 12/3/2008 | 12/5/2008 | CCCMS | ADMITTED | 2 |
| SAC | 12/26/2008 | 12/29/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SAC | 12/26/2008 | 12/29/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and authorize priority placements.

Page 3

HC-POP
1/15/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**DECEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 11/26/2008 | 12/1/2008 | EOP | RETURN TO HOUSING | 5 |
| SAC | 12/1/2008 | 12/2/2008 | EOP | ADMITTED | 1 |
| SAC | 12/2/2008 | 12/3/2008 | EOP | ADMITTED | 1 |
| SAC | 12/3/2008 | 12/4/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 12/3/2008 | 12/4/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 12/3/2008 | 12/4/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 12/3/2008 | 12/5/2008 | EOP | ADMITTED | 2 |
| SAC | 12/3/2008 | 12/5/2008 | EOP | ADMITTED | 2 |
| SAC | 12/5/2008 | 12/8/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 12/5/2008 | 12/8/2008 | EOP | ADMITTED | 3 |
| SAC | 12/5/2008 | 12/8/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 12/5/2008 | 12/9/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 12/5/2008 | 12/9/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 12/5/2008 | 12/9/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 12/8/2008 | 12/9/2008 | EOP | ADMITTED | 1 |
| SAC | 12/8/2008 | 12/16/2008 | EOP | ADMITTED | 8 |
| SAC | 12/9/2008 | 12/11/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 12/11/2008 | 12/12/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 12/12/2008 | 12/16/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 12/12/2008 | 12/16/2008 | EOP | ADMITTED | 4 |
| SAC | 12/18/2008 | 12/19/2008 | EOP | ADMITTED | 1 |
| SAC | 12/18/2008 | 12/19/2008 | EOP | ADMITTED | 1 |
| SAC | 12/18/2008 | 12/22/2008 | EOP | ADMITTED | 4 |
| SAC | 12/19/2008 | 12/22/2008 | EOP | ADMITTED | 3 |
| SAC | 12/19/2008 | 12/23/2008 | EOP | RETURN TO HOUSING | 4 |
| SAC | 12/23/2008 | 12/25/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 12/24/2008 | 12/26/2008 | EOP | RETURN TO HOUSING | 2 |
| SAC | 12/26/2008 | 12/29/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 12/26/2008 | 12/29/2008 | EOP | RETURN TO HOUSING | 3 |
| SAC | 12/29/2008 | 12/30/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 12/30/2008 | 12/31/2008 | EOP | RETURN TO HOUSING | 1 |
| SAC | 11/26/2008 | 12/2/2008 | GP | ADMITTED | 6 |
| | | | | **Average Days Waiting:** | **3.12** |
| SCC | 12/12/2008 | 12/16/2008 | CCCMS | RETURN TO HOUSING | 4 |
| | | | | **Average Days Waiting:** | **4.00** |
| SQ-RC | 12/24/2008 | 12/26/2008 | EOP | RETURN TO HOUSING | 2 |
| | | | | **Average Days Waiting:** | **2.00** |
| SVSP | 12/5/2008 | 12/10/2008 | CCCMS | RETURN TO HOUSING | 5 |
| SVSP | 12/20/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | 11/28/2008 | 12/2/2008 | EOP | RETURN TO HOUSING | 4 |
| | | | | **Average Days Waiting:** | **4.00** |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and authorize priority placements.

HC-POP
1/15/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**DECEMBER 2008**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Prior LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| WSP | 12/2/2008 | 12/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | **Average Days Waiting:** | **1.00** |
| WSP-RC | 12/2/2008 | 12/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/2/2008 | 12/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/2/2008 | 12/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/2/2008 | 12/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/2/2008 | 12/3/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/2/2008 | 12/4/2008 | CCCMS | ADMITTED | 2 |
| WSP-RC | 12/2/2008 | 12/4/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 12/4/2008 | 12/9/2008 | CCCMS | RETURN TO HOUSING | 5 |
| WSP-RC | 12/7/2008 | 12/9/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 12/9/2008 | 12/11/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 12/10/2008 | 12/11/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/16/2008 | 12/17/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/16/2008 | 12/17/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/16/2008 | 12/18/2008 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 12/17/2008 | 12/18/2008 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 12/19/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 4 |
| WSP-RC | 12/23/2008 | 12/23/2008 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 12/23/2008 | 12/31/2008 | CCCMS | ADMITTED | 8 |
| WSP-RC | 12/4/2008 | 12/4/2008 | EOP | RETURN TO HOUSING | 0 |
| WSP-RC | 12/10/2008 | 12/11/2008 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 12/11/2008 | 12/16/2008 | EOP | RETURN TO HOUSING | 5 |
| WSP-RC | 12/12/2008 | 12/16/2008 | EOP | RETURN TO HOUSING | 4 |
| WSP-RC | 12/16/2008 | 12/17/2008 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 12/17/2008 | 12/19/2008 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 12/19/2008 | 12/23/2008 | EOP | DMH (Pending or Transferred) | 4 |
| WSP-RC | 12/23/2008 | 12/23/2008 | EOP | ADMITTED | 0 |
| WSP-RC | 12/4/2008 | 12/9/2008 | GP | RETURN TO HOUSING | 5 |
| WSP-RC | 12/10/2008 | 12/11/2008 | GP | ADMITTED | 1 |
| | | | | **Average Days Waiting:** | **2.11** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 201 | 2.61 | 8 |
| < or = 1 day | 73 | 0.88 | 1 |
| 2 days | 38 | NA | NA |
| 3 days | 29 | NA | NA |
| 4 or more days | 61 | 4.87 | 4 |

*Days Waiting based on days between referral and rescission. Field clinicians identify the most urgent cases and authorize priority placements.    Page 5

HC-POP
1/15/09

REASON FOR RESCINDED MHCB REFERRALS
December 2008

ATTACHMENT 2C

| Institution | RESCIND REASON | | | | Total Rescinded |
|---|---|---|---|---|---|
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
| ASP | 0 | 2 | 0 | 0 | 2 |
| CAL | 0 | 2 | 0 | 0 | 2 |
| CCI | 0 | 5 | 0 | 0 | 5 |
| CCI-RC | 0 | 0 | 0 | 0 | 0 |
| CEN | 0 | 1 | 0 | 0 | 1 |
| CIM-RC | 66 | 6 | 0 | 1 | 73 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| COCF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 1 | 0 | 0 | 1 |
| CTF | 0 | 3 | 0 | 0 | 3 |
| CVSP | 0 | 0 | 0 | 0 | 0 |
| DVI | 0 | 0 | 0 | 0 | 0 |
| DVI-RC | 0 | 11 | 0 | 3 | 14 |
| FOL | 1 | 0 | 0 | 0 | 1 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 0 | 0 | 0 | 0 |
| LAC | 0 | 2 | 0 | 0 | 2 |
| LAC-RC | 0 | 1 | 0 | 0 | 1 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 8 | 11 | 0 | 0 | 19 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| RJD | 0 | 0 | 0 | 0 | 0 |
| SAC | 14 | 29 | 0 | 0 | 43 |
| SATF | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 1 | 0 | 0 | 1 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 1 | 0 | 0 | 1 |
| SVSP | 0 | 3 | 0 | 0 | 3 |
| WSP | 0 | 1 | 0 | 0 | 1 |
| WSP-RC | 4 | 23 | 1 | 0 | 28 |
| TOTAL | 93 | 103 | 1 | 4 | 201 |

