# Exhibit
# P-1009



CALIFORNIA DEPARTMENT OF
# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

October 8, 2008

Matthew A. Lopes, Jr., Esq.          via:    Lisa Tillman
Office of Special Master                     Deputy Attorney General
Pannone, Lopes & Devereaux, LLC              1300 I Street, Suite 125
317 Iron Horse Way, Suite 301                P.O. Box 944255
Providence, RI 02908                         Sacramento, CA 94244-2550

RE:    **MONTHLY REPORT ON THE LICENSURE OF INTERMEDIATE CARE AND DAY
        TREATMENT PROGRAMS AT THE CALIFORNIA MEDICAL FACILITY, VACAVILLE
        AND THE SALINAS VALLEY PSYCHIATRIC PROGRAM, SALINAS VALLEY STATE
        PRISON**

In accordance with the July 24, 2007 Court order issued by Judge Karlton, the California
Department of Mental Health (DMH) is to provide a monthly report on the implementation of the
expanded Intermediate Care Programs (ICPs) and Day Treatment Programs (DTPs) at the
California Medical Facility, Vacaville. In addition to the terms of the Court order, the DMH also is
providing information on the implementation of the expanded ICPs and DTPs at the Salinas Valley
Psychiatric Program to optimize transparency and provide the full scope of our expansion of
services.

Enclosed is the monthly report providing data on each program's census and wait list information.
The data reflects the time period of September 1, through September 30, 2008.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long Term
Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

Enclosures

Case No. CIV S-90-0520 LKK JFM P (E.D. Cal)
HEARING ON DEFS' BED PLANS – 3/24/09
PLTF Exhibit No. P-1009
Date Entered:_____
Signature:_____
Alternate Reference:

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 10/1/2008

| UNIT VPP | CAPACITY | FILLED | HOLD | AVAILABLE |
|---|---|---|---|---|
| A-2 DTP | 44 | 36 | 0 | 8 |
| A-3 ICF | 40 | 32 | 0 | 8 |
| P-2 ICF Level IV | 36 | 35 | 1 | 0 |
| P-3 ICF Level IV | 30 | 30 | 0 | 0 |

| Unit | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available | Dormitory Capacity | Dormitory Filled | Dormitory Hold | Dormitory Available |
|---|---|---|---|---|---|---|---|---|
| SVPP | 32 | 32 | 0 | 0 | 32 | 29 | 3 | 0 |

| SVPP Delta Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| D-5 | 56 | 54 | 2 | 0 |
| D-6 | 56 | 54 | 2 | 0 |

WAIT LIST DATA

| UNIT | WAIT LIST |
|---|---|
| P2 ICF LEVEL IV | 0 |
| P3 ICF LEVEL IV | 0 |
| A3 ICF | 0 |
| A2 DTP | 0 |
| SVPP | 159 |

1

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 10/1/2008

WAIT LIST DATA BY HOUSING UNIT/LEVEL OF CARE

| FACILITY | PSU | MHCB | ACUTE | AD. SEG - EOP | SHU | EOP | CCCMS | PC 1370 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| P-2 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P-3 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-3 ICF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-2 DTP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVPP | 10 | 15 | 0 | 26 | 0 | 71 | 1 | 36 | 159 |
| SVPP PC 1370 | 11 | 0 | 0 | 5 | 1 | 18 | 1 | --- | 36 |

2

10/8/2008



CALIFORNIA DEPARTMENT OF
# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

November 3, 2008

Matthew A. Lopes, Jr., Esq.              via:    Lisa Tillman
Office of Special Master                         Deputy Attorney General
Pannone, Lopes & Devereaux, LLC                  1300 I Street, Suite 125
317 Iron Horse Way, Suite 301                    P.O. Box 944255
Providence, RI 02908                             Sacramento, CA 94244-2550

RE:    **MONTHLY REPORT ON THE LICENSURE OF INTERMEDIATE CARE AND DAY
       TREATMENT PROGRAMS AT THE CALIFORNIA MEDICAL FACILITY, VACAVILLE
       AND THE SALINAS VALLEY PSYCHIATRIC PROGRAM, SALINAS VALLEY STATE
       PRISON**

In accordance with the July 24, 2007 Court order issued by Judge Karlton, the California
Department of Mental Health (DMH) is to provide a monthly report on the implementation of the
expanded Intermediate Care Programs (ICPs) and Day Treatment Programs (DTPs) at the
California Medical Facility, Vacaville.  In addition to the terms of the Court order, the DMH also is
providing information on the implementation of the expanded ICPs and DTPs at the Salinas Valley
Psychiatric Program to optimize transparency and provide the full scope of our expansion of
services.

Enclosed is the monthly report providing data on each program's census and wait list information.
The data reflects the time period of October 1, 2008 through October 31, 2008.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long Term
Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

Enclosures

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 11/1/2008

| UNIT VPP | CAPACITY | FILLED | HOLD | AVAILABLE |
|---|---|---|---|---|
| A-2 DTP | 44 | 33 | 1 | 10 |
| A-3 ICF | 40 | 31 | 0 | 9 |
| P-2 ICF Level IV | 36 | 36 | 0 | 0 |
| P-3 ICF Level IV | 30 | 30 | 0 | 0 |

| Unit | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available | Dormitory Capacity | Dormitory Filled | Dormitory Hold | Dormitory Available |
|---|---|---|---|---|---|---|---|---|
| SVPP | 32 | 31 | 1 | 0 | 32 | 29 | 3 | 0 |

| SVPP Delta Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| D-5 | 56 | 56 | 0 | 0 |
| D-6 | 56 | 55 | 1 | 0 |

WAIT LIST DATA

| UNIT | WAIT LIST |
|---|---|
| P2 ICF LEVEL IV | 0 |
| P3 ICF LEVEL IV | 0 |
| A3 ICF | 0 |
| A2 DTP | 0 |
| SVPP | 161 |

1

10/31/2008

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 11/1/2008

WAIT LIST DATA BY HOUSING UNIT/LEVEL OF CARE

| FACILITY | PSU | MHCB | ACUTE | AD. SEG - EOP | SHU | EOP | CCCMS | PC 1370 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| P-2 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P-3 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-3 ICF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-2 DTP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVPP | 9 | 15 | 0 | 22 | 0 | 76 | 1 | 38 | 161 |
| SVPP PC 1370* | 12 | 0 | 0 | 6 | 1 | 17 | 2 | --- | 38 |

2

10/31/2008



CALIFORNIA DEPARTMENT OF
# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

January 2, 2009

Matthew A. Lopes, Jr., Esq.                    via:     Lisa Tillman
Office of Special Master                                Deputy Attorney General
Pannone, Lopes & Devereaux, LLC                         1300 I Street, Suite 125
317 Iron Horse Way, Suite 301                           P.O. Box 944255
Providence, RI  02908                                   Sacramento, CA  94244-2550

RE:     **MONTHLY REPORT ON THE LICENSURE OF INTERMEDIATE CARE AND DAY
        TREATMENT PROGRAMS AT THE CALIFORNIA MEDICAL FACILITY, VACAVILLE
        AND THE SALINAS VALLEY PSYCHIATRIC PROGRAM, SALINAS VALLEY STATE
        PRISON**

In accordance with the July 24, 2007 Court order issued by Judge Karlton, the California
Department of Mental Health (DMH) is to provide a monthly report on the implementation of the
expanded Intermediate Care Programs (ICPs) and Day Treatment Programs (DTPs) at the
California Medical Facility, Vacaville.  In addition to the terms of the Court order, the DMH also is
providing information on the implementation of the expanded ICPs and DTPs at the Salinas Valley
Psychiatric Program to optimize transparency and provide the full scope of our expansion of
services.

Enclosed is the monthly report providing data on each program's census and wait list information.
The data reflects the time period of December 1, 2008 through December 31, 2008.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long Term
Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

Enclosures

# STATUS OF IMPLEMENTATION OF PLAN FOR
# INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
# AT THE CALIFORNIA MEDICAL FACILITY
## REPORT DATE: 12/31/2008

| UNIT VPP | CAPACITY | FILLED | HOLD | AVAILABLE |
|---|---|---|---|---|
| A-2 DTP | 44 | 38 | 1 | 5 |
| A-3 ICF | 40 | 36 | 1 | 3 |
| P-2 ICF Level IV | 36 | 36 | 0 | 0 |
| P-3 ICF Level IV | 30 | 29 | 1 | 0 |

| Unit | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available | Dormitory Capacity | Dormitory Filled | Dormitory Hold | Dormitory Available |
|---|---|---|---|---|---|---|---|---|
| SVPP | 32 | 32 | 0 | 0 | 32 | 27 | 3 | 2 |

| SVPP Delta Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| D-5 | 56 | 52 | 4 | 0 |
| D-6 | 56 | 55 | 1 | 0 |

## WAIT LIST DATA

| UNIT | WAIT LIST |
|---|---|
| P2 ICF LEVEL IV | 0 |
| P3 ICF LEVEL IV | 0 |
| A3 ICF | 0 |
| A2 DTP | 0 |
| SVPP | 176 |

1

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 12/31/2008

WAIT LIST DATA BY HOUSING UNIT/LEVEL OF CARE

| FACILITY | PSU | MHCB | ACUTE | AD. SEG - EOP | SHU | EOP | CCCMS | PC 1370 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| P-2 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P-3 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-3 ICF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-2 DTP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVPP | 11 | 21 | 0 | 23 | 0 | 83 | 1 | 37 | 176 |
| SVPP PC 1370* | 13 | 0 | 0 | 7 | 1 | 14 | 2 | --- | 37 |

2

1/2/2009

## STATUS OF IMPLEMENTATION OF PLAN FOR
## INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
## AT THE CALIFORNIA MEDICAL FACILITY
### REPORT DATE: 01/30/09

| UNIT VPP | CAPACITY | FILLED | HOLD | AVAILABLE |
|---|---|---|---|---|
| A-2 DTP | 44 | 40 | 0 | 4 |
| A-3 ICF | 40 | 37 | 0 | 3 |
| P-2 ICF Level IV | 36 | 34 | 2 | 0 |
| P-3 ICF Level IV | 30 | 29 | 1 | 0 |

| Unit | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available | Dormitory Capacity | Dormitory Filled | Dormitory Hold | Dormitory Available |
|---|---|---|---|---|---|---|---|---|
| SVPP | 32 | 29 | 3 | 0 | 32 | 25 | 3 | 4 |

| SVPP Delta Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| D-5 | 56 | 55 | 1 | 0 |
| D-6 | 56 | 53 | 3 | 0 |

### WAIT LIST DATA

| UNIT | WAIT LIST |
|---|---|
| P2 ICF LEVEL IV | 0 |
| P3 ICF LEVEL IV | 0 |
| A3 ICF | 0 |
| A2 DTP | 0 |
| SVPP | 171 |

1

2/11/2009

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 01/30/09

WAIT LIST DATA BY HOUSING UNIT/LEVEL OF CARE

| FACILITY | PSU | MHCB | ACUTE | AD. SEG - EOP | SHU | EOP | CCCMS | PC 1370 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| P-2 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P-3 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-3 ICF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-2 DTP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVPP | 8 | 18 | 5 | 24 | 0 | 82 | 0 | 34 | 171 |
| SVPP PC 1370* | 12 | 0 | 0 | 8 | 0 | 12 | 2 | --- | 34 |

2

2/11/2009



C A L I F O R N I A   D E P A R T M E N T   O F
# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

March 3, 2009

Matthew A. Lopes, Jr., Esq.                via:    Lisa Tillman
Office of Special Master                           Deputy Attorney General
Pannone, Lopes & Devereaux, LLC                    1300 I Street, Suite 125
317 Iron Horse Way, Suite 301                      P.O. Box 944255
Providence, RI  02908                              Sacramento, CA  94244-2550

RE:    **MONTHLY REPORT ON THE LICENSURE OF INTERMEDIATE CARE AND DAY
       TREATMENT PROGRAMS AT THE CALIFORNIA MEDICAL FACILITY, VACAVILLE
       AND THE SALINAS VALLEY PSYCHIATRIC PROGRAM, SALINAS VALLEY STATE
       PRISON**

In accordance with the July 24, 2007 Court order issued by Judge Karlton, the California
Department of Mental Health (DMH) is to provide a monthly report on the implementation of the
expanded Intermediate Care Programs (ICPs) and Day Treatment Programs (DTPs) at the
California Medical Facility, Vacaville.  In addition to the terms of the Court order, the DMH also is
providing information on the implementation of the expanded ICPs and DTPs at the Salinas Valley
Psychiatric Program to optimize transparency and provide the full scope of our expansion of
services.

Enclosed is the monthly report providing data on each program's census and wait list information.
The data reflects the time period of February 1, 2009 through February 28, 2009.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long Term
Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

Enclosures

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 02/28/09

| UNIT VPP | CAPACITY | FILLED | HOLD | AVAILABLE |
|---|---|---|---|---|
| A-2 DTP | 44 | 42 | 0 | 2 |
| A-3 ICF | 40 | 31 | 0 | 9 |
| P-2 ICF Level IV | 36 | 33 | 3 | 0 |
| P-3 ICF Level IV | 30 | 30 | 0 | 0 |

| Unit | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available | Dormitory Capacity | Dormitory Filled | Dormitory Hold | Dormitory Available |
|---|---|---|---|---|---|---|---|---|
| SVPP | 32 | 31 | 1 | 0 | 32 | 29 | 3 | 0 |

| SVPP Delta Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| D-5 | 56 | 53 | 3 | 0 |
| D-6 | 56 | 51 | 5 | 0 |

WAIT LIST DATA

| UNIT | WAIT LIST |
|---|---|
| P2 ICF LEVEL IV | 0 |
| P3 ICF LEVEL IV | 0 |
| A3 ICF | 0 |
| A2 DTP | 0 |
| SVPP | 163 |

1

3/5/2009

STATUS OF IMPLEMENTATION OF PLAN FOR
INCREASING CAPACITY OF INTERMEDIATE CARE FACILITY AND DAY TREATMENT PROGRAM BEDS
AT THE CALIFORNIA MEDICAL FACILITY
REPORT DATE: 02/28/09

WAIT LIST DATA BY HOUSING UNIT/LEVEL OF CARE

| FACILITY | PSU | MHCB | ACUTE | AD. SEG - EOP | SHU | EOP | CCCMS | PC 1370 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| P-2 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P-3 ICF LEVEL IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-3 ICF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-2 DTP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVPP | 13 | 20 | 5 | 26 | 0 | 67 | 0 | 32 | 163 |
| SVPP PC 1370* | 11 | 0 | 0 | 8 | 0 | 11 | 2 | --- | 32 |

2

3/5/2009

# Exhibit
# P-1010



# DMH Salinas Valley Psychiatric Program Wait List

**Number of Patients**

| Patients on Waiting List | 89 | 91 | 82 | 108 | 115 | 100 | 99 | 113 | 138 | 162 | 164 | 173 | 166 | 159 | 161 | 176 | 171 | 163 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/07 | 9/5/07 | 9/28/07 | 11/1/07 | 1/2/08 | 2/7/08 | 2/29/08 | 3/31/08 | 4/30/08 | 5/30/08 | 6/30/08 | 7/31/08 | 8/31/08 | 10/1/2008 | 11/1/2008 | 12/31/2008 | 1/30/2009 | 2/28/2009 |

(chart data points: 6/1/07 89, 7/1/07, 8/1/07, 9/1/07 91, 10/1/07 82, 11/1/07 108, 12/1/07 115, 1/1/08 100, 2/1/08 99, 3/1/08 113, 4/1/08 138, 5/1/08 162, 6/1/08 164, 7/1/08 173, 8/1/08 166, 9/1/08 159, 10/1/08 161, 11/1/08 176, 12/1/08 171, 1/1/09 163, 1/30/09, 2/1/09, 3/1/09)

230570_1.XLS

Case No. CIV S-90-0520 LKK JFM P (E.D. Cal)
HEARING ON DEFS' BED PLANS – 3/24/09
PLTF Exhibit No. P-1010
Date Entered:_____
Signature:_____
Alternate Reference:

# Exhibit
# P-1011

C A L I F O R N I A   D E P A R T M E N T   O F

# Mental Health

1600 9th Street, Sacramento, CA  95814
(916) 654-2413

March 10, 2009

Matthew A. Lopes, Jr., Esq.              via:      Lisa Tillman
Office of Special Master                           Deputy Attorney General
Pannone, Lopes & Devereaux, LLC                    1300 I Street, Suite 125
317 Iron Horse Way, Suite 301                      P.O. Box 944255
Providence, RI  02908                              Sacramento, CA  94244-2550

RE:    MONTHLY BED UTILIZATION REPORT FOR THE DEPARTMENT OF MENTAL
       HEALTH HOSPITALS AND PSYCHIATRIC PROGRAMS

In accordance with the May 23, 2007 Court Order issued by Judge Karlton, the California
Department of Mental Health (DMH) is providing the following information on the beds utilized by
*Coleman* class members at DMH hospitals and psychiatric programs.  This information includes the
following: the number of patient referrals, pending referrals, rejections, and transfers of inmates
from any level of outpatient mental health care to any level of inpatient mental health care, and from
any level of inpatient mental health care to a different level of mental health care.  This report also
includes a complete list of all *Coleman* class members currently waiting for transfer to any level of
DMH hospital care.  The data reflects the time period of February 1, 2009 through February 28,
2009.

Enclosed is the Monthly Bed Utilization Report providing data, including the rejection letters
submitted from the DMH facilities to the Coordinated Clinical Assessment Team (CCAT).  The data
reflects information related to the referrals from the California Department of Corrections and
Rehabilitation (CDCR) institutions, including patient admissions, discharges, and lengths of stay as
well as resolutions of cases referred to CCAT.

