EDMUND G. BROWN JR.
Attorney General of California
JONATHAN L. WOLFF
Senior Assistant Attorney General
DEBBIE J. VOROUS, State Bar No. 166884
JEFFREY STEELE, State Bar No. 124668
Deputy Attorneys General
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone:  (916) 324-5345
  Fax:  (916) 324-5205
  E-mail:  Debbie.Vorous@doj.ca.gov

Attorneys for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>**v.**<br><br>**ARNOLD SCHWARZENEGGER, et al.,**<br><br>Defendants. | 2:90-cv-00520 LKK JFM P<br><br>**DEFENDANTS' RESPONSE TO COURT'S MARCH 31, 2009 ORDER THAT DEFENDANTS FILE DETAILED ACTIVATION SCHEDULES FOR COMPLETION OF ALL OTHER COURT-ORDERED CONSTRUCTION PROJECTS** |

On March 31, 2009, this Court ordered that Defendants file detailed activation schedules regarding the California Men's Colony 50-bed Mental Health Crisis Bed Unit (CMC 50-bed MHCB), the Salinas Valley State Prison 64-bed Intermediate Care Facility (SVSP 64-bed ICF), and all other court-ordered construction projects.  (Docket No. 3556, ¶ 1 CMC 50-bed MHCB, ¶ 2 SVSP 64-bed ICF, ¶ 3 "all other court-ordered projects".)  In addition, the Court ordered that each activation schedule include a date certain by which the project shall be completed, a description of every step necessary to complete the project, specific timetables by which each step shall be completed, a list of every state agency involved in the project, the names and addresses of

1

1   all persons responsible for approval and or execution of each stage of the project, and a timetable

2   for certification to the special master the action or actions taken and whether the project remains

3   on schedule.

4
            On April 23, 2009, Defendants submitted a detailed activation schedule for the CMC 50-

5
    bed MHCB, and on April 29, 2009, Defendants submitted a detailed activation schedule for the

6
    SVSP 64-bed ICF.  (Docket Nos. 3568 & 3574.)

7

8           Enclosed as Attachment A, with Exhibits 1–17, is Defendants' response to the Court's

9   Order, paragraph 3, that they file detailed activation schedules for completion of all other court-

10  ordered projects.[1]  As part of Defendants' response, they also provide updated activation

11  schedules for the CMC 50-bed MHCB and SVSP 64-bed ICF projects (Exs. 2 & 3, respectively),

12  an activation schedule that shows the status of renovating the 124 cells for risk mitigation at the

13  California Medical Facility (Ex. 7), and exhibits that demonstrate the funding process for the

14  court-ordered construction projects.  (Exs. 15–17).

15

16          Dated:  May 26, 2009                        Respectfully submitted,

17                                                       EDMUND G. BROWN JR.
                                                         Attorney General of California
18                                                       JONATHAN L. WOLFF
                                                         Senior Assistant Attorney General
19
                                                         /s/ *Debbie J. Vorous*
20
                                                         DEBBIE J. VOROUS
21                                                       Deputy Attorney General
                                                         Attorneys for Defendants
22
    CF1997CS0003
23  30758036.doc

24

25

26

27  _____
        [1]  Filed concurrently with this response is Defendants' final proposal to meet the
28  remaining short-term, intermediate, and long range bed needs of the Plaintiff class.

                                                2

# ATTACHMENT A

**INDEX**

| Exhibit No. | Title |
|---|---|
| 1 | Acronyms |
| 2 | California Men's Colony 50 Mental Health Crisis Beds |
| 3 | Salinas Valley State Prison 64-Bed Intermediate Care Facility for High Custody Inmates |
| 4 | Salinas Valley State Prison Treatment Space for Inpatient Care (D-5, D-6 areas) |
| 5 | Small Management Yards |
| 6 | California Medical Facility Treatment Space for Enhanced Outpatient Program Administrative Segregation Unit |
| 7 | California Medical Facility Renovation of 124 cells for Risk Mitigation (Q1, Q2, Q3, S1, S2 areas) |
| 8 | California Medical Facility 64-bed Intermediate Care Facility for High Custody Inmates |
| 9 | California State Prison, Sacramento Treatment Space |
| 10 | California State Prison, Los Angeles County Treatment Space for Enhanced Outpatient Program |
| 11 | Salinas Valley State Prison 72-bed Enhanced Outpatient Program Administrative Segregation Unit |
| 12 | Salinas Valley State Prison Treatment Space for Enhanced Outpatient Program |
| 13 | California Institution for Women 45-bed Intermediate Care Facility |
| 14 | California Institution for Women 20-bed Psychiatric Services Unit |
| 15 | Capital Outlay and AB 900 Process (Narrative) |
| 16 | Capital Outlay Annual Budget Process – General Fund (Flowchart) |
| 17 | AB 900 Process (Flowchart) |

# Exhibit #1

# Acronyms

## Acronym List

| Term | Definition |
|------|------------|
| A/E | Architectural / Engineering |
| AB | Assembly Bill |
| ADA | Americans With Disabilities Act |
| ASP | Avenal State Prison |
| ASU | Administrative Segregation Unit |
| CAL | Calipatria State Prison |
| CCC | California Correctional Center |
| CCI | California Correctional Institution |
| CCWF | Central California Women's Facility |
| CDCR | California Department of Corrections and Rehabilitation |
| CEN | Centinela State Prison |
| CEQA | California Environmental Quality Act |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COBCP | Capital Outlay Budget Change Proposal |
| Compl. | Completed |
| Const. | Construction |
| COR | California State Prison, Corcoran |
| CRC | California Rehabilitation Center |
| CTF | Correctional Training Facility |
| CVSP | Chuckawalla Valley State Prison |
| DGS | Department of General Services |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPH | Department of Public Health |
| DVI | Deuel Vocational Institution |
| EOP | Enhanced Outpatient Program |
| FPC&M | Facility Planning, Construction & Management |
| FSP | Folsom State Prison |
| HDSP | High Desert State Prison |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| IWL | Inmate Ward Labor |
| JLBC | Joint Legislative Budget Committee |
| LAC | California State Prison, Los Angeles County |
| LAO | Legislative Analysts Office |
| MCSP | Mule Creek State Prison |
| MHCB | Mental Health Crisis Bed |
| N. O. D. | Notice of Determination |
| NCWF | Northern California Women's Facility |
| NKSP | North Kern State Prison |
| NTP | Notice To Proceed |
| OSHPD | Office of Statewide Health Planning and Development |
| PBSP | Pelican Bay State Prison |
| PC | Penal Code |
| PMIA | Pooled Money Investment Account |
| PMIB | Pooled Money Investment Board |
| PSU | Psychiatric Services Unit |
| PVSP | Pleasant Valley State Prison |
| PWB | Public Works Board |
| Resp. | Responsible |