HC-POP 1/15/09

AVERAGE DAYS WAITING*
MHCB Referrals and Transfers
**DECEMBER 2008**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Days Wait | Number | Avg Days Wait | Number | Avg Days Wait |
| ASP | 1 | 2.00 | 2 | 2.50 | 3 | 2.33 |
| CAL | 3 | 4.33 | 2 | 3.00 | 5 | 3.80 |
| CCI | 2 | 19.00 | 5 | 4.00 | 7 | 8.29 |
| CCI-RC | 1 | 7.00 | 0 | 0.00 | 1 | 7.00 |
| CEN | 1 | 7.00 | 1 | 3.00 | 2 | 5.00 |
| CIM-RC | 0 | 0.00 | 73 | 2.38 | 73 | 2.38 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMF/DMH | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COCF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COR | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Community | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 1 | 1.00 | 1 | 1.00 | 2 | 1.00 |
| CTF | 2 | 3.50 | 3 | 3.33 | 5 | 3.40 |
| CVSP | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| DVI | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| DVI-RC | 36 | 3.06 | 14 | 2.14 | 50 | 2.80 |
| Extradition | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| FOL | 1 | 0.00 | 1 | 1.00 | 2 | 0.50 |
| HDSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ISP | 3 | 5.33 | 0 | 0.00 | 3 | 5.33 |
| KVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| LAC | 3 | 4.67 | 2 | 3.50 | 5 | 4.20 |
| LAC-RC | 0 | 0.00 | 1 | 4.00 | 1 | 4.00 |
| MCSP | 1 | 15.00 | 0 | 0.00 | 1 | 15.00 |
| NKSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP-RC | 0 | 0.00 | 19 | 2.68 | 19 | 2.68 |
| PAROLE | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| RJD | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 20 | 2.00 | 43 | 3.12 | 63 | 2.75 |
| SATF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SCC | 2 | 1.00 | 1 | 4.00 | 3 | 2.00 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 2 | 7.00 | 0 | 0.00 | 2 | 7.00 |
| SQ-RC | 20 | 3.10 | 1 | 2.00 | 21 | 3.05 |
| SVSP | 1 | 1.00 | 3 | 4.00 | 4 | 3.25 |
| WSP | 0 | 0.00 | 1 | 1.00 | 1 | 1.00 |
| WSP-RC | 6 | 2.67 | 28 | 2.11 | 34 | 2.21 |
| **TOTAL** | **107** | **3.43** | **201** | **2.61** | **308** | **2.89** |

*Average Days Waiting is based on number of days between referral and transfer or rescission. It does not indicate days between referral and an MHCB becoming available. Field clinicians identify the most urgent cases and authorize priority placement of these cases into available MHCBs.

HC-POP 1/15/09

CMF/DMH EMERGENCY ADMISSIONS
BY PRIOR LEVEL OF CARE
**DECEMBER 2008**

ATTACHMENT 4

| Prior Level of Care* | Referring Institution CMF |
|---|---|
| CCCMS | 1 |
| EOP | 22 |
| GP | 0 |
| DTP | 1 |
| Total Emergency Admissions | 24 |

*Prior Level of Care:
   CCCMS=Correctional Clinical Case Management System
   EOP=Enhanced Outpatient Program
   GP=General Population
   DTP-Day Treatment Program

HC-POP 1/15/09

January 2009

State of California                                    California Department of Corrections and Rehabilitation

# Memorandum

Date:       February 11, 2009

To:         Sharon Aungst
            Chief Deputy Secretary
            Division of Correctional Health Care Services

Subject:    **SUMMARY OF INTER-INSTITUTIONAL MENTAL HEALTH CRISIS BED
            REFERRALS AND TRANSFERS FOR JANUARY 2009**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements coordinated by Health Care Placement Oversight Program (HC-POP) staff. During the month of **January 2009**, there were **397 MHCB** referrals. Of the 397 referrals, **106** were placed. The **291** not placed (**73%** of those referred) were rescinded by the referring clinician. Of the **291** rescinded, **117** no longer required MHCB treatment, **169** were placed in a MHCB internally, **three** transferred to the Department of Mental Health and **two** paroled.

**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care. Additionally, every referral is tallied by classification score.

**Attachment 2A (3 pages)** provides additional details of the completed referrals/transfers, including transfer timeframes, average number of days waiting to transfer, and prior level of care. For the **106** transferred, the average number of days waiting was **5.33**. Of the **106** transferred, **9** cases were transferred within the required 24 hours.

**Attachment 2B (7 pages)** provides details regarding those MHCB referrals that were rescinded by the referring institution. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred from the California Medical Facility (CMF) and transferred into the CMF/Acute Psychiatric Program as crisis bed emergency admissions.

Please let me know if you have any questions about the information provided.

*Original Signed By*
RICK JOHNSON, CHIEF
Health Care Placement Oversight Program
Division of Correctional Health Care Services

Attachments

cc:     Wayne Strumpfer
        Karen Wong              Dwight Winslow, M.D.
        Brenda Epperly-Ellis    Tia Araminta, Ph.D.
        Marion Chiurazzi, Ph.D. Steve Clavere, Ph.D.
        Shama Chaiken, Ph.D.    Health Care Regional Administrators
        Robert Canning, Ph.D.   Cathy Jefferson
        Jack Martin, Ph.D.      HC-POP Staff

* CDC 1617 (3/89)

ATTACHMENT 1

## SUMMARY
## TRANSFERRED AND RESCINDED MHCB REFERRALS
## BY INSTITUTION AND PRIOR LEVEL OF CARE
## JANUARY 2009

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 6 | 1 | 0 | 7 | 1.76% | 4 | 0 | 0 | 4 | 3.77% | 2 | 1 | 0 | 3 | 1.03% |
| CAL | 2 | 0 | 3 | 5 | 1.26% | 0 | 2 | 0 | 2 | 1.89% | 2 | 0 | 1 | 3 | 1.03% |
| CCI | 4 | 3 | 0 | 7 | 1.76% | 3 | 3 | 0 | 6 | 5.66% | 1 | 0 | 0 | 1 | 0.34% |
| CCI-RC | 2 | 2 | 0 | 4 | 1.01% | 1 | 2 | 0 | 3 | 2.83% | 1 | 0 | 0 | 1 | 0.34% |
| CEN | 1 | 1 | 2 | 4 | 1.01% | 0 | 0 | 0 | 0 | 0.00% | 1 | 1 | 2 | 4 | 1.37% |
| CIM | 1 | 1 | 0 | 2 | 0.50% | 0 | 0 | 0 | 0 | 0.00% | 1 | 1 | 0 | 2 | 0.69% |
| CIM-RC | 54 | 54 | 20 | 128 | 32.24% | 0 | 0 | 0 | 0 | 0.00% | 54 | 54 | 20 | 128 | 43.99% |
| CMF | 1 | 0 | 0 | 1 | 0.25% | 1 | 0 | 0 | 1 | 0.94% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 0 | 0 | 1 | 1 | 0.25% | 0 | 0 | 1 | 1 | 0.94% | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 2 | 1 | 1 | 4 | 1.01% | 1 | 0 | 2 | 3 | 2.83% | 1 | 0 | 0 | 1 | 0.34% |
| CVSP | 0 | 1 | 3 | 4 | 1.01% | 0 | 1 | 3 | 4 | 3.77% | 0 | 0 | 0 | 0 | 0.00% |
| DVI | 4 | 2 | 0 | 6 | 1.51% | 3 | 2 | 0 | 5 | 4.72% | 1 | 0 | 0 | 1 | 0.34% |
| DVI-RC | 14 | 19 | 7 | 40 | 10.08% | 7 | 15 | 5 | 27 | 25.47% | 7 | 4 | 2 | 13 | 4.47% |
| FOL | 1 | 0 | 1 | 2 | 0.50% | 1 | 0 | 1 | 2 | 1.89% | 0 | 0 | 0 | 0 | 0.00% |
| ISP | 0 | 0 | 1 | 1 | 0.25% | 0 | 0 | 1 | 1 | 0.94% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| LAC | 3 | 4 | 0 | 7 | 1.76% | 2 | 2 | 0 | 4 | 3.77% | 1 | 2 | 0 | 3 | 1.03% |
| LAC-RC | 1 | 0 | 0 | 1 | 0.25% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 0 | 1 | 0.34% |
| MCSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 28 | 10 | 8 | 46 | 11.59% | 2 | 0 | 0 | 2 | 1.89% | 26 | 10 | 8 | 44 | 15.12% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 7 | 42 | 3 | 52 | 13.10% | 1 | 8 | 2 | 11 | 10.38% | 6 | 34 | 1 | 41 | 14.09% |
| SCC | 0 | 0 | 1 | 1 | 0.25% | 0 | 0 | 1 | 1 | 0.94% | 0 | 0 | 0 | 0 | 0.00% |
| SOL | 1 | 0 | 0 | 1 | 0.25% | 0 | 1 | 0 | 1 | 0.94% | 0 | 0 | 0 | 0 | 0.00% |
| SQ | 0 | 0 | 2 | 2 | 0.50% | 0 | 2 | 0 | 2 | 1.89% | 0 | 0 | 0 | 0 | 0.00% |
| SQ-RC | 8 | 14 | 0 | 22 | 5.54% | 8 | 14 | 0 | 22 | 20.75% | 0 | 0 | 0 | 0 | 0.00% |
| SVSP | 3 | 3 | 0 | 6 | 1.51% | 0 | 0 | 0 | 0 | 0.00% | 3 | 3 | 0 | 6 | 2.06% |
| WSP | 1 | 0 | 1 | 2 | 0.50% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 1 | 2 | 0.69% |
| WSP-RC | 21 | 18 | 2 | 41 | 10.33% | 1 | 2 | 1 | 4 | 3.77% | 20 | 16 | 1 | 37 | 12.71% |
| TOTAL | 165 | 178 | 54 | 397 | 100.00% | 36 | 52 | 18 | 106 | 100.00% | 129 | 126 | 36 | 291 | 100.00% |
| % TTL | 41.56% | 44.84% | 13.60% | 100.00% | | 33.96% | 49.06% | 16.98% | 100.00% | | 44.33% | 43.30% | 12.37% | 100.00% | |