Please note: The scheduled admission list is to denote those inmate/patients referred to Atascadero
State Hospital on a weekly basis (five per week) per agreement with CDCR.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long Term
Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

Enclosures

Case No. CIV S-90-0520 LKK JFM P (E.D. Cal)
HEARING ON DEFS' BED PLANS – 3/24/09
PLTF Exhibit No. P-1011
Date Entered:_____
Signature:_____
Alternate Reference:

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

CONFIDENTIAL — NOT SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received Accepted at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | V | CMF | 10/19/08 | MHCB | 10/19/08 | 1 | 10/19/08 | 10/19/08 | 02/11/09 | ICP | 116 days | | | | | | | | |
| Y | T | CMF | 11/19/08 | MHCB | 11/19/08 | 1 | 11/19/08 | 11/19/08 | | ICP | 78 days | | | | | | | | |
| T | T | CMF | 12/01/08 | MHCB | 12/01/08 | 1 | 12/01/08 | 12/01/08 | 02/10/09 | DAY TX | 72 days | | | | | | | | |
| J | D | CMF | 12/04/08 | MHCB | 12/04/08 | 1 | 12/04/08 | 12/04/08 | 02/02/09 | EOP | 61 days | | | | | | | | |
| C | J | CMF | 12/03/08 | MHCB | 12/03/08 | 1 | 12/03/08 | 12/03/08 | | N/A | 79 days | | | | | | | | |
| X | G | CMF | 12/03/08 | MHCB | 12/03/08 | 1 | 12/03/08 | 12/03/08 | Still at CMF | N/A | N/A | | | | | | | | |
| M | G | CMF | 12/08/08 | MHCB | 12/08/08 | 1 | 12/08/08 | 12/08/08 | Still at CMF | ICP | N/A | | | | | | | | |
| R | C | CMF | 12/10/08 | MHCB | 12/10/08 | 1 | 12/10/08 | 12/10/08 | 02/20/09 | EOP | 54 days | | | | | | | | |
| H | K | CMF | 12/19/08 | MHCB | 12/18/08 | 1 | 12/18/08 | 12/18/08 | 02/10/09 | EOP | 49 days | | | | | | | | |
| H | F | CMF | 12/22/08 | MHCB | 12/22/08 | 1 | 12/22/08 | 12/22/08 | 02/11/09 | EOP | 48 days | | | | | | | | |
| W | H | CMF | 01/08/09 | MHCB | 01/08/09 | 1 | 01/08/09 | 01/08/09 | 02/25/09 | ASU | 47 days | | | | | | | | |
| W | V | CMF | 01/08/09 | MHCB | 01/08/09 | 1 | 01/08/09 | 01/08/09 | 02/25/09 | ASU | 48 days | | | | | | | | |
| J | J | CMF | 01/11/09 | MHCB | 01/11/09 | 1 | 01/11/09 | 01/11/09 | 02/17/09 | ACUTE | 37 days | | | | | | | | |
| E | E | CMF | 01/14/09 | MHCB | 01/14/09 | 1 | 01/14/09 | 01/14/09 | 02/17/09 | EOP | 34 days | | | | | | | | |
| G | C | CMF | 01/14/09 | MHCB | 01/14/09 | 1 | 01/14/09 | 01/14/09 | 02/19/09 | EOP | 37 days | | | | | | | | |
| R | D | CMF | 01/14/09 | MHCB | 01/14/09 | 1 | 01/14/09 | 01/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| B | B | CMF | 01/16/09 | MHCB | 01/16/09 | 1 | 01/16/09 | 01/16/09 | 02/04/09 | EOP | 20 days | | | | | | | | |
| R | V | CMF | 01/21/09 | MHCB | 01/21/09 | 1 | 01/21/09 | 01/21/09 | Still at CMF | EOP | 22 days | | | | | | | | |
| V | D | CMF | 01/19/09 | MHCB | 01/19/09 | 1 | 01/19/09 | 01/19/09 | 02/09/09 | EOP | 30 days | | | | | | | | |
| J | F | CMF | 01/20/09 | MHCB | 01/20/09 | 1 | 01/20/09 | 01/20/09 | 02/19/09 | N/A | 41 days | | | | | | | | |
| W | K | CMF | 01/21/09 | MHCB | 01/21/09 | 1 | 01/21/09 | 01/21/09 | 02/07/09 | EOP | 17 days | | | | | | | | |
| B | | CMF | 01/21/09 | MHCB | 01/21/09 | 1 | 01/21/09 | 01/21/09 | 02/26/09 | EOP | 36 days | | | | | | | | |
| N | F | CMF | 01/21/09 | MHCB | 01/21/09 | 1 | 01/21/09 | 01/21/09 | 02/13/09 | CCCMS | 37 days | | | | | | | | |
| V | V | CMF | 01/22/09 | MHCB | 01/22/09 | 1 | 01/22/09 | 01/22/09 | 02/13/09 | EOP | 23 days | | | | | | | | |
| V | G | CMF | 01/23/09 | MHCB | 01/23/09 | 1 | 01/23/09 | 01/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| V | G | CMF | 01/23/09 | MHCB | 01/23/09 | 1 | 01/23/09 | 01/23/09 | Still at CMF | EOP | N/A | | | | | | | | |
| G | V | CMF | 01/24/09 | MHCB | 01/24/09 | 1 | 01/24/09 | 01/24/09 | 02/05/09 | EOP | 13 days | | | | | | | | |
| M | G | CMF | 01/27/09 | MHCB | 01/27/09 | 1 | 01/27/09 | 01/27/09 | Still at CMF | ASU | 10 days | | | | | | | | |
| Y | D | CMF | 01/27/09 | MHCB | 01/27/09 | 1 | 01/27/09 | 01/27/09 | 02/17/09 | EOP | 22 days | | | | | | | | |
| G | V | CMF | 01/27/09 | MHCB | 01/27/09 | 1 | 01/27/09 | 01/27/09 | 02/04/09 | EOP | 9 days | | | | | | | | |
| V | E | CMF | 01/28/09 | MHCB | 01/28/09 | 1 | 01/28/09 | 01/28/09 | Still at CMF | N/A | N/A | | | | | | | | |
| D | P | CMF | 01/28/09 | MHCB | 01/28/09 | 1 | 01/28/09 | 01/28/09 | Still at CMF | N/A | N/A | | | | | | | | |
| V | G | CMF | 01/28/09 | MHCB | 01/28/09 | 1 | 01/28/09 | 01/28/09 | Still at CMF | N/A | N/A | | | | | | | | |
| K | H | CMF | 01/30/09 | MHCB | 01/30/09 | 1 | 01/30/09 | 01/30/09 | Still at CMF | EOP | N/A | | | | | | | | |
| P | V | CMF | 01/31/09 | MHCB | 01/31/09 | 1 | 01/31/09 | 01/31/09 | 02/17/09 | EOP | 35 days | | | | | | | | |
| E | J | CMF | 01/31/09 | MHCB | 01/31/09 | 1 | 01/31/09 | 01/31/09 | Still at CMF | N/A | N/A | | | | | | | | |
| G | L | CMF | 01/31/09 | MHCB | 01/31/09 | 1 | 01/31/09 | 01/31/09 | 01/31/09 | EOP | 27 days | | | | | | | | |
| Q | G | CMF | 02/02/09 | MHCB | 02/02/09 | 1 | 02/02/09 | 02/02/09 | 02/06/09 | N/A | N/A | | | | | | | | |
| C | G | CMF | 02/02/09 | MHCB | 02/02/09 | 1 | 02/02/09 | 02/02/09 | 02/11/09 | EOP | 10 days | | | | | | | | |
| P | T | CMF | 02/03/09 | MHCB | 02/03/09 | 1 | 02/03/09 | 02/03/09 | Still at CMF | N/A | N/A | | | | | | | | |

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

CONFIDENTIAL – SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH/ Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J | | NKSP | 09/17/07 | VPP/APP | 09/17/07 | 1 | 09/21/07 | 09/21/07 | SSB at CMF | N/A | N/A | N/A | | | | | | | |
| V | | PBSP | 05/21/08 | VPP/APP | 05/21/08 | 1 | 11/07/08 | 11/07/08 | SSB at CMF | N/A | N/A | N/A | | | | | | | |
| V | | PBSP | 05/23/08 | VPP/APP | 05/23/08 | 1 | 05/23/08 | 05/23/08 | SSB at CMF | N/A | N/A | N/A | | | | | | | |
| K | | CMF | 08/20/08 | VPP/APP | 08/20/08 | 1 | 09/05/08 | 09/15/08 | 02/06/09 | EOP | 148 days | N/A | | | | | | | |
| F | | CMF | 09/24/08 | MHCB | 09/24/08 | 1 | 10/10/08 | 11/13/08 | SSB at CMF | ASU | N/A | N/A | | | | | | | |
| K | CSP/COR | 09/24/08 | | VPP/APP | 09/24/08 | 1 | 10/10/08 | 10/10/08 | SSB at CMF | ASU | N/A | N/A | | | | | | | |
| K | | WSP | 10/06/08 | VPP/APP | 10/06/08 | 1 | 10/21/08 | 10/10/08 | SSB at CMF | EOP | N/A | N/A | | | | | | | |
| G | | SVPP | 10/28/08 | VPP/APP | 10/28/08 | 1 | 10/28/08 | 10/28/08 | 02/02/09 | EOP | 97 days | N/A | | | | | | | |
| G | | CSP/SOL | 10/29/08 | VPP/APP | 10/29/08 | 1 | 10/31/08 | 10/31/08 | 02/09/09 | EOP | 95 days | N/A | | | | | | | |
| G | | K28750 | 11/07/08 | VPP/APP | 11/07/08 | 1 | 11/18/08 | 11/18/08 | SSB at CMF | EOP | N/A | N/A | | | | | | | |
| V | | CMF | 11/25/08 | VPP/APP | 11/25/08 | 1 | 12/10/08 | 12/10/08 | SSB at CMF | EOP | 87 days | N/A | | | | | | | |
| F | | NKSP | 12/01/08 | VPP/APP | 11/25/08 | 1 | 11/25/08 | 12/12/08 | SSB at CMF | ASU | N/A | N/A | | | | | | | |
| F | | CSP/SAC | 12/01/08 | VPP/APP | 12/01/08 | 1 | 12/23/08 | 02/26/09 | | ASU | 66 days | N/A | | | | | | | |
| V | | NKSP | 12/01/08 | VPP/APP | 12/01/08 | 1 | 12/01/08 | 12/11/08 | 02/05/09 | EOP | 57 days | N/A | | | | | | | |
| F | | RJD | 12/03/08 | VPP/APP | 12/01/08 | 1 | 12/10/08 | 12/11/08 | 02/11/09 | EOP | 62 days | N/A | | | | | | | |
| V | CSP/SAC | 12/08/08 | | VPP/APP | 12/08/08 | 1 | 12/10/08 | 12/19/08 | 02/10/09 | EOP | 54 days | N/A | | | | | | | |
| V | | McSP | 12/08/08 | VPP/APP | 12/08/08 | 1 | 12/10/08 | 12/15/08 | 02/05/09 | EOP | 51 days | N/A | | | | | | | |
| Fi | | CMF | 12/10/08 | VPP/APP | 12/10/08 | 1 | 12/10/08 | 12/11/08 | 02/03/09 | EOP | N/A | N/A | | | | | | | |
| G | | CMF | 12/10/08 | VPP/APP | 12/10/08 | 1 | 12/10/08 | 12/15/08 | 02/05/09 | EOP | 54 days | N/A | | | | | | | |
| K | | CMF | 12/12/08 | VPP/APP | 12/12/08 | 1 | 12/12/08 | 12/18/08 | 02/04/09 | ICP | 49 days | N/A | | | | | | | |
| P | | CMF | 02/27/09 | MHCB | 02/27/09 | 1 | 02/27/09 | 02/27/09 | SSB at CMF | N/A | N/A | N/A | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