## Acronym List

| Term | Definition |
|------|------------|
| RJD | Richard J. Donovan Correctional Facility at Rock Mountain |
| SAC | California State Prison, Sacramento |
| SATF | California Substance Abuse Treatment Facility and State Prison at Corcoran |
| SCC | Sierra Conservation Center |
| SFM | State Fire Marshal |
| SM | Special Master |
| SMY | Small Management Yard |
| SOL | California State Prison, Solano |
| SQ | California State Prison, San Quentin |
| SVSP | Salinas Valley State Prison |
| TBD | To Be Determined |
| VSPW | Valley State Prison for Women |
| WSP | Wasco State Prison |

**Exhibit #2**

**California Men's Colony**

**50 Mental Health Crisis Beds**

| | | |
|---|---|---|
| **Project:** | **50 Bed Mental Health Facility Schedule for AB 900** | **Report Period Ending: May 22, 2009** |
| **Responsible Person:** | **Deborah Hysen/CDCR** | **Jay Sturges /DOF** |
| **Address of Resp. Person:** | **9838 Old Placerville Rd., Suite B Sacramento California** | **915 L Street, Sacramento California 95814** |
| **Project Architect:** | **Nacht and Lewis Architects** | |
| **Location:** | **California Mens Colony, San Luis Obispo (CMC)** | |
| **Funding Source:** | **AB 900 (GC 15819.41)** | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package** | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| **Review Funding Request Package** | | | | | 3/25/09 | 3/25/09 | | | | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | Funding request package completed on 3/25/09. |
| **Legislative Approval of Scope, Schedule, and Cost** | | | | | 4/10/09 | 4/10/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| **PWB Recognition of Project Scope, Cost, and Schedule** | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | |
| **Request Loan from PMIA** | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| **Approval of PMIA Funding** | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | 4/23/09 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Next loan renewal March 2010 and every year thereafter for the duration of the project. |
| **Architectural/Engineering Contracting** | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | 4/23/09 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Notice to Proceed (NTP) issued 4/15/09. |
| **Preliminary Plans** | 309 | 4/20/09 | 4/15/09 | (5) | 2/23/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| **California Environmental Quality Act Compliance (CEQA)** | 237 | 4/20/09 | 4/15/09 | (5) | 12/13/09 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | NTP issued 4/15/09. |
| **JLBC Approval of Preliminary Plans** | 45 | 12/28/09 | | | 2/11/10 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. JLBC responded prior to 45-day review. | Design schedule accelerated 45 days, based on early JLBC package submittal. |
| **PWB Approval of Preliminary Plans** | 45 | 12/29/09 | | | 2/12/10 | | | | C. Lief | PWB Approval. | |
| **Working Drawings (Construction Documents)** | 187 | 2/15/10 | | | 8/21/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| **Bid and Award** | 90 | 8/23/10 | | | 11/21/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| **Construction [2]** | 600 | 11/22/10 | | | 7/14/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Assumes construction can be completed 4 months earlier than previously built CDCR licensed mental health facilities (i.e. 600 days). |
| **Hire Staff** | 543 | 1/10/11 | | | 7/6/12 | | | | S. Streater J. Marshall | Advertise, Hire, and Train Staff. | |
| **Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports** | 600 | 11/22/10 | | | 7/14/12 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| **Self Certification** | 15 | 7/16/12 | | | 7/31/12 | | | | D. Hysen | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| License Approval | 7 | 8/1/12 | | | 8/8/12 | | | | S. Streater J. Marshall | DPH Survey, DPH Approval. | |
| Activation | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater J. Marshall | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater J. Marshall | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order(s) filed 3/27/07, Docket No. #2173; filed 4/16/08, Docket No. #2757; and filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

Project:     CMC 50 Bed Mental Health Crisis Facility (Licensed Facility)

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Marshall | John | CDCR/CMC | P.O. Box 8101 | San Luis Obispo | 93409 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #3**

**Salinas Valley State Prison**

**64-bed Intermediate Care Facility for High**

**Custody Inmates**

| Project: | 64 Bed Intermediate Care Facility at CSP Sacramento [1] | | | | | | | | Report Period Ending: May 22, 2009 |
|---|---|---|---|---|---|---|---|---|---|
| Responsible Person: | Deborah Hysen | | | | | | Jay Sturges /DOF | | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | 915 L Street, Sacramento California 95814 | | |
| Project Architect: | Nacht and Lewis Architects | | | | | | | | |
| Location: | Salinas Valley State Prison, Soledad (SVSP) | | | | | | | | |
| Funding Source: | AB 900 (GC 15819.41) | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 805 | 4/16/07 | 4/16/07 | | 7/31/09 | | | | K. Beland | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Completion subject to identification of solution to repair defective painting issues which may extend into occupancy schedule although not impact patient care. |
| Hire Staff | | 7/1/08 | 7/1/08 | | 12/31/09 | | | | V. Brewer A. Hedgpeth | Advertise, Hire, and Train Staff. | Hiring of staff began on July 1, 2008. Sufficient staff have been hired and trained for the activation of Wing D on April 29, 2009 as planned. Hiring and training of additional staff will continue during activation of Wings C, B and A. Hiring will be complete at an indeterminate date but will not impede full activation as planned since all hiring shortfalls will be filled through use of overtime and/or registry staff. For professional, clinical and RNs August 2009. For Medical Technical Assistants December 31, 2009. For the balance of support staff (cooks) August 2009. |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 21 | 4/1/09 | 4/1/09 | | 4/22/09 | 4/24/09 | 2 | | J. Barnes | | |
| Self Certification | 6 | 4/22/09 | 4/28/09 | 6 | 4/28/09 | 4/28/09 | | | D. Hysen | | Court waiver obtained on April 28, 2009. |
| License Approval | 3 | 4/24/09 | 4/28/09 | 4 | 4/29/09 | 4/28/09 | (1) | | V. Brewer S. Streater A. Hedgpeth | DPH Survey, DPH Approval | |
| Activation | 72 | 4/29/09 | 4/29/09 | | 7/10/09 | | | | V. Brewer A. Hedgpeth | Activation Sequence - Wing D, C, B, and A, six patients per week until wing fully activated. | Wing D fully activated by 5/15/09. Wing C fully activated by 6/5/09, Wing B fully activated by 6/22/09 and Wing A fully activated by 7/10/09. |
| Patient Admissions | 72 | 4/29/09 | 4/29/09 | | 7/10/09 | | | | V. Brewer A. Hedgpeth | Patient Activation - Wing D, C, B, A. | |