**Referrals by Classification Score**

| Score | Total |
|---|---|
| 0-18 | 151 |
| 19-27 | 82 |
| 28-51 | 45 |
| 52+ | 109 |
| TOTAL | 387 |
| Not Calc | 10 |
| Grand TTL | 397 |

HC-POP 2/11/09

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
JANUARY 2009

| Transferred From | Transferred To | Referral Date | Transfer Date | Previous LOC | Days Waiting* |
|---|---|---|---|---|---|
| ASP | CMF | 1/3/2009 | 1/7/2009 | CCCMS | 4 |
| ASP | CMF | 12/28/2008 | 1/2/2009 | CCCMS | 5 |
| ASP | SATF | 1/24/2009 | 1/29/2009 | CCCMS | 5 |
| ASP | SATF | 1/14/2009 | 1/17/2009 | CCCMS | 3 |
| | | | Average Days Waiting: | | 4.25 |
| CAL | PVSP | 1/2/2009 | 1/9/2009 | GP | 7 |
| CAL | RJD | 1/2/2009 | 1/10/2009 | GP | 8 |
| | | | Average Days Waiting: | | 7.50 |
| CCI | CMF | 12/29/2008 | 1/1/2009 | CCCMS | 3 |
| CCI | CMF | 1/21/2009 | 1/28/2009 | CCCMS | 7 |
| CCI | CMF | 12/30/2008 | 1/8/2009 | CCCMS | 9 |
| CCI | CMF | 1/4/2009 | 1/9/2009 | EOP | 5 |
| CCI | CMF | 12/29/2008 | 1/1/2009 | EOP | 3 |
| CCI | CMF | 1/8/2009 | 1/14/2009 | EOP | 6 |
| | | | Average Days Waiting: | | 5.50 |
| CCI-RC | CMF | 1/21/2009 | 1/29/2009 | CCCMS | 8 |
| CCI-RC | CMF | 12/30/2008 | 1/8/2009 | EOP | 9 |
| CCI-RC | CMF | 1/4/2009 | 1/9/2009 | EOP | 5 |
| | | | Average Days Waiting: | | 7.33 |
| CMF | RJD | 1/6/2009 | 1/10/2009 | CCCMS | 4 |
| | | | Average Days Waiting: | | 4.00 |
| CRC | SOL | 1/14/2009 | 1/23/2009 | GP | 9 |
| | | | Average Days Waiting: | | 9.00 |
| CTF | HDSP | 1/21/2009 | 1/28/2009 | CCCMS | 7 |
| CTF | HDSP | 1/13/2009 | 1/17/2009 | EOP | 4 |
| CTF | CMF | 1/15/2009 | 1/23/2009 | GP | 8 |
| | | | Average Days Waiting: | | 6.33 |
| CVSP | KVSP | 1/4/2009 | 1/10/2009 | EOP | 6 |
| CVSP | CMF | 1/7/2009 | 1/16/2009 | GP | 9 |
| CVSP | KVSP | 1/4/2009 | 1/10/2009 | GP | 6 |
| CVSP | SATF | 1/23/2009 | 1/29/2009 | GP | 6 |
| | | | Average Days Waiting: | | 6.75 |
| DVI | CMF | 1/1/2009 | 1/3/2009 | CCCMS | 2 |
| DVI | CMF | 1/7/2009 | 1/13/2009 | CCCMS | 6 |
| DVI | PBSP | 1/8/2009 | 1/10/2009 | CCCMS | 2 |
| DVI | CMF | 12/31/2008 | 1/3/2009 | EOP | 3 |
| DVI | CMF | 1/29/2009 | 1/31/2009 | EOP | 2 |
| | | | Average Days Waiting: | | 3.00 |
| DVI-RC | CMF | 1/9/2009 | 1/14/2009 | CCCMS | 5 |
| DVI-RC | CMF | 1/5/2009 | 1/7/2009 | CCCMS | 2 |
| DVI-RC | CMF | 1/3/2009 | 1/6/2009 | CCCMS | 3 |
| DVI-RC | CMF | 1/10/2009 | 1/14/2009 | CCCMS | 4 |
| DVI-RC | CMF | 1/16/2009 | 1/23/2009 | CCCMS | 7 |
| DVI-RC | CMF | 1/3/2009 | 1/6/2009 | CCCMS | 3 |
| DVI-RC | SATF | 1/18/2009 | 1/24/2009 | CCCMS | 6 |

*Days Waiting based on days between referral
and transfer, not days between referral and  an
MHCB becoming available. Field clinicians
identify the most urgent cases and HQ MHP
senior clinical staff authorize priority placements.