CONFIDENTIAL - NOT SUBJECT TO COURT ORDER

| Patient Name | CDCR # | Gender | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 J | | G | CMF | 12/10/08 | VPP/APP | 12/12/08 | 1 | 12/12/08 | 12/19/08 | 02/02/09 | ICP | 45 days | | | | | | | | |
| 93 J | | J | CMF | 12/12/08 | VPP/APP | 12/12/08 | 1 | 12/12/08 | 12/18/08 | 02/02/09 | N/A | N/A | | | | | | | | |
| 94 S | | V | NKSP | 12/12/08 | VPP/APP | 12/12/08 | 1 | 12/12/08 | 12/19/08 | 02/05/09 | EOP | 50 days | | | | | | | | |
| 95 V | | V | NKSP | 12/15/08 | VPP/APP | 12/15/08 | 1 | 12/15/08 | 12/19/08 | 02/05/09 | ICP | 50 days | | | | | | | | |
| 96 C | | H | WSP | 12/17/08 | VPP/APP | 12/15/08 | 1 | 01/05/09 | 01/05/09 | 02/04/09 | ICP | 36 days | | | | | | | | |
| 98 B | | | NKSP | 12/17/08 | VPP/APP | 12/18/08 | 1 | 12/18/08 | 12/18/08 | 02/02/09 | EOP | 36 days | | | | | | | | |
| 01 G | | V | KVSP | 12/12/08 | VPP/APP | 12/18/08 | 1 | 12/18/08 | 12/19/08 | 02/02/09 | EOP | 45 days | | | | | | | | |
| 02 Z | | M | ? | 12/18/08 | VPP/APP | 12/18/08 | 1 | 12/22/08 | 12/22/08 | 01/26/09 | N/A | N/A | | | | | | | | |
| 03 Z | | C | PRSP | 12/18/08 | VPP/APP | 12/22/08 | 1 | 12/22/08 | 12/22/08 | 01/22/09 | EOP | 31 days | | | | | | | | |
| 04 B | | | CMC | 12/22/08 | VPP/APP | 12/22/08 | 1 | 12/22/08 | 01/06/09 | 02/31/09 | N/A | N/A | | | | | | | | |
| 05 C | | V | RJD | 12/22/08 | VPP/APP | 12/23/08 | 1 | 12/23/08 | | 02/13/09 | EOP | 50 days | | | | | | | | |
| 06 S | | V | HDSP | 12/20/08 | VPP/APP | 12/23/08 | 1 | 12/23/08 | | 01/14/09 | N/A | N/A | | | | | | | | |
| 07 S | | | KVSP | 12/22/08 | VPP/APP | 12/23/08 | 1 | 12/23/08 | | 02/13/09 | EOP | 4 days | | | | | | | | |
| 08 S | | H | SAC | 12/20/08 | VPP/APP | 12/22/08 | 1 | 12/23/08 | | 01/20/09 | N/A | N/A | | | | | | | | |
| 09 W | | H | PBSP | 12/22/08 | VPP/APP | 12/22/08 | 1 | 01/05/09 | 01/09/09 | 02/04/09 | EOP | 28 days | | | | | | | | |
| 10 O | | K | CSP/SOL | 12/23/08 | VPP/APP | 01/05/09 | 1 | 01/05/09 | 01/08/09 | 02/24/09 | N/A | N/A | | | | | | | | |
| 11 D | | | CSP/SOL | 12/23/08 | VPP/APP | 12/23/08 | 1 | 01/05/09 | 01/05/09 | 02/02/09 | EOP | 40 days | | | | | | | | |
| 12 M | | P | CSPSAC | 12/23/08 | VPP/APP | 12/24/08 | 1 | 01/05/09 | 01/05/09 | 02/13/09 | EOP | 38 days | | | | | | | | |
| 13 L | | F | CMC | 12/24/08 | VPP/APP | 01/05/09 | 1 | 01/05/09 | 01/05/09 | 02/17/09 | ASU | 33 days | | | | | | | | |
| 14 L | | F | WSP | 12/24/08 | VPP/APP | 12/24/08 | 1 | 01/05/09 | 01/05/09 | 02/25/09 | EOP | 44 days | | | | | | | | |
| 15 Y | | V | WSP | 12/24/08 | VPP/APP | 12/24/08 | 1 | 01/13/09 | 01/13/09 | 02/25/09 | EOP | 44 days | | | | | | | | |
| 16 D | | F | CMC | 12/26/08 | VPP/APP | 12/26/08 | 1 | 01/13/09 | 01/13/09 | 02/13/09 | EOP | 32 days | | | | | | | | |
| 17 M | | G | NKSP | 12/26/08 | VPP/APP | 12/26/08 | 1 | 01/13/09 | 01/15/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 18 B | | B | CMF | 12/31/08 | VPP/APP | 12/31/08 | 1 | 01/13/09 | 01/13/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 19 C | | G | CMF | 12/31/08 | VPP/APP | 12/31/08 | 1 | 01/14/09 | 01/14/09 | 02/17/09 | EOP | 35 days | | | | | | | | |
| 00 B | | G | CCI | 12/31/08 | VPP/APP | 01/06/09 | 1 | 01/14/09 | 01/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 21 F | | G | CMF | 12/31/08 | VPP/APP | 12/31/08 | 1 | 01/13/09 | 01/13/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 22 U | | G | CMF | 12/31/08 | VPP/APP | 12/31/08 | 1 | 01/13/09 | 01/13/09 | 02/24/09 | EOP | 43 days | | | | | | | | |
| 23 W | | J | SQ | 01/05/09 | VPP/APP | 01/06/09 | 1 | 01/13/09 | 02/02/09 | 02/24/09 | N/A | N/A | | | | | | | | |
| 24 B | | G | CMF | 01/05/09 | VPP/APP | 01/06/09 | 1 | 01/13/09 | 01/13/09 | 02/17/09 | EOP | 37 days | | | | | | | | |
| 25 C | | T | NKSP | 01/05/09 | VPP/APP | 01/06/09 | 1 | 01/13/09 | 01/13/09 | 02/24/09 | EOP | 44 days | | | | | | | | |
| 26 E | | T | CMF | 01/06/09 | VPP/APP | 01/06/09 | 1 | 01/14/09 | 01/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 27 J | | G | CMF | 01/06/09 | VPP/APP | 01/06/09 | 1 | 01/14/09 | 01/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 28 J | | F | RJD | 01/06/09 | VPP/APP | 01/06/09 | 1 | 02/02/09 | 02/02/09 | 02/20/09 | EOP | 43 days | | | | | | | | |
| 29 J | | K | CMF | 01/06/09 | VPP/APP | 01/06/09 | 1 | 02/06/09 | 02/06/09 | 02/17/09 | ASU | 22 days | | | | | | | | |
| 30 K | | F | WSP | 01/06/09 | VPP/APP | 01/06/09 | 1 | 02/01/09 | 02/01/09 | 02/17/09 | EOP | 28 days | | | | | | | | |
| 31 P | | C | SVPP | 01/06/09 | VPP/APP | 01/06/09 | 1 | 01/09/09 | 01/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 32 P | | G | CMF | 01/06/09 | VPP/APP | 01/07/09 | 1 | 01/16/09 | 01/16/09 | 02/04/09 | EOP | 40 days | | | | | | | | |
| 33 S | | F | CMF | 01/06/09 | VPP/APP | 01/06/09 | 1 | 01/16/09 | 01/16/09 | 02/06/09 | EOP | 40 days | | | | | | | | |
| 34 S | | F | CMF | 01/06/09 | VPP/APP | 01/07/09 | 1 | 01/16/09 | 01/16/09 | 02/06/09 | ICP | 40 days | | | | | | | | |
| 35 W | | H | PBSP | 01/06/09 | VPP/APP | 01/06/09 | 1 | 01/20/09 | 01/20/09 | 02/17/09 | ICP | 40 days | | | | | | | | |
| 36 D | | K | CSPSAC | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/08/09 | 02/11/09 | EOP | 27 days | | | | | | | | |
| 37 M | | F | RJD | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/08/09 | 02/11/09 | N/A | N/A | | | | | | | | |
| 38 R | | F | CMF | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/08/09 | 02/09/09 | N/A | N/A | | | | | | | | |
| 39 T | | T | CMF | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/20/09 | 01/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 139 T | | C | SATF | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/05/09 | 02/2009 | EOP | 43 days | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescheduled Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 W | T | NKSP | 01/07/09 | VPP/APP | 01/07/09 | | 01/07/09 | 01/07/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 09110 | K | CMC | 01/08/09 | VPP/APP | 01/08/09 | 1 | 01/08/09 | 01/08/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 102 C | K | CMF | 01/09/09 | VPP/APP | 01/09/09 | | 01/09/09 | 01/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 133 S | S | RJD | 01/09/09 | VPP/APP | 01/09/09 | | 01/11/09 | 01/11/09 | 02/11/09 | EOP | 15 days | | | | | | | | |
| 134 H | T | CMF | 01/12/09 | VPP/APP | 01/12/09 | | 01/12/09 | 01/14/09 | 02/05/09 | EOP | 24 days | | | | | | | | |
| 06 D | P | CSP/COR | 01/13/09 | VPP/APP | 01/13/09 | | 01/13/09 | 01/27/09 | Still at CMF | EOP | N/A | | | | | | | | |
| 136 T | | | 01/13/09 | VPP/APP | 01/13/09 | | 01/13/09 | 01/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 138 T | K | SVSP | 01/15/09 | VPP/APP | 01/15/09 | | 01/15/09 | 01/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 150 N | H | SVSP | 01/15/09 | VPP/APP | 01/15/09 | | 01/15/09 | 01/13/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 151 N | | CMC | 01/15/09 | VPP/APP | 01/15/09 | | 01/15/09 | 01/15/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 152 R | | SVSP | 01/15/09 | VPP/APP | 01/15/09 | | 01/16/09 | 01/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 153 N | A | SVSP | 01/15/09 | VPP/APP | 01/16/09 | 1 | | 02/04/09 | Still at CMF | EOP | 23 days | | | | | | | | |
| 155 A | D | MCCSP | 01/16/09 | VPP/APP | 01/16/09 | | 02/03/09 | 02/03/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 356 B | P | CMF | 01/16/09 | VPP/APP | 01/16/09 | 1 | | 01/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 357 | V | PBSP | 01/20/09 | VPP/APP | 01/20/09 | | 01/20/09 | 01/22/09 | Still at CMF | EOP | 29 days | | | | | | | | |
| 068 B | B | RJD | 01/20/09 | VPP/APP | 01/20/09 | | 01/20/09 | 01/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 069 H | | CMF | 01/20/09 | VPP/APP | 01/20/09 | | 01/20/09 | 01/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 385 D | P | CMF | 01/20/09 | VPP/APP | 01/20/09 | | 01/20/09 | 01/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 071 J | | CCI | 01/20/09 | VPP/APP | 01/20/09 | | 01/20/09 | 01/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 072 M | C | CCI | 01/20/09 | VPP/APP | 01/20/09 | | 01/23/09 | 01/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 083 P | G | MCCSP | 01/20/09 | VPP/APP | 01/20/09 | | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 084 R | G | CMF | 01/22/09 | VPP/APP | 01/22/09 | | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 085 T | | CMF | 01/27/09 | VPP/APP | 01/27/09 | | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 166 A | V | CMF | 01/27/09 | VPP/APP | 01/27/09 | | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 067 R | V | PBSP | 01/27/09 | VPP/APP | 01/27/09 | 1 | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 068 R | V | HDSP | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/27/09 | 01/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 069 G | H | PBSP | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/29/09 | 01/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 070 U | H | PBSP | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/29/09 | 01/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 071 J | J | RJD | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/29/09 | 01/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 072 J | F | CMC | 01/27/09 | VPP/APP | 01/27/09 | | 01/29/09 | 01/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 073 S | T | CSP/SAC | 01/27/09 | VPP/APP | 01/27/09 | | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 074 L | C | HDSP | 01/29/09 | VPP/APP | 01/29/09 | 1 | 02/04/09 | 02/04/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 075 U | C | CSP/SAC | 01/29/09 | VPP/APP | 01/29/09 | 1 | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 076 M | V | CSP/SAC | 01/29/09 | VPP/APP | 01/29/09 | 1 | 02/09/09 | 02/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 077 M | V | SATF | 01/29/09 | VPP/APP | 01/29/09 | 1 | 02/09/09 | 02/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 078 N | C | CSP/SOL | 02/02/09 | VPP/APP | 02/05/09 | | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 079 T | C | SATF | 02/02/09 | VPP/APP | 02/05/09 | | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 080 C | C | CSP/SOL | 02/02/09 | VPP/APP | 02/05/09 | | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 081 C | L | CMF | 02/02/09 | VPP/APP | 02/02/09 | | 02/23/09 | 02/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 082 O | L | CSP/SOL | 02/02/09 | VPP/APP | 02/02/09 | | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 083 C | F | RVSP | 02/02/09 | VPP/APP | 02/11/09 | | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 084 W | G | NKSP | 02/02/09 | VPP/APP | 02/02/09 | 1 | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 085 S | F | CMC | 02/02/09 | VPP/APP | 02/02/09 | 1 | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received/Accepted at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac | Reach/Ended Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185/W | H | PBSP | 02/02/09 | VPP/APP | 02/02/09 | 1 | 02/02/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 187/M | P | PBSP | 02/02/09 | VPP/APP | 02/02/09 | 1 | 02/02/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 188/B | F | RJD | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 190/B | B | SVSP | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 191/F | P | SVSP | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 192/F | K | SVSP | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 193/R | K | PBSP | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/05/09 | EOP | 19 days | N/A | | | | | | | | |
| 194/D | D | PBSP | 02/05/09 | VPP/APP | | 1 | 02/05/09 | | Still at CMF | N/A | N/A | | | | | | | | |
| 195/R | | CMC | 02/05/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 196/R | | PBSP | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 197/T | K | CMC | 02/05/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 198/B | D | PBSP | 02/05/09 | VPP/APP | | 1 | | | Still at CMF | N/A | N/A | | | | | | | | |
| 199/C | E | CSPSAC | 02/05/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 200/T | D | PBSP | 02/05/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 201/F | | RJD | 02/05/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 202/D | | PBSP | 02/05/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 203/F | K | CSPSAC | 02/05/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 204/J | H | SATF | 02/10/09 | VPP/APP | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 205/P | V | SVPP | 02/10/09 | VPP/APP | 02/13/09 | 1 | 02/13/09 | 02/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 206/P | V | CMF | 02/11/09 | VPP/APP | 02/13/09 | 1 | 02/13/09 | 02/13/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 207/E | T | SATF | 02/11/09 | VPP/APP | 02/13/09 | 1 | 02/13/09 | 02/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 208/W | V | SATF | 02/11/09 | VPP/APP | 02/13/09 | 1 | 02/13/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 209/W | T | KVSP | 02/11/09 | VPP/APP | 02/18/09 | 1 | 02/18/09 | 02/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 210/L | H | CSPSAC | 02/13/09 | VPP/APP | 02/20/09 | 1 | 02/13/09 | 02/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 211/B | G | WSP | 02/18/09 | VPP/APP | 02/20/09 | 1 | 02/20/09 | 02/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 212/M | G | PBSP | 02/18/09 | VPP/APP | 02/24/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 213/Y | V | SATF | 02/19/09 | VPP/APP | 02/20/09 | 1 | 02/03/09 | | Still at CMF | N/A | N/A | | | | | | | | |
| 214/W | G | CMF | 02/23/09 | VPP/APP | 02/23/09 | 1 | 02/23/09 | 02/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 215/P | F | CMF | 02/23/09 | VPP/APP | 02/23/09 | 1 | 02/23/09 | 02/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 216/M | F | CMF | 02/23/09 | VPP/APP | 02/23/09 | 1 | 02/23/09 | 02/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 217/T | J | PBSP | 02/24/09 | VPP/APP | 02/25/09 | 1 | 02/25/09 | 02/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 218/B | F | CMF | 11/17/08 | VPP/APP | 11/17/08 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 219/Q | G | WSP | 01/26/09 | VPP/APP | | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 220/M | K | SATF | 01/28/09 | VPP/APP | 02/10/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 221/M | K | CSPSAC | 01/31/09 | VPP/APP | 02/05/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 222/S | G | WSP | 02/03/09 | VPP/APP | 02/05/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 223/G | G | RJD | 02/05/09 | VPP/APP | 02/05/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 224/G | F | CMC | 02/11/09 | VPP/APP | 02/11/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 225/P | K | CSP/SAC | 02/13/09 | VPP/APP | 02/26/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 226/S | G | CSP/SAC | 02/13/09 | VPP/APP | 02/18/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 227/C | K | NKSP | 02/18/09 | VPP/APP | 02/19/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 228/K | K | CSPCOR | 02/18/09 | VPP/APP | 02/20/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 229/W | K | RJD/S | 02/19/09 | VPP/APP | 02/25/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 230/W | F | CSPCOR | 02/20/09 | VPP/APP | 02/25/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 231/C | F | CSP/SAC | 02/23/09 | VPP/APP | 02/23/09 | 1 | | WAITLIST | N/A | N/A | N/A | | | | | | | | |

CONFIDENTIAL – SUBJECT TO COURT ORDER

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Referral Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Pracess | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 232 D | CMF | 02/23/09 | VPP/APP | 02/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| | 233 W | CSP/SAC | 02/23/09 | VPP/APP | 02/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| | 234 U | CMF | 02/24/09 | VPP/APP | 02/25/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| | 235 S | NKSP | 02/24/09 | VPP/APP | 02/25/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| | 236 A | CMF | 02/24/09 | VPP/APP | 02/25/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| | 237 W | CSP/SAC | 02/25/09 | VPP/APP | 02/26/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| | 238 P | | | | | | DEFERRED TO ASH | | | | | | | | | | | | | |
| | 239 G | PBSP | 02/23/09 | VPP/APP | 02/24/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | 240 S | | | | | | | | | | | | | | | | | | | |
| | 241 N | | | | | | | | | | | | | | | | | | | |
| | 242 N | MCSP | 02/05/09 | VPP/APP | 02/05/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | 243 C | SVPP | 02/06/09 | VPP/APP | 02/06/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | 245 G | CSP/SAC | 01/27/09 | VPP/APP | 01/27/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | 247 C | P3 | 09/06/07 | VPP/NCF/FP2 | 09/06/07 | 1 | 09/07/07 | 09/07/07 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 248 C | VPP/APP | 06/27/08 | VPP/NCF/FP2 | 06/27/08 | 1 | 07/08/08 | 07/08/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 249 H | CMF | 06/27/08 | VPP/NCF/FP2 | 06/27/08 | 1 | 07/01/08 | 07/01/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 250 S | VPP/APP | 06/27/08 | VPP/NCF/FP2 | 06/27/08 | 1 | 07/03/08 | 07/03/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 251 U | VPP/APP | 07/03/08 | VPP/NCF/FP2 | 07/03/08 | 1 | 07/09/08 | 07/09/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 252 C | VPP/APP | 07/03/08 | VPP/NCF/FP2 | 07/03/08 | 1 | 07/09/08 | 07/09/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 253 A | VPP/APP | 07/17/08 | VPP/NCF/FP2 | 07/17/08 | 1 | 07/23/08 | 07/23/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 254 H | VPP/APP | 07/31/08 | VPP/NCF/FP2 | 07/31/08 | 1 | 07/24/08 | 07/24/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 255 H | VPP/APP | 08/04/08 | VPP/NCF/FP2 | 08/04/08 | 1 | 08/04/08 | 08/04/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 256 H | VPP/APP | 08/20/08 | VPP/NCF/FP2 | 08/20/08 | 1 | 08/21/08 | 08/21/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 257 C | VPP/APP | 08/22/08 | VPP/NCF/FP2 | 08/22/08 | 1 | 08/25/08 | 08/25/08 Still at CMF | N/A | EOP | 176 days | | | | | | | | |
| | 258 L | CSP/SAC | 09/04/08 | VPP/NCF/FP2 | 09/04/08 | 1 | 09/05/08 | 09/05/08 Still at CMF | 02/27/09 | N/A | N/A | | | | | | | | |
| | 259 C | CMF | 09/11/08 | VPP/NCF/FP2 | 09/11/08 | 1 | 09/11/08 | 09/11/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 260 N | VPP/APP | 09/13/08 | VPP/NCF/FP2 | 09/13/08 | 1 | 09/16/08 | 09/16/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 261 P | VPP/APP | 09/13/08 | VPP/NCF/FP2 | 09/13/08 | 1 | 09/24/08 | 09/24/08 Still at CMF | N/A | ACUTE | N/A | | | | | | | | |
| | 262 C | VPP/APP | 09/25/08 | VPP/NCF/FP2 | 09/25/08 | 1 | 09/25/08 | 09/25/08 Still at CMF | N/A | 108 days | N/A | | | | | | | | |
| | 263 H | VPP/APP | 10/01/08 | VPP/NCF/FP2 | 10/01/08 | 1 | 10/02/08 | 10/02/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 264 R | VPP/APP | 10/03/08 | VPP/NCF/FP2 | 10/03/08 | 1 | 10/06/08 | 10/06/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 265 W | VPP/APP | 10/15/08 | VPP/NCF/FP2 | 10/15/08 | 1 | 10/20/08 | 10/20/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 266 T | VPP/APP | 11/07/08 | VPP/NCF/FP2 | 11/07/08 | 1 | 11/19/08 | 11/19/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 267 K | VPP/APP | 11/14/08 | VPP/NCF/FP2 | 11/14/08 | 1 | 11/19/08 | 11/19/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 268 V | VPP/APP | 11/17/08 | VPP/NCF/FP2 | 11/17/08 | 1 | 11/17/08 | 11/17/08 Still at CMF | N/A | ACUTE | 02/27/09 | | | | | | | | |
| | 269 T | VPP/APP | 11/19/08 | VPP/NCF/FP2 | 11/19/08 | 1 | 11/20/08 | 11/20/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 270 N | VPP/APP | 12/16/08 | VPP/NCF/FP2 | 12/16/08 | 1 | 12/17/08 | 12/17/08 Still at CMF | N/A | N/A | N/A | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009



*The table content is largely obscured by a large diagonal watermark reading "NOT IN COURT ORDER" and is not legibly reproducible.*

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection of Incomplete Patient | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# MONTHLY BED UTILIZATION REPORT
## FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