[1] Court Order filed 3/3/06, Docket No. #1772

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                        **SVSP 64 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | | Address | | |
|---|---|---|---|---|---|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Barnes | John | DGS | 630 Airpark Road, Suite B | Napa | 95605 |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
| Hedgpeth | Anthony | CDCR/SVSP | 31625 Highway 101 | Soledad | 93960 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Ro. | Sacramento | 95827 |
| Miller | Rich | Roebbelen | 1241 Hawks Flight Court | El Dorado Hills | 95762 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #4**

**Salinas Valley State Prison**

**Treatment Space for Inpatient Care**

**(D-5, D-6 areas)**

| | | | | | | | | | | Report Period Ending: May 22, 2009 |
|---|---|---|---|---|---|---|---|---|---|---|

**Project:** Intermediate Care Facility Treatment Space (ICF/TS)  
**Responsible Person:** Deborah Hysen/CDCR  
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California  
**Project Architect:** CDCR In-House A/E Contractor  
**Location:** Salinas Valley State Prison, Soledad (SVSP)  
**Funding Source:** General Fund  

Jay Sturges /DOF  
915 L Street, Sacramento California 95814  

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Preliminary Plans | 29 | 2/2/09 | 2/2/09 | | 3/3/09 | 3/3/09 | | | D. Podesto | Schematic Design, Design Development, Design Review. | |
| Working Drawings (Construction Documents) | 43 | 3/4/09 | 3/4/09 | | 4/16/09 | 4/16/09 | | | D. Podesto | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.). | |
| Construction [2] | 91 | 4/17/09 | 4/17/09 | | 7/17/09 | | | | A. Hedgpeth | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Construction is underway and being completed by SVSP plant operations staff. On track for July 09 completion. |
| Activation | | 7/20/09 | | | 7/20/09 | | | | A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory. | |

[1] Court Order(s) filed 10/7/08, Docket No. #3072; and filed 10/18/07, Docket No. #2461  
[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                         **SVSP Intermediate Care Facility Treatment Space (D5/D6)**

**Lead Person Roster**

| Name | | | Address | | |
|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Podesto | David | CDCR/FPC&M | 9838 Old Placerville Road | Sacramento | 95827 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# Exhibit #5

# Small Management Yards

**Statewide SMY Project Design/Construction Report**

**Statewide Project % Complete as of May 22, 2009 is 98%**

| INST. | # of Yards | PHASE | DOF Reported Completion Date | Current Completion Date [1] | SCHEDULE IMPACT Caution | On-track | Delay |
|---|---|---|---|---|---|---|---|
| SQ | 31 | Const. | 6/30/09 | 6/23/09 | | On-track | |
| SOL | 20 | Const. | 4/2/09 | **5/1/09** | | C O M P L E T E | |
| SOL | 20 | Const. | 4/16/09 | **5/1/09** | | C O M P L E T E | |
| RJD | 20 | Const. | 4/2/09 | **3/30/09** | | C O M P L E T E | |
| LAC | 34 | Const. | 6/30/09 | **5/15/09** | | C O M P L E T E | |
| CIM | 20 | Const. | 4/2/09 | **5/7/09** | | C O M P L E T E | |
| SAC | 18 | Const. | 6/30/09 | **5/13/09** | | C O M P L E T E | |
| SVSP | 10 | Const. | 5/4/09 | **5/12/09** | | C O M P L E T E | |
| PBSP | 5 | Const. | 4/24/09 | **4/1/09** | | C O M P L E T E | |
| CTF | 38 | Const. | 6/30/09 | 6/11/09 | | On-track | |
| CAL | 20 | Const. | 5/4/09 | **4/27/09** | | C O M P L E T E | |
| CEN | 20 | Const. | 5/4/09 | **5/13/09** | | C O M P L E T E | |
| ASP | 20 | Const. | 5/20/09 | 5/20/09 | | C O M P L E T E | |
| PVSP | 20 | Const. | 5/20/09 | **5/14/09** | | C O M P L E T E | |
| ISP | 20 | Const. | 6/30/09 | 6/4/09 | | On-track | |
| CVSP | 20 | Const. | 5/11/09 | **5/11/09** | | C O M P L E T E | |
| CCI | 10 | Const. | 4/14/09 | 5/18/09 | | C O M P L E T E | |
| NKSP | 20 | Const. | 6/5/09 | **5/14/09** | | C O M P L E T E | |
| SATF | 10 | Const. | 5/13/09 | **5/13/09** | | C O M P L E T E | |
| CCC | 20 | Const. | 6/16/09 | **4/1/09** | | C O M P L E T E | |
| SCC | 20 | Const. | 5/15/09 | 5/20/09 | | C O M P L E T E | |
| KVSP | 13 | Const. | 6/4/09 | **5/5/09** | | C O M P L E T E | |
| DVI | 17 | Const. | 6/25/09 | 5/13/09 | | C O M P L E T E | |
| FSP | 10 | Const. | 6/15/09 | 5/22/09 | | On-track | |
| VSPW | 9 | Const. | 6/5/09 | 6/5/09 | | On-track | |
| CCWF | 7 | Const. | 6/2/09 | 6/2/09 | | On-track | |
| CIW | 6 | Const. | 6/30/09 | 6/8/09 | | On-track | |

### Statewide SMY Project Design/Construction Report

**Statewide Project % Complete as of May 22, 2009 is 98%**

---

**Small Management Yards  Tracked on this Report**

| | |
|---|---|
| 478 | **Total Small Management Yards** |
| <u>357</u> | **Small Management Yards Completed** |
| 121 | **Small Management Yards Under Construction** |

**CDCR Small Management Yards Construction Program**

| | |
|---|---|
| 1162 | **Total Small Management Yards Required** |
| <u>974</u> | **Total Small Management Yards Completed** |
| 188 | **Small Management Yards to be Completed** |

Court Order(s) filed 6/1/07, Docket No. #2255; filed 11/16/07, Docket No. #2544;
 filed 1/16/08, Docket No. #2644; filed 9/14/07, Docket No. #2418

[1] The Special Master shall receive an update on construction when the statewide project is complete.