2/11/09

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A
JANUARY 2009

| Transferred From | Transferred To | Referral Date | Transfer Date | Previous LOC | Days Waiting* |
|---|---|---|---|---|---|
| DVI-RC | CMF | 1/1/2009 | 1/3/2009 | EOP | 2 |
| DVI-RC | CMF | 1/24/2009 | 1/29/2009 | EOP | 5 |
| DVI-RC | CMF | 1/10/2009 | 1/15/2009 | EOP | 5 |
| DVI-RC | CMF | 1/15/2009 | 1/23/2009 | EOP | 8 |
| DVI-RC | CMF | 1/15/2009 | 1/23/2009 | EOP | 8 |
| DVI-RC | CMF | 1/5/2009 | 1/6/2009 | EOP | 1 |
| DVI-RC | CMF | 1/5/2009 | 1/7/2009 | EOP | 2 |
| DVI-RC | CMF | 1/10/2009 | 1/15/2009 | EOP | 5 |
| DVI-RC | CMF | 1/15/2009 | 1/23/2009 | EOP | 8 |
| DVI-RC | CMF | 1/18/2009 | 1/27/2009 | EOP | 9 |
| DVI-RC | CMF | 12/31/2008 | 1/1/2009 | EOP | 1 |
| DVI-RC | PBSP | 1/14/2009 | 1/23/2009 | EOP | 9 |
| DVI-RC | PBSP | 1/10/2009 | 1/23/2009 | EOP | 13 |
| DVI-RC | SATF | 1/16/2009 | 1/28/2009 | EOP | 12 |
| DVI-RC | SOL | 1/11/2009 | 1/16/2009 | EOP | 5 |
| DVI-RC | CMF | 1/24/2009 | 1/29/2009 | GP | 5 |
| DVI-RC | CMF | 1/1/2009 | 1/2/2009 | GP | 1 |
| DVI-RC | CMF | 1/14/2009 | 1/15/2009 | GP | 1 |
| DVI-RC | CMF | 1/14/2009 | 1/17/2009 | GP | 3 |
| DVI-RC | CMF | 1/5/2009 | 1/7/2009 | GP | 2 |
| | | | **Average Days Waiting:** | | **5.00** |
| FOL | SOL | 1/20/2009 | 1/21/2009 | CCCMS | 1 |
| FOL | SAC | 1/5/2009 | 1/5/2009 | GP | 0 |
| | | | **Average Days Waiting:** | | **0.50** |
| ISP | KVSP | 1/14/2009 | 1/22/2009 | GP | 8 |
| | | | **Average Days Waiting:** | | **8.00** |
| LAC | CMF | 1/10/2009 | 1/16/2009 | CCCMS | 6 |
| LAC | SATF | 1/23/2009 | 1/26/2009 | CCCMS | 3 |
| LAC | CMF | 1/2/2009 | 1/9/2009 | EOP | 7 |
| LAC | CMF | 1/6/2009 | 1/9/2009 | EOP | 3 |
| | | | **Average Days Waiting:** | | **5.83** |
| NKSP-RC | CMF | 12/31/2008 | 1/15/2009 | CCCMS | 15 |
| NKSP-RC | CMF | 1/5/2009 | 1/10/2009 | CCCMS | 5 |
| | | | **Average Days Waiting:** | | **10.00** |
| SAC | PBSP | 1/19/2009 | 1/24/2009 | CCCMS | 5 |
| SAC | CMF | 1/9/2009 | 1/14/2009 | EOP | 5 |
| SAC | CMF | 1/13/2009 | 1/14/2009 | EOP | 1 |
| SAC | CMF | 1/16/2009 | 1/22/2009 | EOP | 6 |
| SAC | CMF | 12/31/2008 | 1/3/2009 | EOP | 3 |
| SAC | CMF | 1/8/2009 | 1/9/2009 | EOP | 1 |
| SAC | HDSP | 1/9/2009 | 1/11/2009 | EOP | 2 |
| SAC | HDSP | 1/9/2009 | 1/11/2009 | EOP | 2 |
| SAC | SOL | 1/13/2009 | 1/16/2009 | EOP | 3 |
| SAC | HDSP | 1/7/2009 | 1/9/2009 | GP | 2 |
| SAC | PBSP | 1/19/2009 | 1/24/2009 | GP | 5 |
| | | | **Average Days Waiting:** | | **3.18** |

*Days Waiting based on days between referral
and transfer, not days between referral and an
MHCB becoming available. Field clinicians
identify the most urgent cases and HQ MHP
senior clinical staff authorize priority placements.

2

2/11/09

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A
JANUARY 2009

| Transferred From | Transferred To | Referral Date | Transfer Date | Previous LOC | Days Waiting* |
|---|---|---|---|---|---|
| SCC | CMF | 1/12/2009 | 1/15/2009 | GP | 3 |
| | | | **Average Days Waiting:** | | **3.00** |
| SOL | COR | 1/7/2009 | 1/9/2009 | CCCMS | 2 |
| | | | **Average Days Waiting:** | | **2.00** |
| SQ | CMF | 1/7/2009 | 1/16/2009 | EOP | 9 |
| SQ | CMF | 1/13/2009 | 1/23/2009 | EOP | 10 |
| | | | **Average Days Waiting:** | | **9.50** |
| SQ-RC | CMF | 1/16/2009 | 1/18/2009 | CCCMS | 2 |
| SQ-RC | CMF | 1/13/2009 | 1/22/2009 | CCCMS | 9 |
| SQ-RC | CMF | 1/8/2009 | 1/13/2009 | CCCMS | 5 |
| SQ-RC | CMF | 1/26/2009 | 1/31/2009 | CCCMS | 5 |
| SQ-RC | CMF | 1/20/2009 | 1/28/2009 | CCCMS | 8 |
| SQ-RC | HDSP | 1/12/2009 | 1/17/2009 | CCCMS | 5 |
| SQ-RC | HDSP | 12/31/2008 | 1/7/2009 | CCCMS | 7 |
| SQ-RC | SATF | 1/20/2009 | 1/28/2009 | CCCMS | 8 |
| SQ-RC | CMF | 1/28/2009 | 1/31/2009 | EOP | 3 |
| SQ-RC | CMF | 1/13/2009 | 1/22/2009 | EOP | 9 |
| SQ-RC | CMF | 1/13/2009 | 1/22/2009 | EOP | 9 |
| SQ-RC | CMF | 1/5/2009 | 1/8/2009 | EOP | 3 |
| SQ-RC | CMF | 1/16/2009 | 1/24/2009 | EOP | 8 |
| SQ-RC | CMF | 1/19/2009 | 1/24/2009 | EOP | 5 |
| SQ-RC | CMF | 1/15/2009 | 1/24/2009 | EOP | 9 |
| SQ-RC | HDSP | 1/12/2009 | 1/17/2009 | EOP | 5 |
| SQ-RC | HDSP | 1/14/2009 | 1/15/2009 | EOP | 1 |
| SQ-RC | HDSP | 1/12/2009 | 1/16/2009 | EOP | 4 |
| SQ-RC | HDSP | 12/31/2008 | 1/7/2009 | EOP | 7 |
| SQ-RC | PBSP | 1/7/2009 | 1/10/2009 | EOP | 3 |
| SQ-RC | PBSP | 1/19/2009 | 1/25/2009 | EOP | 6 |
| SQ-RC | PBSP | 1/7/2009 | 1/10/2009 | EOP | 3 |
| | | | **Average Days Waiting:** | | **5.64** |
| WSP-RC | SATF | 1/20/2009 | 1/29/2009 | CCCMS | 9 |
| WSP-RC | CMF | 12/29/2008 | 1/8/2009 | EOP | 10 |
| WSP-RC | CMF | 12/26/2008 | 1/8/2009 | EOP | 13 |
| WSP-RC | CMF | 1/2/2009 | 1/8/2009 | GP | 6 |
| | | | **Average Days Waiting:** | | **9.50** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 106 | 5.33 | 15 |
| < or = 1 day | 9 | 0.89 | 1 |
| 2 days | 12 | NA | NA |
| 3 days | 16 | NA | NA |
| 4 or more days | 69 | 7.03 | 11 |

*Days Waiting based on days between referral
and transfer, not days between referral and  an
MHCB becoming available. Field clinicians
identify the most urgent cases and HQ MHP
senior clinical staff authorize priority placements.