INDIVIDUALS SUBJECT TO COURT ORDER

| Patient Name | CDCR # | Referral Institution | Date of Institution | DMH | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 316 W | H | VPP/APP | 02/13/09 | PPII/CF/P3 | 02/13/09 | | 02/17/09 | 02/17/09 | N/A | N/A | | | | | | | | |
| | 317 C | | VPP/APP | | PPII/CF/P3 | | | | | | | | | | | | | | |
| | 319 H | | VPP/ITP | | | | | | | | | | | | | | | | |
| | 318 H | | VPP/ITP | | | | | | | | | | | | | | | | |
| | 320 S | | CMF | 09/13/07 | PPII/CF/A2 | 09/14/07 | 1 | 09/18/07 | 09/18/07 | Still at CMF | N/A | N/A | | | | | | | |
| | 320 S | | O1 | 09/13/07 | PPII/CF/A2 | 09/18/07 | 1 | 09/18/07 | 09/18/07 | Still at CMF | N/A | N/A | | | | | | | |
| | 321 C | P | CMF | 09/26/07 | PPII/CF/A2 | 09/26/07 | 1 | 10/02/07 | 10/02/07 | Still at CMF | N/A | N/A | | | | | | | |
| | 321 C | C | CMF | 12/31/07 | PPII/CF/A2 | 12/31/07 | | 01/07/08 | 01/07/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 322 A | P | CMF | 02/05/08 | PPII/CF/A2 | 02/07/08 | 1 | 02/11/08 | 02/11/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 323 A | C | CMF | 01/31/08 | PPII/CF/A2 | 02/01/08 | | 02/02/09 | 02/02/09 | Still at CMF | EOP | 103 days | | | | | | | |
| | 324 H | | CMF | | PPII/CF/A2 | | | | | | | | | | | | | | | |
| | 325 U | | SQ | | | | | | | | N/A | N/A | | | | | | | |
| | 326 G | D | CMF | 05/21/08 | PPII/CF/A2 | 05/23/08 | | 05/27/08 | 05/27/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 327 H | | VPP/APP | 05/21/08 | PPII/CF/P3 | 05/23/08 | | 05/27/08 | 05/27/08 | | N/A | N/A | | | | | | | |
| | 328 H | | VPP/APP | 05/21/08 | PPII/CF/P3 | 05/23/08 | | 05/27/08 | 05/27/08 | | N/A | N/A | | | | | | | |
| | 329 W | | CMF | | PPII/CF/A2 | | | | | Still at CMF | N/A | N/A | | | | | | | |
| | 330 W | V | CMF | 07/08/08 | PPII/CF/A2 | 07/09/08 | | 07/17/08 | 07/17/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 331 C | B | VPP/APP | 07/24/08 | PPII/CF/P3 | 07/30/08 | | 08/04/08 | 08/04/08 | | N/A | N/A | | | | | | | |
| | 331 C | J | VPP/APP | 08/14/08 | PPII/CF/A2 | 08/19/08 | | 08/25/08 | 08/25/08 | 02/05/09 | EOP | 165 days | | | | | | | |
| | 332 P | F | VPP/APP | 08/21/08 | PPII/CF/A2 | 08/26/08 | | 08/28/08 | 08/28/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 333 B | F | CMF | 09/29/08 | PPII/CF/A2 | 10/01/08 | | 10/07/08 | 10/07/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 334 F | V | CMF | 10/02/08 | PPII/CF/A2 | 10/06/08 | | 10/08/08 | 10/08/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 335 S | K | CMF | 10/10/08 | PPII/CF/A2 | 10/16/08 | | 10/20/08 | 10/20/08 | 02/02/09 | EOP | 103 days | | | | | | | |
| | 336 K | D | CMF | 10/10/08 | PPII/CF/A2 | 10/14/08 | | 11/14/08 | 11/14/08 | 11/04/08 | N/A | N/A | | | | | | | |
| | 337 C | D | CMF | 10/28/08 | PPII/CF/A2 | 10/31/08 | | 11/05/08 | 11/05/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 338 G | D | CMF | 10/31/08 | PPII/CF/A2 | 11/03/08 | | 11/05/08 | 11/05/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 339 G | D | CMF | 11/10/08 | PPII/CF/A2 | 11/12/08 | | 11/13/08 | 11/13/08 | 02/05/09 | EOP | 85 days | | | | | | | |
| | 340 C | K | CMF | 11/10/08 | PPII/CF/A2 | 11/17/08 | | 11/18/08 | 11/18/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 341 | F | CMF | 11/17/08 | PPII/CF/A2 | 11/20/08 | 1 | 11/25/08 | 11/25/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 342 K | E | CMF | 11/17/08 | PPII/CF/A2 | 11/20/08 | 1 | 11/25/08 | 11/25/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 343 K | E | CMF | 11/18/08 | PPII/CF/A2 | 11/20/08 | 1 | 11/25/08 | 11/25/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 344 P | E | VPP/APP | 11/18/08 | PPII/CF/A2 | 11/20/08 | 1 | 11/26/08 | 11/26/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 345 C | F | CMF | 11/24/08 | PPII/CF/A2 | 12/08/08 | 1 | 12/04/08 | 12/04/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 346 SI | F | SQ | 12/03/08 | | | 1 | 12/01/08 | 12/01/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 347 C | | CMF | 12/24/08 | PPII/CF/A2 | 12/24/08 | 1 | 12/24/08 | 12/24/08 | Still at CMF | N/A | N/A | | | | | | | |
| | 348 O | F | VPP/APP | 01/02/09 | PPII/CF/A2 | 01/02/09 | 1 | 01/05/09 | 01/05/09 | 02/17/09 | EOP | 44 days | | | | | | | |
| | 349 M | K | VPP/ITP | 01/06/09 | PPII/CF/A2 | 01/06/09 | 1 | 01/12/09 | 01/12/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 350 M | V | CMF | 01/07/09 | PPII/CF/A2 | 01/09/09 | 1 | 01/25/09 | 01/25/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 351 T | | CMF | 01/16/09 | PPII/CF/A2 | 01/23/09 | 1 | 02/09/09 | 02/09/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 352 T | E | CMF | 01/24/09 | PPII/CF/A2 | 01/30/09 | 1 | 02/03/09 | 02/03/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 353 H | C | CSP/SOL | 01/30/09 | PPII/CF/A2 | 01/30/09 | 1 | 02/03/09 | 02/03/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 354 C | E | VPP/ITP | 02/02/09 | PPII/CF/A2 | 02/03/09 | 1 | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 355 YE | C | VPP/APP | 02/06/09 | PPII/CF/A2 | 02/06/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 356 M | C | CMF | 02/05/09 | PPII/CF/A2 | 02/09/09 | 1 | 02/20/09 | 02/20/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 357 G | C | VPP/ITP | 02/17/09 | PPII/CF/A2 | 02/18/09 | 1 | 02/21/09 | 02/21/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 358 G | C | CMC | 02/10/09 | PPII/CF/P3 | 02/18/09 | 1 | 02/20/09 | 02/20/09 | Still at CMF | N/A | N/A | | | | | | | |
| | 359 H | T | CMC | 02/18/09 | PPII/CF/A2 | 02/18/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 362 S | V | CMF | 02/25/09 | PPI/ICF/A2 | 02/25/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | |
| | 361 N | V | CMF | 02/27/09 | PPI/ICF/A2 | 02/27/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | |
| | 360 T | | | | | | | | | | | | | | | | | | |
| | 367 H | V | CMF | 01/12/09 | PPI/ICF/A2 | 01/15/09 | 0 | RESCINDED | N/A | 02/05/09 | EOP | 23 days | | 1 | | | | | | |
| | 368 H | D | CMF | 05/15/08 | PPI/ICF/A2 | 05/19/08 | 0 | RESCINDED | N/A | 02/05/09 | ICP | 261 days | | 1 | | | | | | |
| | 366 H | | | | | | | | | | | | | | | | | | |
| | 371 S | P | VPP/APP | 06/11/08 | PPI/ICF/FA3 | 06/11/08 | 0 | RESCINDED | N/A | 06/11/08 | EOP | 250 | | 1 | | | | | | |
| | 371 S | H | RJD | 02/17/09 | PPI/ICF/FA2 | 02/25/09 | 0 | N/A | N/A | 02/26/09 | N/A | N/A | | | | | | | | |
| | 369 P | G | CMF | 02/25/09 | PPI/ICF/A2 | 02/26/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | | | | |
| | 372 F | H | VPP/APP | 09/08/08 | PPI/ICF/FA3 | 09/08/08 | 1 | 02/17/09 | 02/17/09 | | CPP | 21 yrs | | | | | | | | |
| | 373 C | F | VPP/APP | 09/08/08 | PPI/ICF/FA3 | 09/08/08 | 1 | 09/10/08 | 02/13/09 | EOP | 163 days | | | | | | | | | |
| | 374 A | F | VPP/APP | 07/09/08 | PPI/ICF/FA3 | 07/11/08 | 1 | 07/23/08 | 02/06/09 | N/A | N/A | | | | | | | | | |
| | 375 V | P | VPP/APP | 10/14/08 | PPI/ICF/FA3 | 10/14/08 | 1 | 10/15/08 | 02/06/09 | N/A | N/A | | | | | | | | | |
| | 376 U | G | VPP/APP | 10/29/08 | PPI/ICF/FA3 | 10/29/08 | 1 | 10/30/08 | 02/02/09 | ICP | 97 days | | | | | | | | | |
| | 377 N | P | VPP/APP | 06/23/08 | PPI/ICF/FA3 | 06/25/08 | 1 | 06/28/08 | 02/03/09 | EOP | | | | | | | | | | |
| | 378 U | C | VPP/APP | 10/31/08 | PPI/ICF/FA3 | 11/04/08 | 1 | 11/05/08 | N/A | N/A | | | | | | | | | | |
| | 379 T | F | VPP/APP | 11/13/08 | PPI/ICF/FA3 | 11/17/08 | 1 | 11/18/08 | N/A | N/A | | | | | | | | | | |
| | 385 H | V | VPP/APP | 11/14/08 | PPI/ICF/FA3 | 11/17/08 | 1 | 11/18/08 | N/A | N/A | | | | | | | | | | |
| | 385 H | V | VPP/APP | 11/14/08 | PPI/ICF/FA3 | 11/17/08 | 1 | 11/18/08 | N/A | N/A | | | | | | | | | | |
| | 386 C | V | VPP/APP | 11/14/08 | PPI/ICF/FA3 | 11/17/08 | 1 | 11/19/08 | N/A | N/A | | | | | | | | | | |
| | 387 N | T | CMF | 09/18/08 | PPI/ICF/FA3 | 09/19/08 | 1 | 09/22/08 | 02/17/09 | EOP | | | | | | | | | | |
| | 380 C | J | CMF | 09/18/08 | PPI/ICF/FA3 | 09/19/08 | 1 | 09/22/08 | N/A | N/A | | | | | | | | | | |
| | 381 F | G | VPP/APP | 10/14/08 | PPI/ICF/FA3 | 10/24/08 | 1 | 10/15/08 | 02/09/09 | N/A | N/A | | | | | | | | | |
| | 382 G | G | VPP/APP | 10/29/08 | PPI/ICF/FA3 | 10/30/08 | 1 | 10/30/08 | 02/02/09 | N/A | N/A | | | | | | | | | |
| | 383 G | O | VPP/APP | 11/17/08 | PPI/ICF/FA3 | 11/20/08 | 1 | 11/24/08 | N/A | N/A | | | | | | | | | | |
| | 387 H | T | VPP/APP | 11/17/08 | PPI/ICF/FA3 | 11/20/08 | 1 | 11/24/08 | 02/01/09 | EOP | 73 days | | | | | | | | | |
| | 388 G | D | VPP/APP | 12/01/08 | PPI/ICF/FA3 | 12/01/08 | 1 | 12/01/08 | 02/11/09 | EOP | | | | | | | | | | |
| | 389 G | F | CMF | 11/24/08 | PPI/ICF/FA3 | 11/25/08 | 1 | 11/25/08 | N/A | N/A | | | | | | | | | | |
| | 390 C | O | VPP/APP | 12/02/08 | PPI/ICF/FA3 | 12/02/08 | 1 | 12/04/08 | N/A | N/A | | | | | | | | | | |
| | 391 C | P | VPP/APP | 12/03/08 | PPI/ICF/FA3 | 12/04/08 | 1 | 12/04/08 | N/A | N/A | | | | | | | | | | |
| | 392 S | V | VPP/APP | 12/04/08 | PPI/ICF/FA3 | 12/08/08 | 1 | 12/05/08 | N/A | N/A | | | | | | | | | | |
| | 393 H | V | VPP/APP | 12/15/08 | PPI/ICF/FA3 | 12/17/08 | 1 | 12/18/08 | N/A | N/A | | | | | | | | | | |
| | 394 H | P | VPP/TTP | 12/19/08 | PPI/ICF/FA3 | 12/23/08 | 1 | 01/06/09 | 01/30/09 | N/A | N/A | | | | | | | | | |
| | 395 D | F | VPP/APP | 12/26/08 | PPI/ICF/FA3 | 01/02/09 | 1 | 01/02/09 | N/A | N/A | | | | | | | | | | |
| | 396 G | O | VPP/APP | 01/02/09 | PPI/ICF/FA3 | 01/05/09 | 1 | 01/07/09 | N/A | N/A | | | | | | | | | | |
| | 397 H | P | VPP/APP | 01/06/09 | PPI/ICF/FA3 | 01/07/09 | 1 | 01/08/09 | 02/27/09 | EOP | 41 days | | | | | | | | | |
| | 398 N | J | SVSP | 01/05/09 | PPI/ICF/FA3 | 01/21/09 | 1 | 01/08/09 | N/A | N/A | | | | | | | | | | |
| | 399 G | C | RJD | 01/06/09 | PPI/ICF/FA3 | 01/07/09 | 1 | 01/21/09 | N/A | N/A | | | | | | | | | | |
| | 400 G | J | VPP/APP | 01/15/09 | PPI/ICF/FA3 | 01/21/09 | 1 | 01/22/09 | N/A | N/A | | | | | | | | | | |
| | 401 S | G | VPP/APP | 01/15/09 | PPI/ICF/FA3 | 01/22/09 | 1 | 01/22/09 | N/A | N/A | | | | | | | | | | |
| | 402 C | F | VPP/APP | 01/21/09 | PPI/ICF/FA3 | 01/27/09 | 1 | 01/27/09 | N/A | N/A | | | | | | | | | | |
| | 403 C | T | VPP/APP | 02/04/09 | PPI/ICF/FA3 | 02/05/09 | 1 | 02/04/09 | 02/24/09 | ACUTE | 29 days | | | | | | | | | |

COPY ON FILE NOT A COURT ORDER

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VPP/IAPP | 02/04/09 | PPP/CH/A3 | 02/05/09 | 0 | RESCINDED | | N/A | N/A | N/A | | | | | | | | |
| | | VPP/IAPP | 01/12/09 | PPP/CH/A3 | 01/27/09 | 0 | RESCINDED | | N/A | N/A | N/A | | 1 | | | | | | |
| | | VPP/IAPP | 01/05/09 | PPP/CH/A3 | 02/04/09 | 0 | RESCINDED | | N/A | N/A | N/A | | 1 | | | | | | |
| | | VPP/IAPP | 02/20/09 | PPP/CH/A3 | 02/23/09 | 1 | 02/24/09 | 02/24/09 | N/A | N/A | N/A | | | | | | | | |
| | | CMF | 01/15/09 | PPP/CH/A3 | 01/15/09 | 0 | | | N/A | N/A | N/A | | | | | | | | |
| | | CMF | 05/15/07 | SVPPD5 | 08/04/07 | 1 | 06/11/07 | 10/16/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | McSP | 06/22/07 | SVPPD5 | 08/03/07 | 1 | 06/20/07 | 12/02/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | VPP | 06/07/07 | SVPPD5 | 08/22/07 | 1 | 06/22/07 | 03/12/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | SVSP | 07/17/07 | SVPPD5 | 07/19/07 | 1 | 08/14/07 | 06/30/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 06/11/07 | SVPPD5 | 08/24/07 | 1 | 11/15/07 | 11/15/07 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | PBSP | 08/16/07 | SVPPD5 | 08/23/07 | 1 | 09/06/07 | 12/05/07 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | HDSP | 09/10/07 | SVPPD5 | 09/12/07 | 1 | 09/13/07 | 10/23/07 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CMF | 09/14/07 | SVPPD5 | 09/20/07 | 1 | 10/02/07 | 01/23/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 09/26/07 | SVPPD5 | 09/26/07 | 1 | 11/20/07 | 07/16/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 10/12/07 | SVPPD5 | 10/24/07 | 1 | 10/25/07 | 11/19/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CMC | 11/02/07 | SVPPD5 | 11/27/07 | 1 | 12/11/07 | 12/11/07 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 11/15/07 | SVPPD5 | 11/20/07 | 1 | 12/11/07 | 10/16/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CMF | 11/16/07 | SVPPD5 | 11/20/07 | 1 | 01/10/08 | 01/16/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 11/27/07 | SVPPD5 | 12/11/07 | 1 | 01/03/08 | 02/06/08 Sit at SVPP | EOP | 375 days | N/A | | | | | | | | |
| | | CSP/SAC | 11/2007 | SVPPD5 | 12/17/07 | 1 | 01/15/08 | 11/26/08 Sit at SVPP | EOP | 375 days | N/A | | | | | | | | |
| | | CMF | 12/27/07 | SVPPD5 | 01/04/08 | 1 | 01/31/08 | 03/12/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | YISP | 01/21/08 | SVPPD5 | 01/27/08 | 1 | 01/20/08 | 02/19/09 N/A Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 01/25/08 | SVPPD5 | 03/07/08 | 1 | 03/07/08 | 12/30/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 01/25/08 | SVPPD5 | 02/04/08 | 1 | 02/04/08 | 12/30/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CIM | 01/30/08 | SVPPD5 | 02/20/08 | 1 | 04/10/08 | 10/07/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CSP/SAC | | SVPPD5 | 03/10/08 | 1 | 03/10/08 | 03/12/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CIM | 02/14/08 | SVPPD5 | 02/20/08 | 1 | 03/10/08 | 09/16/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | CIM | 02/14/08 | SVPPD5 | 03/10/08 | 1 | 09/18/08 | 09/16/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |
| | | PBSP | 02/14/08 | SVPPD5 | 03/18/08 | 1 | 05/21/08 | 06/10/08 Sit at SVPP | N/A | N/A | N/A | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

CONFIDENTIAL — NOT SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescheduled Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