# Exhibit #6

# California Medical Facility

# Treatment Space for

# Enhanced Outpatient Program

# Administrative Segregation Unit

| Project: | Mental Health Treatment and Other Space | | Jay Sturges /DOF | Report Period Ending: May 22, 2009 |
|---|---|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | | | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | | 915 L Street, Sacramento California 95814 | |
| Project Architect: | TBD | | | |
| Location: | California Medical Facility, Vacaville (CMF) | | | |
| Funding Source: | AB 900 (GC 15819.41) | | | |

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | | | | 3/13/09 | | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | | | | 3/25/09 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/25/09 | 3/25/09 | | 4/24/09 | 5/7/09 | 13 | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | LAO had concerns with building costs. |
| PWB Recognition of Project Scope, Cost, and Schedule | | 5/8/09 | 5/8/09 | | 5/8/09 | 5/8/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | Reduced costs at PWB per LAO concerns. |
| Request Loan from PMIA | | | | | 3/26/09 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | | 37 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied on a 2-1 vote. Next PMIB meeting is scheduled for 6/17/09. Pursuing alternative interim financing. |
| Architectural/Engineering Contracting | 82 | 6/18/09 | | | 9/8/09 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 217 | 9/9/09 | | | 4/14/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 235 | 9/9/09 | | | 5/2/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 4/26/10 | | | 6/10/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 4/27/10 | | | 6/11/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 187 | 6/14/10 | | | 12/18/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 70 | 12/20/10 | | | 2/28/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 720 | 3/1/11 | | | 2/18/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 153 | 8/19/12 | | | 1/19/13 | | | | S. Streater K. Dickinson | Advertise, Hire, and Train Staff. | |
| Activation | 59 | 2/19/13 | | | 4/19/13 | | | | S. Streater K. Dickinson | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/7/08, Docket No. #3072; and filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                          **CMF Mental Health Treatment and Office Space**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|-------|--------------|---------|------|-----|
| Last | First | | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | Warden, CMF | 1600 California Drive | Vacaville | 95696 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #7

# California Medical Facility

# Renovation of 124 cells

# for Risk Mitigation

# (Q1, Q2, Q3, S1, and S2 areas)

| Project: | Mental Health Cell Renovations |
|---|---|
| Responsible Person: | Deborah Hysen/Joe McGrath/DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California |
| Project Architect: | N/A |
| Location: | California Medical Facility, Wings Q1, Q2, Q3, S-2 and S-1 |
| Funding Source: | Budget Act of 2007 & Current Fiscal Year Support (S-1) |

915 L Street, Sacramento California 95814

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Funding 1 | | 7/1/07 | 8/24/07 | 54 | | 8/24/07 | | | C. Lief | Budget Act 2007 funded wings Q1-3 and S2. | |
| Funding 2 | | 2/27/09 | 3/13/09 | 14 | | 3/13/09 | | | F. Zuzzi | Wing S1 was funded in current year (2009) in-house special repair. | |
| Construction [1] | 826 | 12/19/2008 | 4/16/09 | 118 | 3/25/2011 | | | | R. Ahlstrom | Mobilize Inmate Ward Labor and begin construction. | Schedule includes work in S-1 (not funded in Statutes of 2007). S-1 funded in current year. |

[1] Special Master shall receive updates on construction every 90 days.

**Project:**                **CMF Mental Health Cell Renovations**

**Lead Person Roster**

| Name | | | Address | | |
|------|-------|-------------|--------|------|-----|
| Last | First | Agency/Dept. | Street | City | Zip |
| Ahlstrom | Russ | CDCR/Inmate Ward Labor | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Luzzi | Fred | DCDCR/FPC&M | 9838 Old Placerville Rd | Sacramento | 95827 |

**Exhibit #8**

**California Medical Facility**

**64-bed Intermediate Care Facility for High**

**Custody Inmates**

**Project:** 64 Bed Intermediate Care Facility (Licensed Facility)[1]
**Responsible Person:** Deborah Hysen
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** Nacht and Lewis Architects
**Location:** California Medical Facility, Vacaville (CMF)
**Funding Source:** AB 900 (GC 15819.41)

Gay Sturges, DOF
915 L Street, Sacramento California 95814

Report Period Ending: May 22, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWB Recognition of Project Scope, Cost, and Schedule. | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | | 37 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was presented twice, 4/15/09 & 5/20/09 and denied on both ocassions. Next PMIA scheduled for 6/17/09. Pursuing alternative interim financing. |
| Architectural/Engineering Contracting | 2 | 6/17/09 | | | 6/19/09 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s) | Assumes NTP is issued two days after 06/17/09 PMIA approval. |
| Preliminary Plans | 422 | 9/8/07 | 9/8/07 | | 11/3/08 | 11/3/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC and PWB Submittal Packages. | Preliminary Plans funded in the 2006-07 Budget Act. |
| California Environmental Quality Act Compliance (CEQA) | | | | | 3/5/09 | 3/5/09 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 10/30/08 | 10/30/08 | | 12/14/08 | 12/14/08 | | | JLBC | JLBC Approval. | Preliminary Plan approval will occur concurrent with the establishment of scope, cost, and schedule. |
| PWB Approval of Preliminary Plans | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 204 | 6/22/09 | | | 1/12/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for Approval. Submit loan documents to DOF and obtain PWB approval for loan by the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 90 | 1/13/10 | | | 4/13/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 841 | 4/14/10 | | | 8/2/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch List, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 485 | 3/6/11 | | | 7/3/12 | | | | V. Brewer K. Dickinson | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 841 | 4/14/10 | | | 8/2/12 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| Self Certification | 15 | 8/3/12 | | | 8/18/12 | | | | D. Hysen | | |
| License Approval | 7 | 8/19/12 | | | 8/26/12 | | | | V. Brewer S. Streater K. Dickinson | DPH Survey, DPH Approval. | |
| Activation | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order filed 3/1/07, Docket No. #2154
[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **CMF 64 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | CDCR/CMF | 1600 California Drive | Vacaville | 95896 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Ro. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #9

# California State Prison, Sacramento

# Treatment Space

**Project:** Enhanced Outpatient Program Treatment and Office Space
**Responsible Person:** Deborah Hysen/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** Nacht and Lewis Architects
**Location:** California State Prison, Sacramento (SAC)
**Funding Source:** General Fund