3

2/11/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2009**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| ASP | 1/21/2009 | 1/29/2009 | EOP | RETURN TO HOUSING | 8 |
| ASP | 1/23/2009 | 1/27/2009 | CCCMS | RETURN TO HOUSING | 4 |
| ASP | 1/23/2009 | 1/27/2009 | CCCMS | RETURN TO HOUSING | 4 |
| | | | | **Average Days Waiting:** | **5.33** |
| CAL | 1/20/2009 | 1/23/2009 | CCCMS | RETURN TO HOUSING | 3 |
| CAL | 1/2/2009 | 1/10/2009 | CCCMS | RETURN TO HOUSING | 8 |
| CAL | 12/31/2008 | 1/2/2009 | GP | RETURN TO HOUSING | 2 |
| | | | | **Average Days Waiting:** | **4.33** |
| CCI | 1/23/2009 | 1/28/2009 | CCCMS | RETURN TO HOUSING | 5 |
| | | | | **Average Days Waiting:** | **5.00** |
| CCI-RC | 1/18/2009 | 1/23/2009 | CCCMS | RETURN TO HOUSING | 5 |
| | | | | **Average Days Waiting:** | **5.00** |
| CEN | 1/23/2009 | 1/25/2009 | CCCMS | RETURN TO HOUSING | 2 |
| CEN | 1/10/2009 | 1/16/2009 | EOP | RETURN TO HOUSING | 6 |
| CEN | 1/22/2009 | 1/29/2009 | GP | RETURN TO HOUSING | 7 |
| CEN | 1/12/2009 | 1/20/2009 | GP | RETURN TO HOUSING | 8 |
| | | | | **Average Days Waiting:** | **5.75** |
| CIM | 1/8/2009 | 1/10/2009 | CCCMS | ADMITTED | 2 |
| CIM | 1/16/2009 | 1/21/2009 | EOP | ADMITTED | 5 |
| | | | | **Average Days Waiting:** | **3.50** |
| CIM-RC | 1/26/2009 | 1/27/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/5/2009 | 1/6/2009 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | 1/27/2009 | 1/28/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/26/2009 | 1/27/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/22/2009 | 1/23/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/22/2009 | 1/23/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/2/2009 | 1/3/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/11/2009 | 1/12/2009 | CCCMS | CCAT | 1 |
| CIM-RC | 1/21/2009 | 1/22/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/26/2009 | 1/27/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/21/2009 | 1/22/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/8/2009 | 1/9/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/20/2009 | 1/21/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/22/2009 | 1/23/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/5/2009 | 1/6/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/20/2009 | 1/21/2009 | CCCMS | ADMITTED | 1 |
| CIM-RC | 1/14/2009 | 1/16/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/28/2009 | 1/30/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/20/2009 | 1/22/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/14/2009 | 1/16/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/26/2009 | 1/28/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/20/2009 | 1/22/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/31/2008 | 1/2/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/7/2009 | 1/9/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/8/2009 | 1/10/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 12/31/2008 | 1/2/2009 | CCCMS | ADMITTED | 2 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and Headquarters Mental Health
Program senior clinical staff authorize priority
placements.

1

HC-POP
2/11/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2009**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CIM-RC | 1/14/2009 | 1/16/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/8/2009 | 1/10/2009 | CCCMS | ADMITTED | 2 |
| CIM-RC | 1/27/2009 | 1/30/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 1/23/2009 | 1/26/2009 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | 1/13/2009 | 1/16/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 1/26/2009 | 1/29/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 1/26/2009 | 1/29/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 1/27/2009 | 1/30/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 1/27/2009 | 1/30/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 1/13/2009 | 1/16/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 12/30/2008 | 1/2/2009 | CCCMS | ADMITTED | 3 |
| CIM-RC | 1/9/2009 | 1/13/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 1/9/2009 | 1/13/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 1/2/2009 | 1/6/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 1/9/2009 | 1/13/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 1/16/2009 | 1/20/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 1/26/2009 | 1/30/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 12/29/2008 | 1/2/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 12/29/2008 | 1/2/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 1/9/2009 | 1/13/2009 | CCCMS | ADMITTED | 4 |
| CIM-RC | 1/16/2009 | 1/21/2009 | CCCMS | ADMITTED | 5 |
| CIM-RC | 1/16/2009 | 1/21/2009 | CCCMS | ADMITTED | 5 |
| CIM-RC | 1/9/2009 | 1/14/2009 | CCCMS | ADMITTED | 5 |
| CIM-RC | 1/9/2009 | 1/14/2009 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | 1/16/2009 | 1/21/2009 | CCCMS | ADMITTED | 5 |
| CIM-RC | 1/14/2009 | 1/20/2009 | CCCMS | RETURN TO HOUSING | 6 |
| CIM-RC | 1/14/2009 | 1/20/2009 | CCCMS | ADMITTED | 6 |
| CIM-RC | 1/14/2009 | 1/20/2009 | CCCMS | ADMITTED | 6 |
| CIM-RC | 1/2/2009 | 1/2/2009 | EOP | RETURN TO HOUSING | 0 |
| CIM-RC | 1/26/2009 | 1/27/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/21/2009 | 1/22/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/5/2009 | 1/6/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/5/2009 | 1/6/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/22/2009 | 1/23/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/2/2009 | 1/3/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/26/2009 | 1/27/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/20/2009 | 1/21/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/22/2009 | 1/23/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/26/2009 | 1/27/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/26/2009 | 1/27/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 1/26/2009 | 1/27/2009 | EOP | ADMITTED | 1 |
| CIM-RC | 12/31/2008 | 1/2/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/14/2009 | 1/16/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/28/2009 | 1/30/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/21/2009 | 1/23/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/7/2009 | 1/9/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/28/2009 | 1/30/2009 | EOP | ADMITTED | 2 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and Headquarters Mental Health
Program senior clinical staff authorize priority
placements.

2

RESCINDED MHCB REFERRALS    ATTACHMENT 2B
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2009**

| Referred By | Referral Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CIM-RC | 1/28/2009 | 1/30/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/20/2009 | 1/22/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/7/2009 | 1/9/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/14/2009 | 1/16/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/26/2009 | 1/28/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/9/2009 | 1/11/2009 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | 1/7/2009 | 1/9/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/7/2009 | 1/9/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/26/2009 | 1/28/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/28/2009 | 1/30/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/7/2009 | 1/9/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/20/2009 | 1/22/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/20/2009 | 1/22/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/7/2009 | 1/9/2009 | EOP | ADMITTED | 2 |
| CIM-RC | 1/26/2009 | 1/29/2009 | EOP | ADMITTED | 3 |
| CIM-RC | 1/26/2009 | 1/29/2009 | EOP | ADMITTED | 3 |
| CIM-RC | 1/23/2009 | 1/26/2009 | EOP | RETURN TO HOUSING | 3 |
| CIM-RC | 1/26/2009 | 1/29/2009 | EOP | ADMITTED | 3 |
| CIM-RC | 1/27/2009 | 1/30/2009 | EOP | ADMITTED | 3 |
| CIM-RC | 12/30/2008 | 1/2/2009 | EOP | ADMITTED | 3 |
| CIM-RC | 12/30/2008 | 1/2/2009 | EOP | ADMITTED | 3 |
| CIM-RC | 1/23/2009 | 1/27/2009 | EOP | ADMITTED | 4 |
| CIM-RC | 12/29/2008 | 1/2/2009 | EOP | ADMITTED | 4 |
| CIM-RC | 1/9/2009 | 1/13/2009 | EOP | ADMITTED | 4 |
| CIM-RC | 1/10/2009 | 1/14/2009 | EOP | ADMITTED | 4 |
| CIM-RC | 12/29/2008 | 1/2/2009 | EOP | ADMITTED | 4 |
| CIM-RC | 12/29/2008 | 1/2/2009 | EOP | ADMITTED | 4 |
| CIM-RC | 1/2/2009 | 1/6/2009 | EOP | ADMITTED | 4 |
| CIM-RC | 1/9/2009 | 1/14/2009 | EOP | ADMITTED | 5 |
| CIM-RC | 1/10/2009 | 1/15/2009 | EOP | ADMITTED | 5 |
| CIM-RC | 1/8/2009 | 1/13/2009 | EOP | ADMITTED | 5 |
| CIM-RC | 1/15/2009 | 1/20/2009 | EOP | ADMITTED | 5 |
| CIM-RC | 1/9/2009 | 1/14/2009 | EOP | ADMITTED | 5 |
| CIM-RC | 1/15/2009 | 1/21/2009 | EOP | ADMITTED | 6 |
| CIM-RC | 1/14/2009 | 1/20/2009 | EOP | ADMITTED | 6 |
| CIM-RC | 1/26/2009 | 1/27/2009 | GP | ADMITTED | 1 |
| CIM-RC | 1/20/2009 | 1/21/2009 | GP | ADMITTED | 1 |
| CIM-RC | 1/5/2009 | 1/6/2009 | GP | ADMITTED | 1 |
| CIM-RC | 1/20/2009 | 1/22/2009 | GP | ADMITTED | 2 |
| CIM-RC | 1/14/2009 | 1/16/2009 | GP | RETURN TO HOUSING | 2 |
| CIM-RC | 1/13/2009 | 1/15/2009 | GP | ADMITTED | 2 |
| CIM-RC | 1/26/2009 | 1/28/2009 | GP | ADMITTED | 2 |
| CIM-RC | 1/21/2009 | 1/23/2009 | GP | ADMITTED | 2 |
| CIM-RC | 1/14/2009 | 1/16/2009 | GP | ADMITTED | 2 |
| CIM-RC | 1/13/2009 | 1/16/2009 | GP | ADMITTED | 3 |
| CIM-RC | 1/9/2009 | 1/13/2009 | GP | ADMITTED | 4 |
| CIM-RC | 1/10/2009 | 1/14/2009 | GP | ADMITTED | 4 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and Headquarters Mental Health
Program senior clinical staff authorize priority
placements.