CONFIDENTIAL - SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | V | CSPSAC | 12/21/07 | SVPP/D6 | 12/27/07 | 1 | 01/17/08 | 02/03/08 | 01/20/09 at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | C | CSPSAC | 01/02/08 | SVPP/D6 | 01/08/08 | 1 | 01/17/08 | 01/31/08 | 02/09/08 at SVPP | EOP | 385 days |  |  |  |  |  |  |  |  |
|  | T | VPP | 01/02/08 | SVPP/D6 | 01/02/08 | 1 | 01/22/08 | 01/31/08 | 02/20/09 at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | T | PBSP | 01/29/08 | SVPP/D6 | 01/31/08 | 1 | 01/31/08 | 02/03/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | P | CMF | 02/27/08 | SVPP/D6 | 03/05/08 | 1 | 03/26/08 | 04/08/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | CCI | 02/27/08 | SVPP/D6 | 03/05/08 | 1 | 03/18/08 | 04/07/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | CMC |  | SVPP/D6 | 02/17/08 | 1 | 04/10/08 | 04/20/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | CSPSAC | 04/15/08 | SVPP/D6 | 06/13/08 | 1 | 06/19/08 | at SVPP | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | K | WSP | 05/22/08 | SVPP/D6 | 06/17/08 | 1 | 06/23/08 | 06/25/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | PBSP | 05/20/08 | SVPP/D6 | 06/06/08 | 1 | 06/19/08 | at SVPP | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | PBSP | 05/20/08 | SVPP/D6 | 06/02/08 | 1 | 06/09/08 | at SVPP | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | T | RJD | 06/05/08 | SVPP/D6 | 06/16/08 | 1 | 06/19/08 | at SVPP | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | CMF | 06/05/08 | SVPP/D6 | 06/13/08 | 1 | 06/20/08 | at SVPP | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | G | WSP | 07/01/08 | SVPP/D6 | 07/03/08 | 1 | 07/11/08 | 07/23/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | CSPSAC | 07/01/08 | SVPP/D6 | 07/08/08 | 1 | 07/11/08 | 09/04/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | CSPSAC | 07/02/08 | SVPP/D6 | 07/03/08 | 1 | 07/15/08 | 10/06/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | U | SVSP | 07/28/08 | SVPP/D6 | 09/11/08 | 1 | 10/15/08 | 11/25/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | G | SVSP | 07/31/08 | SVPP/D6 | 09/11/08 | 1 | 09/26/08 | 09/22/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | T | CSPSAC | 08/01/08 | SVPP/D6 | 09/01/08 | 1 | 10/01/08 | 12/08/08 | at SVPP | EOP | 133 days |  |  |  |  |  |  |  |  |
|  | H | CSPSAC | 08/05/08 | SVPP/D6 | 09/11/08 | 1 | 10/20/08 | 12/18/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | CSPSAC | 09/05/07 | SVPP/D6 | 10/19/07 | 1 | 10/20/08 | 10/08/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | E | WSP | 10/14/08 | SVPP/D6 | 10/15/08 | 1 | 10/17/08 | 02/23/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | G | VPP | 10/23/08 | SVPP/D6 | 11/05/08 | 1 | 11/06/08 | 11/24/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | S | CSP/COR | 10/23/08 | SVPP/D6 | 03/06/07 | 1 | 03/06/07 | 10/15/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | CIM | 10/28/08 | SVPP/D6 | 11/04/09 | 1 | 01/06/08 | 12/10/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | VPP | 11/04/08 | SVPP/D6 | 11/10/08 | 1 | 11/12/08 | 12/01/08 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | V | CIM | 11/05/08 | SVPP/D6 | 01/05/09 | 1 | 01/06/08 | 02/04/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | V | CIM | 11/05/08 | SVPP/D6 | 11/21/08 | 1 | 01/22/08 | 02/04/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | T | CSPSAC | 11/06/08 | SVPP/D6 | 11/20/08 | 1 | 11/21/08 | 01/27/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | CSPSAC | 11/13/08 | SVPP/D6 | 12/22/08 | 1 | 12/26/08 | 01/22/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | R | CMC | 11/18/08 | SVPP/D6 | 12/05/08 | 1 | 12/29/08 | 02/11/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | RJD | 11/21/08 | SVPP/D6 | 12/03/08 | 1 | 12/19/08 | 01/07/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | CSP/LAC | 12/02/08 | SVPP/D6 | 12/17/08 | 1 | 12/17/08 | 02/09/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | H | WSP | 12/03/08 | SVPP/D6 | 12/15/08 | 1 | 12/26/08 | 02/03/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | CIM | 12/03/08 | SVPP/D6 | 12/15/08 | 1 | 12/30/08 | 01/21/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | F | CMF | 12/12/08 | SVPP/D6 | 12/15/09 | 1 | 12/30/08 | 02/04/09 | at SVPP | N/A | N/A |  |  |  |  |  |  |  |  |
|  | V | RJD | 02/24/08 | SVPP/PKDF | 02/24/08 | 1 | 02/24/08 | 10/30/07 | EOP | 470 days | N/A |  |  |  |  |  |  |  |  |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

EVIDENCE - NOT SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 M | E | CSP/LAC | 06/05/06 | SVPP/NCF | 08/09/06 | 1 | 08/09/06 | 12/24/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 541 T | H | CSP/LAC | 11/15/06 | SVPP/NCF | 01/30/07 | 1 | 01/30/07 | 02/07/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 542 A | T | CSP/COR | 03/28/07 | SVPP/NCF | 03/28/07 | 1 | 03/28/07 | 06/22/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 543 J | T | | | | | | | | | | | | | | | | | | |
| 544 R | J | WSP | 04/11/07 | SVPP/NCF | 04/11/07 | 1 | 04/24/07 | 06/06/07 | 02/05/09 | EOP | 615 days | | | | | | | | |
| 545 V | O | PBSP | 05/01/07 | SVPP/NCF | 05/01/07 | 1 | 05/15/07 | 07/11/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 546 N | T | CMF | 05/04/07 | SVPP/NCF | 05/04/07 | 1 | 06/04/07 | 06/20/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 547 V | T | CMF | 05/04/07 | SVPP/NCF | 05/04/07 | 1 | 06/04/07 | 07/10/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 548 L | O | | | | | | | | | | | | | | | | | | |
| 549 E | P | CSP/COR | | SVPP/NCF | | | | 07/18/07 | 02/09/09 | SVPP | 592 days | | | | | | | | |
| 550 L | M | SVSP | 06/05/07 | SVPP/NCF | 06/06/07 | 1 | 06/12/07 | 07/10/07 | 02/2009 | EOP | 592 days | | | | | | | | |
| 551 M | | SATF | 06/13/07 | SVPP/NCF | 06/15/07 | 1 | | | | | | | | | | | | | |
| 552 D | K | CMF | 06/22/07 | SVPP/NCF | 06/22/07 | 1 | 06/12/07 | 07/23/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 553 K | P | CSP/SAC | 07/11/07 | SVPP/NCF | 07/26/07 | 1 | 07/11/07 | 07/20/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 554 B | | VPP | | SVPP/NCF | | 1 | | | 10/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 555 C | | CMF | | SVPP/NCF | | 1 | | | | | | | | | | | | | |
| 556 O | T | CSP/SAC | | SVPP/NCF | 08/01/07 | 1 | 08/01/07 | 07/24/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 557 R | J | CMF | 09/10/07 | SVPP/NCF | 09/10/07 | 1 | 09/20/07 | 10/11/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 558 R | T | CSP/SAC | 09/25/07 | SVPP/NCF | 10/03/07 | 1 | 10/03/07 | 12/11/07 | bill at SVPP | N/A | N/A | | | | | | | | |
| 559 L | T | CMF | 09/28/07 | SVPP/NCF | 10/03/07 | 1 | 10/25/07 | 06/22/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 560 S | | PBSP | 09/28/07 | SVPP/NCF | 10/03/07 | 1 | 10/25/07 | 04/23/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 561 S | CS | CSP/SAC | 10/01/07 | SVPP/NCF | 10/05/07 | 1 | 11/15/07 | 11/16/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 562 K | F | CMF | 10/17/07 | SVPP/NCF | 11/01/07 | 1 | 11/14/07 | 10/25/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 563 K | F | CSP/SAC | 11/05/07 | SVPP/NCF | 11/13/07 | 1 | 11/27/07 | 12/18/08 | 02/2009 | EOP | | | | | | | | | |
| 564 S | | CSP/COR | 11/06/07 | SVPP/NCF | 11/20/07 | 1 | | | 02/2009 | EOP | 217 days | | | | | | | | |
| 565 K | CS | SATF | 11/20/07 | SVPP/NCF | 12/07/07 | 1 | 01/11/08 | 11/06/08 | bill at SVPP | EOP | 70 days | | | | | | | | |
| 565 A | H | VPP | | SVPP/NCF | 12/27/07 | 1 | 01/11/08 | 11/06/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 566 F | | VPP | 01/02/08 | SVPP/NCF | 01/11/08 | 1 | 01/11/08 | 04/15/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 567 S | B | VPP | 01/11/08 | SVPP/NCF | 02/11/08 | 1 | 02/19/08 | 03/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 568 R | | CSP/SAC | 01/23/08 | SVPP/NCF | 01/25/08 | 1 | 01/25/08 | 04/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 569 L | P | VPP | | SVPP/NCF | 02/18/08 | 1 | 04/11/08 | 08/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 570 P | V | CSP/SAC | 01/23/08 | SVPP/NCF | 03/26/08 | 1 | 04/08/08 | 05/13/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 571 R | F | VPP | 03/24/08 | SVPP/NCF | 03/27/08 | 1 | 04/08/08 | 04/14/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 572 W | T | VPP | 03/04/08 | SVPP/NCF | 03/27/08 | 1 | 04/11/08 | 06/05/08 | bill at SVPP | ACUTE | 17 days | | | | | | | | |
| 573 C | O | VPP | 03/21/08 | SVPP/NCF | 02/11/08 | 1 | 06/02/08 | 10/21/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 574 B | X | VPP | 03/21/08 | SVPP/NCF | 03/26/08 | 1 | 06/05/08 | 08/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 575 N | V | CIM | 03/26/08 | SVPP/NCF | 05/13/08 | 1 | 05/13/08 | 08/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 576 A | T | VPP | 03/27/08 | SVPP/NCF | 04/02/08 | 1 | 04/18/08 | 08/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 577 R | F | WSP | 03/27/08 | SVPP/NCF | 05/16/08 | 1 | 05/16/08 | 06/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 578 A | H | VPP | 04/01/08 | SVPP/NCF | 04/18/08 | 1 | 04/18/08 | 08/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 579 C | F | CSP/SAC | 04/15/08 | SVPP/NCF | 04/15/08 | 1 | 04/15/08 | 02/23/09 | 02/2009 | N/A | N/A | | | | | | | | |
| 580 F | O | DVI | 04/16/08 | SVPP/NCF | 05/02/08 | 1 | 02/02/09 | 02/02/09 | 02/2009 | N/A | N/A | | | | | | | | |
| 581 H | X | CSP/SAC | 06/17/08 | SVPP/NCF | 07/07/08 | 1 | 07/16/08 | 07/11/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 582 N | V | VPP | 06/20/08 | SVPP/NCF | 07/07/08 | 1 | 07/18/08 | 09/03/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 583 W | X | VPP | 07/10/08 | SVPP/NCF | 7/11/08 | 1 | 07/11/08 | 10/16/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 584 W | G | PBSP | 07/10/08 | SVPP/NCF | 07/11/08 | 1 | 07/24/08 | 07/22/08 | bill at SVPP | N/A | N/A | | | | | | | | |
| 585 E | V | WSP | 08/21/08 | SVPP/NCF | 07/17/08 | 1 | 09/04/08 | 02/11/09 | bill at SVPP | N/A | N/A | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

EVIDENCE NOT SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | H | SVSP | 12/16/05 | SVPP/ICF | 12/16/05 | 1 | 12/16/05 | 02/05/09 Still at SVPP | N/A | ACUTE | 1149 | N/A | | | | | | | |
| | L | VPP | 10/20/08 | SVPP/ICF | 11/13/08 | 1 | 11/21/08 | 11/24/08 Still at SVPP | N/A | N/A | N/A | N/A | | | | | | | |
| | P | CSP/LAC | 10/30/08 | SVPP/ICF | 10/27/08 | 1 | 11/21/08 | 02/03/09 Still at SVPP | N/A | N/A | N/A | N/A | | | | | | | |
| | T | CSP/LAC | 10/24/08 | SVPP/ICF | 10/27/08 | 1 | 11/04/08 | 02/05/09 Still at SVPP | N/A | N/A | N/A | N/A | | | | | | | |
| | T | SVSP | 10/14/08 | SVPP/ICF | 10/24/08 | 1 | 10/24/08 | 11/18/08 Still at SVPP | N/A | N/A | N/A | N/A | | | | | | | |
| | C | CSP/LAC | 10/21/08 | SVPP/ICF | 10/31/08 | 1 | 09/25/08 | 09/25/08 Still at SVPP | N/A | N/A | N/A | N/A | | | | | | | |
| | D | CSP/SAC | 09/16/08 | SVPP WL | 09/16/08 | 1 | 10/10/08 | 10/10/08 Still at SVPP | N/A | N/A | N/A | N/A | | | | | | | |
| | H | CMI | 03/07/08 | SVPP WL | 03/07/08 | 1 | 09/15/08 | 09/15/08 Still at SVPP | N/A | N/A | N/A | N/A | | | | | | | |
| | A | CSP/SAC | 03/18/08 | SVPP WL | 04/17/08 | 1 | 05/15/08 | 05/15/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | S | CSP/SAC | 03/18/08 | SVPP WL | 03/03/08 | 1 | 04/22/08 | 04/22/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | B | CSP/SAC | 02/20/08 | SVPP WL | 04/10/08 | 1 | 06/12/08 | 06/12/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | P | CSP/SAC | 04/14/08 | SVPP WL | 04/30/08 | 1 | 05/01/08 | 05/01/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | H | CSP/SAC | 04/21/08 | SVPP WL | 05/01/08 | 1 | 04/30/08 | 04/30/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | C | CSP/SAC | 04/28/08 | SVPP WL | 05/07/08 | 1 | 05/07/08 | 05/07/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | V | CSP/SAC | 04/22/08 | SVPP WL | 04/20/08 | 1 | 05/02/08 | 05/02/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | Q | CSP/SAC | 04/21/08 | SVPP WL | 05/01/08 | 1 | 06/11/08 | 06/11/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | F | CSP/SAC | 04/29/08 | SVPP WL | 06/08/08 | 1 | 05/02/08 | 05/02/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | K | CSP/SAC | 05/06/08 | SVPP WL | 05/06/08 | 1 | 05/15/08 | 05/15/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | P | WSP | 05/06/08 | SVPP WL | 05/08/08 | 1 | 05/09/08 | 05/09/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | K | CSP/SAC | 05/09/08 | SVPP WL | 06/08/08 | 1 | 06/13/08 | 06/13/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | J | CSP/SAC | 05/09/08 | SVPP WL | 06/06/08 | 1 | 05/13/08 | 05/13/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | K | CSP/SAC | 05/08/08 | SVPP WL | 06/16/08 | 1 | 06/09/08 | 06/09/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | F | MCSP | 06/02/08 | SVPP WL | 06/12/08 | 1 | 06/13/08 | 06/13/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | P | CMC | 06/03/08 | SVPP WL | 06/16/08 | 1 | 06/16/08 | 06/16/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | E | CMC | 06/02/08 | SVPP WL | 06/10/08 | 1 | 07/16/08 | 07/16/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | D | | 06/15/08 | SVPP WL | 06/16/08 | 1 | 06/04/08 | 06/04/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | H | | 06/17/08 | SVPP WL | 07/10/08 | 1 | 07/16/08 | 07/16/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | F | CMF | 07/02/08 | SVPP WL | 07/11/08 | 1 | 07/04/08 | 07/04/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | H | CMF | 07/02/08 | SVPP WL | 07/15/08 | 1 | 07/24/08 | 07/24/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | S | CSP/SAC | 07/02/08 | SVPP WL | 07/07/08 | 1 | 07/24/08 | 07/24/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | T | CMF | 07/11/08 | SVPP WL | 03/04/08 | 1 | 08/04/08 | 08/04/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | F | RJD | 07/11/08 | SVPP WL | 07/16/08 | 1 | 07/24/08 | 07/24/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | K | PBSP | 07/18/08 | SVPP WL | 07/22/08 | 1 | 07/30/08 | 07/30/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | C | CMF | 07/11/08 | SVPP WL | 08/14/08 | 1 | 08/15/08 | 08/15/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | G | CMF | 07/18/08 | SVPP WL | 07/22/08 | 1 | 07/30/08 | 07/30/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | V | CSP/SAC | 07/23/08 | SVPP WL | 07/29/08 | 1 | 07/30/08 | 07/30/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | V | CSP/SAC | 07/17/08 | SVPP WL | 08/27/08 | 1 | 09/05/08 | 09/05/08 | N/A | N/A | N/A | N/A | | | | | | | |
| | J | CMC | 07/30/08 | SVPP WL | 08/26/08 | 1 | 09/05/08 | 09/05/08 | N/A | N/A | N/A | N/A | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**