Jay Sturges /DOF
915 L Street, Sacramento California 95814

Report Period Ending: May 22, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Architectural/Engineering Contracting | | | | | | 12/16/08 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 131 | 12/17/08 | 12/17/08 | | 4/27/09 | 4/27/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 11/25/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 5/25/09 | | | 7/9/09 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 5/26/09 | | | 7/10/09 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 154 | 7/13/09 | | | 12/14/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | |
| Bid and Award | 71 | 12/15/09 | | | 2/24/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 390 | 2/25/10 | | | 3/22/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Schedule assumes construction funding is appropriated by legislature in 2009/10 Budget Act. |
| Hire Staff | 153 | 9/22/10 | | | 2/22/11 | | | | S. Streater J. Walker | Advertise, Hire, and Train Staff. | |
| Activation | 61 | 3/23/11 | | | 5/23/11 | | | | S. Streater J. Walker | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 7/8/08, Docket No. #2861; Stipulation filed 7/1/08, Docket No. #2860; order filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                               **SAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Walker | James | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

**Exhibit #10**

**California State Prison, Los Angeles County**

**Treatment Space for**

**Enhanced Outpatient Program**

Project: Enhanced Outpatient Program Treatment and Office Space
Responsible Person: Deborah Hysen/CDCR
Address of Resp. Person: 9838 Old Placerville Rd., Suite B Sacramento California
Project Architect: TBD
Location: California State Prison, Los Angeles County, Lancaster (LAC)
Funding Source: AB 900 (GC 15819.41)

Jay Sturges /DOF
915 L Street, Sacramento California 95814

Report Period Ending: May 22, 2009

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | 4/23/09 | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 46 | 4/24/09 | 4/24/09 | | 6/9/09 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 6/10/09 | | | 7/9/09 | | | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 7/10/09 | | | 7/10/09 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 67 | 5/5/09 | 5/5/09 | | 7/11/09 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 7/15/09 | | | 7/15/09 | | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 82 | 7/16/09 | | | 10/6/09 | | | | J. Cummings K. Beland | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 229 | 10/7/09 | | | 5/24/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 235 | 10/7/09 | | | 5/30/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 5/24/10 | | | 7/8/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 5/25/10 | | | 7/9/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 7/12/10 | | | 1/31/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 80 | 2/1/11 | | | 4/22/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 440 | 4/25/11 | | | 7/8/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 151 | 1/9/12 | | | 6/8/12 | | | | S. Streater B. Haws | Advertise, Hire, and Train Staff. | |
| Activation | 65 | 7/9/12 | | | 9/12/12 | | | | S. Streater B. Haws | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/18/07, Docket No. #2461; filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                LAC Enhanced Outpatient Program Treatment and Office Space

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Haws | Brian | CDCR/LAC | 44750 60th Street West | Lancaster | 93536 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #11

# Salinas Valley State Prison

# 72-bed Enhanced Outpatient Program

# Administrative Segregation Unit

Project: 72 Bed EOP/ASU Mental Health Facility [1]  
Responsible Person: Deborah Hysen/CDCR  
Address of Resp. Person: 9838 Old Placerville Rd., Suite B Sacramento California  
Project Architect: TBD  
Location: Salinas Valley State Prison, Soledad (SVSP)  
Funding Source: AB 900 (GC 15819.41)

Jay Sturges /DOF  
915 L Street, Sacramento California 95814

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 18 | 4/24/09 | 4/24/09 | | 5/12/09 | 5/8/09 | (4) | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 5/12/09 | 5/14/09 | 2 | 6/11/09 | | | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 6/12/09 | | | 6/12/09 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 27 | 4/23/09 | 4/23/09 | | 5/20/09 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 6/17/09 | | | 6/17/09 | | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 83 | 6/18/09 | | | 9/9/09 | | | | J. Cummings K. Beland | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 252 | 9/10/09 | | | 5/20/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 235 | 9/10/09 | | | 5/3/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 6/28/10 | | | 8/12/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 6/29/10 | | | 8/13/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 269 | 8/16/10 | | | 5/12/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 66 | 5/13/11 | | | 7/18/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 600 | 7/19/11 | | | 3/10/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 153 | 9/10/12 | | | 2/10/13 | | | | S. Streater A. Hedgpeth | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 3/11/13 | | | 5/10/13 | | | | S. Streater A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. ASU population moves out of SVSP D2 and into new 72-bed facility. | |

[1] Court Order filed 10/18/07, Docket No. #2461  
[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **SVSP 72 Bed EOP/ASU Mental Health Facility**

**Lead Person Roster**

| Name | | | Address | | |
|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #12

# Salinas Valley State Prison

# Treatment Space for

# Enhanced Outpatient Program

**Project:** EOP/GP Housing Unit Conversion of Addition of Mental Health Services Building[1,2]
**Responsible Person:** Deborah Hysen/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** Nacht and Lewis Architects
**Location:** Salinas Valley State Prison, Soledad (SVSP)
**Funding Source:** General Fund

Jay Sturges /DOF
915 L Street, Sacramento California 95814

**Report Period Ending:** May 22, 2009

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Architectural/Engineering Contracting | | | | | | 1/6/09 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 173 | 1/7/09 | 1/7/09 | | 6/29/09 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 235 | 1/7/09 | 1/7/09 | | 8/30/09 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 8/24/09 | | | 10/8/09 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 8/25/09 | | | 10/9/09 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 221 | 7/2/10 | | | 2/8/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Assumes funding for working drawings is appropriated by the legislature in the 2010/11 Budget Act. |
| Bid and Award | 70 | 2/9/11 | | | 4/20/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction[3] | 660 | 4/21/11 | | | 2/9/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | SVSP D2 Housing Unit will be re-allocated to Enhanced Outpatient Program (EOP) general population inmates upon completion of new 72-bed stand alone facility for Administrative Segregation Unit EOP inmates. The timeline assumes funding for construction is appropriated by the legislature in the 2010/11 Budget Act. |
| Hire Staff | 153 | 8/15/12 | | | 1/15/13 | | | | S. Streater A. Hedgpeth | Advertise, Hire, and Train Staff. | |
| Activation | 63 | 2/11/13 | | | 4/15/13 | | | | S. Streater A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] The SVSP 72 EOP ASU project must be completed prior to vacating the D-2 housing unit for this conversion.
[2] Court Order(s) filed 10/7/08, Docket No. #3072; and 10/18/07, Docket No. #2461
[3] Special Master shall receive updates on construction every 90 days.