HC-POP
2/11/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2009**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| CIM-RC | 12/29/2008 | 1/2/2009 | GP | ADMITTED | 4 |
| CIM-RC | 1/11/2009 | 1/15/2009 | GP | ADMITTED | 4 |
| CIM-RC | 1/9/2009 | 1/13/2009 | GP | ADMITTED | 4 |
| CIM-RC | 1/16/2009 | 1/21/2009 | GP | ADMITTED | 5 |
| CIM-RC | 1/16/2009 | 1/21/2009 | GP | ADMITTED | 5 |
| CIM-RC | 1/16/2009 | 1/21/2009 | GP | ADMITTED | 5 |
| CIM-RC | 1/9/2009 | 1/14/2009 | GP | ADMITTED | 5 |
| CIM-RC | 1/15/2009 | 1/20/2009 | GP | ADMITTED | 5 |
| | | | | **Average Days Waiting:** | **2.71** |
| CTF | 1/7/2009 | 1/8/2009 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | **Average Days Waiting:** | **1.00** |
| DVI | 1/1/2009 | 1/3/2009 | CCCMS | ADMITTED | 2 |
| | | | | **Average Days Waiting:** | **2.00** |
| DVI-RC | 1/21/2009 | 1/22/2009 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 1/26/2009 | 1/27/2009 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 1/5/2009 | 1/6/2009 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | 1/19/2009 | 1/21/2009 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | 1/24/2009 | 1/26/2009 | CCCMS | PAROLED | 2 |
| DVI-RC | 1/3/2009 | 1/6/2009 | CCCMS | RETURN TO HOUSING | 3 |
| DVI-RC | 1/13/2009 | 1/17/2009 | CCCMS | RETURN TO HOUSING | 4 |
| DVI-RC | 1/27/2009 | 1/28/2009 | EOP | RETURN TO HOUSING | 1 |
| DVI-RC | 1/1/2009 | 1/2/2009 | EOP | PAROLED | 1 |
| DVI-RC | 1/26/2009 | 1/28/2009 | EOP | RETURN TO HOUSING | 2 |
| DVI-RC | 1/9/2009 | 1/13/2009 | EOP | RETURN TO HOUSING | 4 |
| DVI-RC | 1/3/2009 | 1/4/2009 | GP | RETURN TO HOUSING | 1 |
| DVI-RC | 1/5/2009 | 1/6/2009 | GP | RETURN TO HOUSING | 1 |
| | | | | **Average Days Waiting:** | **1.85** |
| LAC | 1/17/2009 | 1/19/2009 | CCCMS | RETURN TO HOUSING | 2 |
| LAC | 1/6/2009 | 1/8/2009 | EOP | RETURN TO HOUSING | 2 |
| LAC | 1/20/2009 | 1/27/2009 | EOP | RETURN TO HOUSING | 7 |
| | | | | **Average Days Waiting:** | **3.67** |
| LAC-RC | 12/27/2008 | 1/6/2009 | CCCMS | RETURN TO HOUSING | 10 |
| | | | | **Average Days Waiting:** | **10.00** |
| NKSP-RC | 1/30/2009 | 1/30/2009 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/9/2009 | 1/9/2009 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/22/2009 | 1/22/2009 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/20/2009 | 1/20/2009 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/14/2009 | 1/14/2009 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 1/9/2009 | 1/9/2009 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/14/2009 | 1/14/2009 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 1/20/2009 | 1/20/2009 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/22/2009 | 1/22/2009 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/15/2009 | 1/15/2009 | CCCMS | ADMITTED | 0 |
| NKSP-RC | 1/13/2009 | 1/14/2009 | CCCMS | ADMITTED | 1 |
| NKSP-RC | 1/2/2009 | 1/3/2009 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 1/1/2009 | 1/2/2009 | CCCMS | ADMITTED | 1 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and Headquarters Mental Health
Program senior clinical staff authorize priority
placements.

4

HC-POP
2/11/09

RESCINDED MHCB REFERRALS                                    ATTACHMENT 2B
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2009**