INDEPENDENT SUBJECT TO PROTECTIVE ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | V | CMI | 08/04/08 | SVPP WL | 07/30/08 | 1 | 07/30/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | E | CSP/SAC | 08/04/08 | SVPP WL | 08/26/08 | 1 | 08/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | K | CMC | 08/13/08 | SVPP WL | 08/15/08 | 1 | 08/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | WSP | 08/21/08 | SVPP WL | 09/03/08 | 1 | 09/03/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | J | CSP/SAC | 08/21/08 | SVPP WL | 09/02/08 | 1 | 08/29/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | SVSP | 08/25/08 | SVPP WL | 09/17/08 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | SVSP | 08/26/08 | SVPP WL | 09/04/08 | 1 | 09/04/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | P | CMC | 08/26/08 | SVPP WL | 10/14/08 | 1 | 10/14/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | A | CMC | 08/26/08 | SVPP WL | 09/26/08 | 1 | 09/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | CSP/SAC | 09/02/08 | SVPP WL | 09/12/08 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | WSP | 09/02/08 | SVPP WL | 09/23/08 | 1 | 09/30/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | CSP/SAC | 09/02/08 | SVPP WL | 09/23/08 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |
| | F | RJD | 09/03/08 | SVPP WL | 10/08/08 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |
| | F | CMF | 09/04/08 | SVPP WL | 09/12/08 | 1 | 01/14/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | CSP/SAC | 09/09/08 | SVPP WL | 09/25/08 | 1 | 09/25/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | CSP/SAC | 09/09/08 | SVPP WL | 09/18/08 | 1 | 09/30/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/SAC | 09/09/08 | SVPP WL | 09/25/08 | 1 | 09/30/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | L | CSP/SAC | 09/09/08 | SVPP WL | 09/25/08 | 1 | 10/03/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | C | SVSP | 09/16/08 | SVPP WL | 10/22/08 | 1 | 10/23/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | C | CMF | 09/18/08 | SVPP WL | 10/03/08 | 1 | 10/08/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | P | SVSP | 09/18/08 | SVPP WL | 10/01/08 | 1 | 10/03/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | S | CSP/SAC | 09/22/08 | SVPP WL | 10/27/08 | 1 | 10/27/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | E | CSP/SAC | 09/22/08 | SVPP WL | 10/06/08 | 1 | 10/06/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | CSP/SAC | 09/22/08 | SVPP WL | 09/26/08 | 1 | 09/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | M | WSP | 09/24/08 | SVPP WL | 09/25/08 | 1 | 09/25/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | F | WSP | 09/29/08 | SVPP WL | 09/29/08 | 1 | 09/29/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | C | CIM | 09/30/08 | SVPP WL | 10/09/08 | 1 | 11/05/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | T | | 09/30/08 | SVPP WL | 09/30/08 | 1 | 09/30/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | C | CSP/SAC | 10/01/08 | SVPP WL | 12/29/08 | 1 | 12/31/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | F | WSP | 10/01/08 | SVPP WL | 10/16/08 | 1 | 10/17/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | K | VSP | 10/06/08 | SVPP WL | 10/15/08 | 1 | 12/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | CIM | 10/06/08 | SVPP WL | 11/10/08 | 1 | 11/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | CSJ | 10/08/08 | SVPP WL | 11/26/08 | 1 | 11/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | CSP/SAC | 10/09/08 | SVPP WL | 11/04/08 | 1 | 11/10/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | S | CSP/SAC | 10/09/08 | SVPP WL | 10/27/08 | 1 | 11/10/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | B | CMC | 10/10/08 | SVPP WL | 10/24/08 | 1 | 10/27/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | CMC | 10/16/08 | SVPP WL | 12/10/08 | 1 | 12/23/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | J | CSP/LAC | 10/22/08 | SVPP WL | 12/10/08 | 1 | 12/23/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | W | CSP/LAC | 10/22/08 | SVPP WL | 10/28/08 | 1 | 10/31/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | H | CSP/SAC | 10/23/08 | SVPP WL | 10/28/08 | 1 | 08/29/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | J | CSP/SAC | 10/23/08 | SVPP WL | 11/26/08 | 1 | 12/02/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | CSP/SAC | 10/23/08 | SVPP WL | 10/27/08 | 1 | 10/28/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | CMC | 10/24/08 | SVPP WL | 10/30/08 | 1 | 11/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | G | SQ | 11/03/08 | SVPP WL | 11/19/08 | 1 | 11/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | F | WSP | 11/12/08 | SVPP WL | 11/21/08 | 1 | 01/21/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| | J | CMC | 11/10/08 | SVPP WL | 01/14/09 | 1 | 11/25/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | K | CMC | 11/17/08 | SVPP WL | 11/25/08 | 1 | 11/25/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | O | CMC | 11/17/08 | SVPP WL | 12/04/08 | 1 | 12/04/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | O | CMC | 11/18/08 | SVPP WL | 12/16/08 | 1 | 12/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | T | CMC | 11/19/08 | SVPP WL | 11/24/08 | 1 | 11/25/08 | N/A | N/A | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

CONFIDENTIAL SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 M | F | CIM | 11/19/08 | SVPP WL | 12/19/08 | 1 | 01/13/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 678 F | F | CIM | 11/24/08 | SVPP WL | 12/19/08 | 1 | 12/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 679 C | P | CIM | 11/10/08 | SVPP WL | 02/02/09 | 1 | 02/04/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 680 JK | K | SQ | 11/26/08 | SVPP WL | 12/01/08 | 1 | 12/04/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 381 G | P | SQ | 12/01/08 | SVPP WL | 12/19/08 | 1 | 12/23/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 382 | | CSP-SAC | 12/01/08 | SVPP WL | 12/19/08 | 1 | 12/17/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 383 TJ | K | CIM | 12/02/08 | SVPP WL | 12/02/08 | 1 | 12/05/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 384 W | H | CIM | 12/03/08 | SVPP WL | 12/10/08 | 1 | 12/11/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 385 HI | H | CMC | 12/09/08 | SVPP WL | 12/29/08 | 1 | 12/31/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 386 P | A | CSP-SAC | 12/09/08 | SVPP WL | 01/11/09 | 1 | 12/23/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 387 A | N | CMC | 12/09/08 | SVPP WL | 12/12/08 | 1 | 12/12/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 388 N | G | SQ | 12/15/08 | SVPP WL | 12/30/08 | 1 | 12/31/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 389 G | U | VSP | 12/15/08 | SVPP WL | 12/17/08 | 1 | 12/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 390 T | | CSP-SAC | 12/15/08 | SVPP WL | 12/22/08 | 1 | 12/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 391 U | | CMC | 12/15/08 | SVPP WL | 01/09/09 | 1 | 01/13/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 692 U | | WSP | 12/17/08 | SVPP WL | 01/06/09 | 1 | 01/07/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 693 V | | VSP | 12/17/08 | SVPP WL | 12/22/08 | 1 | 12/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 694 H | H | CSP-SAC | 12/17/08 | SVPP WL | 12/22/08 | 1 | 12/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 695 H | X | CMC | 12/18/08 | SVPP WL | 01/09/09 | 1 | 01/02/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 696 H | H | WSP | 12/22/08 | SVPP WL | 01/06/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 697 M | T | CMC | 12/23/08 | SVPP WL | 12/24/08 | 1 | 12/31/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 698 C | T | CIM | 12/24/08 | SVPP WL | 01/22/09 | 1 | 01/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 699 T | | CSP-SAC | 12/30/08 | SVPP WL | 01/13/09 | 1 | 01/13/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 700 V | | CSP-SOL | 12/30/08 | SVPP WL | 01/06/09 | 1 | 01/12/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 701 G | | CMF | 12/31/08 | SVPP WL | 01/15/08 | 1 | 01/21/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 702 H | | RJD | 12/31/08 | SVPP WL | 01/06/09 | 1 | 01/09/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 703 J | | DVI | 12/31/08 | SVPP WL | 01/12/09 | 1 | 01/14/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 704 N | P | CMF | 12/31/08 | SVPP WL | 01/09/09 | 1 | 01/14/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 705 M | V | MCSP | 12/31/08 | SVPP WL | 12/31/08 | 1 | 01/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 706 C | K | CMC | 01/05/09 | SVPP WL | 02/03/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 707 C | G | RJD | 01/05/09 | SVPP WL | 01/26/09 | 1 | 02/02/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 708 H | T | CSP-SAC | 01/06/09 | SVPP WL | 01/15/09 | 1 | 01/22/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 709 M | F | CIM | 01/06/09 | SVPP WL | 01/22/09 | 1 | 01/22/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 710 V | F | CMF | 01/07/09 | SVPP WL | 01/14/09 | 1 | 01/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 711 J | F | CMF | 01/07/09 | SVPP WL | 01/14/09 | 1 | 01/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 712 D | F | MCSP | 01/12/09 | SVPP WL | 01/14/09 | 1 | 01/15/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 713 R | C | CSP-SQ | 01/14/09 | SVPP WL | 02/05/09 | 1 | 02/05/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 714 C | C | WSP | 01/21/09 | SVPP WL | 01/27/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 715 A | C | CSP-SAC | 01/21/09 | SVPP WL | 02/03/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 716 T | V | CIM | 01/29/09 | SVPP WL | 02/05/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 717 R | P | CMF | 01/27/09 | SVPP WL | 02/05/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 718 | V | CIM | 01/28/09 | SVPP WL | 02/05/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 719 | G | CMF | 01/29/09 | SVPP WL | 02/05/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 720 F | | CSP-COR | 01/29/09 | SVPP WL | 02/05/09 | 1 | 02/10/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 721 J | T | CSP-SAC | 02/03/09 | SVPP WL | 02/05/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 722 S | K | WSP | 02/03/09 | SVPP WL | 02/05/09 | 1 | 02/10/09 | N/A | N/A | N/A | N/A | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

INDIAN AT SUBJECTO COLEMAN COURT ORDER

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac Referral | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 C | K | CSP/SAC | 02/04/08 | SVPP WL | 02/17/09 | 1 | 02/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 724 B | F | CSP/SAC | 02/05/09 | SVPP WL | 02/17/09 | 1 | 02/09/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 725 A | F | CSP/SAC | 02/09/09 | SVPP WL | 02/17/09 | 1 | 02/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 726 A | V | SATF | 02/11/09 | SVPP WL | 02/18/09 | 1 | 02/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 727 C | V | CSP/SAC | 02/17/09 | SVPP WL | 02/18/09 | 1 | 02/23/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 728 L | J | CSP-SAC | 02/17/09 | SVPP WL | 02/18/09 | 1 | 02/23/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 729 W | P | CSP/LAC | 10/20/08 | SVPP WL | 10/21/08 | | PAROLED ON 2/6/09 DEFERRED TO LP ON 2/2/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 730 R | G | CMF | 01/23/08 | SVPP WL | 01/24/08 | | | N/A | N/A | N/A | N/A | | | | | | | | |
| 731 B | G | CMF | 12/23/08 | SVPP WL | 01/13/09 | | | N/A | N/A | N/A | N/A | | | | | | | | |
| 732 B | F | CMI | 12/23/08 | SVPP WL | 01/13/09 | | | N/A | N/A | N/A | N/A | | | | | | | | |
| 733 H | K | CSP/LAC | 10/17/07 | SVPP WL | 11/07/07 | 0 | RESCINDED ON 2/24/09 | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 734 R | J | CMC | 04/18/08 | SVPP WL | 05/15/08 | 0 | RESCINDED ON 2/19/09 | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 735 S | T | PBSP | 05/05/08 | SVPP WL | 05/07/08 | 0 | RESCINDED ON 2/19/09 | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 736 A | F | SQ | 06/09/08 | SVPP WL | 06/10/08 | 0 | RESCINDED ON 2/4/09 | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 737 R | F | SQ | 06/09/08 | SVPP WL | 06/10/08 | 0 | RESCINDED ON 2/4/09 | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 738 K | E | WSP | 06/30/08 | SVPP WL | 07/00/08 | 0 | RESCINDED ON 2/4/09 | N/A | N/A | N/A | N/A | | 3 | | | | | | |
| 739 Z | G | WSP | 10/14/08 | SVPP WL | 10/15/08 | 0 | RESCINDED ON 2/30/08 | N/A | N/A | N/A | N/A | | 3 | | | | | | |
| 740 T | T | CMC | 01/23/09 | SVPP WL | 01/23/09 | 0 | RESCINDED ON 2/19/09 | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 741 M | K | SVSP | 12/15/05 | 1370 WL | 12/16/05 | 1 | 12/16/05 | N/A | N/A | N/A | N/A | | | | | | | | |
| 742 X | K | CSP/SAC | 01/15/06 | 1370 WL | 01/15/06 | 1 | 01/15/06 | N/A | N/A | N/A | N/A | | | | | | | | |
| 743 G | F | SVSP | 04/25/06 | 1370 WL | 04/25/06 | 1 | 04/25/06 | N/A | N/A | N/A | N/A | | | | | | | | |
| 744 G | F | SVSP | 06/01/06 | 1370 WL | 06/01/06 | 1 | 06/01/06 | N/A | N/A | N/A | N/A | | | | | | | | |
| 745 K | K | SVSP | 08/09/06 | 1370 WL | 08/09/06 | 1 | 08/09/06 | N/A | N/A | N/A | N/A | | | | | | | | |
| 746 B | J | CSP/LAC | 10/16/06 | 1370 WL | 10/16/06 | 1 | 10/16/06 | N/A | N/A | N/A | N/A | | | | | | | | |
| 747 L | J | CSP/SAC | 10/18/06 | 1370 WL | 10/18/06 | 1 | 10/16/06 | N/A | N/A | N/A | N/A | | | | | | | | |
| 748 H | H | CSP/LAC | 11/20/06 | 1370 WL | 11/20/06 | 1 | 11/20/06 | N/A | N/A | N/A | N/A | | | | | | | | |
| 749 G | G | HDSP | 03/06/07 | 1370 WL | 03/06/07 | 1 | 03/06/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| 750 F | G | CSP/SAC | 03/23/07 | 1370 WL | 03/23/07 | 1 | 03/23/07 | N/A | N/A | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

CONFIDENTIAL SUBJECT TO COURT ORDER

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Clad | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | X | CSP/LAC | 05/17/07 | 1370 WL | 05/17/07 | 1 | 05/17/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/SAC | 07/15/07 | 1370 WL | 07/15/07 | 1 | 07/15/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CCI | 08/14/07 | 1370 WL | 08/14/07 | 1 | 08/14/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP | 12/20/07 | 1370 WL | 12/20/07 | 1 | 12/20/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/SAC | 02/07/08 | 1370 WL | 02/07/08 | 1 | 02/07/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP | 02/11/08 | 1370 WL | 02/11/08 | 1 | 02/11/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/COR | 02/21/08 | 1370 WL | 02/21/08 | 1 | 02/21/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/COR | 07/10/08 | 1370 WL | 07/10/08 | 1 | 07/10/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CMC | 07/10/08 | 1370 WL | 07/10/08 | 1 | 07/10/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/COR | 07/12/08 | 1370 WL | 07/12/08 | 1 | 07/12/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | NKSP | 07/24/08 | 1370 WL | 07/24/08 | 1 | 07/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | WSP | 08/01/08 | 1370 WL | 08/01/08 | 1 | 08/01/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/COR | 08/11/08 | 1370 WL | 08/11/08 | 1 | 08/11/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/SAC | 09/22/08 | 1370 WL | 09/22/08 | 1 | 09/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/SAC | 09/05/08 | 1370 WL | 09/05/08 | 1 | 09/05/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | HDSP | 10/01/08 | 1370 WL | 10/01/08 | 1 | 10/01/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/SOL | 10/07/08 | 1370 WL | 10/07/08 | 1 | 10/07/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | V | CSP/SAC | 10/21/08 | 1370 WL | 10/21/08 | 1 | 10/21/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | RJD | 11/19/08 | 1370 WL | 11/19/08 | 1 | 11/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | X | CSP/SAC | 12/15/08 | 1370 WL | 12/15/08 | 1 | 12/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| | C | CMF | 08/11/08 | 1370 WL | 08/11/08 | 0 | DEFERRED TO VPP | N/A | N/A | N/A | N/A | 1 | | | | | | | | |
| | F | WSP | 01/13/09 | SH ACUTE | 01/26/09 | 1 | 01/26/09 | 01/26/09 | 02/21/09 | EOP | 25 days | | | | | | | | |
| | F | SATF | 01/14/09 | SH ACUTE | 01/21/09 | 1 | 01/21/09 | 01/26/09 | 02/11/09 | EOP | 17 days | | | | | | | | |
| | G | CMF | 01/18/09 | SH ACUTE | 01/26/09 | 1 | 01/26/09 | 01/26/09 | 02/23/09 | EOP | 28 days | | | | | | | | |
| | G | WSP | 01/22/09 | SH ACUTE | 01/26/09 | 1 | 01/26/09 | 01/26/09 | N/A | N/A | N/A | | | | | | | | |
| | F | CMC | 01/22/09 | SH ACUTE | 01/29/09 | 1 | 01/29/09 | 01/30/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | G | CMC | 01/26/09 | SH ACUTE | 02/03/09 | 1 | 02/03/09 | 01/30/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | V | WSP | 01/26/09 | SH ACUTE | 02/03/09 | 1 | 02/03/09 | 02/03/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | V | CMC | 01/26/09 | SH ACUTE | 02/03/09 | 1 | 02/03/09 | 02/03/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | G | CMC | 02/05/09 | SH ACUTE | 02/09/09 | 1 | 02/09/09 | 02/05/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | G | SATF | 02/10/09 | SH ACUTE | 02/10/09 | 1 | 02/10/09 | 02/26/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | G | CMC | 02/11/09 | SH ACUTE | 02/11/09 | 1 | 02/11/09 | 02/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | F | CMC | 02/11/09 | SH ACUTE | 02/11/09 | 1 | 02/11/09 | 02/13/09 | Still at ASH | N/A | N/A | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009