**Project:**  SVSP EOP/GP Housing Unit Conversion & Addition to Mental Health Services Building

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #13

# California Institution for Women

# 45-bed Intermediate Care Facility

**Project:** 45 Bed Intermediate Care Facility (Licensed Facility)
**Responsible Person:** Deborah Hysen/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** Nacht and Lewis Architects
**Location:** California Institution of Women, Corona (CIW)
**Funding Source:** AB 900 (GC 15819.41)

Jay Sturges/DOF
915 L Street, Sacramento California 95814

Report Period Ending: May 22, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | | 4/14/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | 4/15/09 | 4/15/09 | | 4/29/09 | 4/29/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 4/29/09 | 4/29/09 | | 5/29/09 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 6/12/09 | | | 6/12/09 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 4/23/09 | 4/23/09 | | 5/20/09 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 6/17/09 | | | 6/17/09 | | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 2 | 6/17/09 | | | 6/19/09 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 933 | 11/15/06 | 11/15/09 | | 6/5/09 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Assumes special PWB meeting. |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 9/27/07 | | | | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 9/9/08 | 9/9/08 | | 10/24/08 | 10/24/08 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | | 6/12/09 | | | 6/12/09 | | | | C. Lief | PWB Approval. | Preliminary plan approval will occur concurrent with the establishment of scope, cost, and schedule. |
| Working Drawings (Construction Documents) | 170 | 6/22/09 | | | 12/9/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 69 | 12/10/09 | | | 2/17/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction[2] | 661 | 2/18/10 | | | 12/11/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 364 | 11/12/10 | | | 11/11/11 | | | | S. Streater D. Davison | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 661 | 2/18/10 | | | 12/11/11 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| Self Certification | 15 | 12/12/11 | | | 12/27/11 | | | | D. Hysen | | |
| License Approval | 9 | 12/28/11 | | | 1/6/12 | | | | S. Streater D. Davison | DPH Survey, DPH Approval. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Activation** | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater D. Davison | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| **Patient Admissions** | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater D. Davison | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order filed 3/1/07, Docket No. #2154

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **CIW 45 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Davison | Dawn | CDCR/CIW | 16756 Chino-Corona Rd. | Corona | 92878 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #14

# California Institution for Women

# 20-bed Psychiatric Services Unit

**Project:** 20 Bed Psychiatric Services Unit (PSU)[1]
**Responsible Person:** Deborah Hysen/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** Nacht and Lewis Architects
**Location:** California Institution of Women, Corona (CIW)
**Funding Source:** General Fund

Jay Sturges /DOF
915 L Street, Sacramento California 95814

Report Period Ending: May 22, 2009

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Preliminary Plans | 103 | 11/18/08 | 11/18/08 | | 3/2/09 | 3/2/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | | | | | 3/5/08 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 161 | 5/11/09 | 5/11/09 | | 10/19/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | |
| Bid and Award | 67 | 10/20/09 | | | 12/26/09 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 360 | 12/28/09 | | | 12/23/10 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Construction funding is appropriated in FY 2009-10 Budget Act. |
| Hire Staff | 153 | 6/23/10 | | | 11/23/10 | | | | S. Streater D. Davison | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 12/24/10 | | | 2/24/11 | | | | S. Streater D. Davison | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 3/28/07, Docket No. #2178
[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **CIW 20 Bed Psychiatric Services Unit (PSU)**

**Lead Person Roster**

| Name | | | Address | | |
|------|-----|-----|-----|-----|-----|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Davison | Dawn | CIW/CDCR | 16756 Chino-Corona Rd. | Corona | 92878 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #15**

**Capital Outlay and AB 900 Process**

**(Narrative)**

**Capital Outlay Process—**

**California Department of Corrections and Rehabilitation Mental Health Projects**

**General**

- Capital Outlay is the acquisition or development of state owned real property.

    o Acquisition means obtaining, by purchase, gift, or other means, a fee or lesser interest in real property.

    o Development means any project that changes the function or capacity of a state asset:

        - Function:  How something is used.

        - Capacity:  How much the building holds.

    o Real property includes land and anything permanently attached, such as a building (anything moveable or not permanently attached is personal property).

- As a general matter, Capital Outlay Projects need both 1) Legislative authority and 2) Cash to proceed.

- Capital Outlay Projects require project-specific legislative authorization (usually as an appropriation in the Budget Act).  Article IV, Section 12 of the California Constitution and Government Code Section 13308 specify the Legislative deadlines for the submission of the Governor's Budget and revisions to the Governor's Budget.

    o Exceptions:

        - Minor Capital Projects -- each project's total cost is less than $400,000.  CDCR generally receives a few million dollars in each budget for minor capital projects ($3.8 million in the 2009 Budget Act).

        - "Section 6.00" capital outlay projects -- A department may redirect state operations budget for projects up to $100,000 without legislative notification, and up to $750,000 (as of 7/1/2009) with 30-day legislative notification.  (Section 6.00 is a reference to the section of the annual Budget Act that includes these procedures.)

- All capital outlay projects that are not considered Minor Capital Projects and are not "Section 6.00" projects are considered "Major" Capital Outlay Projects, and they are subject to administrative oversight by the State Public Works Board.

**Capital Outlay Budget Process (General Fund)**

- CDCR prepares a Capital Outlay Budget Change Proposal (COBCP) and submits to Department of Finance for review.

    o Projects often will need to have a "budget package" prepared to refine scope and have a conceptual cost estimate prepared.  This helps determine an adequate design budget.

1

- o Funding requests for projects are for project phases that can be initiated within the budget year (July 1 through June 30). Many projects will be funded over the course of three budget cycles, with funding for preliminary plans, working drawings, and then construction each being appropriated in separate Budget Acts. Construction appropriations are typically made after substantial design work is completed to ensure the funds requested are reasonable and adequate.

- Department of Finance makes recommendations to the Governor's Office on which projects should be included in the Governor's Budget (or proposed as a revision to the Budget Bill through an April 1 Finance Letter or a May 1 Technical Finance Letter)

  - o Governor's Budget is primary mechanism to propose new projects or continuing phases of previously funded projects.

  - o April 1 Finance Letters may be used for emergency proposals for new projects or for adjustments to projects included in Governor's Budget.

  - o May 1 Technical Finance Letters are used to make adjustments to costs for projects included in the Governor's Budget or for other technical actions, such as reappropriations or reversions of appropriations from previous years.

- The Governor's proposals are reviewed by budget subcommittees in the Assembly and Senate.