| Referred By | Referral Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| NKSP-RC | 1/21/2009 | 1/22/2009 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 1/29/2009 | 1/30/2009 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 1/4/2009 | 1/5/2009 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 1/22/2009 | 1/23/2009 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | 1/20/2009 | 1/22/2009 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 1/20/2009 | 1/22/2009 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 1/10/2009 | 1/12/2009 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 1/10/2009 | 1/12/2009 | CCCMS | ADMITTED | 2 |
| NKSP-RC | 1/5/2009 | 1/9/2009 | CCCMS | ADMITTED | 4 |
| NKSP-RC | 1/22/2009 | 1/29/2009 | CCCMS | ADMITTED | 7 |
| NKSP-RC | 1/22/2009 | 1/29/2009 | CCCMS | ADMITTED | 7 |
| NKSP-RC | 1/2/2009 | 1/9/2009 | CCCMS | ADMITTED | 7 |
| NKSP-RC | 1/14/2009 | 1/22/2009 | CCCMS | RETURN TO HOUSING | 8 |
| NKSP-RC | 1/9/2009 | 1/9/2009 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/20/2009 | 1/20/2009 | EOP | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/22/2009 | 1/22/2009 | EOP | ADMITTED | 0 |
| NKSP-RC | 1/14/2009 | 1/14/2009 | EOP | ADMITTED | 0 |
| NKSP-RC | 1/22/2009 | 1/23/2009 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | 1/10/2009 | 1/12/2009 | EOP | ADMITTED | 2 |
| NKSP-RC | 1/5/2009 | 1/9/2009 | EOP | RETURN TO HOUSING | 4 |
| NKSP-RC | 1/15/2009 | 1/20/2009 | EOP | ADMITTED | 5 |
| NKSP-RC | 1/3/2009 | 1/9/2009 | EOP | RETURN TO HOUSING | 6 |
| NKSP-RC | 1/22/2009 | 1/29/2009 | EOP | ADMITTED | 7 |
| NKSP-RC | 1/20/2009 | 1/20/2009 | GP | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/20/2009 | 1/20/2009 | GP | RETURN TO HOUSING | 0 |
| NKSP-RC | 1/3/2009 | 1/4/2009 | GP | RETURN TO HOUSING | 1 |
| NKSP-RC | 1/2/2009 | 1/4/2009 | GP | RETURN TO HOUSING | 2 |
| NKSP-RC | 1/2/2009 | 1/4/2009 | GP | RETURN TO HOUSING | 2 |
| NKSP-RC | 12/31/2008 | 1/2/2009 | GP | RETURN TO HOUSING | 2 |
| NKSP-RC | 1/6/2009 | 1/9/2009 | GP | ADMITTED | 3 |
| NKSP-RC | 1/2/2009 | 1/5/2009 | GP | ADMITTED | 3 |
| | | | | **Average Days Waiting:** | **1.95** |
| SAC | 1/19/2009 | 1/20/2009 | CCCMS | ADMITTED | 1 |
| SAC | 1/8/2009 | 1/9/2009 | CCCMS | ADMITTED | 1 |
| SAC | 1/20/2009 | 1/21/2009 | CCCMS | ADMITTED | 1 |
| SAC | 1/5/2009 | 1/7/2009 | CCCMS | RETURN TO HOUSING | 2 |
| SAC | 12/29/2008 | 1/1/2009 | CCCMS | RETURN TO HOUSING | 3 |
| SAC | 1/9/2009 | 1/15/2009 | CCCMS | RETURN TO HOUSING | 6 |
| SAC | 1/2/2009 | 1/2/2009 | EOP | RETURN TO HOUSING | 0 |
| SAC | 1/2/2009 | 1/3/2009 | EOP | ADMITTED | 1 |
| SAC | 1/28/2009 | 1/29/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/26/2009 | 1/27/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/28/2009 | 1/29/2009 | EOP | ADMITTED | 1 |
| SAC | 1/5/2009 | 1/6/2009 | EOP | ADMITTED | 1 |
| SAC | 1/28/2009 | 1/29/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/8/2009 | 1/9/2009 | EOP | RETURN TO HOUSING | 1 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and Headquarters Mental Health
Program senior clinical staff authorize priority
placements.

HC-POP
2/11/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2009**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| SAC | 1/21/2009 | 1/22/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/5/2009 | 1/6/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/29/2009 | 1/30/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/20/2009 | 1/21/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/5/2009 | 1/6/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/5/2009 | 1/6/2009 | EOP | RETURN TO HOUSING | 1 |
| SAC | 1/19/2009 | 1/21/2009 | EOP | ADMITTED | 2 |
| SAC | 1/13/2009 | 1/15/2009 | EOP | ADMITTED | 2 |
| SAC | 1/5/2009 | 1/7/2009 | EOP | RETURN TO HOUSING | 2 |
| SAC | 12/31/2008 | 1/2/2009 | EOP | ADMITTED | 2 |
| SAC | 1/27/2009 | 1/29/2009 | EOP | RETURN TO HOUSING | 2 |
| SAC | 12/31/2008 | 1/2/2009 | EOP | RETURN TO HOUSING | 2 |
| SAC | 1/8/2009 | 1/10/2009 | EOP | RETURN TO HOUSING | 2 |
| SAC | 12/31/2008 | 1/2/2009 | EOP | RETURN TO HOUSING | 2 |
| SAC | 1/23/2009 | 1/26/2009 | EOP | ADMITTED | 3 |
| SAC | 1/19/2009 | 1/22/2009 | EOP | ADMITTED | 3 |
| SAC | 1/20/2009 | 1/23/2009 | EOP | ADMITTED | 3 |
| SAC | 1/5/2009 | 1/8/2009 | EOP | ADMITTED | 3 |
| SAC | 1/19/2009 | 1/23/2009 | EOP | RETURN TO HOUSING | 4 |
| SAC | 1/9/2009 | 1/13/2009 | EOP | ADMITTED | 4 |
| SAC | 1/22/2009 | 1/26/2009 | EOP | ADMITTED | 4 |
| SAC | 1/22/2009 | 1/26/2009 | EOP | RETURN TO HOUSING | 4 |
| SAC | 1/16/2009 | 1/20/2009 | EOP | RETURN TO HOUSING | 4 |
| SAC | 1/22/2009 | 1/26/2009 | EOP | ADMITTED | 4 |
| SAC | 1/16/2009 | 1/22/2009 | EOP | RETURN TO HOUSING | 6 |
| SAC | 1/20/2009 | 1/27/2009 | EOP | ADMITTED | 7 |
| SAC | 1/19/2009 | 1/20/2009 | GP | RETURN TO HOUSING | 1 |
| | | | | **Average Days Waiting:** | **2.27** |
| SVSP | 1/27/2009 | 1/28/2009 | CCCMS | ADMITTED | 1 |
| SVSP | 12/31/2008 | 1/2/2009 | CCCMS | ADMITTED | 2 |
| SVSP | 1/23/2009 | 1/29/2009 | CCCMS | ADMITTED | 6 |
| SVSP | 1/27/2009 | 1/29/2009 | EOP | ADMITTED | 2 |
| SVSP | 1/26/2009 | 1/29/2009 | EOP | ADMITTED | 3 |
| SVSP | 1/2/2009 | 1/8/2009 | EOP | RETURN TO HOUSING | 6 |
| | | | | **Average Days Waiting:** | **3.33** |
| WSP | 1/14/2009 | 1/20/2009 | CCCMS | RETURN TO HOUSING | 6 |
| WSP | 1/6/2009 | 1/6/2009 | GP | RETURN TO HOUSING | 0 |
| | | | | **Average Days Waiting:** | **3.00** |
| WSP-RC | 1/2/2009 | 1/2/2009 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 1/27/2009 | 1/27/2009 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 1/20/2009 | 1/20/2009 | CCCMS | RETURN TO HOUSING | 0 |
| WSP-RC | 1/6/2009 | 1/7/2009 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 1/5/2009 | 1/6/2009 | CCCMS | ADMITTED | 1 |
| WSP-RC | 1/7/2009 | 1/8/2009 | CCCMS | ADMITTED | 1 |
| WSP-RC | 1/6/2009 | 1/7/2009 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 1/14/2009 | 1/15/2009 | CCCMS | RETURN TO HOUSING | 1 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and Headquarters Mental Health
Program senior clinical staff authorize priority
placements.