CONFIDENTIAL SUBJECT TO COURT ORDER

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 788 J | Q | CSP/SOL | 02/28/08 | ASH OUT | 12/16/08 | | NA | NA | NA | NA | NA | | | | | | | 03/03/09 submitted referral | ASH accepted patient at CCAT based on further clarification of information provided by CSP/SOL that was not in the originally submitted referral |
| 789 S | | CMC | 03/31/07 | ASH ICF | 08/31/07 | 1 | 09/04/07 | 09/04/07 | Still at ASH | N/A | N/A | | | | | | | 03/03/09 re-submitted letter from ASH staff. | |
| 790 FI | P | CMC | 01/17/07 | ASH ICF | 10/17/07 | 1 | 10/19/07 | 10/19/07 | Still at ASH | EOP | 351 days | | | | | | | | |
| 791 Y | V | RJD | 01/29/08 | ASH ICF | 11/05/07 | 1 | 11/05/07 | 11/05/07 | Still at ASH | N/A | N/A | | | | | | | | |
| 792 R | K | CSP | 04/15/08 | ASH ICF | 04/17/08 | 1 | | | Still at ASH | N/A | N/A | | | | | | | | |
| 793 R | V | VPP | 02/06/08 | ASH ICF | 02/06/08 | 1 | 03/19/08 | 04/09/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 794 N | K | VPP | 02/06/08 | ASH ICF | 02/06/08 | 1 | 02/26/08 | 02/27/08 | 02/11/09 | EOP | N/A | | | | | | | | |
| 795 B | | CCI | 02/11/08 | ASH ICF | 02/25/08 | 1 | 02/11/08 | 02/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 796 N | F | HOSP | 02/08/08 | ASH ICF | 02/20/08 | 1 | 02/26/08 | 02/27/08 | 02/11/09 | N/A | N/A | | | | | | | | |
| 797 S | F | CMC | 02/20/08 | ASH ICF | 02/20/08 | 1 | 03/05/08 | 03/07/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 798 T | F | CMC | 03/04/08 | ASH ICF | 03/05/08 | 1 | 03/05/08 | 03/10/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 799 I | E | CMC | 03/11/08 | ASH ICF | 03/11/08 | 1 | 03/11/08 | 03/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 800 H | M | PVSP | 03/31/08 | ASH ICF | 04/01/08 | 1 | 04/01/08 | 04/03/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 801 H | F | CMC | 03/19/08 | ASH ICF | 03/25/08 | 1 | 03/25/08 | 03/27/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 802 P | F | CMC | 03/27/08 | ASH ICF | 04/03/08 | 1 | 04/03/08 | 04/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 803 BU | F | RJD | 03/27/08 | ASH ICF | 04/03/08 | 1 | 04/03/08 | 04/24/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 804 M | H | CMC | 04/08/08 | ASH ICF | 04/09/08 | 1 | 04/09/08 | 04/09/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 805 M | F | NKSP | 04/10/08 | ASH ICF | 04/17/08 | 1 | 04/17/08 | 04/17/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 806 G | G | CMC | 04/10/08 | ASH ICF | 04/16/08 | 1 | 04/16/08 | 04/24/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 807 G | G | CMC | 04/16/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/07/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 808 H | T | CMC | 04/16/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/14/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 809 H | V | CMC | 04/16/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/21/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 810 Y | K | CMC | 04/16/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/16/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 811 B | V | CMC | 04/23/08 | ASH ICF | 04/28/08 | 1 | 04/29/08 | 04/18/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 812 W | V | ASP | 04/24/08 | ASH ICF | 04/24/08 | 1 | 04/29/08 | 04/29/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 813 G | | CMC | 04/25/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/27/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 814 | | CMC | 04/25/08 | ASH ICF | 04/10/08 | 1 | 05/06/08 | 06/08/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 815 B | | CMC | 04/20/08 | ASH ICF | 04/20/08 | 1 | 05/02/08 | 05/02/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 816 C | H | CMC | 04/20/08 | ASH ICF | 05/01/08 | 1 | 05/01/08 | 06/09/08 | 02/18/09 | EOP | 255 days | | | | | | | | |
| 817 T | F | CMC | 04/29/08 | ASH ICF | 04/29/08 | 1 | 04/29/08 | 05/09/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 818 D | F | CMC | 05/02/08 | ASH ICF | 05/16/08 | 1 | 05/19/08 | 06/20/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 819 | F | RJD | 05/02/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/07/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 820 R | K | CMC | 05/08/08 | ASH ICF | 05/07/08 | 1 | 05/07/08 | 05/08/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 821 R | | CMC | 05/07/08 | ASH ICF | 05/14/08 | 1 | 05/15/08 | 05/16/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 822 R | G | ASP | 05/20/08 | ASH ICF | 05/22/08 | 1 | 05/22/08 | 05/23/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 823 R | E | ASP | 05/22/08 | ASH ICF | 05/22/08 | 1 | 05/22/08 | 05/22/08 | 03/24/08 | N/A | N/A | | | | | | | | |
| | P | ASP | 05/30/08 | ASH ICF | 06/03/08 | 1 | 06/03/08 | 07/03/08 | Still at ASH | N/A | N/A | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

DMH PLAN NOT SUBJECT TO COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received/Accepted at DMH | Patients Acceptance | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Package | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

DO NOT MAIL — NOT SUBJECT TO COURT ORDER (watermark across table)

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | WSP | 12/02/08 | ASH ICF | 12/12/08 | | 12/16/08 | 12/26/08 | 02/11/09 | EOP | N/A | | | | | | | | |
| | | SQ | 12/10/08 | ASH ICF | 12/11/08 | | 12/12/08 | 12/19/08 | 02/18/09 | EOP | 62 days | | | | | | | | |
| | | WSP | 12/11/08 | ASH ICF | 12/11/08 | | 12/11/08 | 12/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| | | WSP | 12/11/08 | ASH ICF | 12/11/08 | | 12/11/08 | 12/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CMC | 12/15/08 | ASH ICF | 01/15/09 | 1 | 01/15/09 | 01/21/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CMC | 12/15/08 | ASH ICF | 01/16/09 | | 01/16/09 | 01/16/09 | N/A | EOP | 40 days | | | | | | | | |
| | | CMC | 12/16/08 | ASH ICF | 12/16/08 | | 12/16/08 | 12/16/08 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CMF | 12/19/08 | ASH ICF | 12/19/08 | | 12/19/08 | 12/19/08 | Still at ASH | N/A | N/A | | | | | | | | |
| | | DVI | 12/19/08 | ASH ICF | 12/19/08 | | 12/19/08 | 01/14/09 | 01/16/1999 | EOP | 5 days | | | | | | | | |
| | | DVI | 12/19/08 | ASH ICF | 02/05/09 | | 02/05/09 | 02/05/09 | Still at ASH | EOP | 5 days | | | | | | | | |
| | | WSP | 12/21/08 | ASH ICF | 01/21/09 | | 01/22/09 | Still at ASH | N/A | N/A | | | | | | | | | |
| | | CSPCOR | 12/31/08 | ASH ICF | 01/09/09 | | 01/09/09 | 01/15/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 01/02/09 | ASH ICF | 01/07/09 | | 01/07/09 | 01/14/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CMC | 01/06/09 | ASH ICF | 01/26/09 | | 01/26/09 | 01/26/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CIM | 01/06/09 | ASH ICF | 01/26/09 | | 01/26/09 | 01/26/09 | 02/24/09 | EOP | 28 days | | | | | | | | |
| | | SATF | 01/06/09 | ASH ICF | 01/12/09 | | 01/12/09 | 01/12/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CSPCOR | 01/06/09 | ASH ICF | 01/21/09 | | 01/26/09 | 01/26/09 | 02/24/09 | EOP | 28 days | | | | | | | | |
| | | SATF | 01/07/09 | ASH ICF | 01/13/09 | | 01/13/09 | 01/15/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CMC | 01/07/09 | ASH ICF | 01/13/09 | | 01/13/09 | 01/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | RJD | 01/07/09 | ASH ICF | 01/12/09 | | 01/12/09 | 01/12/09 | Still at ASH | EOP | N/A | | | | | | | | |
| | | SATF | 01/09/09 | ASH ICF | 01/13/09 | | 01/13/09 | 01/14/09 | 02/11/09 | N/A | 28 days | | | | | | | | |
| | | SATF | 01/14/09 | ASH ICF | 01/14/09 | | 01/14/09 | 01/14/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SQ | 01/14/09 | ASH ICF | 02/05/09 | | 02/05/09 | 02/11/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | RJD | 01/21/09 | ASH ICF | 01/26/09 | | 01/26/09 | 01/29/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 01/22/09 | ASH ICF | 02/02/09 | | 02/02/09 | 02/06/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | RJD | 01/22/09 | ASH ICF | 01/26/09 | | 01/26/09 | 01/29/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 01/23/09 | ASH ICF | 02/02/09 | | 02/03/09 | 02/06/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CSPCOR | 01/26/09 | ASH ICF | 02/02/09 | | 02/03/09 | 02/06/09 | 02/24/09 | EOP | 19 days | | | | | | | | |
| | | RJD | 01/28/09 | ASH ICF | 02/09/09 | | 02/09/09 | 02/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 02/03/09 | ASH ICF | 02/10/09 | | 02/10/09 | 02/10/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 02/03/09 | ASH ICF | 02/10/09 | | 02/10/09 | 02/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | RJD | 02/04/09 | ASH ICF | 02/10/09 | | 02/10/09 | 02/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 02/05/09 | ASH ICF | 02/11/09 | | 02/17/09 | 02/17/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 02/05/09 | ASH ICF | 02/17/09 | | 02/17/09 | 02/17/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | RJD | 02/06/09 | ASH ICF | 02/10/09 | | 02/10/09 | 02/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 02/09/09 | ASH ICF | 02/17/09 | | 02/17/09 | 02/17/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | SATF | 02/05/09 | ASH ICF | 02/18/09 | | 02/18/09 | 02/19/09 | Still at ASH | N/A | N/A | | | | | | | | |
| | | CIM | 02/03/09 | | | | | | | ON SCHEDULED ADMISSIONS LIST | N/A | N/A | | | | | | | | |
| | | CIM | 02/23/09 | | | 1 | | | WEEK OF 3/2/09 | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

CONFIDENTIAL SUBJECT TO COLEMAN COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912 C | TI | | | | | | | | | | | | | | | | | 02/03/09 | ASH accepted patient at CCAT based on further clarification of information provided by CSP/SOL that was not in the originally submitted referral. |
| 913 T | D | CMF | 02/05/09 | ASH ICF | 02/20/09 | | AWAITING ADMISSIONS SCHEDULING | N/A | N/A | N/A | N/A | | | | | | | | |
| 914 F | H | SQ | 02/19/09 | ASH ICF | 02/20/09 | 0 | PENDING RESOLUTION OF CUSTODY ISSUES | N/A | N/A | N/A | N/A | | | | | | | | |
| 915 W | H | CSP COR | 07/17/03 | CSH ICF | 05/30/06 | 1 | 05/30/06 | 05/30/06 | SBI at CSH | N/A | N/A | | | | | | | | |
| 916 G | C | CMF | 09/15/04 | CSH ICF | 05/30/06 | 1 | 05/30/06 | 02/02/09 | EOP | 980 days | | | | | | | | | |
| 917 S | C | CMC | 12/22/04 | CSH ICF | 11/14/07 | 1 | 11/14/07 | 11/14/07 | SBI at CSH | N/A | | | | | | | | | |
| 917 G | H | CMC | 09/28/05 | CSH ICF | 05/25/06 | 1 | 05/25/06 | 05/25/06 | SBI at CSH | N/A | | | | | | | | | |
| 918 G | C | CMC | 12/30/05 | CSH ICF | 09/15/06 | 1 | 09/15/06 | 09/15/06 | 02/17/09 | EOP | 979 days | | | | | | | | |
| 919 W | H | CMC | 05/24/06 | CSH ICF | 07/11/06 | 1 | 07/11/06 | 07/11/06 | SBI at CSH | N/A | | | | | | | | | |
| 920 E | H | MCSP | 09/18/06 | CSH ICF | 02/15/07 | 1 | 02/15/07 | 02/15/07 | SBI at CSH | N/A | | | | | | | | | |
| 920 E | H | RJD | 11/01/06 | CSH ICF | 09/17/07 | 1 | 09/17/07 | 09/17/07 | SBI at CSH | N/A | | | | | | | | | |
| 921 G | H | CMC | 11/09/06 | CSH ICF | 09/24/07 | 1 | 09/24/07 | 09/24/07 | SBI at CSH | N/A | | | | | | | | | |
| 922 G | V | RJD | 12/04/06 | CSH ICF | 01/24/08 | 1 | 01/24/08 | 01/24/08 | SBI at CSH | N/A | | | | | | | | | |
| 923 R | V | CMC | 12/08/06 | CSH ICF | 09/13/07 | 1 | 09/13/07 | 09/13/07 | SBI at CSH | N/A | | | | | | | | | |
| 924 G | V | CMF | 12/20/06 | CSH ICF | 08/17/07 | 1 | 08/17/07 | 08/17/07 | SBI at CSH | N/A | | | | | | | | | |
| 925 C | C | CMF | 12/27/06 | CSH ICF | 01/24/08 | 1 | 01/24/08 | 01/24/08 | SBI at CSH | EOP | 561 days | | | | | | | | |
| 926 C | C | CMC | 01/09/07 | CSH ICF | 01/17/08 | 1 | 01/17/08 | 01/17/08 | SBI at CSH | N/A | | | | | | | | | |
| 927 D | F | CMC | 03/03/07 | CSH ICF | 10/31/07 | 1 | 10/31/07 | 10/31/07 | SBI at CSH | N/A | | | | | | | | | |
| 928 C | V | FOL | 08/03/07 | CSH ICF | 03/04/08 | 1 | 03/04/08 | 03/04/08 | SBI at CSH | N/A | | | | | | | | | |
| 929 W | F | CMC | 08/22/07 | CSH ICF | 06/26/08 | 1 | 06/26/08 | 06/26/08 | SBI at CSH | N/A | | | | | | | | | |
| 930 W | C | CMC | 08/22/07 | CSH ICF | 04/22/08 | 1 | 04/22/08 | 04/22/08 | SBI at CSH | N/A | | | | | | | | | |
| 931 C | C | CMC | 08/22/07 | CSH ICF | 08/29/08 | 1 | 08/29/08 | 08/29/08 | SBI at CSH | N/A | | | | | | | | | |
| 932 M | T | CMC | 09/03/07 | CSH ICF | 03/04/08 | 1 | 03/04/08 | 03/04/08 | 02/19/09 | EOP | 353 days | | | | | | | | |
| 933 C | C | CMC | 09/20/07 | CSH ICF | 03/13/08 | 1 | 03/13/08 | 03/13/08 | SBI at CSH | N/A | | | | | | | | | |
| 934 W | E | CMC | 10/05/07 | CSH ICF | 06/05/08 | 1 | 06/05/08 | 06/05/08 | SBI at CSH | N/A | | | | | | | | | |
| 935 W | J | RJD | 09/24/07 | CSH ICF | 04/10/08 | 1 | 04/10/08 | 04/10/08 | SBI at CSH | N/A | | | | | | | | | |
| 936 L | F | SATF | 10/11/07 | CSH ICF | 07/02/08 | 1 | 07/02/08 | 07/02/08 | SBI at CSH | N/A | | | | | | | | | |
| 937 B | F | CMC | 10/11/07 | CSH ICF | 07/02/08 | 1 | 07/02/08 | 07/02/08 | SBI at CSH | N/A | | | | | | | | | |
| 938 J | K | CMC | 11/21/07 | CSH ICF | 06/11/08 | 1 | 06/11/08 | 06/11/08 | SBI at CSH | N/A | | | | | | | | | |
| 939 M | | CMC | | CSH ICF | | | | | | | | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