  - o CDCR proposals are heard in Assembly Budget Subcommittee #4 and Senate Budget Subcommittee #4.

- Issues where the two houses take different action go to the Conference Committee for resolution.

- After the Conference Committee resolves the differences between the actions taken by the budget subcommittees, the resulting Budget Bill is submitted to both houses for a floor vote.

  - o The Budget Bill requires a 2/3 vote in both houses for passage.

- Funding is available after the Governor signs the Budget Bill into law.

  - o Fiscal year begins July 1. Budget should be, but often is not, enacted on or before this date.


**Public Works Board (PWB)**

- The PWB is comprised of three board members, the Department of Finance (Chair), the Department of General Services, and the Department of Transportation. The Department of Finance's capital outlay staff serve as staff to the PWB.

- The PWB assures that projects are within legislatively approved scope and cost at certain project points.

- Steps in the major capital outlay process (all funding sources):

  - o PWB and Finance approves preliminary plans.

2

- For CDCR managed projects, Government Code Section 7050(b) requires CDCR to submit a description of the preliminary plans to the Joint Legislative Budget Committee (JLBC) 45 days prior to PWB approval. Lack of legislative action constitutes approval. The CDCR will request PWB approval of preliminary plans to coincide with the expiration of this 45-day period.

- Prior to approval of preliminary plans, PWB requires departments to complete the following:

  - California Environmental Quality Act (CEQA) compliance, including completion of the relevant environmental documents and expiration of the statute of limitations.

  - Real estate due diligence, which includes an examination of the title of the property and an analysis of whether any title exceptions or unrecorded rights would adversely affect the project and, in the case of lease-revenue financed projects, would affect the state's ability to issue lease revenue bonds for the project. This review is typically performed by the Department of General Services.

o PWB recognizes and thus authorizes scope changes.

- General:

  - The scope of a project is *what* will be constructed (or acquired) and *why*. Thus, scope encompasses both the physical characteristics of the project and the intended program use. Scope is typically established initially in the Capital Outlay Budget Change Proposal (COBCP), with key elements reiterated (or restricted) in supplemental language to the Budget Act. The preliminary plans—and later the working drawings—refine scope in terms of the physical characteristics of the project.

  - A scope change means a significant or substantial change in the previously approved project scope. Such changes can include, but are not limited to, changes in building size or configuration, changes in building purpose, change in building location. Whether or not there is a scope change depends on the specificity of the approved scope and the changes being sought.

- Scope changes may be requested at any time after a project is authorized by the Legislature. The project's initial scope is generally determined by the COBCP approved by the Legislature for inclusion in the Budget Act, or other initial authorization of the project.

  - Scope changes are formally recognized by action of the PWB. Prior to PWB action, Finance sends a letter to the Legislature notifying them of the proposed scope change at least 20 days prior to the PWB action.

3

- o PWB approves cost augmentations.

  - Augmentations of up to 10 percent of total appropriations may be approved by PWB staff without a specific action of the PWB. Such augmentation need not be reported to the Legislature.

  - Augmentations of more than 10 percent but less than 20 percent may be approved by a specific action of the PWB. Prior to PWB action, Finance sends a letter to the Legislature notifying them of the proposed augmentation at least 20 days prior to the PWB action.

  - Augmentations of more than 20 percent are outside of the authority of the PWB and thus are not permitted.

- o PWB approves reversions. (A reversion is when the projects funding needs are less than what was appropriated by the Legislature.)

  - Bid savings (PWB staff are delegated this authority).

  - Project termination (coincides with scope change to terminate project).

- o Finance staff approve working drawings (construction documents) and proceed to bid.

- Lease-Revenue-Specific PWB Steps.

  - o Lease-Revenue funded projects follow all the steps outlined above. In addition, the PWB has additional duties related to the interim financing and sale of bonds for the projects. For example,

    - PWB officially states its intent to issue bonds to fund the project;

    - PWB and the project department request interim financing to provide the necessary funds to develop the project; and,

    - PWB issues bonds to "take-out" interim financing and enters into a long-tem lease with the project department. These lease proceeds are used to repay the bondholders.

  - o For these bond-related actions, the PWB has two voting members in addition to the three identified in the previous section: the State Treasurer and the State Controller (both elected officials of constitutional offices separate from the Governor's administration).

**Public Safety and Offender Rehabilitation Services Act of 2007 (AB 900)**

- Appropriated lease revenue authority to CDCR for building programs -
  - o Phase I
    - $1.8 billion for infill
    - $975 million for reentry
    - $710.94 million for medical, mental health, and/or dental facilities
  - o Phase II appropriation available after certain benchmarks achieved by CDCR
    - $600 million for infill
    - $1.625 billion for reentry
    - $285.7 million for medical, mental health, and/or dental facilities
- Follows the general PWB lease revenue financing processes outlined above but with some nuances.
- Because appropriations in AB 900 are not project specific, AB 900 has procedures for "establishing" each project.
  - o Legislature must approve each project.
    - CDCR develops a "30-day package" for each project that describes the project scope, cost, schedule, as well as the program and staffing requirements.
    - Department of Finance reviews draft "30-day package" from CDCR to ensure the package is complete, consistent with other packages, etc. Finance staff will work with CDCR staff to resolve any issues or to make any required changes and then prepares a cover letter and submits the cover letter and the "30-day package" to the JLBC.
      - From receipt of draft "30-day package" from CDCR, Finance's review and release of the letter requesting Legislative approval takes, on average, about 30 days.
    - Government Code Section 7003 provides 30 days for the JLBC to review the "30-day package". Lack of action by the JLBC constitutes approval. Expedited reviews can be requested but the requests are not always granted, and when an expedited review is granted a positive response from the JLBC is required for project approval.
  - o After legislative approval, the project is "established" by formal action of the PWB.
    - The PWB regularly meets the second Friday of each month. Other "special" meetings may be scheduled if needed.