6

HC-POP
2/11/09

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2009**

ATTACHMENT 2B

| Referred By | Referral Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting* |
|---|---|---|---|---|---|
| WSP-RC | 1/14/2009 | 1/15/2009 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 1/28/2009 | 1/29/2009 | CCCMS | RETURN TO HOUSING | 1 |
| WSP-RC | 1/20/2009 | 1/22/2009 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 1/20/2009 | 1/22/2009 | CCCMS | RETURN TO HOUSING | 2 |
| WSP-RC | 1/20/2009 | 1/22/2009 | CCCMS | ADMITTED | 2 |
| WSP-RC | 12/30/2008 | 1/2/2009 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 1/2/2009 | 1/5/2009 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 12/30/2008 | 1/2/2009 | CCCMS | RETURN TO HOUSING | 3 |
| WSP-RC | 1/24/2009 | 1/28/2009 | CCCMS | RETURN TO HOUSING | 4 |
| WSP-RC | 1/10/2009 | 1/14/2009 | CCCMS | RETURN TO HOUSING | 4 |
| WSP-RC | 1/20/2009 | 1/24/2009 | CCCMS | RETURN TO HOUSING | 4 |
| WSP-RC | 1/10/2009 | 1/15/2009 | CCCMS | RETURN TO HOUSING | 5 |
| WSP-RC | 1/2/2009 | 1/2/2009 | EOP | RETURN TO HOUSING | 0 |
| WSP-RC | 1/27/2009 | 1/27/2009 | EOP | DMH (Pending or Transferr | 0 |
| WSP-RC | 1/5/2009 | 1/6/2009 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 1/8/2009 | 1/9/2009 | EOP | RETURN TO HOUSING | 1 |
| WSP-RC | 1/27/2009 | 1/29/2009 | EOP | RETURN TO HOUSING | 2 |
| WSP-RC | 1/5/2009 | 1/8/2009 | EOP | DMH (Pending or Transferr | 3 |
| WSP-RC | 1/20/2009 | 1/24/2009 | EOP | RETURN TO HOUSING | 4 |
| WSP-RC | 1/20/2009 | 1/24/2009 | EOP | RETURN TO HOUSING | 4 |
| WSP-RC | 1/20/2009 | 1/24/2009 | EOP | RETURN TO HOUSING | 4 |
| WSP-RC | 1/10/2009 | 1/14/2009 | EOP | RETURN TO HOUSING | 4 |
| WSP-RC | 1/2/2009 | 1/7/2009 | EOP | RETURN TO HOUSING | 5 |
| WSP-RC | 1/2/2009 | 1/7/2009 | EOP | RETURN TO HOUSING | 5 |
| WSP-RC | 1/2/2009 | 1/7/2009 | EOP | RETURN TO HOUSING | 5 |
| WSP-RC | 1/24/2009 | 1/30/2009 | EOP | ADMITTED | 6 |
| WSP-RC | 1/2/2009 | 1/9/2009 | EOP | ADMITTED | 7 |
| WSP-RC | 12/29/2008 | 1/6/2009 | EOP | RETURN TO HOUSING | 8 |
| WSP-RC | 1/6/2009 | 1/8/2009 | GP | RETURN TO HOUSING | 2 |
| | | | | **Average Days Waiting:** | **2.70** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 291 | 2.64 | 10 |
| < or = 1 day | 99 | 0.76 | 1 |
| 2 days | 71 | NA | NA |
| 3 days | 31 | NA | NA |
| 4 or more days | 90 | 5.10 | 6 |

*Days Waiting based on days between referral
and rescission. Field clinicians identify the most
urgent cases and Headquarters Mental Health
Program senior clinical staff authorize priority
placements.

7

HC-POP
2/11/09

REASON FOR RESCINDED MHCB REFERRALS          ATTACHMENT 2C
**January 2009**

| Institution | RESCIND REASON | | | | Total Rescinded |
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
|---|---|---|---|---|---|
| ASP | 0 | 3 | 0 | 0 | 3 |
| CAL | 0 | 3 | 0 | 0 | 3 |
| CCI | 0 | 1 | 0 | 0 | 1 |
| CCI-RC | 0 | 1 | 0 | 0 | 1 |
| CEN | 0 | 4 | 0 | 0 | 4 |
| CIM | 2 | 0 | 0 | 0 | 2 |
| CIM-RC | 119 | 8 | 1 | 0 | 128 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| COCF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 0 | 0 | 0 | 0 |
| CTF | 0 | 1 | 0 | 0 | 1 |
| CVSP | 0 | 0 | 0 | 0 | 0 |
| DVI | 1 | 0 | 0 | 0 | 1 |
| DVI-RC | 0 | 11 | 0 | 2 | 13 |
| FOL | 0 | 0 | 0 | 0 | 0 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 0 | 0 | 0 | 0 |
| LAC | 0 | 3 | 0 | 0 | 3 |
| LAC-RC | 0 | 1 | 0 | 0 | 1 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 20 | 24 | 0 | 0 | 44 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| RJD | 0 | 0 | 0 | 0 | 0 |
| SAC | 17 | 24 | 0 | 0 | 41 |
| SATF | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 0 | 0 | 0 | 0 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 0 | 0 | 0 | 0 |
| SVSP | 5 | 1 | 0 | 0 | 6 |
| WSP | 0 | 2 | 0 | 0 | 2 |
| WSP-RC | 5 | 30 | 2 | 0 | 37 |
| **TOTAL** | **169** | **117** | **3** | **2** | **291** |

HC-POP 2/11/09

AVERAGE DAYS WAITING*
MHCB Referrals and Transfers
**JANUARY 2009**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Days Wait | Number | Avg Days Wait | Number | Avg Days Wait |
| ASP | 4 | 4.25 | 3 | 5.33 | 7 | 4.71 |
| CAL | 2 | 7.50 | 3 | 4.33 | 5 | 5.60 |
| CCI | 6 | 5.50 | 1 | 5.00 | 7 | 5.43 |
| CCI-RC | 3 | 7.33 | 1 | 5.00 | 4 | 6.75 |
| CEN | 0 | 0.00 | 4 | 5.75 | 4 | 5.75 |
| CIM | 0 | 0.00 | 2 | 3.50 | 2 | 3.50 |
| CIM-RC | 0 | 0.00 | 128 | 2.71 | 128 | 2.71 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMF/DMH | 1 | 4.00 | 0 | 0.00 | 1 | 4.00 |
| COCF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COR | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Community | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 1 | 9.00 | 0 | 0.00 | 1 | 9.00 |
| CTF | 3 | 6.33 | 1 | 1.00 | 4 | 5.00 |
| CVSP | 4 | 6.75 | 0 | 0.00 | 4 | 6.75 |
| DVI | 5 | 3.00 | 1 | 2.00 | 6 | 2.83 |
| DVI-RC | 27 | 5.00 | 13 | 1.85 | 40 | 3.98 |
| Extradition | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| FOL | 2 | 0.5 | 0 | 0.00 | 2 | 0.50 |
| HDSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ISP | 1 | 8.00 | 0 | 0.00 | 1 | 8.00 |
| KVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| LAC | 4 | 5.83 | 3 | 3.67 | 7 | 4.29 |
| LAC-RC | 0 | 0.00 | 1 | 10.00 | 1 | 10.00 |
| MCSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP-RC | 2 | 10.00 | 44 | 1.95 | 46 | 2.30 |
| PAROLE | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| RJD | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 11 | 3.18 | 41 | 2.27 | 52 | 2.46 |
| SATF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SCC | 1 | 3.00 | 0 | 0.00 | 1 | 3.00 |
| SOL | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| SQ | 2 | 9.50 | 0 | 0.00 | 2 | 9.50 |
| SQ-RC | 22 | 5.64 | 0 | 0.00 | 22 | 5.64 |
| SVSP | 0 | 0.00 | 6 | 3.33 | 6 | 3.33 |
| WSP | 0 | 0.00 | 2 | 3.00 | 2 | 3.00 |
| WSP-RC | 4 | 9.50 | 37 | 2.70 | 41 | 3.37 |
| TOTAL | 106 | 5.33 | 291 | 2.64 | 397 | 3.36 |

*Average Days Waiting is based on number of days between referral and transfer or rescission.  It does not indicate days between referral and an MHCB becoming available.  Field clinicians identify the most urgent cases and Headquarters Mental Health Program senior clinical staff authorize priority placement of these cases into available MHCBs.

CMF/DMH EMERGENCY ADMISSIONS
BY PRIOR LEVEL OF CARE
**JANUARY 2009**

ATTACHMENT 4

| Prior Level of Care* | Referring Institution CMF |
|---|---|
| CCCMS | 0 |
| EOP | 20 |
| GP | 0 |
| DTP | 0 |
| **Total Emergency Admissions** | **20** |

*Prior Level of Care:
   CCCMS=Correctional Clinical Case Management System
   EOP=Enhanced Outpatient Program
   GP=General Population
   DTP-Day Treatment Program

HC-POP 2/11/09