EVIDENCE NOT SUBJECT TO PROTECTIVE ORDER

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Received Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 940 C | CMC | 11/21/07 | CSH ICF | 07/22/08 | 1 | 07/22/08 | 07/22/08 | 02/05/09 | EOP | 199 days | | | | | | | | |
| P | 941 C | CMC | 12/03/07 | CSH ICF | 07/17/08 | 1 | 07/17/08 | 07/17/08 | | N/A | N/A | | | | | | | | |
| P | 942 C | CMC | 12/13/07 | CSH ICF | 04/28/08 | 1 | 04/28/08 | 04/28/08 | Still at CSH | N/A | N/A | | | | | | | | |
| C | 943 C | RJD | 12/21/07 | CSH ICF | 09/04/07 | 1 | 09/04/07 | 09/04/07 | Still at CSH | EOP | 277 days | | | | | | | | |
| P | 944 B | CMC | 02/27/08 | CSH ICF | 05/02/08 | 1 | 05/02/08 | 05/02/08 | 02/20/09 | EOP | 277 days | | | | | | | | |
| H | 945 B | CMC | 05/28/08 | CSH ICF | 08/19/08 | 1 | 08/19/08 | 08/19/08 | Still at CSH | N/A | N/A | | | | | | | | |
| C | 946 H | RJD | 06/13/08 | CSH ICF | 08/19/08 | 1 | 08/19/08 | 08/19/08 | Still at CSH | N/A | N/A | | | | | | | | |
| H | 947 H | CMC | 06/26/08 | CSH ICF | 10/16/08 | 1 | 10/16/08 | 10/16/08 | Still at CSH | N/A | N/A | | | | | | | | |
| F | 948 H | CMC | 07/24/08 | CSH ICF | 10/01/08 | 1 | | | Still at CSH | N/A | N/A | | | | | | | | |
| F | 949 H | RJD | 07/25/08 | CSH ICF | 09/10/08 | 1 | 09/10/08 | 09/10/08 | Still at CSH | N/A | N/A | | | | | | | | |
| P | 950 H | CMC | 07/23/08 | CSH ICF | 10/16/08 | 1 | 10/16/08 | 10/16/08 | Still at CSH | N/A | N/A | | | | | | | | |
| F | 951 H | CMC | 08/06/08 | CSH ICF | 10/16/08 | 1 | 10/16/08 | 10/16/08 | Still at CSH | N/A | N/A | | | | | | | | |
| P | 952 P | CSP/SOL | 09/02/08 | CSH ICF | 11/25/08 | 1 | 11/25/08 | 11/25/08 | Still at CSH | N/A | N/A | | | | | | | | |
| R | 953 R | RJD | 09/15/08 | CSH ICF | 10/22/08 | 1 | 10/22/08 | 10/22/08 | Still at CSH | N/A | N/A | | | | | | | | |
| H | 954 H | CMC | 09/26/08 | CSH ICF | 11/20/08 | 1 | 11/20/08 | 11/20/08 | Still at CSH | N/A | N/A | | | | | | | | |
| R | 955 R | CMC | 09/18/08 | CSH ICF | 11/12/08 | 1 | 11/12/08 | 11/12/08 | Still at CSH | N/A | N/A | | | | | | | | |
| V | 956 V | CMC | 10/26/08 | CSH ICF | 11/25/08 | 1 | 11/25/08 | 11/25/08 | Still at CSH | N/A | N/A | | | | | | | | |
| G | 957 G | DVI | 11/07/08 | CSH ICF | 01/06/09 | 1 | 01/06/09 | 01/06/09 | Still at CSH | N/A | N/A | | | | | | | | |
| G | 958 G | RJD | 12/15/08 | CSH ICF | 01/15/09 | 1 | 01/15/09 | 01/15/09 | Still at CSH | N/A | N/A | | | | | | | | |
| B | 959 B | RJD | 12/22/08 | CSH ICF | 02/06/09 | 1 | 02/06/09 | 02/06/09 | Still at CSH | N/A | N/A | | | | | | | | |
| V | 960 V | CIM | 12/28/08 | CSH ICF | 01/15/09 | 1 | 01/15/09 | 01/15/09 | Still at CSH | N/A | N/A | | | | | | | | |
| F | 961 F | WSP | 01/07/09 | CSH ICF | 02/04/09 | 1 | 02/04/09 | 02/04/09 | Still at CSH | N/A | N/A | | | | | | | | |
| G | 962 G | SATF | 01/09/09 | CSH ICF | 02/17/09 | 1 | 02/17/09 | 02/17/09 | Still at CSH | EOP | | | | | | | | | |
| T | 963 T | SATF | 01/15/09 | CSH ICF | 02/17/09 | 1 | 02/17/09 | 02/17/09 | Still at CSH | EOP | 11 days | | | | | | | | |
| F | 969 T | SATF | | | | | | | | N/A | N/A | | | | | | | | |
| M | 970 M | STARK | 07/08/08 | MSH | 07/08/08 | 1 | 07/11/08 | 07/11/08 | Still at MSH | N/A | N/A | | | | | | | | |
| 9 | 971 C | MSH 09 | 07/08/08 | MSH | 07/08/08 | 1 | 07/09/08 | 07/09/08 | Still at MSH | N/A | N/A | | | | | | | | |
| 9 | 972 C | MSH 109 | 08/25/08 | MSH | 09/05/02 | 1 | 08/25/08 | 08/25/08 | Still at MSH | N/A | N/A | | | | | | | | |
| 9 | 973 C | STARK | 12/17/08 | MSH | 12/17/08 | 1 | 12/16/08 | 12/16/08 | Still at MSH | DJJ | 150 days | | | | | | | | |
| 8 | 974 L | DJJ | 08/16/07 | NSH | 02/26/07 | 1 | 02/26/07 | 04/20/08 | Still at NSH | CCAT | 528 days | | | | | | | | |
| 8 | 975 I | DJJ | 03/18/08 | NSH | 04/25/08 | 1 | 04/25/08 | 04/20/08 | Still at NSH | N/A | N/A | | | | | | | | |
| W | 976 S | CCWF | 07/12/04 | PSH | 07/16/04 | 1 | 07/16/04 | 07/16/04 | Still at PSH | N/A | N/A | | | | | | | | |
| W | 977 N | CIW | 12/28/04 | PSH | 12/28/04 | 1 | 12/28/04 | 12/28/04 | Still at PSH | N/A | N/A | | | | | | | | |
| W | 978 N | CIW | 12/23/04 | PSH | 12/30/04 | 1 | 12/30/04 | 12/30/04 | Still at PSH | N/A | N/A | | | | | | | | |
| W | 979 R | CCWF | 04/11/06 | PSH | 04/17/06 | 1 | 04/17/06 | 12/31/04 | Still at PSH | N/A | N/A | | | | | | | | |
| W | 980 S | CCWF | 06/28/06 | PSH | 06/31/06 | 1 | 09/05/06 | 04/18/06 | Still at PSH | N/A | N/A | | | | | | | | |
| W | 981 S | CCWF | 11/25/06 | PSH | 09/05/06 | 1 | 07/06/07 | 09/05/06 | Still at PSH | N/A | N/A | | | | | | | | |
| W | 982 S | CCWF | 07/05/07 | PSH | 07/06/07 | 1 | 07/06/07 | 07/06/07 | Still at PSH | N/A | N/A | | | | | | | | |
| X | 983 S | CIW | 03/03/08 | PSH | 03/03/08 | 1 | 03/06/08 | 03/11/08 | 02/05/09 | ICF | 333 days | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

THE COLEMAN COURT ORDER — NON-FINAL SUBJECT TO

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 984/S | X | CCWF | 03/06/08 | PSH | 03/06/08 | 1 | 03/11/08 | 03/21/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 985/F | X | CCWF | 03/26/08 | PSH | 03/26/08 | 1 | 04/01/08 | 04/08/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 986/P | X | CCWF | 05/13/08 | PSH | 05/13/08 | 1 | 05/15/08 | 05/20/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 987/S | X | CCWF | 06/20/08 | PSH | 06/20/08 | 1 | 06/24/08 | 06/27/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 988/S | W | CCWF | 07/24/08 | PSH | 07/24/08 | 1 | 07/29/08 | 08/01/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 989/S | X | CCWF | 08/20/08 | PSH | 08/20/08 | 1 | 08/25/08 | 08/28/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 990/V | W | VSPW | 09/11/08 | PSH | 08/20/08 | 1 | 09/15/08 | 09/18/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 991/P | X | CCWF | 09/11/08 | PSH | 09/11/08 | 1 | 09/15/08 | 10/07/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 992/K | X | CCWF | 10/31/08 | PSH | 10/30/08 | 1 | 11/03/08 | 10/20/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 993/F | X | CCWF | 11/10/08 | PSH | 11/10/08 | 1 | 11/17/08 | 11/20/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 994/F | T | CCWF | 12/16/08 | PSH | 12/16/08 | 1 | 12/19/08 | 12/24/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 995/T | W | CCWF | 01/16/09 | PSH | 01/16/09 | 1 | 01/23/09 | 01/27/09 | Still at PSH | N/A | N/A | | | | | | | | |
| 996/L | X | CCWF | 02/19/09 | PSH | 02/19/09 | | 02/19/09 | | Still at PSH | N/A | N/A | | | | | | | | |
| 997/S | X | CCWF | | | | | | | | | | | | | 21 | | | | |

# Exhibit
# P-1012

Case No. CIV S-90-0520 LKK JFM P (E.D. Cal)
HEARING ON DEFS' BED PLANS – 3/24/09
PLTF Exhibit No. P-1012
Date Entered: _____
Signature: _____
Alternate Reference:



# Number of Patients on SVPP Waitlist by Length of Time on Waitlist (February 2009)

**Patients**

| | < 31 Days* | 1-4 Months | > 4 Months to 1170 days |
|---|---|---|---|
| ■ Number of Patients | 9 | 51 | 103 |
| Average Length of Wait (Days) | 22 | 72 | 307 |

Number of Patients, 9

Number of Patients, 51

Number of Patients, 103

* Program Guide timeline for transfer is 30 days from date of referral.

Source: Department of Mental Health's Report on Monthly Bed Utilization for February 2009.

281162_1.XLS

# Exhibit
# P-1013

Confidential Transcript

Page 1

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

AND THE NORTHERN DISTRICT OF CALIFORNIA

UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES

PURSUANT TO SECTION 2284, TITLE  28 UNITED STATES CODE


RALPH COLEMAN, et al.,

        Plaintiffs,

vs.                      No.  CIV S-90-0520 LKK JFM P

ARNOLD SCHWARZENEGGER, et al.

        Defendants.
_____/

MARCIANO PLATA, et al.

        Plaintiffs,
vs.

ARNOLD SCHWARZENEGGER, et al.

        Defendants.
_____/


Deposition of VICTOR F. BREWER

MARKED CONFIDENTIAL (Pages 1 through 197)


DATE:            SEPTEMBER 4, 2008

TIME:           9:34 A.M.

LOCATION:      ROSEN, BIEN & GALVAN
                315 Montgomery Street, 10th Floor
                San Francisco, California 94104

REPORTED BY:   Cari L. Waters-Drewry
                Certified Shorthand Reporter
                License Number 12401

Case No. CIV S-90-0520 LKK JFM P (E.D. Cal)
HEARING ON DEFS' BED PLANS – 3/24/09
PLTF Exhibit No. P-1013
Date Entered:_____
Signature:_____
Alternate Reference:

Confidential Transcript

Page 120

1    the unit would be established?

2        A.    It was predicated on being provided private

3    group rooms and interview rooms.

4        Q.    Do you mean group rooms or interview rooms

5    within a Delta Pod?

6        A.    Yes, I do.

7        Q.    Which Delta Pod?

8        A.    Group rooms would not be in the Delta Pods

9    themselves.   Designed to go into the vacated dining

10   room, the current plan that I signed on June the 20th

11   has three large group rooms, two interview rooms, and a

12   dining room, one large group room and one -- two

13   interview rooms in each of the enclosed concrete yards,

14   giving us a total of nine rooms.

15            If those are constructed, my plan would still

16   be to establish a 1370 unit.

17       Q.    Are those the rooms that you previously stated

18   were set to be constructed by 2011?

19       A.    That is correct.

20       Q.    So, as you sit here today, the 1370s are not

21   in any specific designated unit; is that correct?

22       A.    That's correct.

23       Q.    Under No. 2 on that same page, it states --

24   I'm skipping a sentence or two.   "With the recent

25   expansions, sixty six Level IV ICF beds at the Vacaville

b0a80d3f-d1ac-4469-9b29-af39bf30c85a

Confidential Transcript

Page 121

1    Psychiatric Program and the Delta Yard Expansion, the

2    wait list predictably dropped to approximately 80

3    patients," and that's from 120 patients?

4         A.    Um-hum.

5         Q.    "As predicted, the wait list is continuing to

6    grow and has increased to 96 within the current wait

7    list and referrals received as of this date."

8         A.    Um-hum.

9         Q.    Do you expect that a similar decrease in the

10    wait list will occur when the 64-bed unit opens and

11    begins accepting patients?

12         A.    Yes.

13         Q.    Do you expect that the wait list will then

14    continue to grow once those beds begin to fill?

15         A.    Yes.

16         Q.    And why do you expect that that will happen?

17         A.    CDCR has been very successful over the last

18    10 years in increasing the diagnosis rate of the

19    mentally ill.  It's increased from approximately

20    10 percent to over 22 percent, which approaches the

21    national average.

22         Because their diagnosis rate has improved, my

23    referral rate parallels that.  And when we opened

24    Delta-5, the 6 had dropped temporarily, climbed.  When

25    we opened Delta-5, it dropped temporarily, climbed.  We

b0a80d3f-d1ac-4469-9b29-af39bf30c85a

Confidential Transcript

Page 122

1  opened P-2, it dropped temporarily and climbed.  We

2  opened P-3, it dropped temporarily and climbed.

3           So based on a continued opening of additional

4  beds, I see nothing to indicate that it won't climb back

5  to previous levels.

6       Q.   No. 3 also states, "Considering with each

7  expansion the SVPP wait list has only temporarily

8  decreased with a continued increase approaching the

9  previous levels.  SVPP management believes that due to

10 the nature of a relatively long wait time between

11 referral and admission, the referring institutions are

12 reluctant to send referrals.  Only after they experience

13 a bed increase do they again submit appropriate referral

14 packages with the expectation of admission into the

15 program due to the additional operational beds."

16          Do you still agree with the statements in that

17 paragraph?

18      A.   Yes.

19      Q.   Can you explain what you mean about clinicians

20 increasing referrals after they experience a bed

21 increase?

22      A.   To refer a patient to a DMH program, they must

23 provide a reasonable amount of clinical information to

24 support the mental health diagnosis, and when the

25 clinicians see their referrals sit on a wait list for a

b0a80d3f-d1ac-4469-9b29-af39bf30c85a

Confidential Transcript

Page 123

1    substantial amount of time, they appear to be reluctant
2    to continue to send referrals.
3            As new beds open, they see the ability for DMH
4    to increase our inpatient population; therefore, they
5    start referring again.
6        Q.    Under No. 4 -- and, again, this memo was
7    written on August 22nd, 2007, or dated August 22nd,
8    2007 -- you state, "Now that the plan submitted to the
9    Coleman Court eliminates the permanent structures for
10   the 128 beds, it becomes imperative that CDCR construct
11   appropriate group rooms within the Delta Yard to provide
12   appropriate patient care and confidentiality according
13   to HIPPA statutes."
14           Does that refer to the group rooms that you
15   spoke about a couple of minutes ago that are scheduled
16   to be constructed by 2011?
17       A.    Yes.
18       Q.    Are there any plans to expedite construction
19   of those group rooms, that you know of?
20       A.    I have no knowledge of that.
21       Q.    Under Sub-part A of No. 4, moving on to the
22   next page, you wrote, "In addition to the necessary
23   patient group rooms, the current facilities assigned for
24   office space are not conducive to quality patient care
25   in that professional and clinical staff do not have

b0a80d3f-d1ac-4469-9b29-af39bf30c85a

Confidential Transcript

Page 124

1    reasonable access from their offices to the treatment
2    area without the substantial loss of worked time due to
3    the physical plant configuration and the lack of custody
4    officers to activate and/or open doors between the Delta
5    Vocational Yard and the Delta Yard proper."
6         Are the problems that you identify in this
7    paragraph still happening?
8         A.    As of today, they continue to happen; however,
9    the undersecretary a month ago approved our plans for
10   having the door electrified and the control being in
11   Delta-5, which would eliminate that issue.
12        Q.    So the undersecretary approved a plan that
13   would eliminate the issue having to do with custody
14   officers opening doors between the vocational yard and
15   the yard proper; is that correct?
16        A.    That's correct.
17        Q.    What about the issue with professional and
18   clinical staff having reasonable access from their
19   offices to the treatment area?
20        A.    That eliminates that issue.
21        Q.    So the new signed plan will also eliminate
22   that issue; is that correct?
23        A.    That's correct.
24        Q.    And what does the new plan entail?
25        A.    New plan would be to install two cameras I

Golden Gate Reporting
(415) 499-DEPO

b0a80d3f-d1ac-4469-9b29-af39bf30c85a

Confidential Transcript

Page 180

1      A.    Those are the Receiver's beds.   That's
2  accurate.
3      Q.    So, in your opinion, there's no good option
4  for moving people off of the SVPP waiting list into any
5  existing beds either within the CDCR system or within
6  DMH hospitals in the next five or so years; is that
7  correct?
8      A.    I'm saying they should not be placed in a DMH
9  hospital because it is neither staffed nor structured
10  for the type of Level IV patient we have.   If you wish
11  to research a viable option, you may want to look at
12  conversion of additional beds within the two existing
13  programs.
14      Q.    And would the conversion of those beds, in
15  your experience, approximately how long would it take to
16  convert units for use as high-level ICF beds?
17      A.    Salinas took four to six months to convert
18  Delta-5 and another four to six months for Delta-6.
19  Vacaville did it in 90 days.
20      Q.    But you would also agree that those are
21  temporary units that have inadequate treatment --
22  actually, no private treatment space; is that correct?
23      A.    I didn't say that relative to Vacaville.
24      Q.    Relative to the D-5 and D-6 units?
25      A.    That is accurate, but Vacaville, which you

Confidential Transcript

Page 181

1    didn't ask me, has adequate group rooms on P-2 and P-3.

2         Q.    How many group rooms do they have on P-2 and

3    P-3?

4         A.    P-2 has two; P-3 has one.

5         Q.    And how many patients do the two group rooms

6    on P-2 serve?

7         A.    50 percent of the patients every hour.

8         Q.    But how many patients are on that unit?  How

9    many beds are there?

10        A.    There's 36 on P-2, so I can treat groups up to

11   18, and then two group rooms on P-2.  There's 30 beds on

12   P-3, and I can treat 15 every hour.

13        Q.    Are those group rooms used for any other

14   purposes?

15        A.    Yes.

16        Q.    What other purposes are they used for?

17        A.    IDTTs, which is interaction with the patient.

18        Q.    Anything else?

19        A.    No.

20        Q.    Are they used for admissions?

21        A.    If a group is not going on, they might, but,

22   normally, no.

23        Q.    Are they used for clinical one-on-one

24   contacts?

25        A.    That is the IDTT.  Yes, they are used for

1            CERTIFICATION OF DEPOSITION OFFICER

2

3      I, CARI L. WATERS-DREWRY, duly authorized to

4  administer oaths pursuant to Section 2093 (b) of the

5  California Code of Civil Procedure, hereby certify that

6  the witness in the foregoing deposition was by me sworn

7  to testify to the truth, the whole truth and nothing but

8  the truth in the within-entitled cause; that said

9  deposition was taken at the time and place therein

10  stated; that the testimony of the said witness was

11  thereafter transcribed by means of computer-aided

12  transcription; that the foregoing is a full, complete

13  and true record of said testimony; and that the witness

14  was given an opportunity to read and correct said

15  deposition and to subscribe the same.

16      I further certify that I am not of counsel or

17  attorney for either or any of the parties in the

18  foregoing deposition and caption named, or in any way

19  interested in the outcome of this cause named in said

20  caption.

21

22

23             CARI L. WATERS-DREWRY, CSR 12401

24

25