- o Establishing a project through the regular budget process can be a much lengthier process than the AB 900 process.
    - ▪ COBCPs need to be developed and submitted to Finance by July 1, 2009 for consideration for the 2010-11 Governor's Budget. Finance has several months to review the project and make a determination of whether to include the project in the budget. By the time funding is available, it could be August or September of 2010.
- Scope changes for AB 900 projects would be accomplished in the same way as described in the general capital outlay process.
- Augmentations for AB 900 projects are handled differently than the normal capital outlay process.
    - o Cost increases for individual projects may be made to any level so long as the total allocations from a given pot of money are at or below the total appropriation.
        - ▪ Hypothetical example: A total of $680 million of projects have been established from the medical/mental health phase 1 appropriation of $711 million. One of these projects was originally allocated $50 million; however, when established the project actually bids for $65 million. This project may proceed without an augmentation because the total allocated funds ($695 million) remains below the total appropriation. (Note, in the normal budget process this project would need to stop and wait to receive an additional appropriation because the augmentation would be more than 20 percent).
    - o The entire program may be augmented. For purposes of augmentation the entire phase 1 appropriation of $711 million serves as the "base" for augmentation.
        - ▪ Hypothetical example: The entire $711 million from the medical/mental health has been allocated for various projects. Again, the project was originally allocated $50 million; however, when established the project actually bids for $65 million. An augmentation of $15 million is required (2.1 percent of $711 million). Because the augmentation is less than 10 percent of the entire appropriation, this augmentation may be done without legislative notification.
        - ▪ Note if the total cumulative augmentation exceeds 10 percent, legislative notice is required, as in the regular capital outlay process for individual project appropriations.
- Interim financing resolutions were already adopted by the PWB in March 2008 for phase I of the infill, reentry, and medical/mental health/dental construction programs. Thus, PWB has already taken an initial step in the process by declaring its intent to issue bonds to fund the first phase of AB 900 projects.

- After each project is established, CDCR requests interim financing loan from the Pooled Money Investment Board (PMIB).  (Such loans are frequently called AB 55 loans.)
  - The PMIB regularly meets the third Wednesday of each month.  Other "special" meetings may be scheduled if needed.
  - The PMIB's standard practice is to consider a loan for projects the month following their establishment at the PWB, but to expedite loan approval, they have placed items on their agenda pending PWB action.
  - The PMIB has three members: the State Treasurer (Chair),  the State Controller, and the Director of Finance.  Treasurer's staff serve as staff to the PMIB.
  - The PMIB has a fiduciary responsibility in its management of the Pooled Money Investment Account.  For any AB 55 loans it makes, it must be reasonably assured that the loan will be eventually repaid by the sale of bonds.
  - PMIB approval could be impacted by the *TIPS v. Schwarzenegger* litigation.  The state has prevailed on the case at the Superior court and at the Third District court of Appeal.  On May 4, 2009, TIPS asked the California Supreme Court to review the appeals court decision.  The California Supreme Court is currently reviewing the case to determine whether it will hear the case or allow the appeals court decision to stand without further review.
  - PMIB loans have a one-year term.  They are renewed annually, or more often if necessary, at a level sufficient to meet the project's cash flow needs.
- Lease revenue bond sale typically occurs after construction is underway, when final construction costs are known with a relative high degree of certainty.  Bond proceeds are used to repay any outstanding AB 55 loans and to provide remaining cash flow needs of the project.

Attachments

- PWB Calendar and Due Dates.  Note "30-day package" are due to Finance 10 days prior to the due date listed for "20-day letters."

- PMIB Calendar and Due Dates

### 2009 OFFICIAL STATE PUBLIC WORKS BOARD AGENDA ITEM DUE DATES

| Agenda Items w/20-Day Letters Due to DOF | Agenda Items w/o 20-Day Letter Due to DOF | 20-Day Letters Due to Legislature | Screening Meeting Dates | 10-day Notice | 2009 SPWB Meeting Dates |
|---|---|---|---|---|---|
| November 19, 2008 | December 4, 2008 | December 19, 2008 | December 22, 2008 | December 31, 2008 | **January 13** |
| December 24, 2008 | January 8 | January 23 | January 26 | February 2 | **February 13** |
| January 21 | February 5 | February 20 | February 23 | March 2 | **March 13** |
| February 18 | March 5 | March 20 | March 23 | March 30 | **April 10** |
| March 18 | April 2 | April 17 | April 20 | April 27 | **May 8** |
| April 22 | May 7 | May 22 | May 26 | June 1 | **June 12** |
| May 20 | June 4 | June 19 | June 22 | June 29 | **July 10** |
| June 17 | July 2 | July 24 | July 27 | August 3 | **August 14** |
| July 22 | August 6 | August 21 | August 24 | August 31 | **September 11** |
| August 19 | September 3 | September 18 | September 21 | September 28 | **October 9** |
| September 23 | October 8 | October 23 | October 26 | November 2 | **November 13** |
| October 21 | November 5 | November 20 | November 23 | November 30 | **December 11** |

All screening meetings for the year 2009 will be held at 915 L Street, in a DOF Training Room (Cedar Room).

**NOTE: Section 6720 of the State Administrative Manual (SAM) requires that requests for Public Works Board (PWB) actions be submitted to the Department of Finance at least 20 working days prior to the <u>scheduled</u> PWB meeting. Requests requiring prior legislative notification are due at least 30 working days prior to the meeting.**

Agenda items submittal and screening meeting dates have been determined based on the Board approved meeting dates. These dates will remain the same even if the meeting date is changed.



*Bill Lockyer*
California State Treasurer

---

**Pooled Money Investment Board**

**Meeting Dates for 2009**

Wednesday, January 21

Wednesday, February 18

Wednesday, March 18

Wednesday, April 15

Wednesday, May 20

Wednesday, June 17

Wednesday, July 15

Wednesday, August 19

Wednesday, September 16

Wednesday, October 21

Wednesday, November 18

Wednesday, December 16

The PMIB Meetings are generally held on the third Wednesday of each month. Unless noted otherwise in advance, these meetings begin at 10:00 a.m. in the Executive Office Conference Room of the California Treasurer's Office, located at 915 Capitol Mall, Sacramento, CA 95814. In addition to the normal monthly PMIB meetings, a Special Meeting may occasionally be scheduled. The time and place of any Special Meeting is determined on a case-by-case basis and shall be noted in the meeting agenda.

If you have questions or need further information, please contact Bill Dowell at 916-653-3147 or bdowell@treasurer.ca.gov.

**Exhibit #16**

**Capital Outlay Annual Budget Process -**

**General Fund**

**(Flowchart)**

# Capital Outlay Annual Budget Process - General Fund



This document is an illustrative and educational tool only and isn't intended as a comprehensive document that details the entire Budget process and the statutory requirements.

# Capital Outlay Annual Budget Process - General Fund (Continued)



**Exhibit #17**

**AB 900 Process**

**(Flowchart)**

# AB 900 Process



This document is an illustrative and educational tool only and isn't intended as a comprehensive document that details the entire Budget process and the statutory requirements.