# APPENDICES 1-10

# PART 1 OF 5

# APPENDIX 1

## CPHCS Summary of OIG Audit Results

| | Statewide Average | CSP - Sacramento | California Medical Facility | Centinela State Prison | R.J. Donovan Correctional Facility | Deuel Vocational Institution | Central California Women's Facility | California Men's Colony |
|---|---|---|---|---|---|---|---|---|
| Overall Score | 71.7% | 65.2% | 72.4% | 74.4% | 68.0% | 72.6% | 77.9% | 71.3% |
| Chronic Care | 68.6% | 62.7% | 83.6% | 80.9% | 48.8% | 73.5% | 73.2% | 57.3% |
| Clinical Services | 74.6% | 67.0% | 87.1% | 80.1% | 67.2% | 72.8% | 74.1% | 74.2% |
| Health Screening | 77.3% | 76.4% | 86.8% | 77.8% | 68.0% | 74.3% | 84.3% | 73.2% |
| Specialty Services | 54.5% | 47.4% | 42.6% | 59.6% | 62.3% | 53.4% | 52.6% | 63.4% |
| Urgent Services | 80.8% | 82.5% | 79.1% | 80.2% | 73.2% | 77.5% | 89.4% | 83.7% |
| Emergency Services | 74.7% | 47.5% | 72.1% | 76.7% | 89.7% | 71.0% | 80.1% | 85.5% |
| Prenatal Care/Childbirth/Post-delivery | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Diagnostic Services | 72.3% | 68.1% | 72.2% | 74.4% | 64.0% | 73.7% | 83.8% | 70.0% |
| Access to healthcare information | 53.8% | 39.2% | 58.8% | 82.4% | 44.1% | 58.8% | 53.9% | 39.2% |
| Outpatient Housing Unit | 81.3% | 75.6% | 85.5% | n/a | 82.8% | n/a | n/a |
| Internal Reviews | 80.2% | 70.4% | 68.8% | 60.8% | 100.0% | 93.3% | 97.9% | 70.4% |
| Inmate Transfers | 84.0% | 75.3% | 50.0% | 100.0% | 89.5% | 78.9% | 100.0% | 94.2% |
| Clinic Operations | 87.0% | 91.0% | 82.8% | 81.8% | 94.9% | 87.9% | 85.9% | 84.8% |
| Preventive Services | 36.0% | 32.1% | 43.7% | 19.0% | 24.0% | 21.7% | 58.7% | 53.0% |
| Pharmacy Services | 82.3% | 74.5% | 75.9% | 57.8% | 93.3% | 92.0% | 92.0% | 90.8% |
| Other Services | 97.4% | 66.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 90.9% |
| Inmate Hunger Strikes | 42.6% | 10.5% | 31.6% | 31.6% | 10.5% | n/a | 100.0% | 71.1% |
| Chemical Agent Contraindications | 89.2% | 100.0% | 86.8% | 89.4% | 94.1% | 89.4% | 64.7% | 100.0% |
| Staffing levels and training | 95.7% | 95.0% | 95.0% | 100.0% | 100.0% | 95.0% | 85.0% | 100.0% |
| Nursing Policy | 69.8% | 78.6% | 35.7% | 71.4% | 88.6% | 35.7% | 100.0% | 78.6% |

### Legend:

| | |
|---|---|
| Low Adherence to Policies & Procedures | < 75% |
| Moderate Adherence to Policies & Procedures | 75% - 85% |
| High Adherence to Policies & Procedures | > 85% |

The Office of the Inspector General ("OIG") audits encompass 20 components of medical delivery and comprise up to 162 questions. The questions are weighted based on their importance to the delivery of medical care to inmates. The percentages reported above represent the percentage of total weighted points possible for each of the 20 components. The OIG does not intend to determine the percentage score needed by an institution to meet constitutional standards.

# APPENDIX 2

# Achieving a
# Constitutional Level of Medical Care
# in
# California's Prisons

## Federal Receiver's Turnaround Plan of Action
## Monthly Report
## February 2009

## February 15, 2009

# Table of Contents

Page

**Introduction** …………………..…………………………………..……….....  1

**GOAL 2**    **Establish a Prison Medical Program Addressing the Full Continuum of Health Care Services**……………………………………………….....  2

*Objective 2.4*    Specialty Care and Hospitalization…………………………….  3

**GOAL 3**    **Recruit, Train and Retain a Professional Quality Medical Care Workforce**……………………………………………………...…  5

*Objective 3.1*    Physicians and Nurses……………………………….……  6

**GOAL 4**    **Implement a Quality Improvement Program**...…………………………  48

*Objective 4.3*    Medical Peer Review and Discipline Process…………………  49

*Objective 4.4*    Medical Oversight Unit……………………………………...  51

*Objective 4.5*    Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions…………………………………….  54

**GOAL 5**    **Establish Medical Support Infrastructure**…..………………………  56

*Objective 5.1*    Pharmacy Services.………………………………………  57

# Introduction

This is the Receiver's fourth Monthly Report consisting of monthly performance metrics related to the Turnaround Plan of Action (TPOA).  The Monthly Reports are intended to provide our stakeholders - including the Court, counsel, the public, CPHCS employees, and other interested parties - with a timely update regarding TPOA performance.

Unlike the Tri-Annual Reports, the Monthly Reports are limited to performance metrics.  The narrative summaries detailing the progress of the individual initiatives of the TPOA will be reserved for the Tri-Annual Reports.  The performance metrics contained in the Monthly Reports will be "rolled-up" into the Receiver's Tri-Annual Reports, and each Monthly Report for the respective quarter will be included as appendices to the Tri-Annual Reports and filed with the Court pursuant to the Receiver's reporting schedule.

The February 2008 Monthly Report includes performance metrics for the following Turnaround Plan of Action initiatives:

| | |
|---|---|
| **GOAL 2** | Objective 2.4 – Invoice Processing |
| **GOAL 3** | Objective 3.1 – Vacancy and Turnover Rates for Physicians and Nurses |
| **GOAL 4** | Objective 4.3 – Medical Peer Review and Discipline<br>Objective 4.4 – Medical Oversight Program<br>Objective 4.5 – Inmate Health Care Appeals and Habeas Corpus Petitions |
| **GOAL 5** | Objective 5.1 – Pharmacy Services |

Note: The performance data utilized to compile this Monthly Report is assembled from a variety of sources.  Over time, the quantity and quality of the metrics provided in the Monthly Reports and Tri-Annual Reports will improve as new measurement systems are implemented and necessary information technology systems are established in California's prisons.

# GOAL 2

# ESTABLISH A PRISON MEDICAL PROGRAM ADDRESSING THE FULL CONTINUUM OF HEALTH CARE SERVICES

**Objective 2.4:** Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality.

    **Action 2.4.3:** By July 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner.

**Reporting/Responsible Division:**
Healthcare Invoice, Data and Provider Services Branch, CPHCS

**Performance Measure:**
Average days to process invoices.

**Graph/Table Display:**
Refer to page 4.

**Results Explanation:**
Prodagio institutions include CCWF, CMF, PBSP, SAC, SQ, VSPW, FSP, SOL, CCC, COR, HDSP and SATF.

Data represents invoices processed for Fiscal Year (FY) 07/08 and 08/09 based on "TblInvoices" in the Contract Management Database (CMD). FY 08/09 is based on invoices in the WebCMD where there is a record amount paid.

Analysts continue to process invoices received from contractors for prior fiscal years; therefore, the data may vary from month to month.

FY 07/08 - Total # of Invoices for Non-Prodagio 219,746, Prodagio 65,649.
FY 08/09 - Total # of Invoices for Non-Prodagio 87,898, Prodagio 10,958.

Total number of invoices is understated due to data entry inconsistencies with invoice numbering.

Prodagio numbers for FY 07/08 reflect all invoices for CCWF, CMF, PBSP, and SQ. FSP implemented Prodagio in June 2008, and SOL implemented Prodagio in July 2008. CCC, COR, HDSP, and SATF implemented Prodagio in August 2008.

September 2008 and January 2009 data reflects a significant increase in average days to process due to remaining 07/08 invoices with irregular circumstances.

The average number of days to process may decrease as invoices are completed.

As of November 18, 2008, invoice scanning ceased in Prodagio. In order to eliminate double counting of invoices, any institution's invoice with a received date after November 18, 2008, is "Non-Prodagio." Prodagio Institutions continue to close out the remaining invoices acquired in Prodagio before November 18, 2008.

### Statewide Invoice Processing Days w. Prodagio Detail - July 1, 2007 through January 31, 2009



# GOAL 3

# RECRUIT, TRAIN, AND RETAIN A PROFESSIONAL QUALITY MEDICAL CARE WORKFORCE

**<u>Objective 3.1:</u>** Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions.

    **<u>Action 3.1.1:</u>** By January 2009, fill 90% of nursing positions.
    **<u>Action 3.1.2:</u>** By January 2009, fill 90% of physician positions.

**<u>Reporting/Responsible Division</u>**:
Human Resources, CPHCS

**<u>Performance Measure:</u>**
Percentage of statewide nursing and physician positions filled by institution and statewide.

Turnover of statewide nursing and physician positions.

**<u>Graph/Table Display:</u>**
The Human Resources' Recruitment and Retention Report for December 2008 follows on pages 7- 47.

**<u>Results Explanation:</u>**
The State graphics separately display the percentage of statewide nursing and physician positions filled, the turnover rate, and a combination of filled and turnover rates.

The State graphics represent an average of all six State nursing classifications (Supervising Registered Nurse III, Supervising Registered Nurse II, Registered Nurse, Licensed Vocational Nurse, Certified Nurse Assistant, and Psychiatric Technician) and an average of all three State physician classifications (Chief Medical Officer, Chief Physician and Surgeon, and Physician and Surgeon) respectively.













**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2008**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 42.0 | 40.0 | 2.0 | 95% | 0.0 | 13.0 | 1.0 | 1.0 | 3% |
| Chief P&S | 34.0 | 26.0 | 8.0 | 76% | 0.0 | 14.0 | 1.0 | 3.0 | 12% |
| Phys & Surgeon | 303.4 | 262.0 | 41.4 | 86% | 5.0 | 122.0 | 5.0 | 29.0 | 11% |
| **TOTAL PHYSICIANS** | **379.4** | **328.0** | **51.4** | **86.45%** | **5.0** | **149.0** | **7.0** | **33.0** | **10.06%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 16.0 | 18.0 | (2.0) | 113% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| NP | 64.4 | 45.0 | 19.4 | 70% | 1.0 | 6.0 | 1.0 | 6.0 | 13% |
| **TOTAL MID-LEVELS** | **80.4** | **63.0** | **17.4** | **78.36%** | **1.0** | **10.0** | **1.0** | **6.0** | **9.52%** |
| **NURSING** | | | | | | | | | |
| SRN III | 47.0 | 48.0 | (1.0) | 102% | 2.0 | 13.0 | 1.0 | 4.0 | 8% |
| SRN II | 317.6 | 284.0 | 33.6 | 89% | 12.0 | 95.0 | 2.0 | 14.0 | 5% |
| RN | 1678.4 | 1611.0 | 67.4 | 96% | 38.0 | 437.0 | 9.0 | 124.0 | 8% |
| LVN | 1135.8 | 1021.0 | 114.8 | 90% | 24.0 | 445.0 | 5.0 | 96.0 | 9% |
| CNA | 24.3 | 22.0 | 2.3 | 91% | 0.0 | 14.0 | 0.0 | 4.0 | 18% |
| Psych Tech | 531.3 | 458.0 | 73.3 | 86% | 11.0 | 134.0 | 3.0 | 33.0 | 7% |
| **TOTAL NURSING** | **3734.4** | **3444.0** | **290.4** | **92.22%** | **87.0** | **1138.0** | **20.0** | **275.0** | **7.98%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 24.0 | 12.0 | 67% | 1.0 | 6.0 | 0.0 | 5.0 | 21% |
| Pharmacist I | 147.9 | 88.0 | 59.9 | 59% | 0.0 | 21.0 | 2.0 | 10.0 | 11% |
| Pharmacist Tech | 246.5 | 218.0 | 28.5 | 88% | 4.0 | 110.0 | 1.0 | 7.0 | 3% |
| **TOTAL PHARMACY** | **430.4** | **330.0** | **100.4** | **76.67%** | **5.0** | **137.0** | **3.0** | **22.0** | **6.67%** |

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 2.0 | 5.0 | 29% | 0.0 | 2.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **9.0** | **4.0** | **5.0** | **44.44%** | **0.0** | **2.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 55.0 | (2.3) | 104% | 0.0 | 16.0 | 0.0 | 5.0 | 9% |
| LVN | 30.8 | 31.0 | (0.2) | 101% | 0.0 | 30.0 | 0.0 | 5.0 | 16% |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **108.0** | **109.0** | **(1.0)** | **100.93%** | **1.0** | **50.0** | **0.0** | **12.0** | **11.01%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 4.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **0** | **4.0** | **0** | **1.0** | **14.29%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2008

**Calipatria State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 29.0 | (0.8) | 103% | 0.0 | 7.0 | 0.0 | 2.0 | 7% |
| LVN | 26.7 | 26.0 | 0.7 | 97% | 3.0 | 16.0 | 0.0 | 6.0 | 23% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 6.0 | 3.5 | 63% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **72.4** | **69.0** | **3.4** | **95.30%** | **3.0** | **30.0** | **0.0** | **9.0** | **13.04%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **2.0** | **0** | **0.0** | **0.00%** |

15

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2008

| **California Correctional Center** | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Rate (Percentage) Year To Date Turnover 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 24.0 | (0.5) | 102% | 1.0 | 8.0 | 0.0 | 3.0 | 13% |
| LVN | 21.3 | 20.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 0.0 | 0.0 | 1.0 | 33% |
| **TOTAL NURSING** | **56.1** | **53.0** | **3.1** | **94.47%** | **1.0** | **10.0** | **0.0** | **5.0** | **9.43%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **1.0** | **0** | **0.0** | **0.00%** |

| | = SRN II Distribution - 10/1/08 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2008

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 5.0 | 0.0 | 4.0 | 100% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **5.0** | **0.0** | **4.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 10.0 | (1.0) | 111% | 2.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 42.0 | 3.8 | 92% | 3.0 | 17.0 | 1.0 | 6.0 | 14% |
| LVN | 34.4 | 30.0 | 4.4 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 11.0 | 4.5 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.7** | **94.0** | **11.7** | **88.93%** | **5.0** | **26.0** | **1.0** | **7.0** | **7.45%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** |

☐ = SRN II Distribution - 10/1/08

17

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 5.0 | 0.0 | 2.0 | 17% |
| **TOTAL PHYSICIANS** | **12.5** | **14.0** | **(1.5)** | **112.00%** | **0.0** | **6.0** | **0.0** | **2.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 200% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **200.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 1.0 | 1.0 | 11% |
| RN | 44.1 | 45.0 | (0.9) | 102% | 0.0 | 5.0 | 0.0 | 1.0 | 2% |
| LVN | 41.2 | 39.0 | 2.2 | 95% | 1.0 | 6.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.3** | **101.0** | **4.3** | **95.92%** | **1.0** | **12.0** | **1.0** | **2.0** | **1.98%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 9% |
| **TOTAL PHARMACY** | **21.0** | **13.0** | **8.0** | **61.90%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.69%** |

= SRN II Distribution - 10/1/08

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2008

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 13% |
| RN | 23.1 | 25.0 | (1.9) | 108% | 0.0 | 1.0 | 0.0 | 2.0 | 8% |
| LVN | 31.9 | 24.0 | 7.9 | 75% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **70.0** | **62.0** | **8.0** | **88.57%** | **1.0** | **11.0** | **0.0** | **3.0** | **4.84%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **4.0** | **4.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

= SRN II Distribution - 10/1/08

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 3.0 | 20% |
| **TOTAL PHYSICIANS** | **17.5** | **17.0** | **0.5** | **97.14%** | **0.0** | **4.0** | **0.0** | **3.0** | **17.65%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 103.0 | 1.9 | 98% | 1.0 | 20.0 | 1.0 | 7.0 | 7% |
| LVN | 82.2 | 78.0 | 4.2 | 95% | 2.0 | 11.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 13.0 | 0.5 | 96% | 2.0 | 6.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | **220.6** | **212.0** | **8.6** | **96.10%** | **5.0** | **40.0** | **1.0** | **10.0** | **4.72%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2008**

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 42.9 | 43.0 | (0.1) | 100% | 1.0 | 6.0 | 1.0 | 3.0 | 7% |
| LVN | 15.3 | 16.0 | (0.7) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **80.2** | **81.0** | **(0.8)** | **101.00%** | **1.0** | **8.0** | **1.0** | **3.0** | **3.70%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 1.0 | 1.0 | 25% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **1.0** | **1.0** | **10.00%** |

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 1.0 | 2.0 | 1.0 | 1.0 | 6% |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **1.0** | **2.0** | **1.0** | **1.0** | **5.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 104.0 | 10.9 | 91% | 3.0 | 9.0 | 2.0 | 6.0 | 6% |
| LVN | 47.1 | 32.0 | 15.1 | 68% | 2.0 | 20.0 | 0.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 25.0 | 8.9 | 74% | 1.0 | 2.0 | 0.0 | 2.0 | 8% |
| **TOTAL NURSING** | **213.9** | **176.0** | **37.9** | **82.28%** | **6.0** | **34.0** | **2.0** | **12.0** | **6.82%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 1.0 | 1.0 | 25% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **1.0** | **1.0** | **7.69%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**DECEMBER 2008**

California Medical Facility

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 17.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 12% |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **5.0** | **0.0** | **2.0** | **9.52%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 6.0 | (2.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 20.0 | (2.9) | 117% | 0.0 | 6.0 | 0.0 | 1.0 | 5% |
| RN | 137.3 | 138.0 | (0.7) | 101% | 0.0 | 53.0 | 1.0 | 15.0 | 11% |
| LVN | 60.3 | 41.0 | 19.3 | 68% | 0.0 | 30.0 | 0.0 | 3.0 | 7% |
| CNA | 8.2 | 8.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 33.0 | (9.0) | 138% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **246.0** | **4.9** | **98.05%** | **0.0** | **98.0** | **1.0** | **19.0** | **7.72%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 13.0 | 5.0 | 8.0 | 38% | 0.0 | 3.0 | 0.0 | 2.0 | 40% |
| Pharmacist Tech | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **30.0** | **20.0** | **10.0** | **66.67%** | **0.0** | **8.0** | **0.0** | **3.0** | **15.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2008

California State Prison - Corcoran

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **0.0** | **2.0** | **0.0** | **1.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 1.0 | 6.0 | 0.0 | 2.0 | 15% |
| RN | 115.3 | 108.0 | 7.3 | 94% | 0.0 | 19.0 | 0.0 | 6.0 | 6% |
| LVN | 49.0 | 45.0 | 4.0 | 92% | 0.0 | 12.0 | 1.0 | 5.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 37.0 | 1.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **221.9** | **207.0** | **14.9** | **93.29%** | **1.0** | **40.0** | **1.0** | **13.0** | **6.28%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 1.0 | 8% |
| **TOTAL PHARMACY** | **19.5** | **19.0** | **0.5** | **97.44%** | **0.0** | **7.0** | **0.0** | **1.0** | **5.26%** |

24

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2008**

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Rate (Percentage) Year To Date Turnover 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 26.2 | 26.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 4% |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 6.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **59.9** | **58.0** | **1.9** | **96.83%** | **1.0** | **14.0** | **0.0** | **2.0** | **3.45%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **10.00%** |

= SRN II Distribution - 10/1/08

25

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 1.0 | 6.0 | 1.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **1.0** | **7.0** | **1.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 41.1 | 36.0 | 5.1 | 88% | 1.0 | 14.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 34.0 | 6.2 | 85% | 5.0 | 24.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **101.4** | **86.0** | **15.4** | **84.81%** | **6.0** | **44.0** | **0.0** | **3.0** | **3.49%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **8.0** | **4.4** | **64.52%** | **0.0** | **6.0** | **0.0** | **1.0** | **12.50%** |

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 26.1 | 21.0 | 5.1 | 80% | 1.0 | 12.0 | 0.0 | 5.0 | 24% |
| LVN | 16.5 | 15.0 | 1.5 | 91% | 0.0 | 4.0 | 0.0 | 1.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **57.1** | **49.0** | **8.1** | **85.81%** | **1.0** | **22.0** | **0.0** | **7.0** | **14.29%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 1.0 | 13% |
| RN | 51.2 | 50.0 | 1.2 | 98% | 0.0 | 5.0 | 0.0 | 2.0 | 4% |
| LVN | 34.9 | 32.0 | 2.9 | 92% | 0.0 | 10.0 | 1.0 | 5.0 | 16% |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **115.6** | **110.0** | **5.6** | **95.16%** | **0.0** | **19.0** | **1.0** | **9.0** | **8.18%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

DECEMBER 2008

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 20.0 | 0.6 | 97% | 0.0 | 3.0 | 0.0 | 2.0 | 10% |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 0.0 | 8.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **58.3** | **53.0** | **5.3** | **90.91%** | **0.0** | **19.0** | **0.0** | **5.0** | **9.43%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **7.0** | **0.0** | **1.0** | **11.11%** |

= SRN II Distribution - 10/1/08

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**DECEMBER 2008**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **5.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 37.8 | 41.0 | (3.2) | 108% | 4.0 | 15.0 | 0.0 | 3.0 | 7% |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 0.0 | 10.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 4.0 | 0.0 | 3.0 | 38% |
| **TOTAL NURSING** | **84.9** | **85.0** | **(0.1)** | **100.12%** | **4.0** | **35.0** | **0.0** | **7.0** | **8.24%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **4.0** | **4.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **3.0** | **75.00%** |

= SRN II Distribution - 10/1/08

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **3.0** | **2.0** | **3.0** | **60.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 2.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 30.0 | 0.7 | 98% | 4.0 | 14.0 | 0.0 | 1.0 | 3% |
| LVN | 25.8 | 20.0 | 5.8 | 78% | 0.0 | 2.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 2.0 | 2.2 | 48% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **70.7** | **61.0** | **9.7** | **86.28%** | **6.0** | **22.0** | **0.0** | **3.0** | **4.92%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

= SRN II Distribution - 10/1/08

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 1.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **4.0** | **1.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 33.4 | 37.0 | (3.6) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 3.0 | 0.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 10.0 | (1.4) | 116% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **84.8** | **84.0** | **0.8** | **99.06%** | **0.0** | **12.0** | **0.0** | **3.0** | **3.57%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

= SRN II Distribution - 10/1/08

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2008

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**California State Prison -
Los Angeles County**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 40% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **2.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 8.0 | 2.0 | 80% | 1.0 | 4.0 | 0.0 | 1.0 | 13% |
| RN | 58.5 | 58.0 | 0.5 | 99% | 3.0 | 13.0 | 0.0 | 0.0 | 0% |
| LVN | 44.6 | 44.0 | 0.6 | 99% | 1.0 | 9.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 19.0 | 5.0 | 79% | 1.0 | 3.0 | 0.0 | 1.0 | 5% |
| **TOTAL NURSING** | **138.1** | **130.0** | **8.1** | **94.13%** | **6.0** | **29.0** | **0.0** | **5.0** | **3.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **6.0** | **0.0** | **1.0** | **12.50%** |

= SRN II Distribution - 10/1/08

33

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2008

**Mule Creek State Prison**

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.6 | 8.0 | (2.4) | 143% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 35.2 | 31.0 | 4.2 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| LVN | 22.7 | 27.0 | (4.3) | 119% | 0.0 | 9.0 | 0.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 4.0 | 0.0 | 3.0 | 12% |
| **TOTAL NURSING** | **91.5** | **93.0** | **(1.5)** | **101.64%** | **0.0** | **17.0** | **0.0** | **5.0** | **5.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

= SRN II Distribution - 10/1/08

34

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2008

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **0.0** | **7.0** | **0.0** | **1.0** | **7.14%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 47.9 | 44.0 | 3.9 | 92% | 2.0 | 8.0 | 0.0 | 2.0 | 5% |
| LVN | 42.6 | 39.0 | 3.6 | 92% | 1.0 | 18.0 | 0.0 | 5.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **107.8** | **99.0** | **8.8** | **91.84%** | **4.0** | **30.0** | **0.0** | **7.0** | **7.07%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **12.0** | **4.0** | **75.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

= SRN II Distribution - 10/1/08

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**DECEMBER 2008**

**Pelican Bay State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 1.0 | 2.0 | 67% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **7.0** | **1.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 1.0 | 1.0 | 14% |
| RN | 52.0 | 53.0 | (1.0) | 102% | 0.0 | 16.0 | 0.0 | 7.0 | 13% |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 10.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 21.0 | 11.5 | 65% | 0.0 | 4.0 | 0.0 | 2.0 | 10% |
| **TOTAL NURSING** | **118.2** | **106.0** | **12.2** | **89.68%** | **0.0** | **30.0** | **1.0** | **12.0** | **11.32%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### DECEMBER 2008

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 2.0 | 6.0 | 25% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **1.0** | **4.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 25.0 | 3.9 | 87% | 0.0 | 4.0 | 0.0 | 3.0 | 12% |
| LVN | 38.6 | 27.0 | 11.6 | 70% | 2.0 | 15.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 1.0 | 20% |
| **TOTAL NURSING** | **87.5** | **65.0** | **22.5** | **74.29%** | **2.0** | **22.0** | **0.0** | **5.0** | **7.69%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 5.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **15.0** | **9.0** | **6.0** | **60.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **11.11%** |

= SRN II Distribution - 10/1/08

Richard J. Donovan
Correctional Facility

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 46.9 | 41.0 | 5.9 | 87% | 2.0 | 11.0 | 1.0 | 7.0 | 17% |
| LVN | 50.6 | 46.0 | 4.6 | 91% | 0.0 | 38.0 | 0.0 | 9.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 16.0 | 8.0 | 67% | 1.0 | 17.0 | 2.0 | 7.0 | 44% |
| **TOTAL NURSING** | **134.0** | **113.0** | **21.0** | **84.33%** | **3.0** | **70.0** | **4.0** | **24.0** | **21.24%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

California State Prison - Sacramento

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 72.0 | 0.5 | 99% | 3.0 | 18.0 | 0.0 | 4.0 | 6% |
| LVN | 24.3 | 24.0 | 0.3 | 99% | 0.0 | 5.0 | 1.0 | 5.0 | 21% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 69.0 | 8.3 | 89% | 3.0 | 21.0 | 1.0 | 3.0 | 4% |
| **TOTAL NURSING** | **186.1** | **175.0** | **11.1** | **94.04%** | **6.0** | **45.0** | **2.0** | **12.0** | **6.86%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **13.0** | **4.0** | **76.47%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 2.0 | 9.0 | 18% | 1.0 | 1.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **13.0** | **2.0** | **11.0** | **15.38%** | **1.0** | **1.0** | **0.0** | **1.0** | **50.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 53.0 | 53.0 | 0.0 | 100% | 4.0 | 13.0 | 0.0 | 5.0 | 9% |
| LVN | 40.8 | 39.0 | 1.8 | 96% | 4.0 | 9.0 | 1.0 | 4.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **117.8** | **113.0** | **4.8** | **95.93%** | **10.0** | **26.0** | **1.0** | **9.0** | **7.96%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **16.0** | **2.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

= SRN II Distribution - 10/1/08

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 5.0 | 2.0 | 71% | 1.0 | 2.0 | 0.0 | 1.0 | 20% |
| RN | 20.3 | 18.0 | 2.3 | 89% | 1.0 | 8.0 | 0.0 | 0.0 | 0% |
| LVN | 18.8 | 16.0 | 2.8 | 85% | 0.0 | 8.0 | 1.0 | 3.0 | 19% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 8.0 | 1.1 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 25% |
| **TOTAL NURSING** | **56.2** | **48.0** | **8.2** | **85.41%** | **2.0** | **19.0** | **1.0** | **6.0** | **12.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2008**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

California State Prison - Solano

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 4.0 | 0.0 | 2.0 | 25% |
| RN | 37.6 | 35.0 | 2.6 | 93% | 0.0 | 9.0 | 0.0 | 3.0 | 9% |
| LVN | 30.6 | 29.0 | 1.6 | 95% | 0.0 | 10.0 | 0.0 | 4.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.7** | **80.0** | **7.7** | **91.22%** | **1.0** | **25.0** | **0.0** | **9.0** | **11.25%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 2.0 | 7.0 | 1.0 | 2.0 | 25% |
| **TOTAL PHARMACY** | **17.5** | **10.0** | **7.5** | **57.14%** | **2.0** | **7.0** | **1.0** | **3.0** | **30.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2008**

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 10.0 | 3.9 | 72% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **12.0** | **3.9** | **75.47%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.6 | 8.0 | 0.6 | 93% | 0.0 | 12.0 | 0.0 | 3.0 | 38% |
| RN | 42.4 | 37.0 | 5.4 | 87% | 1.0 | 48.0 | 0.0 | 4.0 | 11% |
| LVN | 56.0 | 48.0 | 8.0 | 86% | 0.0 | 68.0 | 0.0 | 3.0 | 6% |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 13.0 | 0.0 | 3.0 | 43% |
| Psych Tech | 16.6 | 11.0 | 5.6 | 66% | 1.0 | 18.0 | 0.0 | 1.0 | 9% |
| **TOTAL NURSING** | **132.7** | **113.0** | **19.7** | **85.15%** | **3.0** | **161.0** | **0.0** | **14.0** | **12.39%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **11.0** | **0.0** | **0.0** | **0.00%** |

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 5.0 | 1.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **1.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 1.0 | 2.0 | 200% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **1.0** | **2.0** | **200.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 46.2 | 40.0 | 6.2 | 87% | 0.0 | 11.0 | 1.0 | 6.0 | 15% |
| LVN | 19.5 | 20.0 | (0.5) | 103% | 1.0 | 14.0 | 0.0 | 5.0 | 25% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 17.0 | 6.0 | 74% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **97.7** | **86.0** | **11.7** | **88.02%** | **1.0** | **36.0** | **1.0** | **11.0** | **12.79%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **9.0** | **8.0** | **52.94%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2008

| Valley State Prison for Women | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 37.1 | 36.0 | 1.1 | 97% | 0.0 | 9.0 | 1.0 | 3.0 | 8% |
| LVN | 26.6 | 26.0 | 0.6 | 98% | 1.0 | 8.0 | 0.0 | 5.0 | 19% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 12.0 | 2.8 | 81% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.5** | **82.0** | **6.5** | **92.66%** | **1.0** | **22.0** | **1.0** | **8.0** | **9.76%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** |

= SRN II Distribution - 10/1/08

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2008**

| Wasco State Prison Reception Center | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 45.0 | 5.1 | 90% | 3.0 | 22.0 | 0.0 | 9.0 | 20% |
| LVN | 34.8 | 31.0 | 3.8 | 89% | 1.0 | 17.0 | 0.0 | 4.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.9** | **93.0** | **9.8** | **90.42%** | **5.0** | **43.0** | **0.0** | **13.0** | **13.98%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **1.0** | **6.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2008**

Plata Headquarters

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2008 - 12/31/2008 | Year To Date Appointments 1/1/2008 - 12/31/2008 | Separations 12/1/2008 - 12/31/2008 | Year To Date Separations 1/1/2008 - 12/31/2008 | Year To Date Turnover Rate (Percentage) 1/1/2008 - 12/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 8.0 | 11.0 | (3.0) | 138% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 22.0 | 21.0 | 1.0 | 95% | 1.0 | 12.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **31.0** | **32.0** | **(1.0)** | **103.23%** | **1.0** | **15.0** | **0.0** | **1.0** | **3.13%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 0.0 | 2.0 | (2.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 16.0 | 0.0 | 1.0 | 2% |
| LVN | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **50.0** | **52.0** | **(2.0)** | **104.00%** | **0.0** | **17.0** | **0.0** | **1.0** | **1.92%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacy Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

47

# GOAL 4

# IMPLEMENT QUALITY IMPROVEMENT PROGRAMS

**Objective 4.3:** Establish Medical Peer Review and Discipline Process to Ensure Quality of Care.

**Action 4.3.1:** By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care.

**Reporting/Responsible Division:**
Clinical Practice Review Section, CPHCS

**Performance Measure:**
Disposition of referrals to the Professional Practice Executive Committee (PPEC) and Peer Review Subcommittees (PRSC).

**Graph/Table Display:**





**Results Explanation:**

The data represented pertains to physicians and surgeons and mid-level providers.

"Separated" status refers to employees that separate from State service after a peer review investigation is initiated by PPEC.

"Case closed" is defined as physicians or mid-level providers that are deemed to be practicing at an appropriate standard of care after conclusion of a peer review investigation.

"Training/Monitoring" are issued by the Governing Body/PPEC to monitor a corrective action plan for a physician or mid-level provider.

"Summary Suspension" is defined as suspending the privileges of a physician or mid-level provider by Governing Body/PPEC and the provider is not allowed to continue their clinical duties.

**Objective 4.4:** Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations.

    **Action 4.4.1:** By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations.

**Reporting/Responsible Division:**
Clinical Operations Support Branch, CPHCS

**Performance Measure:**
Medical Oversight Program (MOP) activity and case disposition.

Outcome following MOP roll-outs.

**Graph/Table Display:**



| | Active Cases | NPR Referrals | PPEC Referrals | Non-Death Roll-Outs | Unexpected Death Roll-Outs | Opened for Investigation |
|---|---|---|---|---|---|---|
| Series1 | 18 | 0 | 0 | 0 | 3 | 0 |

**Results Explanation:**
"Active Case" is any case currently under inquiry by the MOP (i.e. under preparation for Medical Intake or in the investigative process).

"NPR Referral" is made when the Medical Intake Unit suspects substandard clinical practices by a nurse and refers the case to the Nursing Practice Review Program.

"PPEC Referral" is made when the Medical Intake Unit suspects substandard clinical practices or clinical misconduct by a physician or mid-level provider and refers the case to the PPEC.

"Non-death Roll-Outs" are defined as any act that may cause imminent danger to the patient-inmate (e.g. disruptive conduct, unethical conduct, substandard competencies, fail to perform standards of care).

"Unexpected Death Roll-Outs" are cases when a patient-inmate is one of the following: 40-years old or less and has had no history of a chronic medical condition; was seen two or more times in the TTA within the last week of life, submitted two or more request for services in the last week of life. "Unexpected death cases" also include cases where possible inappropriate, absent or untimely care is suspected; death is directly attributed to asthma or a seizure condition; the patient-inmate returned from an off-site emergency room visit or acute care inpatient stay within 14 days prior to death; or a medication error is suspected.

"Opened for Investigation" are formal investigations conducted by MOP.

**Graph/Table Display:**



**Medical Oversight Program Quality Review Activity
January 2009**

- Opened for Investigation
- Rejected for Investigation
- Direct Actions
- Pending

Pending
3
100%

**Results Explanation:**

"Opened for Investigation" is a formal investigation conducted by MOP.

"Rejected for Investigation" is when a MOP inquiry does not result in a formal investigation being opened (e.g. due to insufficient facts to support an investigation).

"Direct Actions" are when a request for investigation is referred back to the hiring authority (health care manager) for employee remedial training, counseling, a letter of instruction, or adverse action for general administrative corrective purposes (e.g. attendance).

"Pending" is when a case is awaiting an investigatory assignment prior to Medical Inquiry Panel review.

## **Objective 4.5:** Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative.

### **Action 4.5.1:** By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions

**Reporting/Responsible Division:**
Controlled Correspondence Unit, CPHCS

**Performance Indicators:**
Number of inmate appeals received statewide, number of appeals processed, and total number of responses overdue.

Number of appeals received in the Office of Third Level Appeals, number of third level appeals completed, and total number of third level appeal responses overdue.

Writ of Habeas Corpus activity and petition disposition.

**Graph/Table Display:**





**Results Explanation:**

In any effective appeals/grievance system, the number of appeals received may remain at a high level over a period of time despite other factors (e.g. system improvements), as the complainants are aware that issues will be resolved effectively and timely.



**Results Explanation:**

A "CAP" is a corrective action plan.

# GOAL 5

# ESTABLISH MEDICAL SUPPORT INFRASTRUCTURE

# <u>Objective 5.1:</u> Establish a Comprehensive, Safe and Efficient Pharmacy Program.

### <u>Action 5.1.1:</u> Continue developing the drug formulary for the most commonly prescribed medications.

**<u>Reporting/Responsible Division:</u>**
Maxor Pharmacy Services

**<u>Performance Indicators:</u>**
Cost avoidance by month, cumulatively, and targeted as a result of Maxor management and implementation of the Drug Formulary.

Formulary and non-Formulary purchases per patient-inmate per month.

Average number of utilizing patient-inmates per month and drug costs per patient-inmate per month.

**<u>Graph/Table Display:</u>**
Refer to pages 58-62.

**<u>Results Explanation:</u>**
Maxor began managing pharmacy purchasing in April and May 2007.

Cost savings/cost avoidance is calculated by comparing actual wholesaler purchases to prior historical trend line. The prior historical trend line is also based on wholesaler purchases.

Targeted contract savings displays specific Pharmacy & Therapeutics Committee initiatives targeting particular drugs or drug classes. Savings are calculated by comparing purchases using the actual targeted contract rate to the pre-targeted contract rate.

Formulary and non-formulary costs are based on total purchases divided by number of utilizing patient-inmates.

Drug costs per patient-inmate per month are based on total wholesaler drug purchases divided by the total number of utilizing patient-inmates. Utilizing patient-inmates represent the number of unique patient-inmates receiving drugs during the month.



## 2008 Pharmacy Cost Savings/
## Cost Avoidance by Month







**Formulary and Non-Formulary Purchases Per Inmate Per Month 2008**

Note: The CDCR Formulary was implemented in the third quarter of 2007.

Legend: Formulary Cost Per Inmate Per Month | Non-Formulary Cost Per Inmate Per Month | Percent Purchases from Formulary



**Objective 5.1:** Establish a Comprehensive, Safe and Efficient Pharmacy Program.

   **Action 5.1.2:** By June 2009, improve pharmacy policies and practices at each institution and complete the rollout of the GuardianRx system.

**Reporting/Responsible Division:**
Maxor Pharmacy Services

**Performance Indicators:**
Pharmacy inspection passage rate.

Average number of prescriptions processed per facility per month and average number of prescriptions processed per day by Pharmacists and Pharmacy Technicians.

**Graph/Table Display:**
Refer to pages 64-66.

**Results Explanation:**
Pharmacy areas and non-pharmacy areas (e.g. medication administration areas) used for medication management are inspected.   Facility inspections are validated by independent Maxor assessment when status changes from fail to pass.

Average numbers of prescriptions processed are calculated using basic productivity workload data.





**Average Number of Prescriptions Processed Per Facility Per Month**

Note: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicines per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.



# Average Number of Prescriptions Processed Per Day
## Pharmacists and Pharmacy Technicians

**Note**: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicine per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.

■ Avg. Rx Processed/Pharmacist/Day    ■ Avg. Rx Processed/Pharm Tech/Day

# APPENDIX 3

# Achieving a
# Constitutional Level of Medical Care
# in
# California's Prisons

## Federal Receiver's Turnaround Plan of Action
## Monthly Report
## March 2009

## March 15, 2009

# Table of Contents

Page

**Introduction** …………………..…………………………………..…………..... 1

**GOAL 1     Ensure Timely Access to Health Care Services** 3

*Objective 1.2*     Establish Staffing and Processes for Ensuring Health Care Access at Each Institution……….…………………………. 4

**GOAL 2     Establish a Prison Medical Program Addressing the Full Continuum of Health Care Services**……………………………………………..... 22

*Objective 2.4*     Specialty Care and Hospitalization……………………….… 23

**GOAL 3     Recruit, Train and Retain a Professional Quality Medical Care Workforce**…………………………………………………...… 25

*Objective 3.1*     Physicians and Nurses…………………………….……….… 26

**GOAL 4     Implement a Quality Improvement Program**..…………………………... 68

*Objective 4.1*     Clinical Quality Measurement and Evaluation Program…………. 69

*Objective 4.3*     Medical Peer Review and Discipline Process…………………… 71

*Objective 4.4*     Medical Oversight Unit…………………………………………... 73

*Objective 4.5*     Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions………………………………………….. 76

**GOAL 5     Establish Medical Support Infrastructure**…..…………………………. 78

*Objective 5.1*     Pharmacy Services.…………………………………………….… 79

# Introduction

This is the Receiver's March 2009 Monthly Report, consisting of monthly performance metrics related to the Turnaround Plan of Action (TPOA). The Monthly Reports are intended to provide our stakeholders - including the Court, counsel, the public, CPHCS employees, and other interested parties - with a timely update regarding TPOA performance.

Unlike the Tri-Annual Reports, the Monthly Reports are limited to performance metrics. The narrative summaries detailing the progress of the individual initiatives of the TPOA will be reserved for the Tri-Annual Reports. The performance metrics contained in the Monthly Reports will be "rolled-up" into the Receiver's Tri-Annual Reports, and each Monthly Report for the respective reporting period will be included as appendices to the Tri-Annual Reports and filed with the Court pursuant to the Receiver's reporting schedule.

For the first time, performance metrics concerning custody access to health care are included in this Report. This baseline data measures actual access to health care services and includes the following data: number of inmates seen by program and specific reasons that scheduled visits are not accomplished; data regarding on and off-site specialty care; data regarding emergency services, transportation, medical guarding; and data specific to the health care access unit staffing. Analysis of this data will be used by the Receiver to identify impediments to health care access and ultimately improve the delivery of timely health care services.

Also new to this Monthly Report are the results of the Office of the Inspector General's (OIG) medical inspection program results. The OIG program provides an effective, objective, and fiscally responsible method to monitor the progress made by the Receivership. Development of this program began over a year ago, and as of this Monthly Reports, four inspections are complete and final reports have been issued. Through intensive on-site prison audits, the program measures compliance with the Stipulated Court Orders that the State of California established as the constitutional minimum of medical delivery required for its prisons. The goal of the program is to enable the State, for the first time, to measure and report upon remedial plan effectiveness at the point of healthcare delivery. In addition to the summary provided in this and future Monthly Reports, final inspection reports will be available for viewing on the OIG website (http://www.oig.ca.gov).

In sum, the March 2009 Monthly Report includes performance metrics for the following Turnaround Plan of Action initiatives:

**GOAL 1**     Objective 1.2 – Ensure Timely Access to Health Care Services

**GOAL 2**     Objective 2.4 – Invoice Processing

**GOAL 3**     Objective 3.1 – Vacancy and Turnover Rates for Physicians and Nurses

**GOAL 4**      Objective 4.1 – Clinical Quality Measurement and Evaluation Program
Objective 4.3 – Medical Peer Review and Discipline
Objective 4.4 – Medical Oversight Program
Objective 4.5 – Inmate Health Care Appeals and Habeas Corpus Petitions

**GOAL 5**      Objective 5.1 – Pharmacy Services

Note: The performance data utilized to compile this Monthly Report is assembled from a variety of sources. Over time, the quantity and quality of the metrics provided in the Monthly Reports and Tri-Annual Reports will improve as new measurement systems are implemented and necessary information technology systems are established in California's prisons.

# GOAL 1

# ENSURE TIMELY ACCESS TO HEALTH CARE SERVICES

**<u>Objective 1.2:</u>** Establish Staffing and Processes for Ensuring Health Care Access at Each Institution

    **<u>Action 1.2.2:</u>** By July 2011, the Receiver will have fully implemented Health Care Access Units and developed health care access processes at all CDCR institutions.

**<u>Reporting/Responsible Division</u>:**
Custody Support Services Division, CPHCS

**<u>Performance Measure:</u>**
Health care access by institution and statewide including:

- Number of ducats issued and add-on appointments; number of refusals; number of inmates seen and not seen including reasons the inmate was not seen; and number of inmates seen for on-site specialty care and off-site specialty care for Medical Services, Mental Health Services, Dental Services and Ancillary Services
- Volume and type of emergency services
- Volume and staffing for transportation
- Medical guarding staffing and volume
- Access Unit staffing

**<u>Graph/Table Display:</u>**
Refer to pages 6-21.

**<u>Results Explanation:</u>**
Refer to page 5.

| | |
|---|---|
| **Inmate Population for the Month (excludes out-of-state inmates):** | **163,559** |
| | |
| **Total Number of Ducats Issued & Add-on Appointments:** | **504,642** |
| • **Total Number of Inmate Refusals:** | **28,488** |
| • **Total Number of Inmates Seen:** | **415,001** |
| • **Total Number of Inmates Not Seen:** | **60,237** |
| ≈≈≈ Total Number of Inmates Not Seen Due to Custody: | 11,045 |
| ≈≈≈ Total Number of Inmates Not Seen Due to Provider: | 26,195 |
| ≈≈≈ Total Number of Inmates Not Seen Due to Other: | 21,269 |
| | |
| **Average Number of Inmates per Scheduled Transport (adjusted – see below):** | **2.13** |
| **Number of Inmates Seen for On-Site Specialty Care:** | **23,888** |
| **Number of Inmates Seen for Off-Site Specialty Care:** | **10,594** |

Note: The goal is to collect outcome data that achieves the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. The totals above are cumulative for all 33 institutions. For the January reporting period, six institutions were unable to achieve that balance. Custody Support Services Division (CSSD) staff is working with those institutions to improve data collection accuracy.

## Results Explanation

Not all institutions have received full custody staffing complements. While data in the report may be interpreted as adequate access to care, the redirection of resources to meet health care needs has caused other institutional functions to be compromised. Listed in the following table is the staffing data for institutions with partial custody staffing distributions.

| Institution | Total | Pending | Institution | Total | Pending | Institution | Total | Pending |
|---|---|---|---|---|---|---|---|---|
| CAL | 73.20 | 26.58 | HDSP | 88.52 | 68.46 | SAC | 103.78 | 55.66 |
| CCC | 58.62 | 27.14 | ISP | 76.60 | 32.24 | SCC | 52.18 | 5.90 |
| CCI | 95.90 | 46.90 | PBSP | 56.60 | 45.66 | SOL | 79.22 | 45.66 |
| CCWF | 55.80 | 9.44 | PVSP | 84.84 | 38.82 | VSPW | 57.52 | 10.62 |
| COR | 122.86 | 75.28 | RJD | 66.36 | 36.66 | WSP | 93.42 | 47.46 |

Based on the information provided, seven of the 33 institutions had "show rates" (Total Number of Inmates Seen divided by Total Number of Ducats and Add-ons) exceeding 90%. The highest percentage belonged to CTF (95.23%). Overall, the percentage of ducated inmate movement increased from December's of 77.64% to this month's 82.08%. The average number of inmates seen for On-Site Specialty Care increased from 23,748 to 23,888 (+1.01%); Off-Site Specialty Care increased from 8,784 to 10,594 (+20.61%).

Inmates are three times as likely to refuse mental health services as they are to refuse medical services. While the number of ducats and add-ons were similar (150,281 for medical, 152,645 for mental health), refusals totaled 5,311 for medical services and 16,810 for mental health services. "Provider Cancelled" was the most frequent listed reason for inmates not being seen (12,478), followed by "Modified Program in Effect (6,141). These figures are higher for mental health services because group therapy cancellations affect multiple inmates simultaneously, whereas medical appointments are one-on-one.

The "Average Number of Inmates per Scheduled Transport," 2.13, is an average of 31 adult institutions. Not included are California Institution for Men (CIM) (8.58) and Central California Women's Facility (CCWF) (0.53). For January, CIM counted intra-facility transports. At CCWF, they have a higher number of unscheduled transports than scheduled transports. Both facilities have been instructed to modify their counting procedures.

Based on feedback received during field training, the wording of two listed reasons for not being seen was changed: [1] "Inmate moved overnight" was changed to "Inmate moved to another facility"; [2] "Inmate at hospital" was changed to "Inmate at hospital/in-patient area of prison".

Regional training was conducted on February 3rd for Southern California institutions. Custody Support met with these institutions' Health Care Access Analysts and their Health Care Operations support staff. On February 25, 2009, CSSD Access Unit staff met with CDCRHQ Mental Health Clinical Operations to dialogue about improving the accuracy of mental health data collection.

Institutions were not required to report overtime dollars for Transportation and Medical Guarding. CSSD is investigating an accurate method for collecting this information.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| All Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month: | 6,451 | 4,292 | 5,575 | 5,667 | 3,990 | 4,826 | 5,696 | 2,533 | 6,484 | 2,873 | 5,631 | 4,344 | 6,274 | 3,340 | 3,811 | 4,085 | 4,404 |
| Total No. of Ducats Issued & Add-on Appts: | 16,767 | 7,154 | 6,418 | 8,034 | 14,050 | 14,520 | 17,268 | 16,567 | 34,044 | 14,639 | 17,045 | 13,320 | 22,917 | 13,644 | 18,893 | 8,280 | 9,393 |
| Total No. of Inmate Refusals: | 331 | 459 | 60 | 151 | 2,090 | 398 | 985 | 1,275 | 1,322 | 437 | 1,511 | 73 | 193 | 201 | 337 | 463 | 518 |
| Total No. of Inmates Seen: | 14,646 | 5,552 | 5,952 | 6,704 | 10,711 | 13,482 | 14,311 | 13,974 | 22,901 | 13,428 | 14,276 | 12,599 | 21,824 | 12,858 | 16,379 | 7,158 | 7,043 |
| Total No. of Inmates Not Seen: | 1,790 | 1,143 | 406 | 280 | 3,323 | 640 | 1,972 | 1,318 | 9,821 | 774 | 1,258 | 648 | 899 | 585 | 2,177 | 659 | 1,802 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 80 | 73 | 41 | 88 | 713 | 13 | 572 | 17 | 1,533 | 74 | 1 | 11 | 127 | 8 | 220 | 80 | 214 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 1,199 | 741 | 132 | 78 | 411 | 381 | 661 | 833 | 1,819 | 559 | 943 | 468 | 572 | 353 | 1,248 | 351 | 1,272 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 511 | 329 | 233 | 114 | 471 | 246 | 739 | 468 | 6,469 | 141 | 314 | 169 | 200 | 224 | 709 | 228 | 316 |
| Avg. No. of Inmates per Scheduled Transport: | 3.00 | 1.30 | 2.12 | 2.28 | 0.53 | 2.56 | 8.58 | 4.99 | 1.11 | 1.26 | 3.35 | 5.32 | 1.53 | 2.62 | 1.50 | 1.56 | 1.32 |
| No. of Transportation Overtime Dollars*: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. of Med Guarding Overtime Dollars*: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. of Inmates Seen for On-Site Specialty Care: | 1,893 | 612 | 279 | 351 | 871 | 1,421 | 589 | 760 | 593 | 1,641 | 826 | 1,083 | 1,400 | 258 | 850 | 710 | 179 |
| No. of Inmates Seen for Off-Site Specialty Care: | 630 | 203 | 149 | 74 | 0 | 181 | 315 | 247 | 451 | 236 | 283 | 494 | 367 | 342 | 138 | 116 | 271 |

* Note:  Institutions were not required to report overtime dollars for Transportation and Medical Guarding.  Custody Support staff are investigating an accurate method for collecting this information.

6

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| All Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month: | 4,045 | 4,783 | 4,857 | 3,881 | 5,535 | 3,309 | 5,148 | 4,761 | 2,938 | 6,992 | 5,973 | 4,999 | 5,239 | 3,966 | 4,061 | 5,957 | 156,720 |
| Total No. of Ducats Issued & Add-on Appts: | 5,851 | 8,419 | 14,632 | 26,974 | 19,269 | 8,403 | 11,726 | 23,567 | 24,899 | 17,694 | 12,120 | 10,326 | 14,560 | 15,498 | 21,001 | 16,750 | 504,642 |
| Total No. of Inmate Refusals: | 230 | 553 | 655 | 1,029 | 653 | 438 | 551 | 4,084 | 3,826 | 640 | 63 | 96 | 1,172 | 2,290 | 546 | 858 | 28,488 |
| Total No. of Inmates Seen: | 4,747 | 7,030 | 11,841 | 20,185 | 16,385 | 7,546 | 9,398 | 17,422 | 19,726 | 14,372 | 10,801 | 9,495 | 12,015 | 12,031 | 16,943 | 11,266 | 415,001 |
| Total No. of Inmates Not Seen: | 889 | 836 | 1,575 | 5,760 | 2,231 | 419 | 1,777 | 2,061 | 1,347 | 2,682 | 1,256 | 735 | 1,373 | 1,177 | 3,512 | 3,112 | 60,237 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 120 | 146 | 80 | 2,689 | 81 | 16 | 788 | 513 | 48 | 98 | 404 | 209 | 260 | 58 | 1,038 | 632 | 11,045 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 471 | 429 | 792 | 2,213 | 1,356 | 337 | 681 | 1,038 | 864 | 1,621 | 283 | 295 | 608 | 575 | 996 | 1,615 | 26,195 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 298 | 261 | 703 | 858 | 794 | 66 | 308 | 510 | 435 | 963 | 569 | 231 | 505 | 544 | 1,478 | 865 | 21,269 |
| Avg. No. of Inmates per Scheduled Transport: | 1.95 | 2.05 | 3.12 | 1.52 | 2.66 | 1.07 | 2.16 | 1.27 | 1.06 | 2.79 | 2.23 | 1.81 | 1.66 | 1.66 | 1.55 | 1.55 | 2.27 |
| No. of Transportation Overtime Dollars*: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| No. of Med Guarding Overtime Dollars*: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| No. of Inmates Seen for On-Site Specialty Care: | 214 | 360 | 683 | 811 | 343 | 255 | 456 | 913 | 439 | 1,183 | 160 | 1,147 | 631 | 701 | 529 | 747 | 23,888 |
| No. of Inmates Seen for Off-Site Specialty Care: | 1,881 | 448 | 250 | 272 | 444 | 60 | 255 | 383 | 288 | 315 | 110 | 379 | 186 | 249 | 260 | 317 | 10,594 |

**\* Note:  Institutions were not required to report overtime dollars for Transportation and Medical Guarding.  Custody Support staff are investigating an accurate method for collecting this information.**

7

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Number of medical ducats issued. | 5,866 | 2,924 | 2,259 | 5,775 | 3,761 | 7,401 | 4,358 | 3,476 | 4,134 | 4,285 | 4,958 | 3,588 | 8,680 | 1,425 | 5,877 | 3,298 | 4,483 |
| 1(a)  Number of Primary Care Provider ducats. | 4,414 | 1,463 | 2,025 | 4,256 | 1,917 | 1,870 | 1,997 | 1,590 | 1,850 | 2,845 | 2,282 | 2,040 | 2,641 | 1,070 | 4,152 | 1,903 | 3,383 |
| 1(b)  Number of RN ducats. | 1,452 | 1,461 | 234 | 1,519 | 1,844 | 5,531 | 2,361 | 1,886 | 2,284 | 1,440 | 2,676 | 1,548 | 6,039 | 355 | 1,725 | 1,395 | 1,100 |
| 2 Number of add-on appointments. | 584 | 310 | 1,343 | 346 | 621 | 2,286 | 463 | 1,816 | 122 | 11 | 430 | 1,369 | 5,768 | 9,082 | 27 | 262 | 1,565 |
| 3 Number of refusals. | 44 | 104 | 35 | 102 | 215 | 161 | 62 | 53 | 129 | 112 | 379 | 38 | 128 | 23 | 163 | 282 | 254 |
| 4 Number of inmates seen. | 5,616 | 2,539 | 3,319 | 5,775 | 3,693 | 9,251 | 4,373 | 4,987 | 3,783 | 3,954 | 4,700 | 4,690 | 14,075 | 10,259 | 4,593 | 3,070 | 4,446 |
| 5 Number of inmates not seen due to custody. | 36 | 36 | 0 | 18 | 96 | 2 | 75 | 0 | 88 | 4 | 0 | 0 | 11 | 5 | 147 | 33 | 153 |
| 5(a)  Lack of officers. | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 1 |
| 5(b)  Modified program in effect. | 33 | 5 | 0 | 18 | 0 | 0 | 0 | 0 | 78 | 4 | 0 | 0 | 11 | 4 | 138 | 33 | 101 |
| 5(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason: | 3 | 18 | 0 | 0 | 96 | 0 | 75 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 51 |
| 6 Number of inmates not seen due to provider. | 539 | 403 | 75 | 41 | 216 | 164 | 139 | 133 | 118 | 194 | 212 | 152 | 163 | 147 | 876 | 124 | 986 |
| 6(a)  Line not completed. | 301 | 76 | 0 | 16 | 0 | 5 | 0 | 1 | 0 | 21 | 0 | 33 | 23 | 5 | 771 | 29 | 579 |
| 6(b)  Scheduling error. | 83 | 97 | 22 | 20 | 0 | 36 | 36 | 78 | 1 | 47 | 32 | 6 | 66 | 52 | 6 | 22 | 167 |
| 6(c)  Provider cancelled. | 84 | 172 | 41 | 4 | 0 | 87 | 99 | 54 | 111 | 124 | 178 | 86 | 71 | 89 | 99 | 64 | 101 |
| 6(d)  Lack of inmate-patient preparation. | 9 | 9 | 6 | 1 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 6(e)  Medically restricted movement. | 62 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 6 | 2 | 0 | 27 | 3 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason: | 0 | 49 | 1 | 0 | 216 | 31 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 136 |
| 7 Number of inmates not seen due to other. | 215 | 152 | 173 | 58 | 147 | 109 | 172 | 129 | 138 | 32 | 97 | 77 | 71 | 73 | 288 | 51 | 179 |
| 7(a)  Inmate paroled or transferred. | 103 | 5 | 6 | 41 | 0 | 32 | 88 | 42 | 20 | 12 | 27 | 32 | 13 | 21 | 95 | 13 | 39 |
| 7(b)  Inmate received conflicting ducats. | 21 | 36 | 0 | 0 | 0 | 19 | 29 | 10 | 36 | 2 | 14 | 4 | 19 | 5 | 20 | 6 | 25 |
| 7(c)  Unit Health Record unavailable. | 3 | 44 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 11 | 0 | 2 | 3 | 51 |
| 7(d)  Inmate moved to another facility. | 30 | 25 | 51 | 0 | 0 | 35 | 36 | 10 | 12 | 1 | 21 | 1 | 16 | 12 | 40 | 23 | 23 |
| 7(e)  Inmate at hospital/in-patient area of prison. | 52 | 1 | 24 | 11 | 0 | 3 | 18 | 32 | 4 | 15 | 12 | 24 | 7 | 24 | 11 | 2 | 6 |
| 7(f)  Inmate out to court. | 6 | 0 | 26 | 0 | 0 | 2 | 1 | 8 | 0 | 2 | 7 | 0 | 3 | 3 | 17 | 1 | 1 |
| 7(g)  Other reason: | 0 | 41 | 66 | 6 | 147 | 17 | 0 | 27 | 66 | 0 | 12 | 5 | 13 | 6 | 102 | 1 | 34 |
| 8 Total Number of inmates not seen. | 790 | 591 | 248 | 117 | 459 | 275 | 386 | 262 | 344 | 230 | 309 | 229 | 245 | 225 | 1,311 | 208 | 1,318 |
| 9 Number of 7362s received. | 2,756 | 1,142 | 1,017 | 2,549 | 0 | 1,189 | 1,950 | 2,229 | 1,081 | 877 | 3,765 | 1,140 | 1,749 | 1,496 | 2,952 | 1,121 | 1,905 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Number of medical ducats issued. | 1,896 | 3,185 | 8,879 | 3,349 | 10,911 | 1,839 | 3,520 | 3,547 | 3,399 | 6,603 | 3,183 | 3,030 | 5,615 | 2,959 | 6,432 | 5,386 | 150,281 |
| 1(a) Number of Primary Care Provider ducats. | 903 | 1,604 | 2,991 | 2,324 | 1,347 | 730 | 2,201 | 1,435 | 1,854 | 3,550 | 1,607 | 1,622 | 2,237 | 963 | 3,868 | 2,227 | 73,161 |
| 1(b) Number of RN ducats. | 993 | 1,581 | 5,888 | 1,025 | 9,564 | 1,109 | 1,319 | 2,112 | 1,545 | 3,053 | 1,576 | 1,408 | 3,378 | 1,996 | 2,564 | 3,159 | 77,120 |
| 2 Number of add-on appointments. | 253 | 201 | 555 | 1,416 | 1,639 | 37 | 545 | 941 | 360 | 986 | 1,165 | 138 | 193 | 602 | 699 | 1,983 | 38,118 |
| 3 Number of refusals. | 39 | 189 | 464 | 107 | 415 | 90 | 76 | 138 | 326 | 222 | 13 | 36 | 296 | 125 | 385 | 106 | 5,311 |
| 4 Number of inmates seen. | 1,749 | 2,925 | 7,419 | 4,128 | 10,464 | 1,637 | 3,328 | 3,890 | 3,164 | 5,894 | 4,122 | 2,863 | 4,888 | 3,129 | 5,252 | 5,422 | 163,397 |
| 5 Number of inmates not seen due to custody. | 60 | 40 | 24 | 118 | 49 | 1 | 353 | 6 | 6 | 53 | 88 | 61 | 103 | 15 | 467 | 334 | 2,482 |
| 5(a) Lack of officers. | 0 | 1 | 0 | 0 | 9 | 1 | 26 | 0 | 0 | 0 | 0 | 42 | 4 | 3 | 0 | 5 | 114 |
| 5(b) Modified program in effect. | 0 | 36 | 0 | 65 | 24 | 0 | 262 | 5 | 6 | 53 | 84 | 19 | 99 | 12 | 124 | 99 | 1,313 |
| 5(c) Not enough holding space. | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| 5(e) Other reason: | 60 | 0 | 24 | 53 | 16 | 0 | 7 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 343 | 230 | 992 |
| 6 Number of inmates not seen due to provider. | 199 | 138 | 288 | 362 | 1,085 | 138 | 238 | 307 | 169 | 956 | 60 | 128 | 340 | 256 | 421 | 1,177 | 10,944 |
| 6(a) Line not completed. | 39 | 16 | 26 | 185 | 703 | 89 | 166 | 126 | 0 | 613 | 15 | 0 | 282 | 190 | 0 | 477 | 4,787 |
| 6(b) Scheduling error. | 29 | 36 | 117 | 32 | 180 | 16 | 39 | 107 | 27 | 167 | 2 | 23 | 44 | 9 | 0 | 184 | 1,783 |
| 6(c) Provider cancelled. | 122 | 85 | 144 | 123 | 172 | 28 | 15 | 74 | 136 | 133 | 43 | 100 | 14 | 57 | 202 | 404 | 3,316 |
| 6(d) Lack of inmate-patient preparation. | 0 | 1 | 1 | 0 | 8 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 9 | 63 |
| 6(e) Medically restricted movement. | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 4 | 40 | 0 | 0 | 0 | 0 | 42 | 0 | 215 |
| 6(f) Other reason: | 9 | 0 | 0 | 22 | 0 | 0 | 17 | 0 | 1 | 1 | 0 | 5 | 0 | 0 | 177 | 103 | 780 |
| 7 Number of inmates not seen due to other. | 102 | 94 | 384 | 50 | 537 | 10 | 70 | 149 | 94 | 464 | 65 | 80 | 181 | 36 | 606 | 330 | 5,413 |
| 7(a) Inmate paroled or transferred. | 15 | 7 | 123 | 6 | 133 | 0 | 12 | 56 | 9 | 77 | 7 | 27 | 71 | 3 | 0 | 133 | 1,268 |
| 7(b) Inmate received conflicting ducats. | 5 | 20 | 27 | 17 | 38 | 6 | 19 | 13 | 13 | 14 | 2 | 2 | 52 | 4 | 0 | 37 | 515 |
| 7(c) Unit Health Record unavailable. | 26 | 10 | 13 | 9 | 111 | 0 | 2 | 8 | 3 | 253 | 0 | 13 | 7 | 4 | 0 | 5 | 588 |
| 7(d) Inmate moved to another facility. | 13 | 32 | 128 | 13 | 204 | 3 | 12 | 47 | 30 | 65 | 19 | 8 | 37 | 7 | 0 | 100 | 1,054 |
| 7(e) Inmate at hospital/in-patient area of prison. | 6 | 17 | 30 | 0 | 23 | 0 | 5 | 21 | 21 | 37 | 8 | 12 | 8 | 15 | 0 | 10 | 459 |
| 7(f) Inmate out to court. | 1 | 1 | 6 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 3 | 6 | 1 | 0 | 5 | 116 |
| 7(g) Other reason: | 36 | 7 | 57 | 2 | 25 | 1 | 20 | 2 | 16 | 14 | 27 | 15 | 0 | 2 | 606 | 40 | 1,413 |
| 8 Total Number of inmates not seen. | 361 | 272 | 696 | 530 | 1,671 | 149 | 661 | 462 | 269 | 1,473 | 213 | 269 | 624 | 307 | 1,494 | 1,841 | 18,839 |
| 9 Number of 7362s received. | 373 | 1,748 | 1,292 | 3,334 | 978 | 699 | 3,406 | 2,489 | 924 | 1,083 | 973 | 2,884 | 1,612 | 847 | 2,879 | 300 | 54,739 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Number of mental health ducats issued. | 1,699 | 336 | 93 | 4,019 | 6,944 | 566 | 4,979 | 6,669 | 22,766 | 1,668 | 5,910 | 2,410 | 2,307 | 264 | 2,541 | 1,910 | 1,006 |
| 11 Number of add-on appointments. | 312 | 6 | 6 | 772 | 0 | 37 | 345 | 786 | 0 | 16 | 636 | 77 | 42 | 26 | 1,942 | 59 | 34 |
| 12 Number of unducated EOP clinical encounters. | 0 | 0 | 0 | 0 | 0 | 0 | 598 | 0 | 5,730 | 0 | 6,437 | 0 | 0 | 0 | 741 | 0 | 0 |
| 13 Number of refusals. | 2 | 15 | 0 | 7 | 1,728 | 12 | 786 | 1,197 | 900 | 8 | 502 | 2 | 7 | 5 | 50 | 51 | 123 |
| 14 Number of inmates seen. | 1,811 | 257 | 87 | 4,791 | 4,715 | 559 | 3,625 | 5,464 | 12,947 | 1,639 | 5,371 | 2,399 | 2,129 | 255 | 4,268 | 1,696 | 822 |
| 15 Number of inmates not seen due to custody. | 1 | 3 | 7 | 0 | 489 | 0 | 291 | 17 | 1,333 | 3 | 0 | 1 | 74 | 1 | 4 | 12 | 17 |
| 15(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect. | 0 | 0 | 0 | 0 | 0 | 0 | 198 | 17 | 1,101 | 3 | 0 | 1 | 73 | 1 | 4 | 12 | 15 |
| 15(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 1 | 3 | 7 | 0 | 489 | 0 | 93 | 0 | 232 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 16 Number of inmates not seen due to provider. | 150 | 37 | 5 | 3 | 142 | 17 | 302 | 568 | 1,474 | 26 | 555 | 77 | 109 | 24 | 45 | 156 | 51 |
| 16(a) Line not completed. | 30 | 3 | 0 | 3 | 0 | 0 | 0 | 119 | 0 | 15 | 0 | 0 | 8 | 0 | 31 | 0 | 0 |
| 16(b) Scheduling error. | 16 | 5 | 2 | 0 | 0 | 4 | 18 | 99 | 522 | 1 | 37 | 1 | 17 | 8 | 1 | 49 | 0 |
| 16(c) Provider cancelled. | 89 | 18 | 0 | 0 | 0 | 13 | 282 | 345 | 952 | 10 | 504 | 76 | 81 | 16 | 13 | 107 | 48 |
| 16(d) Medically restricted movement. | 15 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16(e) Other reason: | 0 | 11 | 2 | 0 | 142 | 0 | 0 | 5 | 0 | 0 | 14 | 0 | 2 | 0 | 0 | 0 | 3 |
| 17 Number of inmates not seen due to other. | 47 | 30 | 0 | 0 | 90 | 15 | 320 | 202 | 6,112 | 8 | 118 | 8 | 30 | 5 | 166 | 54 | 27 |
| 17(a) Inmate paroled or transferred. | 13 | 0 | 0 | 0 | 29 | 7 | 105 | 85 | 26 | 1 | 35 | 3 | 10 | 2 | 91 | 11 | 14 |
| 17(b) Inmate received conflicting ducats. | 4 | 2 | 0 | 0 | 0 | 1 | 72 | 14 | 134 | 0 | 5 | 2 | 6 | 0 | 5 | 4 | 0 |
| 17(c) Unit Health Record unavailable. | 5 | 4 | 0 | 0 | 0 | 0 | 1 | 3 | 19 | 0 | 4 | 0 | 4 | 0 | 1 | 0 | 0 |
| 17(d) Inmate moved to another facility. | 7 | 10 | 0 | 0 | 0 | 4 | 59 | 17 | 228 | 0 | 25 | 0 | 4 | 2 | 29 | 37 | 7 |
| 17(e) Inmate at hospital/in-patient area of hospital. | 11 | 0 | 0 | 0 | 0 | 0 | 78 | 53 | 34 | 0 | 25 | 3 | 4 | 0 | 10 | 2 | 3 |
| 17(f) Inmate out to court. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 | 2 | 0 | 12 | 0 | 0 | 1 | 17 | 0 | 1 |
| 17(g) Other reason: | 7 | 14 | 0 | 0 | 61 | 0 | 5 | 2 | 5,669 | 7 | 12 | 0 | 2 | 0 | 13 | 0 | 2 |
| 18 Total number of inmates not seen. | 198 | 70 | 12 | 3 | 2,449 | 32 | 913 | 787 | 8,919 | 37 | 673 | 86 | 213 | 30 | 215 | 222 | 95 |
| 19 Number of 7362s received. | 253 | 80 | 2 | 152 | 0 | 0 | 101 | 491 | 89 | 108 | 353 | 265 | 97 | 28 | 596 | 121 | 324 |

10

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Number of mental health ducats issued. | 0 | 1,793 | 1,071 | 16,024 | 91 | 3,275 | 2,522 | 15,026 | 16,877 | 2,741 | 3,777 | 2,450 | 4,113 | 8,435 | 5,355 | 3,008 | 152,645 |
| 11 Number of add-on appointments. | 0 | 15 | 2 | 1,428 | 16 | 11 | 342 | 0 | 1,107 | 463 | 10 | 0 | 23 | 260 | 127 | 1,227 | 10,127 |
| 12 Number of unducated EOP clinical encounters. | 0 | 1,352 | 3,478 | 0 | 0 | 2,353 | 0 | 3,071 | 879 | 10 | 0 | 0 | 0 | 0 | 0 | 360 | 25,009 |
| 13 Number of refusals. | 0 | 101 | 11 | 726 | 0 | 160 | 71 | 3,757 | 3,211 | 135 | 39 | 18 | 671 | 1,942 | 63 | 510 | 16,810 |
| 14 Number of inmates seen. | 0 | 1,566 | 723 | 12,307 | 101 | 3,040 | 2,485 | 9,887 | 14,120 | 2,607 | 3,069 | 2,294 | 3,093 | 6,073 | 4,462 | 1,594 | 120,256 |
| 15 Number of inmates not seen due to custody. | 0 | 20 | 45 | 2,311 | 0 | 0 | 100 | 493 | 30 | 25 | 147 | 38 | 38 | 34 | 198 | 78 | 5,810 |
| 15(a) Lack of officers. | 0 | 0 | 0 | 38 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 3 | 13 | 0 | 0 | 0 | 59 |
| 15(b) Modified program in effect. | 0 | 0 | 45 | 1,034 | 0 | 0 | 91 | 493 | 13 | 24 | 147 | 35 | 39 | 34 | 52 | 0 | 3,432 |
| 15(c) Not enough holding space. | 0 | 15 | 0 | 20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 15(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e) Other reason: | 0 | 5 | 0 | 1,219 | 0 | 0 | 5 | 0 | 14 | 1 | 0 | 0 | 0 | 0 | 146 | 78 | 2,296 |
| 16 Number of inmates not seen due to provider. | 0 | 59 | 193 | 1,418 | 1 | 53 | 94 | 639 | 440 | 266 | 133 | 54 | 133 | 186 | 393 | 313 | 8,116 |
| 16(a) Line not completed. | 0 | 4 | 0 | 115 | 1 | 28 | 43 | 140 | 4 | 17 | 25 | 0 | 33 | 25 | 0 | 45 | 689 |
| 16(b) Scheduling error. | 0 | 15 | 154 | 72 | 0 | 9 | 4 | 51 | 9 | 50 | 0 | 8 | 21 | 12 | 113 | 76 | 1,374 |
| 16(c) Provider cancelled. | 0 | 33 | 39 | 887 | 0 | 16 | 20 | 425 | 351 | 192 | 108 | 24 | 79 | 148 | 261 | 133 | 5,270 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 74 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 133 |
| 16(e) Other reason: | 0 | 7 | 0 | 314 | 0 | 0 | 27 | 23 | 2 | 3 | 0 | 16 | 0 | 1 | 19 | 59 | 650 |
| 17 Number of inmates not seen due to other. | 0 | 62 | 70 | 690 | 5 | 33 | 114 | 249 | 183 | 171 | 399 | 46 | 201 | 460 | 366 | 226 | 10,507 |
| 17(a) Inmate paroled or transferred. | 0 | 4 | 39 | 79 | 3 | 7 | 21 | 51 | 10 | 59 | 6 | 16 | 84 | 55 | 55 | 65 | 986 |
| 17(b) Inmate received conflicting ducats. | 0 | 10 | 2 | 199 | 0 | 4 | 43 | 65 | 19 | 11 | 15 | 5 | 32 | 45 | 115 | 34 | 848 |
| 17(c) Unit Health Record unavailable. | 0 | 0 | 0 | 7 | 0 | 0 | 28 | 0 | 0 | 39 | 0 | 1 | 0 | 0 | 8 | 0 | 124 |
| 17(d) Inmate moved to another facility. | 0 | 14 | 28 | 110 | 1 | 11 | 18 | 111 | 35 | 2 | 53 | 9 | 50 | 26 | 37 | 28 | 962 |
| 17(e) Inmate at hospital/in-patient area of hospital. | 0 | 32 | 0 | 78 | 1 | 1 | 2 | 2 | 84 | 20 | 4 | 4 | 33 | 89 | 13 | 5 | 593 |
| 17(f) Inmate out to court. | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 3 | 22 | 1 | 1 | 2 | 2 | 2 | 9 | 5 | 117 |
| 17(g) Other reason: | 0 | 1 | 1 | 210 | 0 | 10 | 2 | 17 | 13 | 39 | 320 | 9 | 0 | 243 | 129 | 89 | 6,877 |
| 18 Total number of inmates not seen. | 0 | 141 | 308 | 4,419 | 6 | 86 | 308 | 1,381 | 653 | 462 | 679 | 138 | 372 | 680 | 957 | 617 | 26,161 |
| 19 Number of 7362s received. | 0 | 395 | 869 | 235 | 217 | 91 | 333 | 0 | 97 | 145 | 44 | 0 | 123 | 130 | 272 | 142 | 6,153 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 3,285 | 1,265 | 1,053 | 1,006 | 1,476 | 1,573 | 1,473 | 1,515 | 1,633 | 806 | 2,033 | 1,457 | 2,271 | 1,423 | 770 | 939 | 804 |
| 21 Number of add-on appointments. | 110 | 77 | 91 | 46 | 149 | 49 | 53 | 20 | 92 | 29 | 30 | 46 | 60 | 96 | 40 | 83 | 86 |
| 22 Number of refusals. | 145 | 101 | 14 | 34 | 115 | 93 | 7 | 10 | 101 | 49 | 189 | 0 | 23 | 162 | 35 | 66 | 34 |
| 23 Number of inmates seen. | 2,825 | 1,077 | 1,029 | 855 | 1,432 | 1,419 | 1,277 | 1,376 | 1,548 | 707 | 1,751 | 1,393 | 2,124 | 1,108 | 670 | 899 | 726 |
| 24 Number of inmates not seen due to custody. | 35 | 12 | 29 | 70 | 47 | 4 | 67 | 0 | 14 | 11 | 1 | 5 | 0 | 0 | 49 | 12 | 4 |
| 24(a) Lack of officers. | 4 | 1 | 0 | 46 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect. | 25 | 7 | 0 | 19 | 28 | 0 | 0 | 0 | 12 | 10 | 0 | 0 | 0 | 0 | 49 | 11 | 3 |
| 24(c) Not enough holding space. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport. | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason: | 5 | 4 | 27 | 5 | 15 | 4 | 67 | 0 | 2 | 0 | 1 | 5 | 0 | 0 | 0 | 1 | 0 |
| 25 Number of inmates not seen due to provider. | 251 | 76 | 40 | 37 | 38 | 76 | 99 | 96 | 27 | 55 | 78 | 84 | 137 | 122 | 49 | 20 | 88 |
| 25(a) Unable to complete line. | 66 | 12 | 0 | 13 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 38 | 0 | 39 |
| 25(b) Scheduling error. | 28 | 28 | 4 | 6 | 6 | 21 | 10 | 3 | 0 | 1 | 12 | 0 | 8 | 42 | 0 | 1 | 34 |
| 25(c) Provider cancelled. | 94 | 21 | 31 | 5 | 19 | 41 | 87 | 93 | 27 | 45 | 63 | 78 | 96 | 74 | 11 | 18 | 14 |
| 25(d) Lack of inmate-patient preparation. | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 |
| 25(e) Medically restricted movement. | 59 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason: | 0 | 11 | 3 | 13 | 10 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26 Number of inmates not seen due to other. | 139 | 76 | 32 | 56 | 134 | 30 | 76 | 53 | 35 | 13 | 44 | 21 | 47 | 127 | 42 | 25 | 38 |
| 26(a) Inmate paroled or transferred. | 22 | 12 | 3 | 36 | 37 | 12 | 44 | 20 | 8 | 6 | 1 | 7 | 17 | 11 | 22 | 8 | 16 |
| 26(b) Inmate received conflicting ducats. | 4 | 5 | 2 | 3 | 16 | 2 | 7 | 1 | 13 | 0 | 4 | 2 | 8 | 10 | 6 | 2 | 3 |
| 26(c) Unit Health Record unavailable. | 36 | 37 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 14 | 0 | 6 | 15 | 0 | 6 | 0 |
| 26(d) Inmate moved to another facility. | 26 | 15 | 14 | 0 | 11 | 10 | 18 | 5 | 4 | 0 | 11 | 1 | 5 | 21 | 7 | 5 | 14 |
| 26(e) Inmate at hospital/in-patient area of prison. | 28 | 0 | 2 | 0 | 2 | 1 | 7 | 9 | 2 | 4 | 3 | 9 | 3 | 2 | 1 | 0 | 2 |
| 26(f) Inmate out to court. | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 5 | 0 | 1 | 2 | 2 | 0 | 1 |
| 26(g) Other reason: | 18 | 6 | 8 | 16 | 68 | 5 | 0 | 13 | 7 | 1 | 6 | 2 | 7 | 66 | 4 | 4 | 2 |
| 27 Total Number of inmates not seen. | 425 | 164 | 101 | 163 | 219 | 110 | 242 | 149 | 76 | 79 | 123 | 110 | 184 | 249 | 140 | 57 | 130 |
| 28 Number of 7362s received | 324 | 933 | 283 | 632 | 0 | 311 | 591 | 424 | 757 | 748 | 496 | 530 | 219 | 769 | 636 | 521 | 585 |

12

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 1,450 | 1,613 | 1,661 | 1,533 | 1,169 | 800 | 1,998 | 999 | 936 | 1,828 | 2,659 | 885 | 1,465 | 1,447 | 2,519 | 1,075 | 48,819 |
| 21 Number of add-on appointments. | 105 | 28 | 28 | 80 | 90 | 27 | 68 | 84 | 23 | 124 | 11 | 34 | 41 | 36 | 0 | 66 | 2,002 |
| 22 Number of refusals. | 80 | 121 | 63 | 92 | 84 | 36 | 147 | 27 | 84 | 52 | 10 | 12 | 79 | 69 | 0 | 65 | 2,199 |
| 23 Number of inmates seen. | 1,117 | 1,179 | 1,497 | 1,216 | 946 | 667 | 1,516 | 988 | 667 | 1,575 | 2,398 | 794 | 1,292 | 1,319 | 2,088 | 909 | 42,384 |
| 24 Number of inmates not seen due to custody. | 59 | 82 | 3 | 92 | 14 | 8 | 208 | 6 | 11 | 2 | 124 | 61 | 33 | 3 | 119 | 74 | 1,259 |
| 24(a) Lack of officers. | 8 | 15 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 35 | 16 | 0 | 56 | 1 | 192 |
| 24(b) Modified program in effect. | 8 | 39 | 0 | 56 | 6 | 2 | 126 | 5 | 6 | 2 | 119 | 26 | 17 | 2 | 44 | 39 | 661 |
| 24(c) Not enough holding space. | 0 | 18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24(d) Lack of intra-facility transport. | 4 | 0 | 0 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 24(e) Other reason: | 39 | 10 | 3 | 36 | 4 | 5 | 8 | 1 | 5 | 0 | 2 | 0 | 0 | 1 | 19 | 34 | 303 |
| 25 Number of inmates not seen due to provider. | 157 | 170 | 193 | 165 | 109 | 99 | 142 | 30 | 134 | 214 | 71 | 26 | 51 | 72 | 118 | 33 | 3,157 |
| 25(a) Unable to complete line. | 69 | 54 | 21 | 11 | 49 | 69 | 117 | 6 | 41 | 94 | 8 | 0 | 14 | 10 | 0 | 3 | 776 |
| 25(b) Scheduling error. | 29 | 30 | 91 | 9 | 16 | 6 | 21 | 6 | 7 | 41 | 2 | 25 | 10 | 3 | 34 | 1 | 535 |
| 25(c) Provider cancelled. | 45 | 83 | 80 | 139 | 42 | 22 | 1 | 18 | 41 | 43 | 61 | 1 | 27 | 59 | 48 | 13 | 1,540 |
| 25(d) Lack of inmate-patient preparation. | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25(e) Medically restricted movement. | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 13 | 33 | 0 | 0 | 0 | 0 | 36 | 0 | 165 |
| 25(f) Other reason: | 11 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 32 | 3 | 0 | 0 | 0 | 0 | 0 | 16 | 117 |
| 26 Number of inmates not seen due to other. | 134 | 89 | 132 | 48 | 106 | 17 | 53 | 31 | 63 | 109 | 67 | 26 | 51 | 20 | 194 | 60 | 2,188 |
| 26(a) Inmate paroled or transferred. | 30 | 7 | 53 | 1 | 31 | 0 | 10 | 17 | 9 | 28 | 12 | 8 | 21 | 3 | 32 | 25 | 569 |
| 26(b) Inmate received conflicting ducats. | 12 | 15 | 4 | 9 | 2 | 0 | 22 | 2 | 0 | 8 | 12 | 0 | 12 | 2 | 0 | 5 | 193 |
| 26(c) Unit Health Record unavailable. | 38 | 40 | 3 | 6 | 40 | 0 | 1 | 4 | 15 | 37 | 1 | 6 | 0 | 4 | 16 | 6 | 339 |
| 26(d) Inmate moved to another facility. | 18 | 7 | 37 | 9 | 27 | 5 | 1 | 3 | 30 | 12 | 23 | 0 | 9 | 7 | 55 | 8 | 418 |
| 26(e) Inmate at hospital/in-patient area of prison. | 8 | 7 | 12 | 0 | 1 | 1 | 8 | 3 | 0 | 3 | 1 | 4 | 3 | 3 | 3 | 1 | 133 |
| 26(f) Inmate out to court. | 2 | 3 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 10 | 0 | 50 |
| 26(g) Other reason: | 26 | 10 | 19 | 22 | 3 | 11 | 11 | 2 | 9 | 20 | 17 | 6 | 3 | 1 | 78 | 15 | 486 |
| 27 Total Number of inmates not seen. | 350 | 341 | 328 | 305 | 229 | 124 | 403 | 67 | 208 | 325 | 262 | 113 | 135 | 95 | 431 | 167 | 6,604 |
| 28 Number of 7362s received | 53 | 818 | 739 | 738 | 835 | 210 | 1,416 | 500 | 702 | 1,743 | 242 | 397 | 107 | 289 | 94 | 73 | 17,715 |

13

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Ancillary Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 4,784 | 2,197 | 1,267 | 2,345 | 1,083 | 2,338 | 5,378 | 2,129 | 5,232 | 7,079 | 2,910 | 4,237 | 3,641 | 1,210 | 7,230 | 1,682 | 1,350 |
| 30 Number of add-on appointments. | 127 | 39 | 306 | 111 | 16 | 270 | 219 | 156 | 65 | 745 | 138 | 136 | 148 | 118 | 129 | 47 | 65 |
| 31 Number of refusals. | 140 | 239 | 11 | 263 | 32 | 132 | 130 | 15 | 192 | 268 | 441 | 33 | 35 | 11 | 89 | 64 | 107 |
| 32 Number of inmates seen. | 4,394 | 1,679 | 1,517 | 2,217 | 871 | 2,253 | 5,036 | 2,147 | 4,623 | 7,128 | 2,454 | 4,117 | 3,496 | 1,236 | 6,848 | 1,493 | 1,049 |
| 33 Number of inmates not seen due to custody. | 8 | 22 | 5 | 0 | 81 | 7 | 139 | 0 | 98 | 56 | 0 | 5 | 42 | 2 | 20 | 23 | 40 |
| 33(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 33(b) Modified program in effect. | 6 | 19 | 0 | 0 | 70 | 4 | 0 | 0 | 84 | 52 | 0 | 5 | 42 | 0 | 20 | 16 | 33 |
| 33(c) Not enough holding space. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 33(e) Other reason. | 1 | 3 | 5 | 0 | 11 | 3 | 139 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| 34 Number of inmates not seen due to provider. | 259 | 225 | 12 | 0 | 15 | 124 | 121 | 36 | 200 | 284 | 98 | 155 | 163 | 60 | 278 | 51 | 147 |
| 34(a) Line not completed. | 12 | 8 | 0 | 0 | 0 | 4 | 11 | 0 | 0 | 8 | 0 | 2 | 4 | 0 | 185 | 2 | 68 |
| 34(b) Scheduling error. | 11 | 34 | 5 | 0 | 3 | 56 | 22 | 0 | 0 | 26 | 8 | 1 | 26 | 1 | 0 | 5 | 21 |
| 34(c) Clinician cancelled. | 222 | 101 | 1 | 0 | 0 | 59 | 88 | 36 | 197 | 147 | 85 | 138 | 128 | 55 | 93 | 1 | 20 |
| 34(d) Lack of inmate-patient preparation. | 0 | 32 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 94 | 2 | 0 | 2 | 0 | 0 | 0 | 22 |
| 34(e) Medically restricted movement. | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 0 | 14 | 3 | 3 | 0 | 0 | 0 |
| 34(f) Other reason. | 0 | 50 | 6 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 43 | 16 |
| 35 Number of inmates not seen due to other. | 110 | 71 | 28 | 0 | 100 | 92 | 171 | 84 | 184 | 88 | 55 | 63 | 52 | 19 | 213 | 98 | 72 |
| 35(a) Inmate paroled or transferred. | 26 | 2 | 4 | 0 | 13 | 17 | 67 | 29 | 18 | 18 | 9 | 24 | 11 | 5 | 79 | 13 | 29 |
| 35(b) Inmate received conflicting ducats. | 3 | 8 | 0 | 0 | 0 | 29 | 16 | 1 | 17 | 1 | 13 | 1 | 4 | 2 | 4 | 10 | 10 |
| 35(c) Unit Health Record unavailable. | 2 | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility. | 0 | 4 | 11 | 0 | 0 | 12 | 51 | 10 | 3 | 1 | 9 | 0 | 4 | 5 | 100 | 17 | 8 |
| 35(e) Inmate at hospital/in-patient area of prison. | 44 | 1 | 4 | 0 | 3 | 0 | 20 | 32 | 1 | 53 | 13 | 29 | 12 | 1 | 4 | 0 | 2 |
| 35(f) Inmate out to court. | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 6 | 2 | 0 | 0 | 20 | 2 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 3 | 3 | 1 | 0 | 0 | 32 | 10 | 9 | 39 | 0 | 3 | 4 | 11 | 2 | 0 | 46 | 2 |
| 35(h) Other reason: | 28 | 45 | 8 | 0 | 82 | 2 | 4 | 1 | 105 | 13 | 2 | 3 | 3 | 4 | 6 | 10 | 21 |
| 36 Total Number of inmates not seen. | 377 | 318 | 45 | 0 | 196 | 223 | 431 | 120 | 482 | 428 | 153 | 223 | 257 | 81 | 511 | 172 | 259 |
| 37 Number of RFSs received. | 735 | 405 | 352 | 1,018 | 0 | 657 | 469 | 1,067 | 797 | 319 | 938 | 741 | 876 | 226 | 420 | 236 | 515 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
January 2009

| Ancillary Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 2,040 | 1,550 | 2,315 | 3,000 | 5,005 | 2,411 | 2,517 | 2,667 | 2,107 | 4,329 | 1,208 | 3,718 | 2,819 | 1,627 | 5,326 | 3,859 | 102,590 |
| 30 Number of add-on appointments. | 107 | 34 | 121 | 144 | 348 | 3 | 214 | 303 | 90 | 620 | 107 | 71 | 291 | 132 | 543 | 146 | 6,109 |
| 31 Number of refusals. | 111 | 142 | 117 | 104 | 154 | 152 | 257 | 162 | 205 | 231 | 1 | 30 | 126 | 154 | 98 | 177 | 4,423 |
| 32 Number of inmates seen. | 1,881 | 1,360 | 2,202 | 2,534 | 4,874 | 2,202 | 2,069 | 2,657 | 1,775 | 4,296 | 1,212 | 3,544 | 2,742 | 1,510 | 5,141 | 3,341 | 95,898 |
| 33 Number of inmates not seen due to custody. | 1 | 4 | 8 | 168 | 18 | 7 | 127 | 8 | 1 | 18 | 45 | 49 | 86 | 6 | 254 | 146 | 1,494 |
| 33(a) Lack of officers. | 0 | 0 | 3 | 5 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 23 | 35 | 1 | 25 | 34 | 144 |
| 33(b) Modified program in effect. | 0 | 0 | 4 | 18 | 6 | 2 | 95 | 4 | 0 | 18 | 45 | 21 | 39 | 4 | 96 | 32 | 735 |
| 33(c) Not enough holding space. | 0 | 0 | 0 | 3 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 33(d) Lack of intra-facility transport. | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 3 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 29 |
| 33(e) Other reason: | 1 | 3 | 1 | 142 | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 12 | 1 | 133 | 80 | 571 |
| 34 Number of inmates not seen due to provider. | 115 | 62 | 118 | 268 | 161 | 47 | 207 | 62 | 121 | 185 | 19 | 87 | 84 | 61 | 64 | 92 | 3,981 |
| 34(a) Line not completed. | 23 | 4 | 2 | 39 | 25 | 2 | 62 | 1 | 0 | 41 | 0 | 42 | 16 | 1 | 0 | 0 | 562 |
| 34(b) Scheduling error. | 2 | 0 | 86 | 22 | 10 | 19 | 62 | 15 | 21 | 32 | 1 | 13 | 20 | 26 | 20 | 12 | 580 |
| 34(c) Clinician cancelled. | 72 | 55 | 28 | 166 | 121 | 19 | 75 | 43 | 95 | 86 | 18 | 32 | 48 | 31 | 38 | 54 | 2,352 |
| 34(d) Lack of inmate-patient preparation. | 1 | 2 | 1 | 30 | 1 | 7 | 8 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 217 |
| 34(e) Medically restricted movement. | 0 | 0 | 1 | 7 | 4 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 3 | 0 | 86 |
| 34(f) Other reason: | 17 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 25 | 184 |
| 35 Number of inmates not seen due to other. | 62 | 16 | 117 | 70 | 146 | 6 | 71 | 81 | 95 | 219 | 38 | 79 | 72 | 28 | 312 | 249 | 3,161 |
| 35(a) Inmate paroled or transferred. | 16 | 1 | 65 | 30 | 80 | 1 | 14 | 60 | 16 | 43 | 7 | 17 | 39 | 1 | 51 | 86 | 891 |
| 35(b) Inmate received conflicting ducats. | 2 | 9 | 3 | 7 | 40 | 1 | 28 | 2 | 16 | 9 | 3 | 4 | 9 | 7 | 38 | 25 | 322 |
| 35(c) Unit Health Record unavailable. | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 7 | 0 | 3 | 0 | 0 | 40 |
| 35(d) Inmate moved to another facility. | 1 | 0 | 30 | 6 | 11 | 3 | 22 | 5 | 16 | 12 | 12 | 2 | 4 | 1 | 40 | 37 | 437 |
| 35(e) Inmate at hospital/in-patient area of prison. | 10 | 3 | 9 | 4 | 8 | 1 | 0 | 8 | 14 | 62 | 3 | 15 | 13 | 14 | 18 | 14 | 415 |
| 35(f) Inmate out to court. | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 6 | 2 | 0 | 5 | 8 | 77 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 5 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 15 | 3 | 0 | 110 | 16 | 324 |
| 35(h) Other reason: | 24 | 3 | 5 | 17 | 4 | 0 | 7 | 4 | 31 | 82 | 11 | 13 | 2 | 2 | 50 | 63 | 655 |
| 36 Total Number of inmates not seen. | 178 | 82 | 243 | 506 | 325 | 60 | 405 | 151 | 217 | 422 | 102 | 215 | 242 | 95 | 630 | 487 | 8,636 |
| 37 Number of RFSs received. | 369 | 0 | 894 | 742 | 747 | 137 | 286 | 951 | 0 | 566 | 0 | 764 | 640 | 424 | 875 | 511 | 17,677 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 Number of TTA Encounters.** | **451** | **559** | **139** | **62** | **231** | **16** | **377** | **736** | **199** | **44** | **974** | **112** | **944** | **54** | **482** | **137** | **176** |
| 38(a)  First Watch | 69 | 62 | 10 | 3 | 54 | 1 | 138 | 50 | 18 | 7 | 118 | 13 | 61 | 5 | 72 | 9 | 24 |
| 38(b)  Second Watch | 190 | 314 | 50 | 25 | 90 | 8 | 111 | 315 | 103 | 13 | 348 | 59 | 468 | 20 | 162 | 66 | 70 |
| 38(c)  Third Watch | 192 | 183 | 79 | 34 | 87 | 7 | 128 | 371 | 78 | 24 | 508 | 40 | 415 | 29 | 248 | 62 | 82 |
| **38a Number of Code II transports off-site.** | **44** | **26** | **10** | **40** | **138** | **6** | **19** | **16** | **21** | **20** | **21** | **23** | **19** | **25** | **36** | **7** | **11** |
| 38/a(a)  First Watch | 3 | 3 | 3 | 3 | 23 | 0 | 9 | 4 | 2 | 3 | 4 | 0 | 1 | 2 | 7 | 0 | 1 |
| 38/a(b)  Second Watch | 24 | 12 | 7 | 22 | 51 | 4 | 6 | 4 | 6 | 5 | 6 | 13 | 6 | 7 | 12 | 3 | 6 |
| 38/a(c)  Third Watch | 17 | 11 | 0 | 15 | 64 | 2 | 4 | 8 | 13 | 12 | 11 | 10 | 12 | 16 | 17 | 4 | 4 |
| **38b Number of Code III transports off-site.** | **3** | **6** | **0** | **9** | **13** | **1** | **78** | **7** | **5** | **24** | **5** | **3** | **11** | **0** | **1** | **7** | **1** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 0 | 4 | 0 | 32 | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 4 | 0 | 3 | 6 | 1 | 19 | 2 | 2 | 8 | 3 | 2 | 4 | 0 | 1 | 5 | 0 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 6 | 3 | 0 | 27 | 4 | 2 | 12 | 2 | 1 | 6 | 0 | 0 | 2 | 1 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **7** | **0** | **0** | **13** | **0** | **9** | **59** | **39** | **15** | **0** | **102** | **34** | **5** | **2** | **23** | **11** | **3** |
| 38/c(a)  First Watch | 7 | 0 | 0 | 0 | 0 | 1 | 39 | 19 | 1 | 0 | 23 | 7 | 1 | 0 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 3 | 10 | 10 | 6 | 0 | 34 | 8 | 0 | 1 | 6 | 9 | 1 |
| 38/c(c)  Third Watch | 0 | 0 | 0 | 13 | 0 | 5 | 10 | 10 | 8 | 0 | 45 | 19 | 4 | 1 | 16 | 2 | 2 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **397** | **527** | **129** | **0** | **80** | **0** | **221** | **674** | **158** | **0** | **846** | **52** | **909** | **27** | **422** | **112** | **161** |
| 38/d(a)  First Watch | 57 | 59 | 7 | 0 | 27 | 0 | 58 | 26 | 14 | 0 | 91 | 6 | 58 | 3 | 64 | 9 | 23 |
| 38/d(b)  Second Watch | 165 | 298 | 43 | 0 | 33 | 0 | 76 | 299 | 89 | 0 | 305 | 36 | 458 | 12 | 143 | 49 | 63 |
| 38/d(c)  Third Watch | 175 | 170 | 79 | 0 | 20 | 0 | 87 | 349 | 55 | 0 | 450 | 10 | 393 | 12 | 215 | 54 | 75 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 Number of TTA Encounters.** | **260** | **710** | **163** | **613** | **1,005** | **70** | **184** | **870** | **557** | **239** | **516** | **1,343** | **421** | **362** | **1,017** | **314** | **14,337** |
| 38(a)  First Watch | 8 | 38 | 3 | 49 | 17 | 6 | 6 | 55 | 104 | 33 | 10 | 82 | 61 | 74 | 115 | 32 | 1,407 |
| 38(b)  Second Watch | 150 | 352 | 98 | 325 | 393 | 42 | 128 | 434 | 173 | 95 | 286 | 567 | 181 | 123 | 466 | 167 | 6,392 |
| 38(c)  Third Watch | 102 | 320 | 62 | 239 | 595 | 22 | 50 | 381 | 280 | 111 | 220 | 694 | 179 | 165 | 436 | 115 | 6,538 |
| **38a Number of Code II transports off-site.** | **33** | **25** | **27** | **12** | **63** | **19** | **17** | **30** | **40** | **48** | **9** | **12** | **26** | **17** | **99** | **53** | **1,012** |
| 38/a(a)  First Watch | 0 | 4 | 0 | 1 | 10 | 1 | 2 | 6 | 5 | 8 | 1 | 4 | 3 | 2 | 8 | 3 | 126 |
| 38/a(b)  Second Watch | 20 | 16 | 19 | 6 | 30 | 12 | 4 | 6 | 16 | 17 | 3 | 2 | 11 | 8 | 48 | 22 | 434 |
| 38/a(c)  Third Watch | 13 | 5 | 8 | 5 | 23 | 6 | 11 | 18 | 19 | 23 | 5 | 6 | 12 | 7 | 43 | 28 | 452 |
| **38b Number of Code III transports off-site.** | **13** | **3** | **0** | **4** | **8** | **1** | **11** | **1** | **11** | **12** | **0** | **15** | **4** | **1** | **6** | **13** | **277** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 3 | 58 |
| 38/b(b)  Second Watch | 7 | 2 | 0 | 1 | 4 | 1 | 3 | 0 | 7 | 5 | 0 | 12 | 1 | 0 | 2 | 4 | 110 |
| 38/b(c)  Third Watch | 5 | 1 | 0 | 2 | 3 | 0 | 8 | 0 | 4 | 3 | 0 | 3 | 1 | 1 | 4 | 6 | 109 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **16** | **40** | **7** | **8** | **32** | **0** | **83** | **0** | **32** | **38** | **4** | **0** | **23** | **44** | **0** | **18** | **667** |
| 38/c(a)  First Watch | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 2 | 8 | 0 | 0 | 121 |
| 38/c(b)  Second Watch | 7 | 40 | 2 | 3 | 15 | 0 | 83 | 0 | 17 | 11 | 1 | 0 | 9 | 14 | 0 | 9 | 299 |
| 38/c(c)  Third Watch | 7 | 0 | 5 | 5 | 14 | 0 | 0 | 0 | 13 | 22 | 3 | 0 | 12 | 22 | 0 | 9 | 247 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **198** | **642** | **129** | **589** | **902** | **50** | **73** | **839** | **474** | **141** | **503** | **1,316** | **368** | **300** | **912** | **230** | **12,381** |
| 38/d(a)  First Watch | 5 | 34 | 3 | 47 | 3 | 5 | 4 | 48 | 97 | 16 | 9 | 78 | 54 | 64 | 107 | 26 | 1,102 |
| 38/d(b)  Second Watch | 116 | 294 | 77 | 315 | 344 | 29 | 38 | 428 | 133 | 62 | 282 | 553 | 160 | 101 | 416 | 132 | 5,549 |
| 38/d(c)  Third Watch | 77 | 314 | 49 | 227 | 555 | 16 | 31 | 363 | 244 | 63 | 212 | 685 | 154 | 135 | 389 | 72 | 5,730 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Number of scheduled transports.** | **239** | **268** | **87** | **164** | **209** | **91** | **727** | **340** | **516** | **247** | **211** | **96** | **301** | **137** | **148** | **137** | **268** |
| 39(a) Health Care related. | 213 | 204 | 81 | 144 | 196 | 84 | 450 | 169 | 474 | 227 | 157 | 92 | 245 | 125 | 120 | 124 | 252 |
| 39(b) All others. | 26 | 64 | 6 | 20 | 13 | 7 | 277 | 171 | 42 | 20 | 54 | 4 | 56 | 12 | 28 | 13 | 16 |
| **40 Number of unscheduled transports.** | 126 | 32 | 2 | 0 | 231 | 33 | 87 | 78 | 7 | 39 | 27 | 114 | 88 | 47 | 52 | 13 | 17 |
| **41 Number of inmates transported.** | 766 | 297 | 174 | 329 | 335 | 248 | 3,950 | 922 | 531 | 326 | 553 | 603 | 463 | 374 | 232 | 206 | 350 |
| **42 Number of budgeted posts.** | 24 | 9 | 8 | 10 | 0 | 16 | 29 | 12 | 29 | 17 | 19 | 10 | 21 | 5 | 15 | 11 | 147 |
| **43 Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **44 Number of redirected staff hours.** | 646 | 1,006 | 34 | 4,280 | 0 | 203 | 0 | 141 | 582 | 664 | 2,192 | 912 | 211 | 855 | 367 | 304 | 2,799 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Number of budgeted posts.** | **30** | **0** | **0** | **0** | **0** | **3** | **4** | **8** | **2** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 10 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a) First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b) Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c) Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **47 Number of redirected staff hours.** | **184** | **584** | **353** | **1,686** | **0** | **264** | **296** | **212** | **0** | **2,452** | **4,043** | **2,094** | **882** | **446** | **2,500** | **488** | **5,124** |
| 47(a) First Watch | 24 | 304 | 28 | 0 | 0 | 104 | 264 | 42 | 0 | 718 | 1,057 | 800 | 368 | 232 | 1,116 | 200 | 1,774 |
| 47(b) Second Watch | 112 | 96 | 277 | 1,677 | 0 | 96 | 0 | 102 | 0 | 1,025 | 1,756 | 568 | 348 | 48 | 738 | 120 | 2,906 |
| 47(c) Third Watch | 48 | 184 | 48 | 9 | 0 | 64 | 32 | 68 | 0 | 710 | 1,230 | 726 | 166 | 166 | 646 | 168 | 444 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Number of scheduled transports.** | **166** | **250** | **153** | **202** | **229** | **144** | **176** | **395** | **329** | **215** | **89** | **282** | **189** | **245** | **202** | **346** | **7,798** |
| 39(a) Health Care related. | 131 | 219 | 117 | 200 | 211 | 134 | 157 | 369 | 304 | 170 | 88 | 253 | 167 | 205 | 173 | 288 | 6,543 |
| 39(b) All others. | 35 | 31 | 36 | 2 | 18 | 10 | 19 | 26 | 25 | 45 | 1 | 29 | 22 | 40 | 29 | 58 | 1,255 |
| **40 Number of unscheduled transports.** | 11 | 40 | 7 | 23 | 0 | 2 | 83 | 11 | 88 | 96 | 28 | 21 | 5 | 2 | 146 | 0 | **1,556** |
| **41 Number of inmates transported.** | 267 | 490 | 372 | 327 | 561 | 146 | 422 | 480 | 411 | 570 | 224 | 478 | 282 | 343 | 415 | 446 | **16,893** |
| **42 Number of budgeted posts.** | 12 | 14 | 6 | 33 | 20 | 14 | 11 | 20 | 12 | 44 | 2 | 9 | 20 | 8 | 13 | 15 | **635** |
| **43 Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **44 Number of redirected staff hours.** | 184 | 241 | 96 | 16 | 0 | 49 | 1,980 | 1,322 | 347 | 591 | 984 | 57 | 0 | 2,640 | 584 | 78 | **24,365** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Number of budgeted posts.** | **0** | **0** | **0** | **0** | **24** | **72** | **0** | **23** | **0** | **0** | **0** | **0** | **42** | **1** | **17** | **36** | **364** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 84 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 58 | 0 | 13 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 177 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 11 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 103 |
| **46 Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a) First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b) Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c) Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **47 Number of redirected staff hours.** | **1,622** | **1,811** | **0** | **768** | **0** | **56** | **13,928** | **1,072** | **0** | **10,634** | **128** | **104** | **0** | **3,923** | **2,782** | **0** | **58,434** |
| 47(a) First Watch | 888 | 24 | 0 | 216 | 0 | 0 | 4,440 | 408 | 0 | 3,176 | 48 | 32 | 0 | 1,488 | 0 | 0 | 17,750 |
| 47(b) Second Watch | 406 | 1,739 | 0 | 320 | 0 | 56 | 4,760 | 0 | 0 | 3,913 | 32 | 56 | 0 | 1,793 | 2,782 | 0 | 25,725 |
| 47(c) Third Watch | 328 | 48 | 0 | 232 | 0 | 0 | 4,728 | 664 | 0 | 3,546 | 48 | 16 | 0 | 642 | 0 | 0 | 14,960 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Access Unit | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Number of budgeted correctional officer posts for the institution.** | **826** | **636** | **290** | **1,119** | **536** | **445** | **1,004** | **241** | **857** | **731** | **1,223** | **324** | **878** | **406** | **393** | **542** | **467** |
| 48(a)  First Watch | 132 | 83 | 63 | 183 | 109 | 67 | 184 | 39 | 140 | 129 | 181 | 69 | 134 | 84 | 59 | 75 | 65 |
| 48(b)  Second Watch | 434 | 357 | 225 | 628 | 256 | 228 | 530 | 119 | 387 | 355 | 655 | 144 | 431 | 181 | 198 | 291 | 249 |
| 48(c)  Third Watch | 260 | 196 | 2 | 308 | 171 | 150 | 290 | 83 | 331 | 247 | 387 | 111 | 312 | 141 | 136 | 176 | 153 |
| **49 Number of vacant correctional officer posts for the institution.** | **74** | **0** | **0** | **59** | **38** | **53** | **0** | **1** | **32** | **4** | **23** | **0** | **0** | **28** | **0** | **11** | **0** |
| 49(a)  First Watch | 3 | 0 | 0 | 5 | 0 | 9 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| 49(b)  Second Watch | 63 | 0 | 0 | 39 | 38 | 10 | 0 | 1 | 1 | 0 | 23 | 0 | 0 | 6 | 0 | 11 | 0 |
| 49(c)  Third Watch | 8 | 0 | 0 | 15 | 0 | 34 | 0 | 0 | 18 | 4 | 0 | 0 | 0 | 16 | 0 | 0 | 0 |
| **50 Number of budgeted correctional officer posts assigned to the Access Unit.** | **120** | **17** | **9** | **9** | **38** | **50** | **107** | **90** | **36** | **174** | **169** | **32** | **62** | **19** | **53** | **48** | **29** |
| 50(a)  First Watch | 16 | 1 | 0 | 0 | 0 | 3 | 7 | 12 | 2 | 40 | 7 | 1 | 3 | 0 | 6 | 2 | 1 |
| 50(b)  Second Watch | 76 | 15 | 2 | 9 | 38 | 40 | 72 | 48 | 26 | 82 | 140 | 20 | 47 | 15 | 32 | 38 | 22 |
| 50(c)  Third Watch | 28 | 1 | 7 | 0 | 0 | 7 | 28 | 30 | 9 | 52 | 22 | 11 | 12 | 4 | 15 | 8 | 6 |
| **51 Number of vacant correctional officer posts assigned to the Access Unit.** | **3** | **0** | **0** | **0** | **38** | **2** | **0** | **0** | **0** | **0** | **6** | **0** | **2** | **0** | **0** | **0** | **0** |
| 51(a)  First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 1 | 0 | 0 | 0 | 38 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **52 PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **206.25** | **20.50** | **13.95** | **11.40** | **46.40** | **70.76** | **161.98** | **136.54** | **49.06** | **198.00** | **210.20** | **56.00** | **105.42** | **25.26** | **97.33** | **71.24** | **42.70** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**January 2009**

| Access Unit | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Number of budgeted correctional officer posts for the institution.** | **393** | **600** | **890** | **230** | **875** | **555** | **472** | **819** | **949** | **1,060** | **420** | **399** | **1,029** | **496** | **452** | **516** |
| 48(a) First Watch | 54 | 82 | 134 | 13 | 152 | 83 | 81 | 134 | 72 | 153 | 70 | 67 | 155 | 75 | 59 | 90 |
| 48(b) Second Watch | 206 | 326 | 509 | 119 | 468 | 315 | 234 | 436 | 320 | 588 | 211 | 198 | 587 | 262 | 223 | 260 |
| 48(c) Third Watch | 133 | 192 | 247 | 98 | 255 | 157 | 157 | 249 | 557 | 319 | 139 | 134 | 287 | 159 | 170 | 166 |
| **49 Number of vacant correctional officer posts for the institution.** | **0** | **50** | **30** | **5** | **15** | **0** | **0** | **0** | **0** | **30** | **0** | **0** | **10** | **0** | **0** | **0** |
| 49(a) First Watch | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 50 | 22 | 3 | 11 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 10 | 0 | 0 | 0 |
| 49(c) Third Watch | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **50 Number of budgeted correctional officer posts assigned to the Access Unit.** | **22** | **62** | **111** | **112** | **35** | **100** | **34** | **86** | **100** | **116** | **10** | **33** | **191** | **10** | **64** | **34** |
| 50(a) First Watch | 2 | 2 | 1 | 33 | 2 | 0 | 1 | 4 | 5 | 3 | 1 | 1 | 35 | 0 | 7 | 1 |
| 50(b) Second Watch | 17 | 48 | 87 | 50 | 19 | 62 | 31 | 71 | 74 | 66 | 5 | 28 | 109 | 10 | 19 | 29 |
| 50(c) Third Watch | 3 | 12 | 23 | 29 | 14 | 38 | 2 | 11 | 21 | 47 | 4 | 4 | 47 | 0 | 38 | 4 |
| **51 Number of vacant correctional officer posts assigned to the Access Unit.** | **0** | **0** | **2** | **4** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **32.68** | **69.89** | **112.26** | **126.62** | **57.78** | **139.55** | **63.18** | **131.56** | **173.48** | **132.52** | **19.21** | **42.87** | **190.80** | **18.09** | **104.20** | **121.07** |

21

# GOAL 2

# ESTABLISH A PRISON MEDICAL PROGRAM ADDRESSING THE FULL CONTINUUM OF HEALTH CARE SERVICES

# Objective 2.4: Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality.

## Action 2.4.3: By July 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner.

**Reporting/Responsible Division:**
Healthcare Invoice, Data and Provider Services Branch, CPHCS

**Performance Measure:**
Average days to process invoices.

**Graph/Table Display:**
Refer to page 24.

**Results Explanation:**
As of November 18, 2008, invoice scanning ceased in Prodagio. Prodagio institutions included CCWF, CMF, PBSP, SAC, SQ, VSPW, FSP, SOL, CCC, COR, HDSP and SATF.

Data for Non-Prodagio represents invoices processed for Fiscal Year (FY) 07/08 based on "TblInvoices" in the Contract Management Database (CMD). FY 08/09 is based on invoices in the WebCMD where there is a record amount paid.

Analysts continue to process invoices received from contractors for prior fiscal years; therefore, the data may vary from month to month.

FY 07/08 - Total # of Invoices for Non-Prodagio 220,387, Prodagio 65,552.
FY 08/09 - Total # of Invoices for Non-Prodagio 111,612, Prodagio 13,564.

Total number of invoices is understated due to data entry inconsistencies with invoice numbering.

Prodagio numbers for FY 07/08 reflect all invoices for CCWF, CMF, PBSP, and SQ through November 30, 2008. FSP implemented Prodagio in June 2008, and SOL implemented Prodagio in July 2008. CCC, COR, HDSP, and SATF implemented Prodagio in August 2008.

September 2008 and January 2009 data reflects a significant increase in average days to process due to remaining 07/08 invoices with irregular circumstances.

The average number of days to process may decrease as invoices are completed.

In order to eliminate double counting of invoices, any institution's invoice with a received date after November 30, 2008, is "Non-Prodagio." Institutions no longer use Prodagio to process invoices. There are no production averages beyond January 2009 (Indicated by dashed line on graph)



# GOAL 3

# RECRUIT, TRAIN, AND RETAIN A PROFESSIONAL QUALITY MEDICAL CARE WORKFORCE

**Objective 3.1:** Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions.

    **Action 3.1.1:** By January 2009, fill 90% of nursing positions.
    **Action 3.1.2:** By January 2009, fill 90% of physician positions.

**Reporting/Responsible Division**:
Human Resources, CPHCS

**Performance Measure:**
Percentage of nursing and physician positions filled by institution and statewide.

Turnover of nursing and physician positions by institution and statewide.

**Graph/Table Display:**
The Human Resources' Recruitment and Retention Report for January 2009 follows on pages 27-67.

**Results Explanation:**
The State graphics separately display the percentage of statewide nursing and physician positions filled, the turnover rate, and a combination of filled and turnover rates.

The State graphics represent an average of all six State nursing classifications (Supervising Registered Nurse III, Supervising Registered Nurse II, Registered Nurse, Licensed Vocational Nurse, Certified Nurse Assistant, and Psychiatric Technician) and an average of all three State physician classifications (Chief Medical Officer, Chief Physician and Surgeon, and Physician and Surgeon) respectively.









**Physicians Filled Percentage**
**(January 2009)**





**Physicians Filled Percentage and Turnover Rate**
(January 2009)

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JANUARY 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 42.0 | 40.0 | 2.0 | 95% | 0.0 | 11.0 | 0.0 | 1.0 | 3% |
| Chief P&S | 34.0 | 26.0 | 8.0 | 76% | 1.0 | 13.0 | 0.0 | 3.0 | 12% |
| Phys & Surgeon | 303.4 | 264.0 | 39.4 | 87% | 6.0 | 111.0 | 4.0 | 31.0 | 12% |
| **TOTAL PHYSICIANS** | **379.4** | **330.0** | **49.4** | **86.98%** | **7.0** | **135.0** | **4.0** | **35.0** | **10.61%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 16.0 | 18.0 | (2.0) | 113% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| NP | 64.4 | 44.0 | 20.4 | 68% | 1.0 | 7.0 | 0.0 | 6.0 | 14% |
| **TOTAL MID-LEVELS** | **80.4** | **62.0** | **18.4** | **77.11%** | **1.0** | **11.0** | **0.0** | **6.0** | **9.68%** |
| **NURSING** | | | | | | | | | |
| SRN III | 47.0 | 48.0 | (1.0) | 102% | 0.0 | 13.0 | 0.0 | 4.0 | 8% |
| SRN II | 317.6 | 284.0 | 33.6 | 89% | 9.0 | 94.0 | 3.0 | 16.0 | 6% |
| RN | 1678.4 | 1617.0 | 61.4 | 96% | 25.0 | 420.0 | 7.0 | 120.0 | 7% |
| LVN | 1135.8 | 1028.0 | 107.8 | 91% | 13.0 | 418.0 | 5.0 | 91.0 | 9% |
| CNA | 24.3 | 22.0 | 2.3 | 91% | 0.0 | 11.0 | 0.0 | 4.0 | 18% |
| Psych Tech | 531.3 | 461.0 | 70.3 | 87% | 7.0 | 139.0 | 4.0 | 35.0 | 8% |
| **TOTAL NURSING** | **3734.4** | **3460.0** | **274.4** | **92.65%** | **54.0** | **1095.0** | **19.0** | **270.0** | **7.80%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 26.0 | 10.0 | 72% | 3.0 | 7.0 | 0.0 | 4.0 | 15% |
| Pharmacist I | 147.9 | 86.0 | 61.9 | 58% | 1.0 | 22.0 | 1.0 | 10.0 | 12% |
| Pharmacist Tech | 246.5 | 217.0 | 29.5 | 88% | 5.0 | 110.0 | 0.0 | 5.0 | 2% |
| **TOTAL PHARMACY** | **430.4** | **329.0** | **101.4** | **76.44%** | **9.0** | **139.0** | **1.0** | **19.0** | **5.78%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JANUARY 2009

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 2.0 | 4.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **2.0** | **4.0** | **0.0** | **1.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 54.0 | (1.3) | 102% | 0.0 | 16.0 | 0.0 | 5.0 | 9% |
| LVN | 30.8 | 31.0 | (0.2) | 101% | 0.0 | 30.0 | 0.0 | 4.0 | 13% |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 1.0 | 2.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **108.0** | **109.0** | **(1.0)** | **100.93%** | **1.0** | **51.0** | **0.0** | **11.0** | **10.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 4.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **13.0** | **6.0** | **7.0** | **46.15%** | **0** | **4.0** | **0** | **1.0** | **16.67%** |

**Calipatria State Prison**

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 6.0 | 0.0 | 2.0 | 7% |
| LVN | 26.7 | 25.0 | 1.7 | 94% | 0.0 | 16.0 | 0.0 | 6.0 | 24% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 6.0 | 3.5 | 63% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **72.4** | **67.0** | **5.4** | **92.54%** | **0.0** | **29.0** | **0.0** | **9.0** | **13.43%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **2.0** | **0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

| California Correctional Center | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 24.0 | (0.5) | 102% | 0.0 | 6.0 | 0.0 | 2.0 | 8% |
| LVN | 21.3 | 20.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 1.0 | 1.0 | 0.0 | 1.0 | 25% |
| **TOTAL NURSING** | **56.1** | **55.0** | **1.1** | **98.04%** | **2.0** | **10.0** | **0.0** | **4.0** | **7.27%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **0.0** | **0** | **0.0** | **0.00%** |

**California Correctional Institution**

JANUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 5.0 | 0.0 | 4.0 | 100% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **5.0** | **0.0** | **4.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 42.0 | 3.8 | 92% | 0.0 | 16.0 | 2.0 | 7.0 | 17% |
| LVN | 34.4 | 29.0 | 5.4 | 84% | 0.0 | 5.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 12.0 | 3.5 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.7** | **94.0** | **11.7** | **88.93%** | **0.0** | **25.0** | **2.0** | **8.0** | **8.51%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **11.0** | **1.0** | **91.67%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

Central California Women's Facility

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 2.0 | 4.0 | 40% |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **0.0** | **5.0** | **2.0** | **4.0** | **36.36%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 200% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **200.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 11% |
| RN | 44.1 | 47.0 | (2.9) | 107% | 2.0 | 7.0 | 0.0 | 1.0 | 2% |
| LVN | 41.2 | 39.0 | 2.2 | 95% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.3** | **103.0** | **2.3** | **97.82%** | **2.0** | **13.0** | **0.0** | **2.0** | **1.94%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 9% |
| **TOTAL PHARMACY** | **21.0** | **13.0** | **8.0** | **61.90%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.69%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 13% |
| RN | 23.1 | 26.0 | (2.9) | 113% | 1.0 | 2.0 | 0.0 | 2.0 | 8% |
| LVN | 31.9 | 29.0 | 2.9 | 91% | 4.0 | 11.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **70.0** | **69.0** | **1.0** | **98.57%** | **6.0** | **17.0** | **0.0** | **3.0** | **4.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **4.0** | **4.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 14.0 | 1.5 | 90% | 0.0 | 3.0 | 0.0 | 3.0 | 21% |
| **TOTAL PHYSICIANS** | **17.5** | **16.0** | **1.5** | **91.43%** | **0.0** | **3.0** | **0.0** | **3.0** | **18.75%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 102.0 | 2.9 | 97% | 0.0 | 17.0 | 1.0 | 8.0 | 8% |
| LVN | 82.2 | 80.0 | 2.2 | 97% | 0.0 | 11.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 12.0 | 1.5 | 89% | 0.0 | 6.0 | 1.0 | 2.0 | 17% |
| **TOTAL NURSING** | **220.6** | **212.0** | **8.6** | **96.10%** | **0.0** | **37.0** | **2.0** | **12.0** | **5.66%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

| California Institution for Women | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 42.9 | 44.0 | (1.1) | 103% | 0.0 | 6.0 | 0.0 | 3.0 | 7% |
| LVN | 15.3 | 16.0 | (0.7) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **80.2** | **82.0** | **(1.8)** | **102.24%** | **0.0** | **7.0** | **0.0** | **3.0** | **3.66%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **10.00%** |

= SRN II Distribution - 10/1/08

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 1.0 | 2.0 | 3.0 | 19% |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **1.0** | **2.0** | **3.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 101.0 | 13.9 | 88% | 0.0 | 9.0 | 0.0 | 6.0 | 6% |
| LVN | 47.1 | 32.0 | 15.1 | 68% | 1.0 | 19.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 29.0 | 4.9 | 86% | 3.0 | 4.0 | 0.0 | 2.0 | 7% |
| **TOTAL NURSING** | **213.9** | **178.0** | **35.9** | **83.22%** | **5.0** | **34.0** | **0.0** | **11.0** | **6.18%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **8.33%** |

**California Medical Facility**

JANUARY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 18.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 19.0 | (1.9) | 111% | 0.0 | 4.0 | 1.0 | 2.0 | 11% |
| RN | 137.3 | 139.0 | (1.7) | 101% | 7.0 | 44.0 | 1.0 | 16.0 | 12% |
| LVN | 60.3 | 41.0 | 19.3 | 68% | 0.0 | 29.0 | 1.0 | 4.0 | 10% |
| CNA | 8.2 | 8.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 33.0 | (9.0) | 138% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **245.0** | **5.9** | **97.65%** | **7.0** | **86.0** | **3.0** | **22.0** | **8.98%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 13.0 | 5.0 | 8.0 | 38% | 1.0 | 4.0 | 1.0 | 3.0 | 60% |
| Pharmacist Tech | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **30.0** | **19.0** | **11.0** | **63.33%** | **1.0** | **8.0** | **1.0** | **4.0** | **21.05%** |

**California State Prison - Corcoran**

JANUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **0.0** | **2.0** | **0.0** | **1.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 4.0 | 0.0 | 2.0 | 15% |
| RN | 115.3 | 110.0 | 5.3 | 95% | 2.0 | 19.0 | 0.0 | 6.0 | 5% |
| LVN | 49.0 | 45.0 | 4.0 | 92% | 1.0 | 11.0 | 0.0 | 4.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 37.0 | 1.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **221.9** | **209.0** | **12.9** | **94.19%** | **3.0** | **37.0** | **0.0** | **12.0** | **5.74%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.5 | 5.0 | 1.5 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **19.5** | **18.0** | **1.5** | **92.31%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 26.2 | 27.0 | (0.8) | 103% | 0.0 | 5.0 | 0.0 | 1.0 | 4% |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 6.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **59.9** | **59.0** | **0.9** | **98.50%** | **0.0** | **13.0** | **0.0** | **2.0** | **3.39%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

Correctional Training Facility

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 6.0 | 0.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **7.0** | **0.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 41.1 | 37.0 | 4.1 | 90% | 2.0 | 15.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 34.0 | 6.2 | 85% | 0.0 | 23.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **101.4** | **87.0** | **14.4** | **85.80%** | **2.0** | **44.0** | **0.0** | **3.0** | **3.45%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **9.0** | **3.4** | **72.58%** | **1.0** | **6.0** | **0.0** | **1.0** | **11.11%** |

46

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 2.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 26.1 | 21.0 | 5.1 | 80% | 2.0 | 11.0 | 0.0 | 4.0 | 19% |
| LVN | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **57.1** | **52.0** | **5.1** | **91.07%** | **4.0** | **22.0** | **0.0** | **6.0** | **11.54%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**Deuel Vocational Institution**

JANUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 2.0 | 0.0 | 1.0 | 11% |
| RN | 51.2 | 51.0 | 0.2 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 4% |
| LVN | 34.9 | 31.0 | 3.9 | 89% | 0.0 | 6.0 | 0.0 | 4.0 | 13% |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **115.6** | **111.0** | **4.6** | **96.02%** | **1.0** | **16.0** | **0.0** | **8.0** | **7.21%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 18.0 | 2.6 | 87% | 1.0 | 4.0 | 0.0 | 1.0 | 6% |
| LVN | 22.9 | 20.0 | 2.9 | 87% | 1.0 | 6.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **58.3** | **50.0** | **8.3** | **85.76%** | **2.0** | **18.0** | **0.0** | **4.0** | **8.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **7.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

**High Desert State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 37.8 | 40.0 | (2.2) | 106% | 1.0 | 16.0 | 1.0 | 4.0 | 10% |
| LVN | 27.1 | 24.0 | 3.1 | 89% | 0.0 | 9.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 4.0 | 2.0 | 5.0 | 100% |
| **TOTAL NURSING** | **84.9** | **80.0** | **4.9** | **94.23%** | **1.0** | **35.0** | **3.0** | **10.0** | **12.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **5.0** | **3.0** | **62.50%** | **1.0** | **4.0** | **0.0** | **3.0** | **60.00%** |

JANUARY 2009

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **3.0** | **0.0** | **3.0** | **60.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 30.0 | 0.7 | 98% | 1.0 | 15.0 | 0.0 | 1.0 | 3% |
| LVN | 25.8 | 21.0 | 4.8 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 2.0 | 2.2 | 48% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **70.7** | **62.0** | **8.7** | **87.69%** | **1.0** | **23.0** | **0.0** | **3.0** | **4.84%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

JANUARY 2009

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **4.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 33.4 | 37.0 | (3.6) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 10.0 | (1.4) | 116% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **84.8** | **85.0** | **(0.2)** | **100.24%** | **1.0** | **9.0** | **0.0** | **3.0** | **3.53%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

**California State Prison - Los Angeles County**

JANUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **2.0** | **4.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 1.0 | 5.0 | 0.0 | 1.0 | 11% |
| RN | 58.5 | 58.0 | 0.5 | 99% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| LVN | 44.6 | 43.0 | 1.6 | 96% | 0.0 | 9.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 17.0 | 7.0 | 71% | 0.0 | 3.0 | 0.0 | 1.0 | 6% |
| **TOTAL NURSING** | **138.1** | **128.0** | **10.1** | **92.69%** | **1.0** | **27.0** | **0.0** | **5.0** | **3.91%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **6.0** | **0.0** | **1.0** | **12.50%** |

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.6 | 7.0 | (1.4) | 125% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 35.2 | 34.0 | 1.2 | 97% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| LVN | 22.7 | 26.0 | (3.3) | 115% | 0.0 | 6.0 | 1.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 4.0 | 0.0 | 3.0 | 12% |
| **TOTAL NURSING** | **91.5** | **94.0** | **(2.5)** | **102.73%** | **2.0** | **16.0** | **1.0** | **5.0** | **5.32%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 13.0 | 14.0 | (1.0) | 108% | 1.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **15.0** | **0.0** | **100.00%** | **1.0** | **8.0** | **0.0** | **1.0** | **6.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 47.9 | 45.0 | 2.9 | 94% | 0.0 | 5.0 | 0.0 | 2.0 | 4% |
| LVN | 42.6 | 37.0 | 5.6 | 87% | 0.0 | 18.0 | 0.0 | 4.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **107.8** | **98.0** | **9.8** | **90.91%** | **0.0** | **27.0** | **0.0** | **6.0** | **6.12%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **12.0** | **4.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 4.0 | 0.0 | 2.0 | 67% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **6.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% |
| RN | 52.0 | 52.0 | 0.0 | 100% | 0.0 | 15.0 | 0.0 | 6.0 | 12% |
| LVN | 24.7 | 25.0 | (0.3) | 101% | 0.0 | 6.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 21.0 | 11.5 | 65% | 0.0 | 4.0 | 0.0 | 2.0 | 10% |
| **TOTAL NURSING** | **118.2** | **106.0** | **12.2** | **89.68%** | **0.0** | **25.0** | **0.0** | **11.0** | **10.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 3.0 | 5.0 | 38% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **1.0** | **4.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 25.0 | 3.9 | 87% | 0.0 | 4.0 | 1.0 | 4.0 | 16% |
| LVN | 38.6 | 28.0 | 10.6 | 73% | 0.0 | 12.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.5** | **65.0** | **22.5** | **74.29%** | **0.0** | **19.0** | **1.0** | **5.0** | **7.69%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 7.0 | 2.0 | 78% | 1.0 | 6.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **15.0** | **10.0** | **5.0** | **66.67%** | **1.0** | **6.0** | **0.0** | **1.0** | **10.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

Richard J. Donovan
Correctional Facility

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 46.9 | 41.0 | 5.9 | 87% | 0.0 | 11.0 | 0.0 | 5.0 | 12% |
| LVN | 50.6 | 47.0 | 3.6 | 93% | 2.0 | 37.0 | 1.0 | 9.0 | 19% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 17.0 | 7.0 | 71% | 0.0 | 17.0 | 0.0 | 6.0 | 35% |
| **TOTAL NURSING** | **134.0** | **115.0** | **19.0** | **85.82%** | **2.0** | **69.0** | **1.0** | **21.0** | **18.26%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 73.0 | (0.5) | 101% | 0.0 | 16.0 | 0.0 | 4.0 | 5% |
| LVN | 24.3 | 26.0 | (1.7) | 107% | 1.0 | 5.0 | 1.0 | 5.0 | 19% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 69.0 | 8.3 | 89% | 1.0 | 22.0 | 1.0 | 4.0 | 6% |
| **TOTAL NURSING** | **186.1** | **177.0** | **9.1** | **95.11%** | **2.0** | **43.0** | **2.0** | **13.0** | **7.34%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **13.0** | **4.0** | **76.47%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 2.0 | 9.0 | 18% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **2.0** | **11.0** | **15.38%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 53.0 | 53.0 | 0.0 | 100% | 0.0 | 13.0 | 0.0 | 5.0 | 9% |
| LVN | 40.8 | 42.0 | (1.2) | 103% | 1.0 | 10.0 | 0.0 | 4.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **117.8** | **116.0** | **1.8** | **98.47%** | **2.0** | **28.0** | **0.0** | **9.0** | **7.76%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **16.0** | **2.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

Sierra Conservation Center

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| RN | 20.3 | 20.0 | 0.3 | 99% | 1.0 | 9.0 | 0.0 | 0.0 | 0% |
| LVN | 18.8 | 16.0 | 2.8 | 85% | 1.0 | 9.0 | 0.0 | 3.0 | 19% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 8.0 | 1.1 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 25% |
| **TOTAL NURSING** | **56.2** | **49.0** | **7.2** | **87.19%** | **2.0** | **21.0** | **0.0** | **6.0** | **12.24%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JANUARY 2009

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 4.0 | 0.0 | 2.0 | 25% |
| RN | 37.6 | 34.0 | 3.6 | 90% | 1.0 | 10.0 | 1.0 | 4.0 | 12% |
| LVN | 30.6 | 29.0 | 1.6 | 95% | 0.0 | 10.0 | 0.0 | 4.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.7** | **79.0** | **8.7** | **90.08%** | **1.0** | **26.0** | **1.0** | **10.0** | **12.66%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 7.0 | 0.0 | 1.0 | 13% |
| **TOTAL PHARMACY** | **17.5** | **10.0** | **7.5** | **57.14%** | **0.0** | **7.0** | **0.0** | **1.0** | **10.00%** |

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 11.0 | 2.9 | 79% | 1.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **13.0** | **2.9** | **81.76%** | **1.0** | **14.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.6 | 7.0 | 1.6 | 81% | 0.0 | 11.0 | 1.0 | 3.0 | 43% |
| RN | 42.4 | 38.0 | 4.4 | 90% | 1.0 | 48.0 | 0.0 | 2.0 | 5% |
| LVN | 56.0 | 47.0 | 9.0 | 84% | 0.0 | 65.0 | 1.0 | 4.0 | 9% |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 10.0 | 0.0 | 3.0 | 43% |
| Psych Tech | 16.6 | 10.0 | 6.6 | 60% | 0.0 | 18.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **132.7** | **111.0** | **21.7** | **83.65%** | **1.0** | **154.0** | **2.0** | **13.0** | **11.71%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 2.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **11.0** | **3.0** | **78.57%** | **3.0** | **13.0** | **0.0** | **0.0** | **0.00%** |

Salinas Valley State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 2.0 | 200% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **2.0** | **200.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 1.0 | 1.0 | 14% |
| RN | 46.2 | 39.0 | 7.2 | 84% | 0.0 | 8.0 | 0.0 | 6.0 | 15% |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 12.0 | 0.0 | 5.0 | 26% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 19.0 | 4.0 | 83% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **97.7** | **85.0** | **12.7** | **87.00%** | **0.0** | **31.0** | **1.0** | **12.0** | **14.12%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **8.0** | **9.0** | **47.06%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JANUARY 2009

**Valley State Prison for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 37.1 | 35.0 | 2.1 | 94% | 0.0 | 9.0 | 0.0 | 3.0 | 9% |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 8.0 | 0.0 | 4.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 12.0 | 2.8 | 81% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.5** | **81.0** | **7.5** | **91.53%** | **1.0** | **23.0** | **0.0** | **7.0** | **8.64%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **12.0** | **2.0** | **85.71%** | **1.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 46.0 | 4.1 | 92% | 1.0 | 23.0 | 0.0 | 8.0 | 17% |
| LVN | 34.8 | 33.0 | 1.8 | 95% | 1.0 | 16.0 | 0.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.9** | **95.0** | **7.8** | **92.37%** | **2.0** | **43.0** | **0.0** | **11.0** | **11.58%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **5.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JANUARY 2009

Plata Headquarters

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2009 - 1/31/2009 | Year To Date Appointments 2/1/2008 - 1/31/2009 | Separations 1/1/2009 - 1/31/2009 | Year To Date Separations 2/1/2008 - 1/31/2009 | Year To Date Turnover Rate (Percentage) 2/1/2008 - 1/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 8.0 | 11.0 | (3.0) | 138% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 8.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **31.0** | **32.0** | **(1.0)** | **103.23%** | **0.0** | **11.0** | **0.0** | **1.0** | **3.13%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 0.0 | 2.0 | (2.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 16.0 | 0.0 | 0.0 | 0% |
| LVN | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **50.0** | **52.0** | **(2.0)** | **104.00%** | **0.0** | **17.0** | **0.0** | **0.0** | **0.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

# GOAL 4

# IMPLEMENT QUALITY IMPROVEMENT PROGRAMS

**Objective 4.1:** Establish Clinical Quality Measurement and Evaluation Program.

**Action 4.1.2:** By July 2009, working with the Office of the Inspector General to establish an audit program focused on compliance with Plata requirements.

**Reporting/Responsible Division:**
Medical Policy and Program Compliance Branch, CPHCS

**Performance Measure:**
Based on requirements of the *Plata* Stipulated Agreement, an overall institution score as well as separate scores for each of the following twenty components of medical delivery is generated:

- Chronic Care
- Clinical Services
- Health Screening
- Specialty Services
- Urgent Services
- Emergency Services
- Prenatal Care/Childbirth/Post-delivery
- Diagnostic Services
- Access to healthcare information
- Outpatient Housing Unit
- Internal Reviews
- Inmate Transfers
- Clinical Operations
- Preventive Services
- Pharmacy Services
- Other Services
- Inmate Hunger Strikes
- Chemical Agent Contraindications
- Staffing levels and training
- Nursing Policy

**Graph/Table Display:**
Refer to page 70.

# CPHCS Summary of OIG Audit Results

| | Statewide Average | CSP - Sacramento | California Medical Facility | Centinela State Prison | R.J. Donovan Correctional Facility |
|---|---|---|---|---|---|
| Overall Score | 70.0% | 65.2% | 72.4% | 74.4% | 68.0% |
| Chronic Care | 69.0% | 62.7% | 83.6% | 80.9% | 48.8% |
| Clinical Services | 75.4% | 67.0% | 87.1% | 80.1% | 67.2% |
| Health Screening | 77.3% | 76.4% | 86.8% | 77.8% | 68.0% |
| Specialty Services | 53.0% | 47.4% | 42.6% | 59.6% | 62.3% |
| Urgent Services | 78.8% | 82.5% | 79.1% | 80.2% | 73.2% |
| Emergency Services | 71.5% | 47.5% | 72.1% | 76.7% | 89.7% |
| Prenatal Care/Childbirth/Post-delivery | n/a | n/a | n/a | n/a | n/a |
| Diagnostic Services | 69.7% | 68.1% | 72.2% | 74.4% | 64.0% |
| Access to healthcare information | 56.1% | 39.2% | 58.8% | 82.4% | 44.1% |
| Outpatient Housing Unit | 80.6% | 75.6% | 85.5% | n/a | n/a |
| Internal Reviews | 75.0% | 70.4% | 68.8% | 60.8% | 100.0% |
| Inmate Transfers | 78.7% | 75.3% | 50.0% | 100.0% | 89.5% |
| Clinic Operations | 87.6% | 91.0% | 82.8% | 81.8% | 94.9% |
| Preventive Services | 29.7% | 32.1% | 43.7% | 19.0% | 24.0% |
| Pharmacy Services | 75.4% | 74.5% | 75.9% | 57.8% | 93.3% |
| Other Services | 97.7% | 90.6% | 100.0% | 100.0% | 100.0% |
| Inmate Hunger Strikes | 21.1% | 10.5% | 31.6% | 31.6% | 10.5% |
| Chemical Agent Contraindictions | 92.6% | 100.0% | 86.8% | 89.4% | 94.1% |
| Staffing levels and training | 97.5% | 95.0% | 95.0% | 100.0% | 100.0% |
| Nursing Policy | 68.6% | 78.6% | 35.7% | 71.4% | 88.6% |

| Legend: | |
|---|---|
| Low Adherance to Policies & Procedures | < 75% |
| Moderate Adherance to Policies & Procedures | 75% - 85% |
| High Adherance to Policies & Procedures | > 85% |

The Office of the Inspector General ("OIG") audits encompass 20 components of medical delivery and comprise up to 162 questions. The questions are weighted based on their importance to the delivery of medical care to inmates. The percentages reported above represent the percentage of total weighted points possible for each of the 20 components. The OIG does not intend to determine the percentage score needed by an institution to meet constitutional standards.

**Objective 4.3:** Establish Medical Peer Review and Discipline Process to Ensure Quality of Care.

**Action 4.3.1:** By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care.

**Reporting/Responsible Division:**
Clinical Practice Review Section, CPHCS

**Performance Measure:**
Disposition of referrals to the Professional Practice Executive Committee (PPEC) and Peer Review Subcommittees (PRSC).

**Graph/Table Display:**



**Peer Review Activity by Percentage**
**February 2009**

Summary
Suspension
0%

Training/Monitoring
40%

Separated
3%

Case Closed
30%

Pending Cases
27%

**Results Explanation:**

The data represented pertains to physicians and surgeons and mid-level providers.

"Separated" status refers to employees that separate from State service after a peer review investigation is initiated by PPEC.

"Case closed" is defined as physicians or mid-level providers that are deemed to be practicing at an appropriate standard of care after conclusion of a peer review investigation.

"Training/Monitoring" are issued by the Governing Body/PPEC to monitor a corrective action plan for a physician or mid-level provider.

"Summary Suspension" is defined as suspending the privileges of a physician or mid-level provider by Governing Body/PPEC and the provider is not allowed to continue their clinical duties.

**Objective 4.4:** Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations.

**Action 4.4.1:** By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations.

**Reporting/Responsible Division:**
Clinical Operations Support Branch, CPHCS

**Performance Measure:**
Medical Oversight Program (MOP) activity and case disposition.

Outcome following MOP roll-outs.

**Graph/Table Display:**



**Medical Oversight Program Quality Review Activity February 2009**

Number of Roll-Outs: 2

|  | Active Cases | NPR Referrals | PPEC Referrals | Non-Death Roll-Outs | Unexpected Death Roll- | Opened for Investigation |
|---|---|---|---|---|---|---|
| Series1 | 17 | 2 | 1 | 1 | 0 | 1 |

**Results Explanation:**
"Active Case" is any case currently under inquiry by the MOP (i.e. under preparation for Medical Intake or in the investigative process).

"NPR Referral" is made when the Medical Intake Unit suspects substandard clinical practices by a nurse and refers the case to the Nursing Practice Review Program.

"PPEC Referral" is made when the Medical Intake Unit suspects substandard clinical practices or clinical misconduct by a physician or mid-level provider and refers the case to the PPEC.

"Non-death Roll-Outs" are defined as any act that may cause imminent danger to the patient-inmate (e.g. disruptive conduct, unethical conduct, substandard competencies, fail to perform standards of care).

"Unexpected Death Roll-Outs" are cases when a patient-inmate is one of the following: 40-years old or less and has had no history of a chronic medical condition; was seen two or more times in the TTA within the last week of life, submitted two or more request for services in the last week of life.  "Unexpected death cases" also include cases where possible inappropriate, absent or untimely care is suspected; death is directly attributed to asthma or a seizure condition; the patient-inmate returned from an off-site emergency room visit or acute care inpatient stay within 14 days prior to death; or a medication error is suspected.

"Opened for Investigation" are formal investigations conducted by MOP.

**Graph/Table Display:**



**Results Explanation:**

"Opened for Investigation" is a formal investigation conducted by MOP.

"Rejected for Investigation" is when a MOP inquiry does not result in a formal investigation being opened (e.g. due to insufficient facts to support an investigation).

"Direct Actions" are when a request for investigation is referred back to the hiring authority (health care manager) for employee remedial training, counseling, a letter of instruction, or adverse action for general administrative corrective purposes (e.g. attendance).

"Pending" is when a case is awaiting an investigatory assignment prior to Medical Inquiry Panel review.

**Objective 4.5:** Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative.

**Action 4.5.1:** By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions

**Reporting/Responsible Division:**
Controlled Correspondence Unit, CPHCS

**Performance Indicators:**
Number of inmate appeals received statewide, number of appeals processed, and total number of responses overdue.

Number of appeals received in the Office of Third Level Appeals, number of third level appeals completed, and total number of third level appeal responses overdue.

Writ of Habeas Corpus activity and petition disposition.

**Graph/Table Display:**





**Results Explanation:**
In any effective appeals/grievance system, the number of appeals received may remain at a high level over a period of time despite other factors (e.g. system improvements), as the complainants are aware that issues will be resolved effectively and timely.



**Results Explanation:**
A "CAP" is a corrective action plan.

# GOAL 5

# ESTABLISH MEDICAL SUPPORT INFRASTRUCTURE

## Objective 5.1: Establish a Comprehensive, Safe and Efficient Pharmacy Program.

### Action 5.1.1: Continue developing the drug formulary for the most commonly prescribed medications.

**Reporting/Responsible Division:**
Maxor Pharmacy Services

**Performance Indicators:**
Cost avoidance by month, cumulatively, and targeted as a result of Maxor management and implementation of the Drug Formulary.

Formulary and non-Formulary purchases per patient-inmate per month.

Average number of utilizing patient-inmates per month and drug costs per patient-inmate per month.

**Graph/Table Display:**
Refer to pages 80-84.

**Results Explanation:**
Maxor began managing pharmacy purchasing in April and May 2007.

Cost savings/cost avoidance is calculated by comparing actual wholesaler purchases to prior historical trend line. The prior historical trend line is also based on wholesaler purchases.

Targeted contract savings displays specific Pharmacy & Therapeutics Committee initiatives targeting particular drugs or drug classes.  Savings are calculated by comparing purchases using the actual targeted contract rate to the pre-targeted contract rate.

Formulary and non-formulary costs are based on total purchases divided by number of utilizing patient-inmates.

Drug costs per patient-inmate per month are based on total wholesaler drug purchases divided by the total number of utilizing patient-inmates. Utilizing patient-inmates represent the number of unique patient-inmates receiving drugs during the month.







**Year to Date 2009 Targeted Contract Savings
Through Jan = $1,586,003**

Proventil HFA, $69,545

Asmanex, $88,641

Insulin, $49,914

Statins, $635,350

Nasal Steroids, $85,298

Proton Pump Inhibitors, $193,305

Pegasys, $463,950





**Objective 5.1:** Establish a Comprehensive, Safe and Efficient Pharmacy Program.

   **Action 5.1.2:** By June 2009, improve pharmacy policies and practices at each institution and complete the rollout of the GuardianRx system.

**Reporting/Responsible Division:**
Maxor Pharmacy Services

**Performance Indicators:**
Pharmacy inspection passage rate.

Average number of prescriptions processed per facility per month and average number of prescriptions processed per day by Pharmacists and Pharmacy Technicians.

**Graph/Table Display:**
Refer to pages 86-88.

**Results Explanation:**
Pharmacy areas and non-pharmacy areas (e.g. medication administration areas) used for medication management are inspected. Facility inspections are validated by independent Maxor assessment when status changes from fail to pass.

Average numbers of prescriptions processed are calculated using basic productivity workload data.





# Average Number of Prescriptions Processed
## Per Facility Per Month

**Note**: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicines per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.

87



Average Number of Prescriptions Processed Per Day
Pharmacists and Pharmacy Technicians
Note: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicine per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.
250.0
200.0
150.0
100.0
50.0
0.0
200.0
138.0
207.0
143.0
180.1
123.5
192.0
126.2
176.4
124.1
184.3
125.5
173.7
115.2
160.0
106.0
163.0
107.0
160.0
101.0
168.0
104.0
174.0
109.0
178.0
111.0
157.0
130.0
CY 2006 Average
CY 2007 Average
Jan-08
Feb-08
Mar-08
Apr-08
May-08
Jun-08
Jul-08
Aug-08
Sep-08
Oct-08
Nov-08
Dec-08
Jan-09
Avg. Rx Processed/Pharmacist/Day
Avg. Rx Processed/Pharm Tech/Day

# APPENDIX 4

# Achieving a
# Constitutional Level of Medical Care
# in
# California's Prisons

## Federal Receiver's Turnaround Plan of Action
## Monthly Report
## April 2009

## April 15, 2009

# Table of Contents

|  |  | Page |
|---|---|---|
| **Introduction** …………………..……………………………………..…………..... | | 1 |
| **GOAL 1** | **Ensure Timely Access to Health Care Services** | 2 |
| *Objective 1.2* | Establish Staffing and Processes for Ensuring Health Care Access at Each Institution………..……………………………… | 3 |
| **GOAL 2** | **Establish a Prison Medical Program Addressing the Full Continuum of Health Care Services**……………………………………………..... | 22 |
| *Objective 2.4* | Specialty Care and Hospitalization……………………………… | 23 |
| **GOAL 3** | **Recruit, Train and Retain a Professional Quality Medical Care Workforce**………………………………………………………...… | 25 |
| *Objective 3.1* | Physicians and Nurses………………………………………..…… | 26 |
| **GOAL 4** | **Implement a Quality Improvement Program**..…………………………... | 68 |
| *Objective 4.1* | Clinical Quality Measurement and Evaluation Program…………. | 69 |
| *Objective 4.3* | Medical Peer Review and Discipline Process…………………….. | 71 |
| *Objective 4.4* | Medical Oversight Unit……………………………………………... | 73 |
| *Objective 4.5* | Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions………………………………………….. | 76 |
| **GOAL 5** | **Establish Medical Support Infrastructure**…..…………………………. | 78 |
| *Objective 5.1* | Pharmacy Services.……………………………………………….. | 79 |

# Introduction

This is the Receiver's April 2009 Monthly Report, consisting of monthly performance metrics related to the Turnaround Plan of Action (TPOA). The Monthly Reports are intended to provide our stakeholders - including the Court, counsel, the public, CPHCS employees, and other interested parties - with a timely update regarding TPOA performance.

Unlike the Tri-Annual Reports, the Monthly Reports are limited to performance metrics. The narrative summaries detailing the progress of the individual initiatives of the TPOA will be reserved for the Tri-Annual Reports. The performance metrics contained in the Monthly Reports will be "rolled-up" into the Receiver's Tri-Annual Reports, and each Monthly Report for the respective reporting period will be included as appendices to the Tri-Annual Reports and filed with the Court pursuant to the Receiver's reporting schedule.

The April 2009 Monthly Report includes performance metrics for the following Turnaround Plan of Action initiatives:

> **GOAL 1**   Objective 1.2 –Timely Access to Health Care Services
>
> **GOAL 2**   Objective 2.4 – Invoice Processing
>
> **GOAL 3**   Objective 3.1 – Vacancy and Turnover Rates for Physicians and Nurses
>
> **GOAL 4**   Objective 4.1 - Clinical Quality Measurement and Evaluation Program
> Objective 4.3 – Medical Peer Review and Discipline
> Objective 4.4 – Medical Oversight Program
> Objective 4.5 – Inmate Health Care Appeals and Habeas Corpus Petitions
>
> **GOAL 5**   Objective 5.1 – Pharmacy Services

Note: The performance data utilized to compile this Monthly Report is assembled from a variety of sources. Over time, the quantity and quality of the metrics provided in the Monthly Reports and Tri-Annual Reports will improve as new measurement systems are implemented and necessary information technology systems are established in California's prisons.

# GOAL 1

# ENSURE TIMELY ACCESS TO HEALTH CARE SERVICES

# **Objective 1.2:** Establish Staffing and Processes for Ensuring Health Care Access at Each Institution

## **Action 1.2.2:** By July 2011, the Receiver will have fully implemented Health Care Access Units and developed health care access processes at all CDCR institutions.

**Reporting/Responsible Division:**
Custody Support Services Division, CPHCS

**Performance Measure:**
Health care access by institution and statewide including:

- Number of ducats issued and add-on appointments; number of refusals; number of inmates seen and not seen including reasons the inmate was not seen; and number of inmates seen for on-site specialty care and off-site specialty care for Medical Services, Mental Health Services, Dental Services and Ancillary Services
- Volume and type of emergency services
- Volume and staffing for transportation
- Medical guarding staffing and volume
- Access Unit staffing

**Graph/Table Display:**
Refer to pages 6-21.

**Results Explanation:**
Refer to pages 4-5.

**February Inmate Population** *(excludes out-of-state inmates)*: **162,550**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **184,300** | **123,144** | **44,151** | **95,312** | **446,907** |
| **Inmate Refusals:** | **5,190** (2.8%) | **8,602** (7.0%) | **1,919** (4.4%) | **3,805** (4.0%) | **19,516** |
| **Inmates Seen:** | **160,781** (87.2%) | **97,407** (79.1%) | **36,510** (81.9%) | **84,166** (88.1%) | **378,864** |
| **Inmates Not Seen:** | **16,944** (9.2%) | **15,389** (12.5%) | **5,815** (13.2%) | **7,351** (7.7%) | **45,499** |
| Not Seen Due to Custody: | 2,352 (1.3%) | 5,329 (4.3%) | 946 (2.1%) | 777 (0.8%) | 9,404 |
| Not Seen Due to Provider: | 9,470 (5.1%) | 5,711 (4.6%) | 2,979 (6.8%) | 3,763 (3.9%) | 21,923 |
| Not Seen Due to Other: | 5,122 (2.8%) | 4,349 (3.5%) | 1,890 (4.3%) | 2,811 (2.9%) | 14,172 |

**On-Site** Specialty Care: 20,745     **Off-Site** Specialty Care: 9,392     Average Number of Inmates per Scheduled **Transport**: 2.10

***Note:*** *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. The totals above are for all 33 institutions, four of which did not achieve that balance for February, down from six institutions in January. Custody Support Services Division (CSSD) staff is working with those institutions to improve data collection accuracy.*

**Results Explanation**

CSSD Preliminary Operational Reviews determined custody staffing needs at each institution; some have yet to receive full custody staffing distributions. The staffing data listed in the table shows both distributed and pending personnel years (PY) for institutions with partial distributions. It is important to note that report data might be interpreted as adequate access to care; however, in their dedication to meet health care needs, institutions have redirected other resources (as noted in lines 44 and 47 of the report) resulting in high overtime expenditures and the detriment of other vital institutional functions.

| Institution | Distributed PY | Pending PY | Institution | Distributed PY | Pending PY | Institution | Distributed PY | Pending PY |
|---|---|---|---|---|---|---|---|---|
| CAL | 46.62 | 26.58 | HDSP | 20.06 | 68.46 | SAC | 48.12 | 55.66 |
| CCC | 31.48 | 27.14 | ISP | 44.36 | 32.24 | SCC | 46.28 | 5.90 |
| CCI | 49.00 | 46.90 | PBSP | 10.94 | 45.66 | SOL | 33.74 | 47.46 |
| CCWF | 46.36 | 9.44 | PVSP | 46.02 | 38.82 | VSPW | 46.90 | 10.62 |
| COR | 47.58 | 75.28 | RJD | 66.36 | 29.70 | WSP | 45.96 | 47.46 |

Due to a concerted effort to improve health care delivery, the overall "show rate" (percentage of inmates seen) climbed to 84.8 percent in February (from 82.2 in January), and has increased steadily since reporting began. The remaining 15.2 percent represents *Inmate Refusals* and *Inmates Not Seen*. Of the total *Inmates Not Seen* in February, 48.2 percent is due to provider, 31.2 percent is due to other, and 20.7 percent is due to custody.



Although the number is lower, the *Not Seen Due To Custody* percentage in February is slightly higher than January's 18.3 percent and most likely due to an increase in modified programs; however, both January and February are an improvement over December's percentage of 27.8. The 9,404 inmates *Not Seen Due to Custody* in February represents 2.1 percent of the 446,907 *Total Ducats and Add-ons,* also an improvement over December and January's percentages, which are 4.7 and 2.2 respectively.

Case 2:90-cv-00520-KJM-SCR    Document 3596    Filed 06/01/09    Page 171 of 333

The inmate refusal rate for mental health services was 7.0 percent in February, better than January's 11 percent.  It remains higher than the 2.8 percent refusal rate for medical services, 4.4 percent for dental services, and 4.0 percent for diagnostic/specialty services; however; attendance is not mandatory for some mental health services.

### Outcome by Discipline for February 2009



In addition to the 97,407 inmates seen for mental health, there were 20,928 unducated encounters for the Enhanced Outpatient Program.  According to the Health Care Access analysts, mental health activity is underreported at Ironwood State Prison, North Kern State Prison and California Correctional Center.  Health Care Operations is working with Mental Health to create a more accurate reporting system.  At Central California Women's Facility, Diagnostic/Specialty Services were underreported; only figures for On-Site Specialty Clinic were provided.

Some institutions misinterpreted the counting rules in the Transportation Services section of the report.  Underreporting of the unscheduled transports resulted in a lower *Average Number of Inmates per Scheduled Transport*.  CSSD addressed this issue with the institutions and accuracy is expected to improve.

Institutions were not required to report overtime dollars for Transportation and Medical Guarding.  CSSD is determining an accurate method for collecting this information.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| All Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month: | 6,337 | 4,254 | 5,550 | 5,556 | 3,912 | 4,681 | 5,694 | 2,665 | 6,471 | 2,822 | 5,545 | 4,315 | 6,252 | 3,481 | 3,813 | 4,115 | 4,418 |
| Total No. of Ducats Issued & Add-on Appts: | 16,454 | 6,041 | 5,712 | 10,929 | 12,804 | 14,651 | 15,112 | 16,899 | 19,828 | 13,493 | 15,852 | 11,243 | 19,203 | 14,966 | 16,351 | 7,727 | 8,448 |
| Total No. of Inmate Refusals: | 399 | 290 | 61 | 434 | 347 | 438 | 724 | 681 | 1,218 | 419 | 1,231 | 109 | 68 | 144 | 432 | 446 | 539 |
| Total No. of Inmates Seen: | 14,779 | 4,885 | 5,179 | 10,555 | 10,727 | 13,472 | 12,906 | 14,578 | 16,594 | 12,248 | 13,727 | 10,668 | 17,837 | 14,353 | 14,450 | 6,779 | 6,277 |
| Total No. of Inmates Not Seen: | 1,276 | 866 | 472 | 287 | 1,632 | 741 | 1,482 | 1,640 | 2,016 | 826 | 894 | 466 | 1,298 | 469 | 1,469 | 502 | 1,632 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 1 | 42 | 94 | 65 | 351 | 25 | 137 | 0 | 88 | 46 | 0 | 6 | 3 | 11 | 299 | 152 | 135 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 702 | 566 | 125 | 107 | 283 | 378 | 579 | 889 | 952 | 609 | 651 | 329 | 1,148 | 213 | 510 | 144 | 1,073 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 573 | 258 | 253 | 115 | 998 | 338 | 766 | 751 | 976 | 171 | 243 | 131 | 147 | 245 | 660 | 206 | 424 |
| Avg. No. of Inmates per Scheduled Transport: | 3.40 | 1.34 | 2.05 | 3.19 | 0.23 | 2.29 | 5.57 | 3.21 | 1.20 | 1.39 | 3.56 | 4.48 | 2.45 | 2.36 | 1.62 | 2.01 | 1.55 |
| No. of Transportation Overtime Dollars*: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. of Med Guarding Overtime Dollars*: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. of Inmates Seen for On-Site Specialty Care: | 1,522 | 567 | 180 | 338 | 883 | 1,311 | 558 | 820 | 490 | 1,327 | 605 | 997 | 895 | 268 | 693 | 600 | 182 |
| No. of Inmates Seen for Off-Site Specialty Care: | 663 | 177 | 103 | 373 | 0 | 159 | 268 | 388 | 378 | 277 | 196 | 456 | 330 | 244 | 123 | 124 | 302 |

* Note:  Institutions were not required to report overtime dollars for Transportation and Medical Guarding.  Custody Support staff are investigating an accurate method for collecting this information.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| All Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 4,032 | 4,771 | 4,897 | 3,881 | 5,460 | 3,388 | 5,140 | 4,761 | 3,008 | 6,942 | 5,973 | 5,028 | 5,250 | 3,962 | 3,942 | 5,985 | 162,550 |
| **Total No. of Ducats Issued & Add-on Appts:** | 4,936 | 7,663 | 15,574 | 25,854 | 17,771 | 8,371 | 11,352 | 15,316 | 17,427 | 15,477 | 12,029 | 9,823 | 13,194 | 13,080 | 17,212 | 16,115 | 446,907 |
| **Total No. of Inmate Refusals:** | 153 | 481 | 934 | 1,276 | 686 | 549 | 524 | 1,186 | 1,395 | 659 | 85 | 273 | 1,101 | 1,077 | 389 | 768 | 19,516 |
| **Total No. of Inmates Seen:** | 3,946 | 6,500 | 11,163 | 21,762 | 14,910 | 7,239 | 9,147 | 11,268 | 15,252 | 12,575 | 10,721 | 8,763 | 11,137 | 8,566 | 15,023 | 10,878 | 378,864 |
| **Total No. of Inmates Not Seen:** | 837 | 682 | 1,888 | 2,816 | 2,175 | 584 | 1,658 | 2,854 | 788 | 2,243 | 1,223 | 787 | 956 | 3,437 | 1,800 | 2,803 | 45,499 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 178 | 12 | 75 | 850 | 391 | 25 | 642 | 1,959 | 48 | 276 | 178 | 153 | 76 | 2,471 | 227 | 388 | 9,404 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 349 | 395 | 1,175 | 1,574 | 1,071 | 502 | 620 | 530 | 404 | 1,260 | 457 | 451 | 489 | 668 | 1,063 | 1,657 | 21,923 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 310 | 275 | 638 | 392 | 713 | 57 | 396 | 365 | 336 | 707 | 588 | 183 | 391 | 298 | 510 | 758 | 14,172 |
| **Avg. No. of Inmates per Scheduled Transport:** | 2.14 | 2.29 | 2.47 | 1.30 | 2.35 | 1.05 | 2.46 | 1.05 | 1.28 | 1.45 | 2.29 | 1.96 | 1.71 | 1.90 | 0.28 | 1.39 | 2.10 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 186 | 329 | 577 | 711 | 330 | 123 | 434 | 788 | 350 | 1,121 | 286 | 1,105 | 552 | 418 | 453 | 746 | 20,745 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 1,128 | 289 | 241 | 245 | 357 | 62 | 177 | 407 | 277 | 249 | 117 | 328 | 220 | 226 | 269 | 239 | 9,392 |

**\* Note: Institutions were not required to report overtime dollars for Transportation and Medical Guarding. Custody Support staff are investigating an accurate method for collecting this information.**

7

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Number of medical ducats issued. | 5,615 | 2,818 | 2,440 | 4,495 | 3,843 | 7,317 | 3,659 | 4,011 | 3,490 | 4,557 | 5,342 | 2,872 | 7,543 | 1,292 | 5,206 | 3,190 | 4,358 |
| 1(a)  Number of Primary Care Provider ducats. | 4,252 | 1,488 | 2,068 | 3,315 | 2,067 | 1,946 | 1,709 | 1,756 | 1,425 | 2,760 | 2,415 | 1,905 | 2,121 | 939 | 3,468 | 1,681 | 1,847 |
| 1(b)  Number of RN ducats. | 1,363 | 1,330 | 372 | 1,180 | 1,776 | 5,371 | 1,950 | 2,255 | 2,065 | 1,797 | 2,927 | 967 | 5,422 | 353 | 1,738 | 1,509 | 2,511 |
| 2  Number of add-on appointments. | 578 | 314 | 740 | 509 | 502 | 2,421 | 446 | 1,691 | 111 | 14 | 313 | 1,283 | 5,273 | 10,961 | 84 | 181 | 1,420 |
| 3  Number of refusals. | 54 | 77 | 17 | 132 | 89 | 193 | 56 | 20 | 60 | 120 | 372 | 39 | 7 | 31 | 215 | 267 | 337 |
| 4  Number of inmates seen. | 5,598 | 2,536 | 2,885 | 4,969 | 3,524 | 9,128 | 3,793 | 5,351 | 3,223 | 4,193 | 5,082 | 3,977 | 12,283 | 12,035 | 4,312 | 2,926 | 4,233 |
| 5  Number of inmates not seen due to custody. | 1 | 8 | 42 | 20 | 135 | 2 | 3 | 0 | 0 | 19 | 0 | 0 | 0 | 5 | 203 | 65 | 127 |
| 5(a)  Lack of officers. | 0 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 74 |
| 5(b)  Modified program in effect. | 0 | 7 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 173 | 63 | 52 |
| 5(c)  Not enough holding space. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 5(e)  Other reason: | 1 | 0 | 0 | 1 | 135 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 |
| 6  Number of inmates not seen due to provider. | 315 | 385 | 78 | 61 | 34 | 199 | 75 | 194 | 129 | 191 | 130 | 87 | 473 | 86 | 276 | 57 | 810 |
| 6(a)  Line not completed. | 128 | 114 | 0 | 1 | 0 | 22 | 0 | 0 | 0 | 94 | 0 | 28 | 134 | 18 | 261 | 8 | 291 |
| 6(b)  Scheduling error. | 133 | 117 | 56 | 8 | 0 | 92 | 31 | 14 | 63 | 56 | 19 | 4 | 100 | 58 | 12 | 15 | 320 |
| 6(c)  Provider cancelled. | 45 | 129 | 18 | 51 | 0 | 81 | 43 | 180 | 23 | 39 | 99 | 55 | 85 | 8 | 3 | 17 | 160 |
| 6(d)  Lack of inmate-patient preparation. | 9 | 13 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6(e)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 0 | 0 | 154 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason: | 0 | 12 | 0 | 0 | 34 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 17 | 37 |
| 7  Number of inmates not seen due to other. | 225 | 126 | 158 | 34 | 450 | 216 | 178 | 137 | 189 | 48 | 71 | 52 | 53 | 96 | 284 | 56 | 271 |
| 7(a)  Inmate paroled or transferred. | 107 | 14 | 5 | 26 | 0 | 48 | 75 | 42 | 40 | 21 | 18 | 12 | 22 | 14 | 109 | 16 | 36 |
| 7(b)  Inmate received conflicting ducats. | 17 | 20 | 4 | 0 | 0 | 7 | 34 | 4 | 19 | 0 | 6 | 8 | 8 | 1 | 8 | 9 | 8 |
| 7(c)  Unit Health Record unavailable. | 2 | 44 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 7 | 6 | 5 | 45 |
| 7(d)  Inmate moved to another facility. | 15 | 20 | 95 | 0 | 0 | 54 | 42 | 18 | 19 | 2 | 26 | 1 | 14 | 26 | 49 | 17 | 19 |
| 7(e)  Inmate at hospital/in-patient area of prison. | 77 | 6 | 16 | 4 | 0 | 2 | 16 | 60 | 17 | 22 | 12 | 23 | 7 | 34 | 18 | 7 | 24 |
| 7(f)  Inmate out to court. | 6 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 4 | 0 | 8 | 0 | 2 | 2 | 18 | 2 | 2 |
| 7(g)  Other reason: | 1 | 22 | 32 | 4 | 450 | 102 | 7 | 9 | 90 | 3 | 0 | 2 | 0 | 12 | 76 | 0 | 137 |
| 8  Total Number of inmates not seen. | 541 | 519 | 278 | 115 | 619 | 417 | 256 | 331 | 318 | 258 | 201 | 139 | 526 | 187 | 763 | 178 | 1,208 |
| 9  Number of 7362s received. | 2,334 | 768 | 990 | 2,998 | 0 | 1,630 | 2,035 | 1,960 | 959 | 903 | 3,689 | 976 | 1,445 | 1,626 | 3,183 | 941 | 2,199 |

8

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Number of medical ducats issued. | 1,870 | 2,957 | 9,498 | 3,077 | 10,350 | 2,008 | 3,675 | 2,891 | 2,758 | 6,117 | 2,868 | 3,093 | 5,155 | 3,126 | 5,125 | 5,130 | 141,746 |
| 1(a) Number of Primary Care Provider ducats. | 996 | 1,397 | 2,939 | 2,178 | 1,133 | 862 | 2,540 | 1,186 | 1,675 | 3,561 | 1,436 | 2,031 | 1,974 | 1,069 | 3,289 | 1,964 | 67,392 |
| 1(b) Number of RN ducats. | 874 | 1,560 | 6,559 | 899 | 9,217 | 1,146 | 1,135 | 1,705 | 1,083 | 2,556 | 1,432 | 1,062 | 3,181 | 2,057 | 1,836 | 3,166 | 74,354 |
| 2 Number of add-on appointments. | 183 | 63 | 1,069 | 5,443 | 1,757 | 35 | 457 | 1,147 | 388 | 734 | 1,641 | 189 | 142 | 412 | 334 | 1,719 | 42,554 |
| 3 Number of refusals. | 31 | 139 | 722 | 118 | 451 | 75 | 150 | 80 | 229 | 279 | 15 | 26 | 294 | 160 | 208 | 127 | 5,190 |
| 4 Number of inmates seen. | 1,680 | 2,599 | 7,277 | 8,045 | 10,010 | 1,759 | 3,385 | 3,203 | 2,749 | 5,369 | 4,362 | 3,147 | 4,532 | 2,895 | 4,682 | 5,039 | 160,781 |
| 5 Number of inmates not seen due to custody. | 111 | 0 | 31 | 21 | 302 | 5 | 230 | 379 | 0 | 135 | 22 | 9 | 22 | 161 | 63 | 231 | 2,352 |
| 5(a) Lack of officers. | 2 | 0 | 0 | 0 | 45 | 5 | 24 | 1 | 0 | 0 | 0 | 9 | 5 | 0 | 0 | 49 | 277 |
| 5(b) Modified program in effect. | 22 | 0 | 31 | 0 | 223 | 0 | 161 | 378 | 0 | 135 | 16 | 0 | 17 | 161 | 0 | 93 | 1,570 |
| 5(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 59 |
| 5(e) Other reason: | 87 | 0 | 0 | 21 | 34 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 89 | 444 |
| 6 Number of inmates not seen due to provider. | 123 | 184 | 659 | 286 | 857 | 195 | 269 | 230 | 84 | 696 | 62 | 65 | 316 | 283 | 410 | 1,171 | 9,470 |
| 6(a) Line not completed. | 13 | 11 | 6 | 53 | 458 | 85 | 181 | 121 | 14 | 394 | 11 | 3 | 245 | 108 | 0 | 575 | 3,377 |
| 6(b) Scheduling error. | 41 | 40 | 387 | 24 | 192 | 57 | 54 | 6 | 28 | 101 | 0 | 9 | 29 | 8 | 22 | 186 | 2,282 |
| 6(c) Provider cancelled. | 26 | 133 | 247 | 209 | 160 | 40 | 9 | 96 | 32 | 199 | 48 | 26 | 42 | 140 | 345 | 333 | 3,121 |
| 6(d) Lack of inmate-patient preparation. | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 25 | 77 |
| 6(e) Medically restricted movement. | 0 | 0 | 1 | 0 | 44 | 1 | 0 | 0 | 5 | 1 | 0 | 27 | 0 | 27 | 34 | 0 | 338 |
| 6(f) Other reason: | 40 | 0 | 18 | 0 | 3 | 11 | 25 | 7 | 1 | 0 | 3 | 0 | 0 | 0 | 9 | 52 | 275 |
| 7 Number of inmates not seen due to other. | 108 | 98 | 394 | 50 | 487 | 10 | 98 | 145 | 84 | 372 | 48 | 35 | 133 | 39 | 96 | 281 | 5,122 |
| 7(a) Inmate paroled or transferred. | 9 | 13 | 118 | 14 | 120 | 0 | 29 | 65 | 8 | 63 | 6 | 0 | 48 | 4 | 57 | 106 | 1,265 |
| 7(b) Inmate received conflicting ducats. | 8 | 21 | 27 | 6 | 25 | 6 | 16 | 11 | 14 | 11 | 0 | 4 | 31 | 7 | 10 | 23 | 373 |
| 7(c) Unit Health Record unavailable. | 23 | 20 | 20 | 7 | 102 | 1 | 3 | 3 | 10 | 204 | 0 | 2 | 4 | 1 | 1 | 11 | 534 |
| 7(d) Inmate moved to another facility. | 19 | 12 | 119 | 10 | 173 | 1 | 18 | 47 | 25 | 36 | 17 | 16 | 30 | 7 | 0 | 57 | 1,004 |
| 7(e) Inmate at hospital/in-patient area of prison. | 12 | 13 | 32 | 11 | 47 | 1 | 7 | 10 | 25 | 34 | 7 | 13 | 14 | 18 | 23 | 18 | 630 |
| 7(f) Inmate out to court. | 1 | 1 | 4 | 1 | 9 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 6 | 2 | 3 | 12 | 98 |
| 7(g) Other reason: | 36 | 18 | 74 | 1 | 11 | 1 | 25 | 8 | 2 | 21 | 18 | 0 | 0 | 0 | 2 | 54 | 1,218 |
| 8 Total Number of inmates not seen. | 342 | 282 | 1,084 | 357 | 1,646 | 210 | 597 | 754 | 168 | 1,203 | 132 | 109 | 471 | 483 | 569 | 1,683 | 16,944 |
| 9 Number of 7362s received. | 764 | 2,838 | 1,169 | 2,926 | 844 | 901 | 1,899 | 2,132 | 800 | 1,084 | 860 | 721 | 1,581 | 882 | 1,914 | 313 | 50,264 |

9

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Number of mental health ducats issued. | 1,864 | 305 | 57 | 2,309 | 5,705 | 982 | 4,725 | 6,364 | 9,609 | 1,317 | 5,385 | 2,105 | 1,882 | 264 | 1,955 | 1,658 | 682 |
| 11 Number of add-on appointments. | 498 | 4 | 11 | 360 | 0 | 136 | 301 | 718 | 0 | 10 | 533 | 50 | 32 | 62 | 1,571 | 51 | 36 |
| 12 Number of unducated EOP clinical encounters. | 0 | 11 | 0 | 0 | 0 | 0 | 351 | 0 | 6,132 | 0 | 4,167 | 0 | 0 | 0 | 644 | 0 | 0 |
| 13 Number of refusals. | 3 | 15 | 0 | 0 | 136 | 55 | 563 | 644 | 927 | 7 | 424 | 23 | 2 | 14 | 69 | 50 | 89 |
| 14 Number of inmates seen. | 2,179 | 266 | 66 | 2,669 | 4,899 | 1,008 | 3,671 | 5,446 | 7,494 | 1,293 | 5,035 | 2,081 | 1,632 | 277 | 3,260 | 1,538 | 584 |
| 15 Number of inmates not seen due to custody. | 0 | 0 | 0 | 0 | 111 | 22 | 111 | 0 | 84 | 2 | 0 | 0 | 0 | 1 | 0 | 14 | 1 |
| 15(a) Lack of officers. | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect. | 0 | 0 | 0 | 0 | 72 | 21 | 101 | 0 | 70 | 2 | 0 | 0 | 0 | 1 | 0 | 14 | 0 |
| 15(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 25 | 0 | 10 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16 Number of inmates not seen due to provider. | 153 | 14 | 1 | 0 | 138 | 16 | 320 | 571 | 526 | 13 | 361 | 41 | 248 | 22 | 44 | 42 | 15 |
| 16(a) Line not completed. | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 4 | 38 | 0 | 26 | 1 | 2 |
| 16(b) Scheduling error. | 49 | 2 | 1 | 0 | 3 | 2 | 32 | 64 | 0 | 5 | 10 | 0 | 30 | 5 | 0 | 15 | 0 |
| 16(c) Provider cancelled. | 78 | 10 | 0 | 0 | 102 | 12 | 286 | 346 | 325 | 8 | 349 | 37 | 78 | 17 | 18 | 26 | 13 |
| 16(d) Medically restricted movement. | 0 | 1 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 102 | 0 | 0 | 0 | 0 |
| 16(e) Other reason: | 0 | 1 | 0 | 0 | 9 | 2 | 2 | 68 | 201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Number of inmates not seen due to other. | 28 | 14 | 1 | 0 | 396 | 17 | 361 | 422 | 578 | 12 | 98 | 10 | 32 | 12 | 153 | 65 | 29 |
| 17(a) Inmate paroled or transferred. | 13 | 6 | 0 | 0 | 74 | 6 | 119 | 84 | 94 | 1 | 20 | 2 | 10 | 5 | 91 | 11 | 15 |
| 17(b) Inmate received conflicting ducats. | 5 | 0 | 0 | 0 | 42 | 3 | 83 | 9 | 69 | 0 | 11 | 2 | 4 | 0 | 2 | 2 | 5 |
| 17(c) Unit Health Record unavailable. | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 5 | 28 | 0 | 10 | 1 | 1 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility. | 3 | 1 | 1 | 0 | 12 | 3 | 63 | 30 | 28 | 0 | 40 | 1 | 7 | 4 | 25 | 47 | 3 |
| 17(e) Inmate at hospital/in-patient area of hospital. | 7 | 0 | 0 | 0 | 10 | 1 | 84 | 80 | 69 | 3 | 8 | 4 | 8 | 1 | 9 | 2 | 4 |
| 17(f) Inmate out to court. | 0 | 0 | 0 | 0 | 2 | 0 | 6 | 8 | 9 | 0 | 8 | 0 | 1 | 1 | 12 | 2 | 0 |
| 17(g) Other reason: | 0 | 3 | 0 | 0 | 256 | 4 | 2 | 206 | 281 | 8 | 1 | 0 | 1 | 1 | 14 | 1 | 2 |
| 18 Total number of inmates not seen. | 181 | 28 | 2 | 0 | 645 | 55 | 792 | 993 | 1,188 | 27 | 459 | 51 | 280 | 35 | 197 | 121 | 45 |
| 19 Number of 7362s received. | 187 | 28 | 0 | 155 | 0 | 20 | 48 | 349 | 71 | 452 | 316 | 209 | 72 | 22 | 519 | 142 | 318 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 16 | 1,696 | 634 | 13,191 | 68 | 3,739 | 2,602 | 8,083 | 10,443 | 2,346 | 3,935 | 2,477 | 3,796 | 6,472 | 4,547 | 3,169 | 114,382 |
| 11  Number of add-on appointments. | 96 | 2 | 2 | 443 | 1 | 11 | 342 | 0 | 1,025 | 286 | 10 | 0 | 0 | 341 | 136 | 1,694 | 8,762 |
| 12  Number of unducated EOP clinical encounters. | 0 | 813 | 2,409 | 0 | 0 | 2,795 | 0 | 2,297 | 570 | 20 | 0 | 0 | 0 | 0 | 0 | 720 | 20,929 |
| 13  Number of refusals. | 2 | 126 | 3 | 991 | 4 | 330 | 69 | 990 | 887 | 85 | 59 | 200 | 617 | 714 | 48 | 456 | 8,602 |
| 14  Number of inmates seen. | 100 | 1,478 | 401 | 10,605 | 56 | 3,235 | 2,600 | 5,359 | 10,306 | 2,192 | 3,075 | 2,031 | 2,963 | 3,452 | 4,043 | 2,113 | 97,407 |
| 15  Number of inmates not seen due to custody. | 1 | 0 | 10 | 768 | 1 | 14 | 121 | 1,447 | 23 | 22 | 67 | 77 | 10 | 2,306 | 80 | 36 | 5,329 |
| 15(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 12 | 2 | 7 | 0 | 3 | 3 | 0 | 0 | 9 | 62 |
| 15(b)  Modified program in effect. | 0 | 0 | 10 | 510 | 0 | 12 | 111 | 1,353 | 20 | 15 | 66 | 74 | 10 | 2,126 | 0 | 2 | 4,590 |
| 15(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 15(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e)  Other reason: | 1 | 0 | 0 | 258 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 180 | 80 | 25 | 597 |
| 16  Number of inmates not seen due to provider. | 6 | 30 | 139 | 998 | 5 | 157 | 72 | 178 | 125 | 232 | 302 | 93 | 67 | 145 | 315 | 322 | 5,711 |
| 16(a)  Line not completed. | 2 | 2 | 6 | 94 | 0 | 64 | 52 | 65 | 10 | 4 | 65 | 8 | 8 | 25 | 0 | 95 | 690 |
| 16(b)  Scheduling error. | 3 | 13 | 50 | 26 | 0 | 20 | 10 | 32 | 11 | 37 | 14 | 11 | 4 | 22 | 37 | 35 | 543 |
| 16(c)  Provider cancelled. | 1 | 13 | 83 | 696 | 0 | 71 | 10 | 80 | 101 | 163 | 221 | 50 | 55 | 85 | 220 | 149 | 3,703 |
| 16(d)  Medically restricted movement. | 0 | 2 | 0 | 15 | 5 | 0 | 0 | 0 | 2 | 16 | 2 | 24 | 0 | 12 | 26 | 0 | 233 |
| 16(e)  Other reason: | 0 | 0 | 0 | 167 | 0 | 2 | 0 | 1 | 1 | 12 | 0 | 0 | 0 | 1 | 32 | 43 | 542 |
| 17  Number of inmates not seen due to other. | 3 | 64 | 18 | 272 | 3 | 14 | 82 | 109 | 135 | 101 | 442 | 76 | 139 | 196 | 197 | 270 | 4,349 |
| 17(a)  Inmate paroled or transferred. | 0 | 10 | 5 | 31 | 1 | 0 | 12 | 12 | 17 | 30 | 9 | 8 | 61 | 34 | 77 | 98 | 956 |
| 17(b)  Inmate received conflicting ducats. | 1 | 10 | 0 | 76 | 0 | 2 | 26 | 22 | 10 | 11 | 35 | 0 | 21 | 69 | 56 | 21 | 597 |
| 17(c)  Unit Health Record unavailable. | 2 | 0 | 0 | 25 | 0 | 0 | 29 | 1 | 0 | 22 | 5 | 9 | 0 | 1 | 22 | 0 | 169 |
| 17(d)  Inmate moved to another facility. | 0 | 23 | 12 | 76 | 2 | 3 | 15 | 44 | 37 | 7 | 18 | 32 | 26 | 58 | 0 | 39 | 660 |
| 17(e)  Inmate at hospital/in-patient area of hospital. | 0 | 21 | 0 | 48 | 0 | 2 | 0 | 2 | 46 | 22 | 3 | 26 | 27 | 27 | 22 | 16 | 552 |
| 17(f)  Inmate out to court. | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 20 | 13 | 2 | 1 | 1 | 4 | 6 | 7 | 5 | 120 |
| 17(g)  Other reason: | 0 | 0 | 1 | 4 | 0 | 7 | 0 | 8 | 12 | 7 | 371 | 0 | 0 | 1 | 13 | 91 | 1,295 |
| 18  Total number of inmates not seen. | 10 | 94 | 167 | 2,038 | 9 | 185 | 275 | 1,734 | 283 | 355 | 811 | 246 | 216 | 2,647 | 592 | 628 | 15,389 |
| 19  Number of 7362s received. | 8 | 405 | 598 | 152 | 166 | 86 | 358 | 0 | 101 | 77 | 71 | 0 | 99 | 100 | 178 | 100 | 5,407 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2009

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Number of dental ducats issued. | 2,852 | 907 | 858 | 814 | 1,427 | 1,288 | 1,229 | 1,465 | 1,624 | 723 | 1,847 | 1,104 | 1,811 | 1,122 | 674 | 888 | 654 |
| 21  Number of add-on appointments. | 93 | 28 | 68 | 40 | 167 | 37 | 28 | 34 | 180 | 44 | 29 | 33 | 41 | 92 | 46 | 87 | 55 |
| 22  Number of refusals. | 146 | 47 | 16 | 31 | 102 | 85 | 7 | 4 | 90 | 47 | 130 | 5 | 25 | 87 | 53 | 49 | 26 |
| 23  Number of inmates seen. | 2,510 | 768 | 816 | 686 | 1,421 | 1,139 | 1,078 | 1,350 | 1,622 | 651 | 1,634 | 1,032 | 1,582 | 921 | 521 | 848 | 549 |
| 24  Number of inmates not seen due to custody. | 0 | 3 | 35 | 39 | 62 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 1 | 78 | 43 | 0 |
| 24(a)  Lack of officers. | 0 | 0 | 35 | 22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect. | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 1 | 67 | 43 | 0 |
| 24(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason: | 0 | 3 | 0 | 6 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 25  Number of inmates not seen due to provider. | 89 | 56 | 36 | 34 | 54 | 65 | 139 | 66 | 59 | 57 | 74 | 83 | 209 | 92 | 27 | 13 | 90 |
| 25(a)  Unable to complete line. | 15 | 23 | 0 | 26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 3 | 0 | 3 | 25 |
| 25(b)  Scheduling error. | 38 | 17 | 5 | 3 | 14 | 23 | 8 | 6 | 15 | 1 | 22 | 0 | 6 | 32 | 1 | 0 | 28 |
| 25(c)  Provider cancelled. | 36 | 13 | 28 | 0 | 10 | 38 | 131 | 60 | 36 | 52 | 52 | 82 | 43 | 51 | 10 | 10 | 33 |
| 25(d)  Lack of inmate-patient preparation. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 4 | 0 | 1 | 105 | 0 | 0 | 0 | 0 |
| 25(f)  Other reason: | 0 | 3 | 3 | 5 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 16 | 0 | 4 |
| 26  Number of inmates not seen due to other. | 200 | 61 | 23 | 67 | 57 | 36 | 33 | 79 | 30 | 9 | 38 | 14 | 33 | 113 | 41 | 22 | 44 |
| 26(a)  Inmate paroled or transferred. | 54 | 10 | 0 | 20 | 19 | 11 | 11 | 35 | 18 | 2 | 8 | 5 | 17 | 16 | 19 | 6 | 7 |
| 26(b)  Inmate received conflicting ducats. | 4 | 8 | 1 | 3 | 2 | 0 | 2 | 1 | 6 | 0 | 1 | 2 | 2 | 2 | 6 | 4 | 4 |
| 26(c)  Unit Health Record unavailable. | 60 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 18 | 0 | 6 | 16 | 0 | 5 | 1 |
| 26(d)  Inmate moved to another facility. | 30 | 6 | 15 | 4 | 18 | 13 | 17 | 11 | 0 | 0 | 6 | 3 | 2 | 18 | 3 | 5 | 2 |
| 26(e)  Inmate at hospital/in-patient area of prison. | 23 | 0 | 3 | 0 | 10 | 1 | 2 | 10 | 0 | 5 | 2 | 4 | 1 | 4 | 2 | 1 | 2 |
| 26(f)  Inmate out to court. | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 |
| 26(g)  Other reason: | 25 | 7 | 4 | 40 | 8 | 11 | 1 | 20 | 3 | 2 | 0 | 0 | 5 | 56 | 11 | 1 | 26 |
| 27  Total Number of inmates not seen. | 289 | 120 | 94 | 140 | 173 | 101 | 172 | 145 | 92 | 69 | 112 | 100 | 245 | 206 | 146 | 78 | 134 |
| 28  Number of 7362s received | 318 | 682 | 283 | 474 | 0 | 242 | 586 | 371 | 820 | 809 | 438 | 431 | 201 | 229 | 787 | 504 | 408 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Number of dental ducats issued. | 1,385 | 1,372 | 1,612 | 1,167 | 886 | 776 | 1,747 | 694 | 825 | 1,747 | 2,154 | 1,014 | 1,186 | 1,309 | 1,977 | 992 | 42,130 |
| 21  Number of add-on appointments. | 66 | 18 | 32 | 47 | 138 | 23 | 64 | 56 | 29 | 98 | 14 | 135 | 34 | 32 | 50 | 83 | 2,021 |
| 22  Number of refusals. | 63 | 120 | 70 | 54 | 46 | 34 | 112 | 15 | 74 | 54 | 9 | 24 | 78 | 81 | 79 | 56 | 1,919 |
| 23  Number of inmates seen. | 1,038 | 1,069 | 1,181 | 1,013 | 759 | 685 | 1,262 | 574 | 601 | 1,460 | 1,950 | 1,007 | 1,050 | 1,093 | 1,790 | 850 | 36,510 |
| 24  Number of inmates not seen due to custody. | 63 | 12 | 27 | 10 | 21 | 2 | 230 | 61 | 13 | 37 | 71 | 38 | 15 | 1 | 24 | 48 | 946 |
| 24(a)  Lack of officers. | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 32 | 11 | 0 | 0 | 1 | 110 |
| 24(b)  Modified program in effect. | 44 | 9 | 26 | 0 | 18 | 0 | 228 | 61 | 4 | 37 | 71 | 6 | 4 | 0 | 0 | 10 | 651 |
| 24(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e)  Other reason: | 16 | 3 | 1 | 10 | 2 | 0 | 2 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 24 | 37 | 184 |
| 25  Number of inmates not seen due to provider. | 161 | 120 | 264 | 120 | 109 | 68 | 135 | 63 | 104 | 182 | 63 | 65 | 24 | 137 | 54 | 67 | 2,979 |
| 25(a)  Unable to complete line. | 125 | 18 | 11 | 9 | 41 | 36 | 52 | 10 | 25 | 80 | 1 | 2 | 5 | 43 | 0 | 23 | 632 |
| 25(b)  Scheduling error. | 31 | 26 | 195 | 15 | 16 | 2 | 16 | 1 | 2 | 50 | 6 | 6 | 2 | 4 | 7 | 4 | 602 |
| 25(c)  Provider cancelled. | 2 | 71 | 48 | 94 | 34 | 24 | 27 | 52 | 55 | 51 | 55 | 26 | 17 | 82 | 44 | 26 | 1,393 |
| 25(d)  Lack of inmate-patient preparation. | 1 | 1 | 9 | 2 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 32 |
| 25(e)  Medically restricted movement. | 0 | 4 | 1 | 0 | 11 | 0 | 0 | 0 | 7 | 0 | 0 | 31 | 0 | 8 | 1 | 0 | 182 |
| 25(f)  Other reason: | 2 | 0 | 0 | 0 | 7 | 6 | 29 | 0 | 15 | 0 | 1 | 0 | 0 | 0 | 1 | 13 | 138 |
| 26  Number of inmates not seen due to other. | 126 | 69 | 120 | 17 | 89 | 10 | 49 | 30 | 62 | 112 | 75 | 15 | 53 | 29 | 80 | 54 | 1,890 |
| 26(a)  Inmate paroled or transferred. | 28 | 5 | 68 | 1 | 21 | 0 | 7 | 12 | 5 | 44 | 13 | 1 | 20 | 6 | 48 | 21 | 558 |
| 26(b)  Inmate received conflicting ducats. | 10 | 13 | 1 | 1 | 1 | 3 | 14 | 4 | 0 | 5 | 1 | 5 | 9 | 6 | 9 | 4 | 134 |
| 26(c)  Unit Health Record unavailable. | 16 | 18 | 3 | 3 | 24 | 0 | 7 | 1 | 14 | 27 | 0 | 2 | 0 | 2 | 3 | 3 | 261 |
| 26(d)  Inmate moved to another facility. | 20 | 9 | 35 | 5 | 33 | 1 | 9 | 5 | 28 | 12 | 39 | 4 | 17 | 1 | 0 | 7 | 378 |
| 26(e)  Inmate at hospital/in-patient area of prison. | 10 | 3 | 11 | 1 | 4 | 0 | 3 | 5 | 0 | 9 | 1 | 3 | 2 | 5 | 4 | 2 | 133 |
| 26(f)  Inmate out to court. | 4 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 0 | 9 | 7 | 49 |
| 26(g)  Other reason: | 38 | 20 | 0 | 4 | 3 | 6 | 9 | 2 | 15 | 14 | 19 | 0 | 1 | 9 | 7 | 10 | 377 |
| 27  Total Number of inmates not seen. | 350 | 201 | 411 | 147 | 219 | 80 | 414 | 154 | 179 | 331 | 209 | 118 | 92 | 167 | 158 | 169 | 5,815 |
| 28  Number of 7362s received. | 616 | 1,154 | 559 | 250 | 801 | 158 | 1,441 | 415 | 688 | 1,606 | 357 | 165 | 162 | 240 | 85 | 850 | 17,130 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2009

| Diagnostic Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 4,774 | 1,640 | 1,318 | 2,263 | 1,135 | 2,174 | 4,493 | 2,468 | 4,758 | 6,013 | 2,278 | 3,705 | 2,504 | 1,128 | 6,565 | 1,624 | 1,168 |
| 30 Number of add-on appointments. | 180 | 25 | 220 | 139 | 25 | 296 | 231 | 148 | 56 | 815 | 125 | 91 | 117 | 45 | 250 | 48 | 75 |
| 31 Number of refusals. | 196 | 151 | 28 | 271 | 20 | 105 | 98 | 13 | 141 | 245 | 305 | 42 | 34 | 12 | 95 | 80 | 87 |
| 32 Number of inmates seen. | 4,492 | 1,315 | 1,412 | 2,231 | 883 | 2,197 | 4,364 | 2,431 | 4,255 | 6,111 | 1,976 | 3,578 | 2,340 | 1,120 | 6,357 | 1,467 | 911 |
| 33 Number of inmates not seen due to custody. | 0 | 31 | 17 | 6 | 43 | 1 | 23 | 0 | 1 | 22 | 0 | 3 | 0 | 4 | 18 | 30 | 7 |
| 33(a) Lack of officers. | 0 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect. | 0 | 30 | 1 | 6 | 36 | 0 | 12 | 0 | 1 | 19 | 0 | 3 | 0 | 0 | 18 | 17 | 5 |
| 33(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(e) Other reason: | 0 | 0 | 1 | 0 | 7 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 13 | 0 |
| 34 Number of inmates not seen due to provider. | 145 | 111 | 10 | 12 | 57 | 98 | 45 | 58 | 238 | 348 | 86 | 118 | 218 | 13 | 163 | 32 | 158 |
| 34(a) Line not completed. | 8 | 2 | 3 | 0 | 0 | 0 | 6 | 0 | 0 | 77 | 0 | 0 | 43 | 0 | 81 | 16 | 39 |
| 34(b) Scheduling error. | 11 | 17 | 5 | 3 | 9 | 10 | 29 | 0 | 77 | 17 | 3 | 0 | 48 | 4 | 0 | 3 | 32 |
| 34(c) Clinician cancelled. | 118 | 57 | 2 | 6 | 44 | 83 | 6 | 58 | 88 | 170 | 83 | 117 | 30 | 9 | 80 | 1 | 36 |
| 34(d) Lack of inmate-patient preparation. | 6 | 3 | 0 | 3 | 0 | 5 | 1 | 0 | 0 | 77 | 0 | 1 | 0 | 0 | 2 | 0 | 24 |
| 34(e) Medically restricted movement. | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 73 | 7 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| 34(f) Other reason: | 0 | 32 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 27 |
| 35 Number of inmates not seen due to other. | 120 | 57 | 71 | 14 | 95 | 69 | 194 | 113 | 179 | 102 | 36 | 55 | 29 | 24 | 182 | 63 | 80 |
| 35(a) Inmate paroled or transferred. | 32 | 13 | 3 | 12 | 11 | 18 | 55 | 36 | 20 | 34 | 8 | 17 | 4 | 8 | 82 | 9 | 38 |
| 35(b) Inmate received conflicting ducats. | 3 | 1 | 5 | 0 | 0 | 6 | 15 | 0 | 19 | 5 | 4 | 6 | 6 | 0 | 11 | 3 | 10 |
| 35(c) Unit Health Record unavailable. | 5 | 4 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 35(d) Inmate moved to another facility. | 2 | 7 | 26 | 0 | 0 | 10 | 41 | 22 | 11 | 0 | 3 | 2 | 2 | 1 | 43 | 4 | 4 |
| 35(e) Inmate at hospital/in-patient area of prison. | 43 | 2 | 3 | 1 | 7 | 1 | 16 | 44 | 11 | 54 | 10 | 26 | 3 | 8 | 6 | 2 | 2 |
| 35(f) Inmate out to court. | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 10 | 0 | 0 | 2 | 25 | 2 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 0 | 2 | 12 | 0 | 0 | 28 | 49 | 5 | 29 | 0 | 0 | 3 | 11 | 1 | 0 | 40 | 0 |
| 35(h) Other reason: | 33 | 27 | 22 | 0 | 73 | 6 | 15 | 5 | 87 | 8 | 1 | 0 | 3 | 4 | 15 | 3 | 24 |
| 36 Total Number of inmates not seen. | 265 | 199 | 98 | 32 | 195 | 168 | 262 | 171 | 418 | 472 | 122 | 176 | 247 | 41 | 363 | 125 | 245 |
| 37 Number of RFSs received. | 916 | 717 | 314 | 717 | 0 | 536 | 394 | 925 | 1,732 | 360 | 784 | 694 | 592 | 286 | 608 | 208 | 470 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2009

| Diagnostic Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 1,289 | 1,546 | 2,543 | 2,288 | 4,310 | 1,771 | 2,263 | 2,230 | 1,744 | 3,935 | 1,311 | 2,873 | 2,565 | 1,294 | 4,759 | 3,191 | 89,920 |
| 30 Number of add-on appointments. | 31 | 9 | 184 | 198 | 261 | 8 | 202 | 215 | 215 | 214 | 96 | 42 | 316 | 94 | 284 | 137 | 5,392 |
| 31 Number of refusals. | 57 | 96 | 139 | 113 | 185 | 110 | 193 | 101 | 205 | 241 | 2 | 23 | 112 | 122 | 54 | 129 | 3,805 |
| 32 Number of inmates seen. | 1,128 | 1,354 | 2,304 | 2,099 | 4,085 | 1,560 | 1,900 | 2,132 | 1,596 | 3,554 | 1,334 | 2,578 | 2,592 | 1,126 | 4,508 | 2,876 | 84,166 |
| 33 Number of inmates not seen due to custody. | 3 | 0 | 7 | 51 | 67 | 4 | 61 | 72 | 12 | 82 | 18 | 29 | 29 | 3 | 60 | 73 | 777 |
| 33(a) Lack of officers. | 0 | 0 | 0 | 0 | 17 | 4 | 0 | 0 | 0 | 0 | 0 | 6 | 24 | 3 | 2 | 0 | 75 |
| 33(b) Modified program in effect. | 2 | 0 | 7 | 0 | 39 | 0 | 29 | 69 | 10 | 82 | 18 | 22 | 5 | 0 | 6 | 0 | 437 |
| 33(c) Not enough holding space. | 0 | 0 | 0 | 19 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 33(e) Other reason: | 1 | 0 | 0 | 32 | 11 | 0 | 6 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 52 | 73 | 215 |
| 34 Number of inmates not seen due to provider. | 59 | 61 | 113 | 170 | 100 | 82 | 144 | 59 | 91 | 150 | 30 | 228 | 82 | 103 | 284 | 97 | 3,763 |
| 34(a) Line not completed. | 30 | 0 | 5 | 80 | 3 | 12 | 20 | 1 | 0 | 21 | 3 | 18 | 23 | 4 | 1 | 17 | 513 |
| 34(b) Scheduling error. | 8 | 2 | 63 | 23 | 54 | 33 | 45 | 11 | 15 | 29 | 3 | 11 | 22 | 34 | 15 | 17 | 653 |
| 34(c) Clinician cancelled. | 16 | 58 | 45 | 63 | 30 | 28 | 65 | 43 | 72 | 82 | 24 | 58 | 37 | 58 | 244 | 52 | 1,963 |
| 34(d) Lack of inmate-patient preparation. | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 4 | 3 | 13 | 0 | 2 | 0 | 1 | 13 | 0 | 166 |
| 34(e) Medically restricted movement. | 0 | 0 | 0 | 0 | 13 | 2 | 0 | 0 | 0 | 4 | 0 | 138 | 0 | 6 | 1 | 0 | 346 |
| 34(f) Other reason: | 5 | 0 | 0 | 4 | 0 | 2 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 10 | 11 | 122 |
| 35 Number of inmates not seen due to other. | 73 | 44 | 106 | 53 | 134 | 23 | 167 | 81 | 55 | 122 | 23 | 57 | 66 | 34 | 137 | 153 | 2,811 |
| 35(a) Inmate paroled or transferred. | 6 | 5 | 53 | 11 | 64 | 5 | 25 | 49 | 15 | 28 | 7 | 18 | 25 | 6 | 58 | 50 | 825 |
| 35(b) Inmate received conflicting ducats. | 0 | 7 | 3 | 4 | 15 | 5 | 43 | 4 | 6 | 8 | 0 | 3 | 6 | 7 | 21 | 17 | 243 |
| 35(c) Unit Health Record unavailable. | 0 | 1 | 0 | 2 | 9 | 1 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 36 |
| 35(d) Inmate moved to another facility. | 16 | 5 | 28 | 5 | 12 | 6 | 29 | 3 | 13 | 10 | 10 | 1 | 0 | 3 | 0 | 18 | 337 |
| 35(e) Inmate at hospital/in-patient area of prison. | 5 | 10 | 9 | 5 | 22 | 3 | 2 | 11 | 1 | 57 | 1 | 15 | 10 | 15 | 23 | 8 | 436 |
| 35(f) Inmate out to court. | 0 | 7 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 7 | 1 | 13 | 1 | 91 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 14 | 6 | 7 | 23 | 0 | 0 | 10 | 3 | 1 | 2 | 0 | 1 | 16 | 0 | 18 | 33 | 314 |
| 35(h) Other reason: | 32 | 3 | 3 | 1 | 12 | 3 | 58 | 8 | 17 | 10 | 5 | 18 | 2 | 1 | 4 | 26 | 529 |
| 36 Total Number of inmates not seen. | 135 | 105 | 226 | 274 | 301 | 109 | 372 | 212 | 158 | 354 | 71 | 314 | 177 | 140 | 481 | 323 | 7,351 |
| 37 Number of RFSs received. | 271 | 389 | 702 | 491 | 868 | 125 | 773 | 627 | 0 | 735 | 20 | 620 | 581 | 532 | 851 | 475 | 18,313 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **459** | **431** | **28** | **53** | **80** | **18** | **383** | **751** | **149** | **54** | **709** | **111** | **1,207** | **49** | **461** | **154** | **210** |
| 38(a)  First Watch | 66 | 32 | 3 | 3 | 15 | 2 | 158 | 58 | 22 | 13 | 114 | 15 | 89 | 10 | 33 | 6 | 33 |
| 38(b)  Second Watch | 207 | 291 | 17 | 23 | 29 | 6 | 96 | 344 | 64 | 12 | 221 | 63 | 577 | 21 | 195 | 84 | 77 |
| 38(c)  Third Watch | 186 | 108 | 8 | 27 | 36 | 10 | 129 | 349 | 63 | 29 | 374 | 33 | 541 | 18 | 233 | 64 | 100 |
| **38a Number of Code II transports off-site.** | **33** | **18** | **6** | **29** | **76** | **7** | **35** | **15** | **10** | **28** | **19** | **32** | **14** | **23** | **33** | **5** | **13** |
| 38/a(a)  First Watch | 8 | 3 | 0 | 1 | 13 | 1 | 12 | 2 | 3 | 5 | 4 | 3 | 3 | 3 | 6 | 0 | 2 |
| 38/a(b)  Second Watch | 14 | 10 | 3 | 12 | 29 | 3 | 10 | 9 | 2 | 5 | 9 | 14 | 5 | 11 | 18 | 2 | 5 |
| 38/a(c)  Third Watch | 11 | 5 | 3 | 16 | 34 | 3 | 13 | 4 | 5 | 18 | 6 | 15 | 6 | 9 | 9 | 3 | 6 |
| **38b Number of Code III transports off-site.** | **5** | **2** | **1** | **5** | **4** | **2** | **57** | **6** | **8** | **26** | **4** | **3** | **4** | **0** | **5** | **6** | **2** |
| 38/b(a)  First Watch | 1 | 1 | 0 | 0 | 2 | 0 | 13 | 3 | 1 | 8 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 3 | 0 | 1 | 2 | 0 | 1 | 18 | 0 | 5 | 7 | 3 | 3 | 0 | 0 | 1 | 4 | 1 |
| 38/b(c)  Third Watch | 1 | 1 | 0 | 3 | 2 | 1 | 26 | 3 | 2 | 11 | 0 | 0 | 1 | 0 | 4 | 2 | 1 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **6** | **5** | **0** | **19** | **0** | **9** | **59** | **30** | **10** | **0** | **69** | **26** | **8** | **3** | **37** | **11** | **3** |
| 38/c(a)  First Watch | 6 | 1 | 0 | 2 | 0 | 1 | 31 | 4 | 0 | 0 | 18 | 0 | 0 | 1 | 3 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 2 | 0 | 9 | 0 | 2 | 14 | 10 | 5 | 0 | 28 | 8 | 3 | 1 | 13 | 10 | 2 |
| 38/c(c)  Third Watch | 0 | 2 | 0 | 8 | 0 | 6 | 14 | 16 | 5 | 0 | 23 | 18 | 5 | 1 | 21 | 1 | 1 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **415** | **406** | **21** | **0** | **0** | **0** | **232** | **700** | **121** | **0** | **617** | **50** | **1,181** | **23** | **386** | **132** | **192** |
| 38/d(a)  First Watch | 51 | 27 | 3 | 0 | 0 | 0 | 102 | 49 | 18 | 0 | 91 | 12 | 83 | 6 | 24 | 6 | 31 |
| 38/d(b)  Second Watch | 190 | 279 | 13 | 0 | 0 | 0 | 54 | 325 | 52 | 0 | 181 | 38 | 569 | 9 | 163 | 68 | 69 |
| 38/d(c)  Third Watch | 174 | 100 | 5 | 0 | 0 | 0 | 76 | 326 | 51 | 0 | 345 | 0 | 529 | 8 | 199 | 58 | 92 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **396** | **719** | **133** | **612** | **977** | **59** | **153** | **866** | **754** | **420** | **413** | **825** | **720** | **386** | **947** | **228** | **13,915** |
| 38(a)  First Watch | 22 | 48 | 1 | 54 | 24 | 5 | 12 | 56 | 118 | 56 | 17 | 297 | 60 | 125 | 96 | 38 | 1,701 |
| 38(b)  Second Watch | 231 | 299 | 74 | 321 | 391 | 48 | 84 | 420 | 296 | 156 | 189 | 422 | 347 | 110 | 423 | 113 | 6,251 |
| 38(c)  Third Watch | 143 | 372 | 58 | 237 | 562 | 6 | 57 | 390 | 340 | 208 | 207 | 106 | 313 | 151 | 428 | 77 | 5,963 |
| **38a Number of Code II transports off-site.** | **0** | **38** | **24** | **21** | **60** | **10** | **21** | **26** | **27** | **69** | **8** | **29** | **24** | **27** | **75** | **28** | **883** |
| 38/a(a)  First Watch | 0 | 8 | 0 | 3 | 8 | 2 | 1 | 2 | 3 | 5 | 1 | 5 | 0 | 5 | 8 | 6 | 126 |
| 38/a(b)  Second Watch | 0 | 17 | 9 | 14 | 23 | 8 | 6 | 11 | 14 | 25 | 3 | 15 | 11 | 10 | 32 | 6 | 365 |
| 38/a(c)  Third Watch | 0 | 13 | 15 | 4 | 29 | 0 | 14 | 13 | 10 | 39 | 4 | 9 | 13 | 12 | 35 | 16 | 392 |
| **38b Number of Code III transports off-site.** | **11** | **4** | **0** | **9** | **6** | **0** | **12** | **2** | **10** | **24** | **0** | **28** | **4** | **1** | **4** | **17** | **272** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 45 |
| 38/b(b)  Second Watch | 4 | 2 | 0 | 4 | 1 | 0 | 5 | 2 | 6 | 12 | 0 | 0 | 1 | 0 | 2 | 8 | 96 |
| 38/b(c)  Third Watch | 7 | 2 | 0 | 3 | 4 | 0 | 7 | 0 | 2 | 9 | 0 | 24 | 3 | 1 | 2 | 9 | 131 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **11** | **25** | **11** | **15** | **34** | **0** | **20** | **0** | **35** | **37** | **5** | **0** | **28** | **39** | **0** | **24** | **579** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 5 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 84 |
| 38/c(b)  Second Watch | 5 | 25 | 7 | 6 | 19 | 0 | 2 | 0 | 17 | 14 | 5 | 0 | 11 | 7 | 0 | 19 | 244 |
| 38/c(c)  Third Watch | 6 | 0 | 4 | 9 | 12 | 0 | 17 | 0 | 13 | 17 | 0 | 0 | 17 | 30 | 0 | 5 | 251 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **374** | **652** | **98** | **567** | **877** | **49** | **100** | **838** | **682** | **290** | **400** | **768** | **664** | **319** | **868** | **159** | **12,181** |
| 38/d(a)  First Watch | 22 | 40 | 1 | 49 | 12 | 3 | 10 | 54 | 108 | 42 | 16 | 288 | 60 | 118 | 88 | 32 | 1,446 |
| 38/d(b)  Second Watch | 222 | 255 | 58 | 297 | 348 | 40 | 71 | 407 | 259 | 105 | 181 | 407 | 324 | 93 | 389 | 80 | 5,546 |
| 38/d(c)  Third Watch | 130 | 357 | 39 | 221 | 517 | 6 | 19 | 377 | 315 | 143 | 203 | 73 | 280 | 108 | 391 | 47 | 5,189 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Number of scheduled transports. | 255 | 244 | 22 | 137 | 202 | 87 | 353 | 236 | 480 | 227 | 177 | 111 | 155 | 127 | 132 | 96 | 236 |
| 39(a)  Health Care related. | 220 | 191 | 22 | 112 | 183 | 78 | 322 | 149 | 412 | 202 | 123 | 109 | 148 | 114 | 101 | 82 | 218 |
| 39(b)  All others. | 35 | 53 | 0 | 25 | 19 | 9 | 31 | 87 | 68 | 25 | 54 | 2 | 7 | 13 | 31 | 14 | 18 |
| 40  Number of unscheduled transports. | 163 | 29 | 0 | 0 | 24 | 30 | 60 | 83 | 4 | 58 | 31 | 127 | 41 | 42 | 48 | 14 | 11 |
| 41  Number of inmates transported. | 911 | 284 | 45 | 357 | 67 | 209 | 1,854 | 561 | 499 | 338 | 469 | 615 | 403 | 311 | 212 | 179 | 348 |
| 42  Number of budgeted posts. | 24 | 9 | 0 | 11 | 0 | 16 | 29 | 20 | 29 | 17 | 19 | 10 | 5 | 5 | 15 | 11 | 140 |
| 43  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 44  Number of redirected staff hours. | 596 | 1,151 | 6 | 4,458 | 0 | 170 | 0 | 135 | 560 | 744 | 1,994 | 552 | 421 | 871 | 1,728 | 202 | 2,886 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Number of budgeted posts. | 34 | 0 | 0 | 0 | 0 | 3 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47  Number of redirected staff hours. | 88 | 248 | 259 | 1,608 | 0 | 606 | 241 | 113 | 230 | 2,766 | 2,213 | 1,921 | 161 | 286 | 4,876 | 1,752 | 5,297 |
| 47(a)  First Watch | 0 | 192 | 26 | 0 | 0 | 248 | 193 | 26 | 0 | 560 | 731 | 657 | 112 | 136 | 968 | 448 | 2,036 |
| 47(b)  Second Watch | 72 | 16 | 209 | 1,608 | 0 | 168 | 24 | 34 | 180 | 1,549 | 928 | 936 | 8 | 97 | 1,936 | 648 | 2,827 |
| 47(c)  Third Watch | 16 | 40 | 24 | 0 | 0 | 190 | 24 | 54 | 50 | 657 | 554 | 328 | 41 | 53 | 1,972 | 656 | 434 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Number of scheduled transports.** | **146** | **219** | **141** | **230** | **196** | **127** | **113** | **420** | **242** | **204** | **87** | **219** | **248** | **220** | **210** | **268** | **6,567** |
| 39(a)  Health Care related. | 117 | 164 | 113 | 223 | 177 | 122 | 98 | 392 | 227 | 174 | 85 | 197 | 200 | 172 | 159 | 211 | 5,617 |
| 39(b)  All others. | 29 | 55 | 28 | 7 | 19 | 5 | 15 | 28 | 15 | 30 | 2 | 22 | 48 | 48 | 51 | 57 | 950 |
| **40  Number of unscheduled transports.** | 15 | 25 | 11 | 5 | 0 | 3 | 21 | 75 | 77 | 98 | 31 | 12 | 8 | 4 | 220 | 42 | **1,412** |
| **41  Number of inmates transported.** | 265 | 400 | 290 | 296 | 416 | 131 | 262 | 488 | 368 | 351 | 226 | 399 | 350 | 331 | 265 | 336 | **12,836** |
| **42  Number of budgeted posts.** | 0 | 14 | 6 | 33 | 12 | 14 | 11 | 20 | 12 | 41 | 2 | 9 | 20 | 9 | 14 | 15 | **592** |
| **43  Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **44  Number of redirected staff hours.** | 240 | 1,811 | 232 | 24 | 0 | 265 | 1,357 | 1,672 | 479 | 699 | 1,008 | 80 | 0 | 2,327 | 673 | 57 | **27,396** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Number of budgeted posts.** | **0** | **0** | **0** | **0** | **0** | **72** | **0** | **23** | **0** | **0** | **0** | **0** | **42** | **2** | **17** | **36** | **345** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 2 | 4 | 8 | 77 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 13 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 171 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 97 |
| **46  Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **47  Number of redirected staff hours.** | **1,328** | **241** | **0** | **520** | **0** | **232** | **0** | **440** | **0** | **12,568** | **59** | **217** | **0** | **168** | **1,816** | **0** | **40,253** |
| 47(a)  First Watch | 664 | 144 | 0 | 152 | 0 | 8 | 0 | 80 | 0 | 4,088 | 18 | 96 | 0 | 64 | 456 | 0 | 12,102 |
| 47(b)  Second Watch | 424 | 56 | 0 | 248 | 0 | 224 | 0 | 16 | 0 | 4,349 | 8 | 73 | 0 | 16 | 560 | 0 | 17,213 |
| 47(c)  Third Watch | 240 | 41 | 0 | 120 | 0 | 0 | 0 | 344 | 0 | 4,132 | 34 | 48 | 0 | 88 | 800 | 0 | 10,938 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Access Unit | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Number of budgeted correctional officer posts for the institution.** | **825** | **636** | **423** | **1,020** | **536** | **438** | **1,004** | **411** | **858** | **731** | **1,223** | **324** | **878** | **406** | **393** | **542** | **467** |
| 48(a)  First Watch | 132 | 83 | 63 | 183 | 109 | 67 | 184 | 68 | 140 | 129 | 181 | 69 | 134 | 84 | 59 | 75 | 65 |
| 48(b)  Second Watch | 433 | 357 | 225 | 628 | 256 | 225 | 530 | 209 | 387 | 355 | 655 | 144 | 431 | 181 | 198 | 291 | 249 |
| 48(c)  Third Watch | 260 | 196 | 135 | 209 | 171 | 146 | 290 | 134 | 331 | 247 | 387 | 111 | 312 | 141 | 136 | 176 | 153 |
| **49 Number of vacant correctional officer posts for the institution.** | **81** | **0** | **0** | **59** | **0** | **53** | **0** | **14** | **32** | **4** | **23** | **0** | **0** | **30** | **0** | **8** | **0** |
| 49(a)  First Watch | 4 | 0 | 0 | 5 | 0 | 9 | 0 | 5 | 13 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| 49(b)  Second Watch | 67 | 0 | 0 | 39 | 0 | 10 | 0 | 5 | 1 | 0 | 23 | 0 | 0 | 6 | 0 | 8 | 0 |
| 49(c)  Third Watch | 10 | 0 | 0 | 15 | 0 | 34 | 0 | 4 | 18 | 4 | 0 | 0 | 0 | 18 | 0 | 0 | 0 |
| **50 Number of budgeted correctional officer posts assigned to the Access Unit.** | **151** | **16** | **9** | **9** | **90** | **50** | **107** | **90** | **37** | **174** | **169** | **32** | **63** | **19** | **53** | **48** | **29** |
| 50(a)  First Watch | 23 | 1 | 0 | 0 | 0 | 3 | 7 | 12 | 2 | 40 | 7 | 1 | 3 | 0 | 6 | 2 | 1 |
| 50(b)  Second Watch | 88 | 14 | 2 | 9 | 46 | 40 | 72 | 48 | 26 | 82 | 140 | 20 | 47 | 15 | 32 | 38 | 22 |
| 50(c)  Third Watch | 40 | 1 | 7 | 0 | 44 | 7 | 28 | 30 | 9 | 52 | 22 | 11 | 12 | 4 | 15 | 8 | 6 |
| **51 Number of vacant correctional officer posts assigned to the Access Unit.** | **2** | **0** | **0** | **0** | **90** | **1** | **0** | **0** | **0** | **0** | **6** | **0** | **2** | **0** | **0** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 1 | 0 | 0 | 0 | 46 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 51(c)  Third Watch | 1 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **52 PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **206.78** | **20.76** | **13.95** | **11.40** | **46.40** | **70.76** | **161.98** | **172.86** | **49.06** | **198.00** | **210.20** | **56.00** | **105.42** | **25.26** | **97.33** | **71.24** | **42.70** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2009**

| Access Unit | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Number of budgeted correctional officer posts for the institution.** | **393** | **600** | **890** | **642** | **806** | **555** | **472** | **831** | **556** | **1,060** | **420** | **399** | **1,029** | **478** | **452** | **518** |
| 48(a)  First Watch | 54 | 82 | 134 | 93 | 129 | 83 | 81 | 128 | 71 | 153 | 70 | 67 | 155 | 71 | 59 | 90 |
| 48(b)  Second Watch | 206 | 326 | 509 | 351 | 445 | 315 | 234 | 473 | 321 | 588 | 211 | 198 | 587 | 260 | 223 | 262 |
| 48(c)  Third Watch | 133 | 192 | 247 | 198 | 232 | 157 | 157 | 230 | 164 | 319 | 139 | 134 | 287 | 147 | 170 | 166 |
| **49 Number of vacant correctional officer posts for the institution.** | **0** | **56** | **36** | **35** | **11** | **0** | **0** | **13** | **0** | **30** | **0** | **0** | **25** | **0** | **0** | **0** |
| 49(a)  First Watch | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49(b)  Second Watch | 0 | 56 | 36 | 29 | 2 | 0 | 0 | 13 | 0 | 30 | 0 | 0 | 25 | 0 | 0 | 0 |
| 49(c)  Third Watch | 0 | 0 | 0 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **50 Number of budgeted correctional officer posts assigned to the Access Unit.** | **22** | **62** | **111** | **94** | **35** | **100** | **54** | **86** | **100** | **70** | **10** | **33** | **129** | **10** | **64** | **34** |
| 50(a)  First Watch | 2 | 2 | 1 | 5 | 2 | 0 | 3 | 4 | 5 | 3 | 1 | 1 | 20 | 0 | 7 | 1 |
| 50(b)  Second Watch | 17 | 48 | 87 | 61 | 19 | 62 | 39 | 71 | 74 | 41 | 5 | 28 | 83 | 10 | 19 | 29 |
| 50(c)  Third Watch | 3 | 12 | 23 | 28 | 14 | 38 | 12 | 11 | 21 | 26 | 4 | 4 | 26 | 0 | 38 | 4 |
| **51 Number of vacant correctional officer posts assigned to the Access Unit.** | **0** | **0** | **2** | **11** | **0** | **0** | **20** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 3 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 2 | 8 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **32.68** | **69.89** | **112.26** | **126.62** | **69.59** | **139.55** | **93.14** | **131.56** | **173.00** | **127.68** | **19.21** | **42.87** | **211.76** | **18.09** | **104.20** | **121.07** |

# GOAL 2

# ESTABLISH A PRISON MEDICAL PROGRAM ADDRESSING THE FULL CONTINUUM OF HEALTH CARE SERVICES

# Objective 2.4: Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality.

## Action 2.4.3: By July 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner.

**Reporting/Responsible Division:**
Healthcare Invoice, Data and Provider Services Branch, CPHCS

**Performance Measure:**
Average days to process invoices.

**Graph/Table Display:**
Refer to page 24.

**Results Explanation:**
As of November 18, 2008, invoice scanning ceased in Prodagio. Prodagio institutions included CCWF, CMF, PBSP, SAC, SQ, VSPW, FSP, SOL, CCC, COR, HDSP and SATF.

Data for Non-Prodagio represents invoices processed for Fiscal Year (FY) 07/08 based on "TblInvoices" in the Contract Management Database (CMD). FY 08/09 is based on invoices in the WebCMD where there is a record amount paid.

Analysts continue to process invoices received from contractors for prior fiscal years; therefore, the data may vary from month to month.

FY 07/08 - Total # of Invoices for Non-Prodagio 235,033, Prodagio 51,684.
FY 08/09 - Total # of Invoices for Non-Prodagio 154,716, Prodagio 9,818.

Total number of invoices is understated due to data entry inconsistencies with invoice numbering.

Prodagio numbers for FY 07/08 reflect all invoices for CCWF, CMF, PBSP, and SQ through November 17, 2008. FSP implemented Prodagio in June 2008, and SOL implemented Prodagio in July 2008. CCC, COR, HDSP, and SATF implemented Prodagio in August 2008.

Prodagio total invoice count decreased due to a data entry inconsistency being discovered.

In order to eliminate double counting of invoices, any institution's invoice with a received date after November 18, 2008, is "Non-Prodagio." Institutions no longer use Prodagio to process invoices. There are no production averages beyond January 2009 (Indicated by dashed line on graph)



**Statewide Invoice Processing Days - July 1, 2007 through April 6, 2009**

# GOAL 3

# RECRUIT, TRAIN, AND RETAIN A PROFESSIONAL QUALITY MEDICAL CARE WORKFORCE

# **Objective 3.1:** Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions.
## **Action 3.1.1:** By January 2009, fill 90% of nursing positions.
## **Action 3.1.2:** By January 2009, fill 90% of physician positions.

**Reporting/Responsible Division**:
Human Resources, CPHCS

**Performance Measure:**
Percentage of nursing and physician positions filled by institution and statewide.

Turnover of nursing and physician positions by institution and statewide.

**Graph/Table Display:**
The Human Resources' Recruitment and Retention Report for January 2009 follows on pages 27- 67.

**Results Explanation:**
The State graphics separately display the percentage of statewide nursing and physician positions filled, the turnover rate, and a combination of filled and turnover rates.

The State graphics represent an average of all six State nursing classifications (Supervising Registered Nurse III, Supervising Registered Nurse II, Registered Nurse, Licensed Vocational Nurse, Certified Nurse Assistant, and Psychiatric Technician) and an average of all three State physician classifications (Chief Medical Officer, Chief Physician and Surgeon, and Physician and Surgeon) respectively.











# Physicians Turnover Rate
## (February 2009)



**Total Sheet For All Institutions and Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 42.0 | 39.0 | 3.0 | 93% | 0.0 | 9.0 | 0.0 | 1.0 | 3% |
| Chief P&S | 34.0 | 26.0 | 8.0 | 76% | 0.0 | 12.0 | 0.0 | 2.0 | 8% |
| Phys & Surgeon | 303.4 | 261.0 | 42.4 | 86% | 0.0 | 95.0 | 2.0 | 32.0 | 12% |
| **TOTAL PHYSICIANS** | **379.4** | **326.0** | **53.4** | **85.93%** | **0.0** | **116.0** | **2.0** | **35.0** | **10.74%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 16.0 | 18.0 | (2.0) | 113% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| NP | 64.4 | 43.0 | 21.4 | 67% | 0.0 | 6.0 | 0.0 | 5.0 | 12% |
| **TOTAL MID-LEVELS** | **80.4** | **61.0** | **19.4** | **75.87%** | **0.0** | **10.0** | **0.0** | **5.0** | **8.20%** |
| **NURSING** | | | | | | | | | |
| SRN III | 47.0 | 49.0 | (2.0) | 104% | 0.0 | 11.0 | 0.0 | 4.0 | 8% |
| SRN II | 317.6 | 291.0 | 26.6 | 92% | 8.0 | 96.0 | 1.0 | 14.0 | 5% |
| RN | 1678.4 | 1621.0 | 57.4 | 97% | 16.0 | 401.0 | 7.0 | 114.0 | 7% |
| LVN | 1135.8 | 1047.0 | 88.8 | 92% | 25.0 | 400.0 | 6.0 | 90.0 | 9% |
| CNA | 24.3 | 23.0 | 1.3 | 95% | 0.0 | 10.0 | 0.0 | 3.0 | 13% |
| Psych Tech | 531.3 | 457.0 | 74.3 | 86% | 10.0 | 144.0 | 2.0 | 34.0 | 7% |
| **TOTAL NURSING** | **3734.4** | **3488.0** | **246.4** | **93.40%** | **59.0** | **1062.0** | **16.0** | **259.0** | **7.43%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 24.0 | 12.0 | 67% | 0.0 | 7.0 | 1.0 | 4.0 | 17% |
| Pharmacist I | 147.9 | 87.0 | 60.9 | 59% | 0.0 | 21.0 | 0.0 | 10.0 | 11% |
| Pharmacist Tech | 246.5 | 221.0 | 25.5 | 90% | 4.0 | 110.0 | 0.0 | 5.0 | 2% |
| **TOTAL PHARMACY** | **430.4** | **332.0** | **98.4** | **77.14%** | **4.0** | **138.0** | **1.0** | **19.0** | **5.72%** |

FEBRUARY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 54.0 | (1.3) | 102% | 2.0 | 18.0 | 1.0 | 6.0 | 11% |
| LVN | 30.8 | 32.0 | (1.2) | 104% | 1.0 | 22.0 | 0.0 | 4.0 | 13% |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 1.0 | 3.0 | 0.0 | 1.0 | 10% |
| **TOTAL NURSING** | **108.0** | **110.0** | **(2.0)** | **101.85%** | **4.0** | **46.0** | **1.0** | **12.0** | **10.91%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 1.0 | 5.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **1** | **5.0** | **0** | **1.0** | **14.29%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

FEBRUARY 2009

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 6.0 | 0.0 | 2.0 | 7% |
| LVN | 26.7 | 25.0 | 1.7 | 94% | 2.0 | 18.0 | 1.0 | 7.0 | 28% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 1.0 | 5.0 | 0.0 | 1.0 | 14% |
| **TOTAL NURSING** | **72.4** | **68.0** | **4.4** | **93.92%** | **3.0** | **32.0** | **1.0** | **10.0** | **14.71%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **2.0** | **0** | **0.0** | **0.00%** |

**California Correctional Center**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 24.0 | (0.5) | 102% | 0.0 | 4.0 | 0.0 | 2.0 | 8% |
| LVN | 21.3 | 21.0 | 0.3 | 99% | 1.0 | 3.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| **TOTAL NURSING** | **56.1** | **56.0** | **0.1** | **99.82%** | **1.0** | **9.0** | **0.0** | **4.0** | **7.14%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **0.0** | **0** | **0.0** | **0.00%** |

**California Correctional Institution**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 5.0 | 0.0 | 4.0 | 100% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **5.0** | **0.0** | **4.0** | **100.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 45.8 | 42.0 | 3.8 | 92% | 0.0 | 14.0 | 0.0 | 7.0 | 17% |
| LVN | 34.4 | 32.0 | 2.4 | 93% | 0.0 | 4.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 12.0 | 3.5 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.7** | **97.0** | **8.7** | **91.77%** | **0.0** | **22.0** | **0.0** | **8.0** | **8.25%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 1.0 | 1.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **3.0** | **1.0** | **1.0** | **10.00%** |

**Central California Women's Facility**

*FEBRUARY 2009*
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 1.0 | 5.0 | 56% |
| **TOTAL PHYSICIANS** | **12.5** | **10.0** | **2.5** | **80.00%** | **0.0** | **5.0** | **1.0** | **5.0** | **50.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 11% |
| RN | 44.1 | 47.0 | (2.9) | 107% | 0.0 | 5.0 | 0.0 | 1.0 | 2% |
| LVN | 41.2 | 41.0 | 0.2 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.3** | **105.0** | **0.3** | **99.72%** | **0.0** | **10.0** | **0.0** | **2.0** | **1.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 9% |
| **TOTAL PHARMACY** | **21.0** | **13.0** | **8.0** | **61.90%** | **0.0** | **8.0** | **0.0** | **1.0** | **7.69%** |

FEBRUARY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 13% |
| RN | 23.1 | 26.0 | (2.9) | 113% | 0.0 | 2.0 | 0.0 | 2.0 | 8% |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 0.0 | 10.0 | 1.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **70.0** | **71.0** | **(1.0)** | **101.43%** | **0.0** | **16.0** | **1.0** | **4.0** | **5.63%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **4.0** | **4.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**California Institution for Men**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 3.0 | 20% |
| **TOTAL PHYSICIANS** | **17.5** | **17.0** | **0.5** | **97.14%** | **0.0** | **3.0** | **0.0** | **3.0** | **17.65%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 100.0 | 4.9 | 95% | 0.0 | 16.0 | 1.0 | 7.0 | 7% |
| LVN | 82.2 | 80.0 | 2.2 | 97% | 0.0 | 11.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 12.0 | 1.5 | 89% | 0.0 | 5.0 | 0.0 | 2.0 | 17% |
| **TOTAL NURSING** | **220.6** | **210.0** | **10.6** | **95.19%** | **0.0** | **35.0** | **1.0** | **11.0** | **5.24%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

FEBRUARY 2009

California Institution for Women

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 42.9 | 43.0 | (0.1) | 100% | 0.0 | 6.0 | 0.0 | 3.0 | 7% |
| LVN | 15.3 | 16.0 | (0.7) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **80.2** | **83.0** | **(2.8)** | **103.49%** | **2.0** | **9.0** | **0.0** | **3.0** | **3.61%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **10.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

FEBRUARY 2009

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 1.0 | 0.0 | 3.0 | 19% |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **1.0** | **0.0** | **3.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 102.0 | 12.9 | 89% | 0.0 | 9.0 | 0.0 | 6.0 | 6% |
| LVN | 47.1 | 35.0 | 12.1 | 74% | 3.0 | 21.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 28.0 | 5.9 | 83% | 1.0 | 5.0 | 0.0 | 2.0 | 7% |
| **TOTAL NURSING** | **213.9** | **181.0** | **32.9** | **84.62%** | **4.0** | **36.0** | **0.0** | **11.0** | **6.08%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **8.33%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

FEBRUARY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 18.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 19.0 | (1.9) | 111% | 0.0 | 3.0 | 0.0 | 1.0 | 5% |
| RN | 137.3 | 137.0 | 0.3 | 100% | 1.0 | 31.0 | 1.0 | 15.0 | 11% |
| LVN | 60.3 | 42.0 | 18.3 | 70% | 2.0 | 28.0 | 1.0 | 5.0 | 12% |
| CNA | 8.2 | 8.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 33.0 | (9.0) | 138% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **244.0** | **6.9** | **97.25%** | **3.0** | **71.0** | **2.0** | **21.0** | **8.61%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 13.0 | 5.0 | 8.0 | 38% | 0.0 | 4.0 | 0.0 | 3.0 | 60% |
| Pharmacist Tech | 15.0 | 14.0 | 1.0 | 93% | 2.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **30.0** | **20.0** | **10.0** | **66.67%** | **2.0** | **10.0** | **0.0** | **4.0** | **20.00%** |

43

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### FEBRUARY 2009

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 4.0 | 0.0 | 2.0 | 15% |
| RN | 115.3 | 112.0 | 3.3 | 97% | 2.0 | 19.0 | 0.0 | 6.0 | 5% |
| LVN | 49.0 | 47.0 | 2.0 | 96% | 1.0 | 9.0 | 0.0 | 4.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **221.9** | **211.0** | **10.9** | **95.09%** | **3.0** | **35.0** | **0.0** | **12.0** | **5.69%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.5 | 5.0 | 1.5 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **19.5** | **17.0** | **2.5** | **87.18%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 26.2 | 25.0 | 1.2 | 95% | 0.0 | 5.0 | 0.0 | 1.0 | 4% |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **59.9** | **59.0** | **0.9** | **98.50%** | **1.0** | **8.0** | **0.0** | **1.0** | **1.69%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** |

**Correctional Training Facility**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 6.0 | 0.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **7.0** | **0.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 41.1 | 36.0 | 5.1 | 88% | 0.0 | 13.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 32.0 | 8.2 | 80% | 0.0 | 19.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 9.0 | 1.1 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **101.4** | **83.0** | **18.4** | **81.85%** | **0.0** | **38.0** | **0.0** | **2.0** | **2.41%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **9.0** | **3.4** | **72.58%** | **0.0** | **6.0** | **0.0** | **1.0** | **11.11%** |

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 26.1 | 22.0 | 4.1 | 84% | 0.0 | 11.0 | 0.0 | 3.0 | 14% |
| LVN | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **57.1** | **53.0** | **4.1** | **92.82%** | **0.0** | **18.0** | **0.0** | **3.0** | **5.66%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% |
| RN | 51.2 | 50.0 | 1.2 | 98% | 0.0 | 4.0 | 0.0 | 2.0 | 4% |
| LVN | 34.9 | 34.0 | 0.9 | 97% | 2.0 | 7.0 | 0.0 | 4.0 | 12% |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **115.6** | **113.0** | **2.6** | **97.75%** | **2.0** | **16.0** | **0.0** | **8.0** | **7.08%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

Folsom State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 1.0 | 6.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 19.0 | 1.6 | 92% | 1.0 | 5.0 | 0.0 | 1.0 | 5% |
| LVN | 22.9 | 22.0 | 0.9 | 96% | 3.0 | 8.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 17% |
| **TOTAL NURSING** | **58.3** | **54.0** | **4.3** | **92.62%** | **5.0** | **21.0** | **0.0** | **4.0** | **7.41%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **5.0** | **0.0** | **1.0** | **11.11%** |

**High Desert State Prison**

*FEBRUARY 2009*
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 37.8 | 41.0 | (3.2) | 108% | 1.0 | 17.0 | 0.0 | 4.0 | 10% |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 3.0 | 10.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 6.0 | 3.0 | 67% | 1.0 | 5.0 | 0.0 | 5.0 | 83% |
| **TOTAL NURSING** | **84.9** | **84.0** | **0.9** | **98.94%** | **5.0** | **37.0** | **0.0** | **10.0** | **11.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **5.0** | **3.0** | **62.50%** | **0.0** | **4.0** | **0.0** | **3.0** | **60.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **3.0** | **60.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 29.0 | 1.7 | 94% | 0.0 | 15.0 | 0.0 | 1.0 | 3% |
| LVN | 25.8 | 21.0 | 4.8 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 2.0 | 2.2 | 48% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **70.7** | **61.0** | **9.7** | **86.28%** | **0.0** | **23.0** | **0.0** | **3.0** | **4.92%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

FEBRUARY 2009

**Kern Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 33.4 | 36.0 | (2.6) | 108% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 10.0 | (1.4) | 116% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **84.8** | **83.0** | **1.8** | **97.88%** | **0.0** | **6.0** | **0.0** | **3.0** | **3.61%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
FEBRUARY 2009

| California State Prison - Los Angeles County | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 10% |
| RN | 58.5 | 57.0 | 1.5 | 97% | 0.0 | 10.0 | 1.0 | 1.0 | 2% |
| LVN | 44.6 | 42.0 | 2.6 | 94% | 0.0 | 9.0 | 0.0 | 2.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 13.0 | 11.0 | 54% | 0.0 | 3.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | **138.1** | **123.0** | **15.1** | **89.07%** | **0.0** | **27.0** | **1.0** | **5.0** | **4.07%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **1.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**Mule Creek State Prison**

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.6 | 8.0 | (2.4) | 143% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 35.2 | 36.0 | (0.8) | 102% | 2.0 | 5.0 | 0.0 | 0.0 | 0% |
| LVN | 22.7 | 25.0 | (2.3) | 110% | 0.0 | 4.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 4.0 | 0.0 | 3.0 | 12% |
| **TOTAL NURSING** | **91.5** | **96.0** | **(4.5)** | **104.92%** | **3.0** | **17.0** | **0.0** | **4.0** | **4.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

FEBRUARY 2009

North Kern State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 13.0 | 14.0 | (1.0) | 108% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **15.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **1.0** | **6.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 47.9 | 48.0 | (0.1) | 100% | 2.0 | 7.0 | 0.0 | 2.0 | 4% |
| LVN | 42.6 | 39.0 | 3.6 | 92% | 2.0 | 18.0 | 0.0 | 4.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **107.8** | **103.0** | **4.8** | **95.55%** | **4.0** | **29.0** | **0.0** | **6.0** | **5.83%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **14.0** | **2.0** | **87.50%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2009

**Pelican Bay State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 4.0 | 0.0 | 2.0 | 67% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **6.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 13% |
| RN | 52.0 | 52.0 | 0.0 | 100% | 0.0 | 14.0 | 0.0 | 5.0 | 10% |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 6.0 | 1.0 | 3.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 21.0 | 11.5 | 65% | 1.0 | 5.0 | 1.0 | 2.0 | 10% |
| **TOTAL NURSING** | **118.2** | **106.0** | **12.2** | **89.68%** | **2.0** | **26.0** | **2.0** | **11.0** | **10.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
FEBRUARY 2009

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **1.0** | **4.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 8.0 | 3.0 | 73% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 24.0 | 4.9 | 83% | 1.0 | 5.0 | 1.0 | 4.0 | 17% |
| LVN | 38.6 | 28.0 | 10.6 | 73% | 1.0 | 13.0 | 1.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.5** | **64.0** | **23.5** | **73.14%** | **3.0** | **22.0** | **2.0** | **6.0** | **9.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **15.0** | **10.0** | **5.0** | **66.67%** | **0.0** | **6.0** | **0.0** | **1.0** | **10.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2009

**Richard J. Donovan Correctional Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 46.9 | 41.0 | 5.9 | 87% | 0.0 | 11.0 | 0.0 | 5.0 | 12% |
| LVN | 50.6 | 47.0 | 3.6 | 93% | 0.0 | 36.0 | 0.0 | 7.0 | 15% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 18.0 | 6.0 | 75% | 1.0 | 18.0 | 0.0 | 6.0 | 33% |
| **TOTAL NURSING** | **134.0** | **116.0** | **18.0** | **86.57%** | **1.0** | **69.0** | **0.0** | **19.0** | **16.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**California State Prison - Sacramento**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 72.0 | 0.5 | 99% | 0.0 | 16.0 | 1.0 | 5.0 | 7% |
| LVN | 24.3 | 27.0 | (2.7) | 111% | 2.0 | 6.0 | 1.0 | 6.0 | 22% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 68.0 | 9.3 | 88% | 1.0 | 23.0 | 0.0 | 4.0 | 6% |
| **TOTAL NURSING** | **186.1** | **177.0** | **9.1** | **95.11%** | **3.0** | **45.0** | **2.0** | **15.0** | **8.47%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **13.0** | **4.0** | **76.47%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**Substance Abuse Treatment Facility**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 2.0 | 9.0 | 18% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **2.0** | **11.0** | **15.38%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 53.0 | 54.0 | (1.0) | 102% | 0.0 | 12.0 | 0.0 | 4.0 | 7% |
| LVN | 40.8 | 41.0 | (0.2) | 100% | 0.0 | 10.0 | 0.0 | 4.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **117.8** | **116.0** | **1.8** | **98.47%** | **0.0** | **27.0** | **0.0** | **8.0** | **6.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **15.0** | **3.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**Sierra Conservation Center**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 – 2/28/2009 | Year To Date Appointments 3/1/2008 – 2/28/2009 | Separations 2/1/2009 – 2/28/2009 | Year To Date Separations 3/1/2008 – 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 – 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| RN | 20.3 | 20.0 | 0.3 | 99% | 1.0 | 10.0 | 0.0 | 0.0 | 0% |
| LVN | 18.8 | 17.0 | 1.8 | 90% | 1.0 | 10.0 | 0.0 | 3.0 | 18% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 9.0 | 0.1 | 99% | 1.0 | 2.0 | 0.0 | 2.0 | 22% |
| **TOTAL NURSING** | **56.2** | **51.0** | **5.2** | **90.75%** | **3.0** | **24.0** | **0.0** | **6.0** | **11.76%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
FEBRUARY 2009

California State Prison - Solano

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 4.0 | 1.0 | 2.0 | 29% |
| RN | 37.6 | 37.0 | 0.6 | 98% | 0.0 | 9.0 | 0.0 | 3.0 | 8% |
| LVN | 30.6 | 31.0 | (0.4) | 101% | 0.0 | 10.0 | 0.0 | 4.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **87.7** | **83.0** | **4.7** | **94.64%** | **0.0** | **25.0** | **1.0** | **9.0** | **10.84%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 6.0 | 0.0 | 1.0 | 13% |
| **TOTAL PHARMACY** | **17.5** | **10.0** | **7.5** | **57.14%** | **0.0** | **6.0** | **0.0** | **1.0** | **10.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

FEBRUARY 2009

California State Prison - San Quentin

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 11.0 | 2.9 | 79% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **13.0** | **2.9** | **81.76%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.6 | 7.0 | 1.6 | 81% | 0.0 | 11.0 | 0.0 | 2.0 | 29% |
| RN | 42.4 | 40.0 | 2.4 | 94% | 0.0 | 46.0 | 0.0 | 1.0 | 3% |
| LVN | 56.0 | 46.0 | 10.0 | 82% | 0.0 | 65.0 | 0.0 | 4.0 | 9% |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 9.0 | 0.0 | 2.0 | 29% |
| Psych Tech | 16.6 | 11.0 | 5.6 | 66% | 1.0 | 19.0 | 0.0 | 1.0 | 9% |
| **TOTAL NURSING** | **132.7** | **113.0** | **19.7** | **85.15%** | **1.0** | **152.0** | **0.0** | **10.0** | **8.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 5.0 | 1.0 | 3.0 | 60% |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **6.0** | **1.0** | **3.0** | **42.86%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 2.0 | 200% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **2.0** | **200.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 13% |
| RN | 46.2 | 41.0 | 5.2 | 89% | 2.0 | 9.0 | 0.0 | 5.0 | 12% |
| LVN | 19.5 | 20.0 | (0.5) | 103% | 1.0 | 12.0 | 0.0 | 4.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 19.0 | 4.0 | 83% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **97.7** | **89.0** | **8.7** | **91.10%** | **4.0** | **32.0** | **0.0** | **10.0** | **11.24%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **8.0** | **9.0** | **47.06%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**Valley State Prison for Women**

FEBRUARY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 37.1 | 34.0 | 3.1 | 92% | 0.0 | 9.0 | 0.0 | 2.0 | 6% |
| LVN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 5.0 | 0.0 | 4.0 | 17% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 12.0 | 2.8 | 81% | 1.0 | 2.0 | 1.0 | 1.0 | 8% |
| **TOTAL NURSING** | **88.5** | **79.0** | **9.5** | **89.27%** | **1.0** | **21.0** | **1.0** | **7.0** | **8.86%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 46.0 | 4.1 | 92% | 0.0 | 22.0 | 1.0 | 8.0 | 17% |
| LVN | 34.8 | 32.0 | 2.8 | 92% | 0.0 | 16.0 | 0.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.9** | **94.0** | **8.8** | **91.40%** | **0.0** | **42.0** | **1.0** | **11.0** | **11.70%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

## FEBRUARY 2009

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2009 - 2/28/2009 | Year To Date Appointments 3/1/2008 - 2/28/2009 | Separations 2/1/2009 - 2/28/2009 | Year To Date Separations 3/1/2008 - 2/28/2009 | Year To Date Turnover Rate (Percentage) 3/1/2008 - 2/28/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 8.0 | 10.0 | (2.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 22.0 | 22.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **31.0** | **32.0** | **(1.0)** | **103.23%** | **0.0** | **7.0** | **0.0** | **1.0** | **3.13%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 0.0 | 2.0 | (2.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 50.0 | 46.0 | 4.0 | 92% | 1.0 | 15.0 | 0.0 | 0.0 | 0% |
| LVN | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **50.0** | **52.0** | **(2.0)** | **104.00%** | **1.0** | **16.0** | **0.0** | **0.0** | **0.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

# GOAL 4

# IMPLEMENT QUALITY IMPROVEMENT PROGRAMS

**Objective 4.1:** Establish Clinical Quality Measurement and Evaluation Program.

**Action 4.1.2:** By July 2009, working with the Office of the Inspector General to establish an audit program focused on compliance with Plata requirements.

**Reporting/Responsible Division:**
Medical Policy and Program Compliance Branch, CPHCS

**Performance Measure:**
Based on requirements of the *Plata* Stipulated Agreement, an overall institution score as well as separate scores for each of the following twenty components of medical delivery is generated:

- Chronic Care
- Clinical Services
- Health Screening
- Specialty Services
- Urgent Services
- Emergency Services
- Prenatal Care/Childbirth/Post-delivery
- Diagnostic Services
- Access to healthcare information
- Outpatient Housing Unit
- Internal Reviews
- Inmate Transfers
- Clinical Operations
- Preventive Services
- Pharmacy Services
- Other Services
- Inmate Hunger Strikes
- Chemical Agent Contraindications
- Staffing levels and training
- Nursing Policy

**Graph/Table Display:**
Refer to page 70.

## CPHCS Summary of OIG Audit Results

| | Statewide Average | CSP - Sacramento | California Medical Facility | Centinela State Prison | R.J. Donovan Correctional Facility | Deuel Vocational Institution |
|---|---|---|---|---|---|---|
| Overall Score | 70.5% | 65.2% | 72.4% | 74.4% | 68.0% | 72.6% |
| Chronic Care | 69.9% | 62.7% | 83.6% | 80.9% | 48.8% | 73.5% |
| Clinical Services | 74.8% | 67.0% | 87.1% | 80.1% | 67.2% | 72.8% |
| Health Screening | 76.7% | 76.4% | 86.8% | 77.8% | 68.0% | 74.3% |
| Specialty Services | 53.1% | 47.4% | 42.6% | 59.6% | 62.3% | 53.4% |
| Urgent Services | 78.5% | 82.5% | 79.1% | 80.2% | 73.2% | 77.5% |
| Emergency Services | 71.4% | 47.5% | 72.1% | 76.7% | 89.7% | 71.0% |
| Prenatal Care/Childbirth/Post-delivery | n/a | n/a | n/a | n/a | n/a | n/a |
| Diagnostic Services | 70.5% | 68.1% | 72.2% | 74.4% | 64.0% | 73.7% |
| Access to healthcare information | 56.7% | 39.2% | 58.8% | 82.4% | 44.1% | 58.8% |
| Outpatient Housing Unit | 81.3% | 75.6% | 85.5% | n/a | n/a | 82.8% |
| Internal Reviews | 78.7% | 70.4% | 68.8% | 60.8% | 100.0% | 93.3% |
| Inmate Transfers | 78.7% | 75.3% | 50.0% | 100.0% | 89.5% | 78.9% |
| Clinic Operations | 87.7% | 91.0% | 82.8% | 81.8% | 94.9% | 87.9% |
| Preventive Services | 28.1% | 32.1% | 43.7% | 19.0% | 24.0% | 21.7% |
| Pharmacy Services | 78.7% | 74.5% | 75.9% | 57.8% | 93.3% | 92.0% |
| Other Services | 98.1% | 90.6% | 100.0% | 100.0% | 100.0% | 100.0% |
| Inmate Hunger Strikes | 21.1% | 10.5% | 31.6% | 31.6% | 10.5% | n/a |
| Chemical Agent Contraindictions | 91.9% | 100.0% | 86.8% | 89.4% | 94.1% | 89.4% |
| Staffing levels and training | 97.0% | 95.0% | 95.0% | 100.0% | 100.0% | 95.0% |
| Nursing Policy | 62.0% | 78.6% | 35.7% | 71.4% | 88.6% | 35.7% |

| Legend: | |
|---|---|
| Low Adherance to Policies & Procedures | < 75% |
| Moderate Adherance to Policies & Procedures | 75% - 85% |
| High Adherance to Policies & Procedures | > 85% |

The Office of the Inspector General ("OIG") audits encompass 20 components of medical delivery and comprise up to 162 questions. The questions are weighted based on their importance to the delivery of medical care to inmates. The percentages reported above represent the percentage of total weighted points possible for each of the 20 components. The OIG does not intend to determine the percentage score needed by an institution to meet constitutional standards.

**Objective 4.3:** Establish Medical Peer Review and Discipline Process to Ensure Quality of Care.

**Action 4.3.1:** By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care.

**Reporting/Responsible Division:**
Clinical Practice Review Section, CPHCS

**Performance Measure:**
Disposition of referrals to the Professional Practice Executive Committee (PPEC) and Peer Review Subcommittees (PRSC).

**Graph/Table Display:**





**Results Explanation:**

The data represented pertains to physicians and surgeons and mid-level providers.

"Separated" status refers to employees that separate from State service after a peer review investigation is initiated by PPEC.

"Case closed" is defined as physicians or mid-level providers that are deemed to be practicing at an appropriate standard of care after conclusion of a peer review investigation.

"Training/Monitoring" are issued by the Governing Body/PPEC to monitor a corrective action plan for a physician or mid-level provider.

"Summary Suspension" is defined as suspending the privileges of a physician or mid-level provider by Governing Body/PPEC and the provider is not allowed to continue their clinical duties.

**Objective 4.4:** Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations.

**Action 4.4.1:** By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations.

**Reporting/Responsible Division:**
Clinical Operations Support Branch, CPHCS

**Performance Measure:**
Medical Oversight Program (MOP) activity and case disposition.

Outcome following MOP roll-outs.

**Graph/Table Display:**



| | Active Cases | NPR Referrals | PPEC Referrals | Non-Death Roll-Outs | Unexpected Death Roll-Outs | Opened for Investigation |
|---|---|---|---|---|---|---|
| ☐ Series1 | 16 | 1 | 2 | 1 | 4 | 1 |

**Results Explanation:**
"Active Case" is any case currently under inquiry by the MOP (i.e. under preparation for Medical Intake or in the investigative process).

"NPR Referral" is made when the Medical Intake Unit suspects substandard clinical practices by a nurse and refers the case to the Nursing Practice Review Program.

"PPEC Referral" is made when the Medical Intake Unit suspects substandard clinical practices or clinical misconduct by a physician or mid-level provider and refers the case to the PPEC.

"Non-death Roll-Outs" are defined as any act that may cause imminent danger to the patient-inmate (e.g. disruptive conduct, unethical conduct, substandard competencies, fail to perform standards of care).

"Unexpected Death Roll-Outs" are cases when a patient-inmate is one of the following: 40-years old or less and has had no history of a chronic medical condition; was seen two or more times in the TTA within the last week of life, submitted two or more request for services in the last week of life. "Unexpected death cases" also include cases where possible inappropriate, absent or untimely care is suspected; death is directly attributed to asthma or a seizure condition; the patient-inmate returned from an off-site emergency room visit or acute care inpatient stay within 14 days prior to death; or a medication error is suspected.

"Opened for Investigation" are formal investigations conducted by MOP.

**Graph/Table Display:**



**Results Explanation:**

"Opened for Investigation" is a formal investigation conducted by MOP.

"Rejected for Investigation" is when a MOP inquiry does not result in a formal investigation being opened (e.g. due to insufficient facts to support an investigation).

"Direct Actions" are when a request for investigation is referred back to the hiring authority (health care manager) for employee remedial training, counseling, a letter of instruction, or adverse action for general administrative corrective purposes (e.g. attendance).

"Pending" is when a case is awaiting an investigatory assignment prior to Medical Inquiry Panel review.

# Objective 4.5: Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative.

## Action 4.5.1: By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions

**Reporting/Responsible Division:**
Controlled Correspondence Unit, CPHCS

**Performance Indicators:**
Number of inmate appeals received statewide, number of appeals processed, and total number of responses overdue.

Number of appeals received in the Office of Third Level Appeals, number of third level appeals completed, and total number of third level appeal responses overdue.

Writ of Habeas Corpus activity and petition disposition.

**Graph/Table Display:**





**Results Explanation:**

Substance Abuse Treatment Facility was unable to report for March 2009 due to a database malfunction.

In any effective appeals/grievance system, the number of appeals received may remain at a high level over a period of time despite other factors (e.g. system improvements), as the complainants are aware that issues will be resolved effectively and timely.



**Results Explanation:**

A "CAP" is a corrective action plan.

# GOAL 5

# ESTABLISH MEDICAL SUPPORT INFRASTRUCTURE

# Objective 5.1: Establish a Comprehensive, Safe and Efficient Pharmacy Program.

## Action 5.1.1: Continue developing the drug formulary for the most commonly prescribed medications.

**Reporting/Responsible Division:**
Maxor Pharmacy Services

**Performance Indicators:**
Cost avoidance by month, cumulatively, and targeted as a result of Maxor management and implementation of the Drug Formulary.

Formulary and non-Formulary purchases per patient-inmate per month.

Average number of utilizing patient-inmates per month and drug costs per patient-inmate per month.

**Graph/Table Display:**
Refer to pages 80-84.

**Results Explanation:**
Maxor began managing pharmacy purchasing in April and May 2007.

Cost savings/cost avoidance is calculated by comparing actual wholesaler purchases to prior historical trend line. The prior historical trend line is also based on wholesaler purchases.

Targeted contract savings displays specific Pharmacy & Therapeutics Committee initiatives targeting particular drugs or drug classes. Savings are calculated by comparing purchases using the actual targeted contract rate to the pre-targeted contract rate.

Formulary and non-formulary costs are based on total purchases divided by number of utilizing patient-inmates.

Drug costs per patient-inmate per month are based on total wholesaler drug purchases divided by the total number of utilizing patient-inmates. Utilizing patient-inmates represent the number of unique patient-inmates receiving drugs during the month.











**Objective 5.1:** Establish a Comprehensive, Safe and Efficient Pharmacy Program.

    **Action 5.1.2:** By June 2009, improve pharmacy policies and practices at each institution and complete the rollout of the GuardianRx system.

**Reporting/Responsible Division:**
Maxor Pharmacy Services

**Performance Indicators:**
Pharmacy inspection passage rate.

Average number of prescriptions processed per facility per month and average number of prescriptions processed per day by Pharmacists and Pharmacy Technicians.

**Graph/Table Display:**
Refer to pages 86-88.

**Results Explanation:**
Pharmacy areas and non-pharmacy areas (e.g. medication administration areas) used for medication management are inspected. Facility inspections are validated by independent Maxor assessment when status changes from fail to pass.

Average numbers of prescriptions processed are calculated using basic productivity workload data.





**Average Number of Prescriptions Processed
Per Facility Per Month**

Note: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicines per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.



**Average Number of Prescriptions Processed Per Day
Pharmacists and Pharmacy Technicians**

Note: The number of prescriptions processed is influenced by several factors, including the number of days supply of medicine per prescription. During 2007, Maxor moved a number of CDCR facilities from providing 14 day supplies to 30 day supplies.

■ Avg. Rx Processed/Pharmacist/Day    ■ Avg. Rx Processed/Pharm Tech/Day

# APPENDIX 5

| **March Inmate Population** *(excludes out-of-state inmates)*: | | | | | **161,162** |
|---|---|---|---|---|---|
| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
| **Total Ducats & Add-ons:** | 213,860 | 152,919 | 53,006 | 110,179 | 529,964 |
| **Inmate Refusals:** | **5,738** (2.7%) | **13,602** (8.9%) | **2,320** (4.4%) | **4,406** (4.0%) | **26,066** (4.9%) |
| **Inmates Seen:** | **188,470** (88.1%) | **119,289** (78.0%) | **44,597** (84.1%) | **97,776** (88.7%) | **450,132** (84.9%) |
| **Inmates Not Seen:** | **18,925** (8.8%) | **18,261** (11.9%) | **6,119** (11.5%) | **8,113** (7.4%) | **51,418** (9.7%) |
| Not Seen Due to Custody: | 1,192 (0.6%) | 2,648 (1.7%) | 867 (1.6%) | 469 (0.4%) | 5,176 (1.0%) |
| Not Seen Due to Provider: | 12,548 (5.9%) | 8,730 (5.7%) | 3,011 (5.7%) | 4,573 (4.1%) | 28,862 (5.4%) |
| Not Seen Due to Other: | 5,185 (2.4%) | 6,883 (4.5%) | 2,241 (4.2%) | 3,071 (2.8%) | 17,380 (3.3%) |

**On-Site** Specialty Care: 23,468     **Off-Site** Specialty Care: 9,404     Average Number of Inmates per Scheduled **Transport**: 2.24

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. The totals above are for all 33 institutions, three of which did not achieve that balance for March (down from four in February). Custody Support Services Division (CSSD) staff continues to work with institutions to improve data collection accuracy.*

## Results Explanation

CSSD determined custody staffing needs based on Preliminary Operational Reviews at each institution. Establishing and filling custody posts is an administratively intensive process. The table below lists personnel years (PY) that are fiscally allocated for the 08/09 fiscal year. While PY have been allocated, many institutions are still in the process of filling Health Care Access custody posts. It is important to note that while report data might be interpreted as adequate access to care, the commitment to meet health care needs has compelled institutions to redirect other resources (as noted in lines 44 and 47 of the report) resulting in the detriment of other vital institutional functions and high overtime expenditures.

| Prison | PY Allocated 08/09 | Pending 09/10 | Prison | PY Allocated 08/09 | Pending 09/10 | Prison | PY Allocated 08/09 | Pending 09/10 |
|---|---|---|---|---|---|---|---|---|
| CAL | 46.62 | 26.58 | HDSP | 20.06 | 68.46 | SAC | 48.12 | 55.66 |
| CCC | 31.48 | 27.14 | ISP | 44.36 | 32.24 | SCC | 46.28 | 5.90 |
| CCI | 49.00 | 46.90 | PBSP | 10.94 | 45.66 | SOL | 33.74 | 47.46 |
| CCWF | 46.36 | 9.44 | PVSP | 46.02 | 38.82 | VSPW | 46.90 | 10.62 |
| COR | 47.58 | 75.28 | RJD | 66.36 | 29.70 | WSP | 45.96 | 47.46 |

The chart below is representative of the March data for redirect hours for outside medical guarding and transportation, and specialty care appointments, both on-site and off-site. The volume of off-site specialty appointments remained steady; there was a slight decrease in transportation redirect hours and a minor increase in on-site specialty care.



While the inmate population decreased, redirect hours for outside medical guarding increased significantly. CSSD continues to work on establishing an accurate method for the collection of data regarding overtime expenditures for Transportation and Medical Guarding.

Working collaboratively, CSSD and health care analysts were able to improve counting accuracy for transportation data. In March, the *Average Number of Inmates per Scheduled Transport* increased from 2.1 to 2.24 with all 33 institutions contributing viable transportation data. Only 31 institutions were able to contribute to February's average.

Of the total ducats and add-ons for March, 26,066 were *Inmate Refusals* and 51,418 were categorized under *Inmates Not Seen* as follows: 10 percent due to custody, 56 percent due to provider, and 24 percent due to other. In February, the relative percentages were 21 percent, 48 percent, and 31 percent respectively.



The concerted effort of clinical and custody staff contributed to the steady increase in the overall show-rate (percentage of inmates seen). In December clinicians saw 78 percent of all inmates ducated for health care services; that increased to 82 in January, 84.8 in February and 84.9 percent in March.

The inmate refusal rate for mental health services rose from 7.0 percent in February to 8.9 percent in March and remains higher than refusal rates for other services partially due to non-mandatory attendance requirements for some mental health services. There was also a substantial rise in the total number of mental health ducats and add-ons, 152,919 in March compared to 123,144 in February. Additionally, unducated encounters in the Enhanced Outpatient Program increased from 20,928 in February to 25,250 in March.



A factor contributing to the challenge of accurately collecting data for mental health services is that, unlike other disciplines, the scheduling of mental health appointments often does not involve the ducat process. CSSD and Mental Health Services are working together to establish an appointment system that will afford greater accountability.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| All Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 6,378 | 4,220 | 5,444 | 5,223 | 3,879 | 4,762 | 5,898 | 2,685 | 6,417 | 2,793 | 5,496 | 4,251 | 6,172 | 3,557 | 3,858 | 4,152 | 4,451 |
| **Total No. of Ducats Issued & Add-on Appts:** | 18,676 | 7,536 | 6,506 | 15,824 | 20,920 | 16,340 | 17,823 | 16,956 | 23,558 | 15,509 | 20,564 | 12,820 | 21,787 | 19,220 | 17,321 | 9,365 | 10,221 |
| **Total No. of Inmate Refusals:** | 400 | 436 | 55 | 298 | 3,034 | 489 | 893 | 466 | 1,582 | 529 | 1,752 | 88 | 65 | 171 | 498 | 525 | 544 |
| **Total No. of Inmates Seen:** | 16,716 | 6,107 | 6,101 | 15,020 | 15,024 | 15,144 | 15,261 | 13,405 | 19,282 | 14,069 | 17,450 | 12,017 | 19,780 | 18,353 | 15,540 | 8,227 | 7,828 |
| **Total No. of Inmates Not Seen:** | 1,560 | 993 | 350 | 506 | 2,611 | 707 | 1,669 | 3,085 | 2,694 | 911 | 1,362 | 715 | 1,942 | 696 | 1,283 | 613 | 1,849 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 91 | 44 | 13 | 63 | 211 | 27 | 128 | 0 | 528 | 7 | 2 | 23 | 0 | 2 | 172 | 87 | 247 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 772 | 641 | 147 | 357 | 724 | 392 | 716 | 2,097 | 1,078 | 687 | 1,132 | 555 | 1,708 | 394 | 566 | 292 | 1,286 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 697 | 308 | 190 | 86 | 1,676 | 288 | 825 | 988 | 1,088 | 217 | 228 | 137 | 234 | 300 | 545 | 234 | 316 |
| **Avg. No. of Inmates per Scheduled Transport:** | 3.29 | 1.85 | 2.06 | 3.11 | 1.90 | 1.94 | 4.96 | 4.39 | 1.25 | 1.27 | 3.38 | 4.50 | 2.39 | 2.14 | 1.37 | 1.94 | 1.34 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 1,552 | 896 | 325 | 431 | 485 | 1,563 | 480 | 650 | 522 | 1,659 | 813 | 1,160 | 1,109 | 352 | 778 | 610 | 269 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 697 | 220 | 129 | 440 | 0 | 142 | 315 | 237 | 483 | 286 | 232 | 429 | 403 | 327 | 160 | 152 | 328 |

**\* Note:  Institutions were not required to report overtime dollars for Transportation and Medical Guarding.  Custody Support staff are investigating an accurate method for collecting this information.**

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| All Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 4,048 | 4,797 | 4,829 | 3,805 | 5,295 | 3,330 | 5,074 | 4,810 | 2,904 | 6,984 | 5,865 | 4,821 | 5,286 | 4,030 | 3,925 | 5,889 | 155,328 |
| **Total No. of Ducats Issued & Add-on Appts:** | 6,027 | 10,545 | 17,114 | 32,516 | 20,604 | 10,801 | 12,912 | 18,744 | 18,507 | 17,528 | 14,474 | 10,003 | 15,151 | 17,115 | 19,688 | 17,289 | 529,964 |
| **Total No. of Inmate Refusals:** | 242 | 589 | 981 | 1,849 | 725 | 971 | 683 | 2,060 | 1,714 | 697 | 183 | 99 | 1,121 | 1,209 | 402 | 716 | 26,066 |
| **Total No. of Inmates Seen:** | 4,743 | 9,133 | 12,647 | 27,633 | 17,734 | 8,661 | 10,570 | 14,539 | 16,014 | 14,493 | 12,647 | 9,202 | 12,996 | 14,158 | 16,974 | 12,664 | 450,132 |
| **Total No. of Inmates Not Seen:** | 1,042 | 823 | 2,867 | 3,034 | 2,145 | 1,169 | 1,659 | 2,145 | 779 | 2,338 | 1,644 | 702 | 1,034 | 1,748 | 2,312 | 2,431 | 51,418 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 180 | 17 | 187 | 612 | 157 | 92 | 472 | 485 | 21 | 154 | 196 | 95 | 122 | 433 | 130 | 178 | 5,176 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 484 | 418 | 1,967 | 1,478 | 1,221 | 880 | 753 | 1,058 | 442 | 1,491 | 578 | 312 | 470 | 1,025 | 1,371 | 1,370 | 28,862 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 378 | 388 | 713 | 944 | 767 | 197 | 434 | 602 | 316 | 693 | 870 | 295 | 442 | 290 | 811 | 883 | 17,380 |
| **Avg. No. of Inmates per Scheduled Transport:** | 1.81 | 2.87 | 2.28 | 1.27 | 2.16 | 2.27 | 1.74 | 1.09 | 1.56 | 3.07 | 2.02 | 1.74 | 1.67 | 1.55 | 2.26 | 1.41 | 2.24 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 536 | 518 | 662 | 838 | 372 | 132 | 541 | 739 | 447 | 1,294 | 345 | 788 | 665 | 746 | 457 | 734 | 23,468 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 200 | 397 | 217 | 195 | 425 | 64 | 292 | 411 | 329 | 365 | 83 | 402 | 188 | 286 | 279 | 291 | 9,404 |

**\* Note: Institutions were not required to report overtime dollars for Transportation and Medical Guarding. Custody Support staff are investigating an accurate method for collecting this information.**

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Number of medical ducats issued. | 6,576 | 3,145 | 2,719 | 6,584 | 4,278 | 7,390 | 4,334 | 3,939 | 4,210 | 5,323 | 7,471 | 3,257 | 7,231 | 1,282 | 5,399 | 3,969 | 6,016 |
| 1(a) Number of Primary Care Provider ducats. | 5,069 | 1,675 | 2,065 | 5,181 | 2,393 | 1,795 | 2,031 | 1,605 | 1,945 | 3,133 | 3,072 | 1,911 | 2,426 | 916 | 3,322 | 1,807 | 2,287 |
| 1(b) Number of RN ducats. | 1,507 | 1,470 | 654 | 1,403 | 1,885 | 5,595 | 2,303 | 2,334 | 2,265 | 2,190 | 4,399 | 1,346 | 4,805 | 366 | 2,077 | 2,162 | 3,729 |
| 2 Number of add-on appointments. | 644 | 589 | 825 | 684 | 665 | 3,161 | 500 | 1,489 | 106 | 87 | 780 | 1,170 | 6,375 | 14,502 | 122 | 287 | 879 |
| 3 Number of refusals. | 79 | 120 | 17 | 152 | 88 | 184 | 64 | 7 | 84 | 115 | 587 | 39 | 10 | 44 | 245 | 309 | 291 |
| 4 Number of inmates seen. | 6,369 | 3,112 | 3,313 | 7,048 | 4,226 | 10,083 | 4,505 | 4,798 | 3,869 | 4,991 | 7,334 | 4,096 | 12,867 | 15,415 | 4,649 | 3,774 | 5,163 |
| 5 Number of inmates not seen due to custody. | 41 | 24 | 0 | 4 | 17 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 83 | 21 | 212 |
| 5(a) Lack of officers. | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 91 |
| 5(b) Modified program in effect. | 41 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 67 | 19 | 118 |
| 5(c) Not enough holding space. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 5(e) Other reason: | 0 | 20 | 0 | 0 | 17 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 6 Number of inmates not seen due to provider. | 454 | 319 | 106 | 25 | 184 | 151 | 83 | 488 | 206 | 247 | 264 | 238 | 649 | 219 | 320 | 96 | 1,043 |
| 6(a) Line not completed. | 188 | 91 | 0 | 4 | 18 | 14 | 0 | 6 | 0 | 104 | 1 | 3 | 0 | 20 | 240 | 4 | 351 |
| 6(b) Scheduling error. | 114 | 125 | 84 | 5 | 15 | 47 | 41 | 11 | 46 | 36 | 59 | 5 | 136 | 43 | 7 | 5 | 208 |
| 6(c) Provider cancelled. | 151 | 72 | 13 | 15 | 0 | 78 | 23 | 123 | 129 | 81 | 203 | 230 | 138 | 151 | 64 | 87 | 255 |
| 6(d) Lack of inmate-patient preparation. | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 3 | 5 | 1 | 0 | 2 |
| 6(e) Medically restricted movement. | 1 | 0 | 0 | 0 | 0 | 5 | 18 | 346 | 31 | 0 | 1 | 0 | 372 | 0 | 0 | 0 | 0 |
| 6(f) Other reason: | 0 | 30 | 0 | 1 | 151 | 7 | 1 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 8 | 0 | 227 |
| 7 Number of inmates not seen due to other. | 277 | 159 | 108 | 39 | 409 | 131 | 180 | 135 | 157 | 54 | 66 | 53 | 80 | 106 | 224 | 56 | 186 |
| 7(a) Inmate paroled or transferred. | 154 | 18 | 13 | 31 | 34 | 43 | 67 | 37 | 39 | 16 | 18 | 17 | 24 | 24 | 87 | 15 | 23 |
| 7(b) Inmate received conflicting ducats. | 13 | 15 | 5 | 0 | 29 | 12 | 40 | 7 | 23 | 7 | 8 | 10 | 8 | 4 | 12 | 7 | 24 |
| 7(c) Unit Health Record unavailable. | 6 | 63 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 2 | 15 | 1 | 6 | 59 |
| 7(d) Inmate moved to another facility. | 27 | 28 | 35 | 0 | 20 | 41 | 48 | 13 | 3 | 0 | 16 | 7 | 16 | 13 | 37 | 16 | 29 |
| 7(e) Inmate at hospital/in-patient area of prison. | 63 | 1 | 17 | 3 | 0 | 0 | 23 | 48 | 3 | 28 | 14 | 13 | 24 | 38 | 21 | 5 | 19 |
| 7(f) Inmate out to court. | 13 | 1 | 5 | 2 | 1 | 0 | 2 | 4 | 7 | 0 | 4 | 2 | 2 | 1 | 7 | 3 | 1 |
| 7(g) Other reason: | 1 | 33 | 28 | 3 | 325 | 34 | 0 | 26 | 82 | 3 | 0 | 3 | 4 | 11 | 59 | 4 | 31 |
| 8 Total Number of inmates not seen. | 772 | 502 | 214 | 68 | 610 | 284 | 265 | 623 | 363 | 304 | 330 | 292 | 729 | 325 | 627 | 173 | 1,441 |
| 9 Number of 7362s received. | 2,652 | 1,263 | 686 | 3,531 | 0 | 1,642 | 1,707 | 2,225 | 453 | 913 | 3,979 | 1,186 | 1,958 | 1,913 | 3,253 | 1,093 | 2,657 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Number of medical ducats issued. | 1,979 | 3,783 | 10,565 | 3,400 | 11,805 | 2,693 | 3,738 | 3,670 | 3,460 | 6,632 | 3,399 | 3,863 | 5,792 | 3,359 | 5,611 | 5,573 | 162,445 |
| 1(a) Number of Primary Care Provider ducats. | 1,082 | 1,772 | 3,228 | 2,559 | 1,476 | 1,015 | 2,739 | 1,249 | 2,028 | 3,470 | 1,658 | 2,441 | 2,432 | 1,148 | 3,793 | 2,187 | 76,910 |
| 1(b) Number of RN ducats. | 897 | 2,011 | 7,337 | 841 | 10,329 | 1,678 | 999 | 2,421 | 1,432 | 3,162 | 1,741 | 1,422 | 3,360 | 2,211 | 1,818 | 3,386 | 85,535 |
| 2 Number of add-on appointments. | 211 | 232 | 1,444 | 6,085 | 1,816 | 45 | 619 | 1,693 | 422 | 527 | 2,017 | 91 | 158 | 413 | 743 | 2,034 | 51,415 |
| 3 Number of refusals. | 41 | 178 | 718 | 149 | 467 | 72 | 172 | 138 | 355 | 237 | 39 | 45 | 193 | 195 | 207 | 97 | 5,738 |
| 4 Number of inmates seen. | 1,855 | 3,532 | 8,602 | 9,143 | 11,490 | 2,286 | 3,608 | 4,574 | 3,259 | 5,581 | 5,189 | 3,699 | 5,237 | 3,103 | 5,462 | 6,238 | 188,470 |
| 5 Number of inmates not seen due to custody. | 39 | 15 | 91 | 10 | 105 | 13 | 122 | 29 | 4 | 63 | 58 | 11 | 61 | 18 | 38 | 105 | 1,192 |
| 5(a) Lack of officers. | 0 | 0 | 0 | 0 | 40 | 1 | 20 | 2 | 1 | 0 | 0 | 11 | 7 | 1 | 0 | 1 | 184 |
| 5(b) Modified program in effect. | 32 | 15 | 67 | 4 | 45 | 12 | 93 | 24 | 2 | 63 | 53 | 0 | 54 | 16 | 0 | 55 | 786 |
| 5(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 5(e) Other reason. | 7 | 0 | 24 | 6 | 20 | 0 | 0 | 3 | 1 | 0 | 5 | 0 | 0 | 1 | 38 | 49 | 198 |
| 6 Number of inmates not seen due to provider. | 167 | 194 | 1,407 | 155 | 1,031 | 330 | 355 | 505 | 179 | 939 | 46 | 104 | 307 | 429 | 443 | 865 | 12,548 |
| 6(a) Line not completed. | 62 | 28 | 168 | 55 | 657 | 173 | 261 | 274 | 35 | 698 | 3 | 15 | 187 | 250 | 56 | 546 | 4,512 |
| 6(b) Scheduling error. | 33 | 28 | 928 | 27 | 226 | 31 | 66 | 36 | 24 | 74 | 1 | 33 | 60 | 6 | 35 | 136 | 2,731 |
| 6(c) Provider cancelled. | 23 | 135 | 298 | 69 | 148 | 107 | 24 | 163 | 119 | 167 | 40 | 46 | 60 | 169 | 337 | 150 | 3,868 |
| 6(d) Lack of inmate-patient preparation. | 23 | 3 | 0 | 0 | 0 | 5 | 0 | 2 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 13 | 77 |
| 6(e) Medically restricted movement. | 0 | 0 | 13 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 803 |
| 6(f) Other reason. | 26 | 0 | 0 | 4 | 0 | 6 | 4 | 30 | 0 | 0 | 0 | 0 | 0 | 3 | 14 | 20 | 557 |
| 7 Number of inmates not seen due to other. | 88 | 96 | 483 | 28 | 528 | 37 | 100 | 117 | 85 | 339 | 84 | 95 | 152 | 27 | 204 | 302 | 5,185 |
| 7(a) Inmate paroled or transferred. | 7 | 10 | 175 | 5 | 207 | 3 | 31 | 24 | 7 | 72 | 6 | 18 | 52 | 2 | 46 | 108 | 1,433 |
| 7(b) Inmate received conflicting ducats. | 10 | 11 | 35 | 5 | 37 | 3 | 29 | 11 | 13 | 28 | 4 | 12 | 35 | 4 | 52 | 25 | 538 |
| 7(c) Unit Health Record unavailable. | 25 | 21 | 20 | 0 | 137 | 0 | 3 | 2 | 9 | 161 | 1 | 14 | 5 | 2 | 12 | 25 | 602 |
| 7(d) Inmate moved to another facility. | 10 | 26 | 162 | 13 | 112 | 2 | 19 | 35 | 19 | 24 | 13 | 44 | 31 | 11 | 34 | 71 | 975 |
| 7(e) Inmate at hospital/in-patient area of prison. | 7 | 11 | 31 | 4 | 24 | 9 | 6 | 9 | 34 | 38 | 7 | 6 | 24 | 8 | 29 | 7 | 574 |
| 7(f) Inmate out to court. | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 3 | 3 | 6 | 6 | 0 | 4 | 0 | 13 | 20 | 116 |
| 7(g) Other reason. | 29 | 17 | 58 | 1 | 8 | 20 | 11 | 33 | 0 | 10 | 47 | 1 | 1 | 0 | 18 | 46 | 947 |
| 8 Total Number of inmates not seen. | 294 | 305 | 1,981 | 193 | 1,664 | 380 | 577 | 651 | 268 | 1,341 | 188 | 210 | 520 | 474 | 685 | 1,272 | 18,925 |
| 9 Number of 7362s received. | 543 | 2,399 | 0 | 3,232 | 578 | 905 | 2,343 | 2,450 | 852 | 1,565 | 960 | 686 | 1,392 | 881 | 3,238 | 316 | 53,451 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 1,903 | 301 | 98 | 2,979 | 12,931 | 940 | 5,359 | 6,152 | 11,977 | 1,666 | 6,474 | 2,346 | 2,602 | 379 | 2,317 | 1,956 | 851 |
| 11  Number of add-on appointments. | 637 | 27 | 22 | 838 | 51 | 91 | 422 | 746 | 0 | 17 | 938 | 91 | 49 | 42 | 1,730 | 62 | 25 |
| 12  Number of unducated EOP clinical encounters. | 0 | 11 | 0 | 0 | 0 | 0 | 1,986 | 0 | 1,905 | 0 | 5,097 | 0 | 0 | 0 | 764 | 0 | 0 |
| 13  Number of refusals. | 1 | 25 | 0 | 3 | 2,773 | 65 | 717 | 419 | 1,288 | 8 | 604 | 2 | 4 | 12 | 53 | 50 | 100 |
| 14  Number of inmates seen. | 2,326 | 256 | 119 | 3,814 | 8,282 | 899 | 4,152 | 4,770 | 8,885 | 1,553 | 6,088 | 2,329 | 1,994 | 359 | 3,819 | 1,801 | 731 |
| 15  Number of inmates not seen due to custody. | 11 | 0 | 0 | 0 | 152 | 15 | 116 | 0 | 527 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 0 |
| 15(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect. | 11 | 0 | 0 | 0 | 107 | 15 | 92 | 0 | 525 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 0 |
| 15(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 38 | 0 | 24 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Number of inmates not seen due to provider. | 154 | 18 | 1 | 0 | 509 | 13 | 373 | 1,077 | 541 | 102 | 616 | 87 | 613 | 22 | 37 | 68 | 22 |
| 16(a)  Line not completed. | 28 | 1 | 0 | 0 | 442 | 0 | 0 | 89 | 0 | 3 | 20 | 0 | 0 | 0 | 28 | 0 | 0 |
| 16(b)  Scheduling error. | 36 | 0 | 0 | 0 | 17 | 6 | 41 | 48 | 181 | 3 | 44 | 0 | 15 | 10 | 0 | 19 | 4 |
| 16(c)  Provider cancelled. | 90 | 17 | 1 | 0 | 0 | 5 | 321 | 234 | 253 | 96 | 545 | 87 | 192 | 12 | 9 | 49 | 18 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 608 | 56 | 0 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| 16(e)  Other reason: | 0 | 0 | 0 | 0 | 50 | 1 | 0 | 98 | 51 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Number of inmates not seen due to other. | 48 | 29 | 0 | 0 | 999 | 39 | 423 | 632 | 736 | 19 | 104 | 19 | 40 | 28 | 138 | 67 | 23 |
| 17(a)  Inmate paroled or transferred. | 21 | 9 | 0 | 0 | 92 | 19 | 116 | 66 | 49 | 4 | 18 | 8 | 8 | 12 | 84 | 5 | 11 |
| 17(b)  Inmate received conflicting ducats. | 5 | 8 | 0 | 0 | 344 | 2 | 95 | 16 | 35 | 4 | 9 | 1 | 5 | 0 | 2 | 4 | 0 |
| 17(c)  Unit Health Record unavailable. | 4 | 3 | 0 | 0 | 22 | 0 | 0 | 2 | 27 | 0 | 4 | 0 | 2 | 1 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility. | 2 | 1 | 0 | 0 | 10 | 1 | 73 | 46 | 60 | 0 | 43 | 1 | 13 | 5 | 20 | 47 | 5 |
| 17(e)  Inmate at hospital/in-patient area of hospital. | 14 | 5 | 0 | 0 | 23 | 2 | 115 | 94 | 54 | 2 | 20 | 8 | 8 | 9 | 15 | 5 | 5 |
| 17(f)  Inmate out to court. | 1 | 1 | 0 | 0 | 27 | 2 | 2 | 7 | 0 | 1 | 8 | 1 | 1 | 1 | 8 | 2 | 1 |
| 17(g)  Other reason: | 1 | 2 | 0 | 0 | 481 | 13 | 22 | 401 | 511 | 8 | 2 | 0 | 3 | 0 | 9 | 4 | 1 |
| 18  Total number of inmates not seen. | 213 | 47 | 1 | 0 | 1,660 | 67 | 912 | 1,709 | 1,804 | 122 | 720 | 106 | 653 | 50 | 175 | 167 | 45 |
| 19  Number of 7362s received. | 274 | 54 | 1 | 186 | 0 | 23 | 103 | 383 | 85 | 480 | 366 | 206 | 132 | 31 | 630 | 127 | 331 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 105 | 2,323 | 659 | 18,008 | 490 | 5,032 | 2,675 | 9,385 | 10,518 | 2,559 | 4,886 | 2,295 | 4,566 | 9,506 | 5,023 | 2,831 | 142,092 |
| 11  Number of add-on appointments. | 173 | 25 | 2 | 529 | 4 | 15 | 329 | 62 | 914 | 407 | 12 | 0 | 0 | 326 | 419 | 1,822 | 10,827 |
| 12  Number of unducated EOP clinical encounters. | 0 | 1,322 | 2,409 | 0 | 0 | 2,348 | 0 | 8,042 | 521 | 15 | 0 | 0 | 0 | 0 | 0 | 730 | 25,150 |
| 13  Number of refusals. | 17 | 158 | 9 | 1,512 | 3 | 690 | 79 | 1,715 | 1,084 | 153 | 113 | 14 | 775 | 669 | 79 | 408 | 13,602 |
| 14  Number of inmates seen. | 224 | 1,950 | 474 | 14,457 | 461 | 3,827 | 2,633 | 6,578 | 10,150 | 2,491 | 3,567 | 2,142 | 3,510 | 8,138 | 4,388 | 2,122 | 119,289 |
| 15  Number of inmates not seen due to custody. | 3 | 0 | 11 | 593 | 0 | 68 | 34 | 422 | 3 | 62 | 35 | 37 | 22 | 412 | 58 | 34 | 2,648 |
| 15(a)  Lack of officers. | 0 | 0 | 0 | 18 | 0 | 23 | 7 | 13 | 1 | 0 | 0 | 9 | 2 | 0 | 0 | 4 | 77 |
| 15(b)  Modified program in effect. | 0 | 0 | 11 | 244 | 0 | 45 | 18 | 283 | 0 | 62 | 30 | 28 | 21 | 393 | 0 | 13 | 1,931 |
| 15(c)  Not enough holding space. | 0 | 0 | 0 | 61 | 0 | 0 | 0 | 126 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | 0 | 221 |
| 15(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e)  Other reason: | 3 | 0 | 0 | 270 | 0 | 0 | 9 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 49 | 17 | 419 |
| 16  Number of inmates not seen due to provider. | 13 | 103 | 109 | 1,119 | 14 | 363 | 108 | 455 | 94 | 171 | 481 | 52 | 77 | 424 | 604 | 290 | 8,730 |
| 16(a)  Line not completed. | 3 | 18 | 8 | 2 | 0 | 50 | 70 | 25 | 1 | 19 | 37 | 0 | 2 | 133 | 7 | 106 | 1,092 |
| 16(b)  Scheduling error. | 6 | 29 | 46 | 73 | 0 | 72 | 5 | 67 | 10 | 77 | 3 | 2 | 12 | 41 | 78 | 33 | 978 |
| 16(c)  Provider cancelled. | 1 | 56 | 55 | 956 | 5 | 227 | 8 | 345 | 83 | 75 | 438 | 49 | 63 | 243 | 511 | 130 | 5,174 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 7 | 4 | 0 | 1,102 |
| 16(e)  Other reason: | 3 | 0 | 0 | 85 | 9 | 13 | 25 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 21 | 384 |
| 17  Number of inmates not seen due to other. | 21 | 137 | 36 | 856 | 16 | 99 | 150 | 277 | 101 | 89 | 702 | 50 | 182 | 189 | 313 | 321 | 6,883 |
| 17(a)  Inmate paroled or transferred. | 0 | 4 | 19 | 86 | 6 | 14 | 12 | 61 | 10 | 37 | 8 | 22 | 75 | 27 | 47 | 71 | 1,021 |
| 17(b)  Inmate received conflicting ducats. | 0 | 15 | 2 | 228 | 1 | 11 | 61 | 32 | 20 | 5 | 33 | 4 | 34 | 30 | 110 | 18 | 1,134 |
| 17(c)  Unit Health Record unavailable. | 3 | 0 | 0 | 6 | 0 | 0 | 17 | 2 | 0 | 20 | 0 | 6 | 0 | 1 | 19 | 0 | 139 |
| 17(d)  Inmate moved to another facility. | 1 | 24 | 6 | 176 | 6 | 16 | 28 | 85 | 28 | 5 | 21 | 17 | 22 | 31 | 50 | 29 | 872 |
| 17(e)  Inmate at hospital/in-patient area of hospital. | 0 | 31 | 4 | 66 | 0 | 31 | 0 | 13 | 36 | 19 | 5 | 1 | 47 | 75 | 34 | 4 | 745 |
| 17(f)  Inmate out to court. | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 6 | 7 | 13 | 106 |
| 17(g)  Other reason: | 17 | 63 | 5 | 284 | 3 | 27 | 32 | 84 | 5 | 2 | 634 | 0 | 1 | 19 | 46 | 186 | 2,866 |
| 18  Total number of inmates not seen. | 37 | 240 | 156 | 2,568 | 30 | 530 | 292 | 1,154 | 198 | 322 | 1,218 | 139 | 281 | 1,025 | 975 | 645 | 18,261 |
| 19  Number of 7362s received. | 0 | 443 | 435 | 171 | 183 | 94 | 406 | 87 | 82 | 98 | 56 | 0 | 62 | 148 | 240 | 121 | 6,038 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Number of dental ducats issued. | 3,169 | 1,182 | 965 | 1,106 | 1,609 | 1,658 | 1,566 | 1,883 | 1,886 | 809 | 2,116 | 1,483 | 2,015 | 1,373 | 864 | 1,054 | 938 |
| 21  Number of add-on appointments. | 215 | 37 | 98 | 42 | 158 | 27 | 39 | 53 | 152 | 72 | 40 | 28 | 53 | 97 | 61 | 76 | 47 |
| 22  Number of refusals. | 153 | 71 | 14 | 56 | 114 | 86 | 12 | 5 | 108 | 40 | 222 | 6 | 20 | 94 | 60 | 50 | 34 |
| 23  Number of inmates seen. | 2,925 | 947 | 949 | 968 | 1,622 | 1,471 | 1,452 | 1,604 | 1,800 | 758 | 1,819 | 1,379 | 1,793 | 1,148 | 697 | 1,016 | 843 |
| 24  Number of inmates not seen due to custody. | 12 | 12 | 7 | 59 | 23 | 2 | 0 | 0 | 0 | 2 | 2 | 11 | 0 | 0 | 79 | 24 | 10 |
| 24(a)  Lack of officers. | 0 | 0 | 3 | 5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 24(b)  Modified program in effect. | 12 | 7 | 2 | 33 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 79 | 24 | 3 |
| 24(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason: | 0 | 5 | 2 | 21 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25  Number of inmates not seen due to provider. | 41 | 110 | 36 | 29 | 19 | 94 | 98 | 219 | 100 | 65 | 79 | 101 | 195 | 79 | 47 | 17 | 69 |
| 25(a)  Unable to complete line. | 3 | 25 | 2 | 7 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 31 | 2 | 32 |
| 25(b)  Scheduling error. | 26 | 24 | 7 | 7 | 7 | 34 | 15 | 3 | 21 | 1 | 19 | 0 | 23 | 24 | 0 | 1 | 20 |
| 25(c)  Provider cancelled. | 11 | 59 | 26 | 11 | 4 | 43 | 68 | 55 | 67 | 63 | 57 | 101 | 48 | 53 | 16 | 10 | 17 |
| 25(d)  Lack of inmate-patient preparation. | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 8 | 15 | 161 | 12 | 0 | 3 | 0 | 116 | 0 | 0 | 0 | 0 |
| 25(f)  Other reason: | 0 | 1 | 1 | 4 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 4 | 0 |
| 26  Number of inmates not seen due to other. | 253 | 79 | 57 | 36 | 122 | 32 | 43 | 108 | 30 | 16 | 34 | 14 | 60 | 149 | 42 | 23 | 29 |
| 26(a)  Inmate paroled or transferred. | 50 | 19 | 2 | 16 | 17 | 14 | 20 | 23 | 21 | 5 | 10 | 3 | 17 | 8 | 16 | 4 | 9 |
| 26(b)  Inmate received conflicting ducats. | 21 | 1 | 5 | 3 | 14 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 3 | 6 | 3 | 1 | 4 |
| 26(c)  Unit Health Record unavailable. | 63 | 29 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 12 | 5 | 13 | 19 | 0 | 6 | 0 |
| 26(d)  Inmate moved to another facility. | 56 | 8 | 20 | 1 | 31 | 12 | 21 | 24 | 0 | 0 | 1 | 0 | 7 | 23 | 4 | 7 | 5 |
| 26(e)  Inmate at hospital/in-patient area of prison. | 25 | 2 | 5 | 0 | 0 | 0 | 0 | 31 | 3 | 7 | 7 | 3 | 1 | 6 | 5 | 3 | 7 |
| 26(f)  Inmate out to court. | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 |
| 26(g)  Other reason: | 33 | 19 | 24 | 15 | 58 | 3 | 0 | 26 | 4 | 2 | 0 | 1 | 19 | 86 | 13 | 2 | 3 |
| 27  Total Number of inmates not seen. | 306 | 201 | 100 | 124 | 164 | 128 | 141 | 327 | 130 | 83 | 115 | 126 | 255 | 228 | 168 | 64 | 108 |
| 28  Number of 7362s received | 328 | 754 | 207 | 509 | 0 | 270 | 624 | 374 | 638 | 791 | 495 | 512 | 269 | 204 | 917 | 592 | 443 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **20** Number of dental ducats issued. | 1,729 | 1,539 | 1,746 | 1,442 | 1,234 | 1,052 | 1,954 | 1,085 | 994 | 2,081 | 2,522 | 1,241 | 1,367 | 1,456 | 2,209 | 1,159 | 50,486 |
| **21** Number of add-on appointments. | 78 | 48 | 29 | 57 | 138 | 37 | 88 | 67 | 45 | 117 | 26 | 77 | 60 | 100 | 161 | 97 | 2,520 |
| **22** Number of refusals. | 93 | 107 | 72 | 83 | 85 | 62 | 141 | 33 | 80 | 82 | 18 | 24 | 32 | 136 | 48 | 79 | 2,320 |
| **23** Number of inmates seen. | 1,217 | 1,298 | 1,121 | 1,302 | 1,068 | 924 | 1,524 | 930 | 775 | 1,793 | 2,399 | 1,189 | 1,307 | 1,333 | 2,177 | 1,049 | 44,597 |
| **24** Number of inmates not seen due to custody. | 126 | 2 | 79 | 1 | 30 | 4 | 191 | 26 | 14 | 13 | 56 | 20 | 25 | 2 | 12 | 23 | 867 |
| 24(a)  Lack of officers. | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 17 | 9 | 0 | 0 | 0 | 63 |
| 24(b)  Modified program in effect. | 108 | 2 | 54 | 0 | 26 | 1 | 85 | 23 | 7 | 13 | 47 | 3 | 16 | 0 | 0 | 1 | 555 |
| 24(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 24(d)  Lack of intra-facility transport. | 3 | 0 | 0 | 0 | 0 | 0 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 24(e)  Other reason: | 14 | 0 | 25 | 1 | 1 | 1 | 0 | 0 | 3 | 7 | 0 | 9 | 0 | 0 | 2 | 22 | 131 |
| **25** Number of inmates not seen due to provider. | 208 | 84 | 299 | 88 | 80 | 65 | 133 | 54 | 108 | 209 | 25 | 51 | 21 | 66 | 74 | 48 | 3,011 |
| 25(a)  Unable to complete line. | 142 | 40 | 3 | 6 | 53 | 31 | 71 | 6 | 38 | 109 | 3 | 14 | 3 | 6 | 0 | 21 | 665 |
| 25(b)  Scheduling error. | 32 | 15 | 267 | 7 | 13 | 4 | 40 | 29 | 5 | 54 | 0 | 10 | 8 | 2 | 11 | 5 | 734 |
| 25(c)  Provider cancelled. | 17 | 27 | 28 | 73 | 14 | 24 | 15 | 17 | 25 | 46 | 21 | 25 | 10 | 57 | 61 | 19 | 1,188 |
| 25(d)  Lack of inmate-patient preparation. | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 |
| 25(e)  Medically restricted movement. | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 10 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 332 |
| 25(f)  Other reason: | 15 | 0 | 0 | 2 | 0 | 5 | 7 | 2 | 30 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 83 |
| **26** Number of inmates not seen due to other. | 163 | 96 | 101 | 25 | 109 | 34 | 53 | 109 | 62 | 101 | 50 | 34 | 42 | 19 | 59 | 57 | 2,241 |
| 26(a)  Inmate paroled or transferred. | 21 | 8 | 39 | 3 | 32 | 2 | 5 | 51 | 14 | 29 | 8 | 7 | 27 | 5 | 11 | 23 | 539 |
| 26(b)  Inmate received conflicting ducats. | 17 | 21 | 4 | 3 | 5 | 12 | 26 | 1 | 0 | 5 | 3 | 1 | 4 | 2 | 15 | 4 | 196 |
| 26(c)  Unit Health Record unavailable. | 13 | 37 | 0 | 6 | 25 | 0 | 6 | 6 | 20 | 44 | 1 | 12 | 0 | 0 | 3 | 7 | 332 |
| 26(d)  Inmate moved to another facility. | 29 | 7 | 42 | 5 | 37 | 5 | 5 | 38 | 17 | 8 | 19 | 2 | 4 | 7 | 18 | 7 | 470 |
| 26(e)  Inmate at hospital/in-patient area of prison. | 7 | 7 | 5 | 3 | 3 | 3 | 5 | 0 | 0 | 9 | 0 | 7 | 1 | 4 | 7 | 1 | 167 |
| 26(f)  Inmate out to court. | 15 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 5 | 0 | 4 | 1 | 0 | 7 | 57 |
| 26(g)  Other reason: | 61 | 16 | 9 | 3 | 4 | 12 | 6 | 12 | 11 | 4 | 14 | 5 | 2 | 0 | 5 | 8 | 480 |
| **27** Total Number of inmates not seen. | 497 | 182 | 479 | 114 | 219 | 103 | 377 | 189 | 184 | 323 | 131 | 105 | 88 | 87 | 145 | 128 | 6,119 |
| **28** Number of 7362s received | 362 | 879 | 528 | 252 | 862 | 163 | 1,428 | 571 | 744 | 1,915 | 255 | 351 | 58 | 277 | 159 | 660 | 17,391 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Diagnostic Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 5,303 | 2,192 | 1,490 | 3,399 | 1,214 | 2,795 | 5,303 | 2,501 | 5,132 | 6,853 | 2,627 | 4,371 | 3,338 | 1,457 | 6,661 | 1,905 | 1,380 |
| 30 Number of add-on appointments. | 229 | 63 | 289 | 192 | 14 | 278 | 300 | 193 | 95 | 682 | 118 | 74 | 124 | 88 | 167 | 56 | 85 |
| 31 Number of refusals. | 167 | 220 | 24 | 87 | 59 | 154 | 100 | 35 | 102 | 366 | 339 | 41 | 31 | 21 | 140 | 116 | 119 |
| 32 Number of inmates seen. | 5,096 | 1,792 | 1,720 | 3,190 | 894 | 2,691 | 5,152 | 2,233 | 4,728 | 6,767 | 2,209 | 4,213 | 3,126 | 1,431 | 6,375 | 1,636 | 1,091 |
| 33 Number of inmates not seen due to custody. | 27 | 8 | 6 | 0 | 19 | 8 | 10 | 0 | 1 | 1 | 0 | 11 | 0 | 2 | 10 | 10 | 25 |
| 33(a) Lack of officers. | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect. | 27 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 11 | 0 | 0 | 10 | 9 | 24 |
| 33(c) Not enough holding space. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 33(e) Other reason: | 0 | 7 | 3 | 0 | 4 | 8 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 34 Number of inmates not seen due to provider. | 123 | 194 | 4 | 303 | 12 | 134 | 162 | 313 | 231 | 273 | 173 | 129 | 251 | 74 | 162 | 111 | 152 |
| 34(a) Line not completed. | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 22 | 0 | 0 | 9 | 0 | 108 | 17 | 24 |
| 34(b) Scheduling error. | 17 | 45 | 2 | 5 | 5 | 16 | 61 | 0 | 124 | 15 | 4 | 0 | 28 | 4 | 0 | 33 | 24 |
| 34(c) Clinician cancelled. | 102 | 122 | 1 | 287 | 0 | 59 | 81 | 41 | 75 | 175 | 159 | 129 | 87 | 63 | 20 | 7 | 62 |
| 34(d) Lack of inmate-patient preparation. | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 52 | 6 | 0 | 1 | 1 | 0 | 0 | 7 |
| 34(e) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 39 | 20 | 272 | 30 | 7 | 4 | 0 | 126 | 0 | 0 | 0 | 0 |
| 34(f) Other reason: | 0 | 25 | 0 | 11 | 7 | 13 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 34 | 54 | 35 |
| 35 Number of inmates not seen due to other. | 119 | 41 | 25 | 11 | 146 | 86 | 179 | 113 | 165 | 128 | 24 | 51 | 54 | 17 | 141 | 88 | 78 |
| 35(a) Inmate paroled or transferred. | 28 | 15 | 5 | 6 | 7 | 20 | 46 | 17 | 31 | 21 | 4 | 16 | 8 | 4 | 75 | 18 | 27 |
| 35(b) Inmate received conflicting ducats. | 4 | 1 | 1 | 0 | 0 | 10 | 24 | 2 | 27 | 11 | 1 | 0 | 5 | 0 | 1 | 1 | 14 |
| 35(c) Unit Health Record unavailable. | 0 | 3 | 1 | 5 | 5 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| 35(d) Inmate moved to another facility. | 7 | 1 | 3 | 0 | 0 | 9 | 53 | 26 | 3 | 0 | 0 | 4 | 9 | 5 | 25 | 11 | 4 |
| 35(e) Inmate at hospital/in-patient area of prison. | 61 | 5 | 1 | 0 | 2 | 1 | 20 | 54 | 3 | 84 | 15 | 25 | 8 | 7 | 7 | 3 | 10 |
| 35(f) Inmate out to court. | 4 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 3 | 0 | 4 | 3 | 2 | 0 | 17 | 1 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 3 | 15 | 9 | 0 | 0 | 39 | 25 | 9 | 34 | 0 | 0 | 3 | 18 | 0 | 0 | 44 | 14 |
| 35(h) Other reason: | 12 | 0 | 3 | 0 | 130 | 4 | 8 | 3 | 63 | 11 | 0 | 0 | 2 | 1 | 16 | 10 | 7 |
| 36 Total Number of inmates not seen. | 269 | 243 | 35 | 314 | 177 | 228 | 351 | 426 | 397 | 402 | 197 | 191 | 305 | 93 | 313 | 209 | 255 |
| 37 Number of RFSs received. | 882 | 859 | 258 | 709 | 0 | 528 | 254 | 1,056 | 4,218 | 401 | 894 | 752 | 713 | 318 | 348 | 246 | 500 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Diagnostic Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 1,713 | 2,584 | 2,552 | 2,741 | 4,785 | 1,920 | 3,181 | 2,662 | 1,987 | 4,699 | 1,492 | 2,411 | 2,938 | 1,835 | 5,285 | 3,629 | 104,335 |
| 30 Number of add-on appointments. | 39 | 11 | 117 | 254 | 332 | 7 | 328 | 120 | 167 | 506 | 120 | 25 | 270 | 120 | 237 | 144 | 5,844 |
| 31 Number of refusals. | 91 | 146 | 182 | 105 | 170 | 147 | 291 | 174 | 195 | 225 | 13 | 16 | 121 | 209 | 68 | 132 | 4,406 |
| 32 Number of inmates seen. | 1,447 | 2,353 | 2,450 | 2,731 | 4,715 | 1,624 | 2,805 | 2,457 | 1,830 | 4,628 | 1,492 | 2,172 | 2,942 | 1,584 | 4,947 | 3,255 | 97,776 |
| 33 Number of inmates not seen due to custody. | 12 | 0 | 6 | 8 | 22 | 7 | 125 | 8 | 0 | 16 | 47 | 27 | 14 | 1 | 22 | 16 | 469 |
| 33(a) Lack of officers. | 0 | 0 | 0 | 0 | 2 | 7 | 7 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 27 |
| 33(b) Modified program in effect. | 2 | 0 | 6 | 0 | 17 | 0 | 56 | 7 | 0 | 16 | 37 | 23 | 10 | 0 | 0 | 6 | 277 |
| 33(c) Not enough holding space. | 0 | 0 | 0 | 5 | 3 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 33(e) Other reason: | 10 | 0 | 0 | 3 | 0 | 0 | 16 | 1 | 0 | 0 | 10 | 0 | 0 | 1 | 22 | 10 | 108 |
| 34 Number of inmates not seen due to provider. | 96 | 37 | 152 | 116 | 96 | 122 | 157 | 44 | 61 | 172 | 26 | 105 | 65 | 106 | 250 | 167 | 4,573 |
| 34(a) Line not completed. | 35 | 3 | 5 | 58 | 9 | 10 | 52 | 5 | 0 | 28 | 0 | 16 | 16 | 1 | 30 | 17 | 474 |
| 34(b) Scheduling error. | 8 | 5 | 101 | 28 | 10 | 11 | 61 | 4 | 8 | 27 | 2 | 30 | 21 | 20 | 17 | 35 | 771 |
| 34(c) Clinician cancelled. | 33 | 27 | 44 | 24 | 76 | 86 | 34 | 30 | 32 | 104 | 23 | 52 | 27 | 76 | 197 | 88 | 2,423 |
| 34(d) Lack of inmate-patient preparation. | 2 | 0 | 0 | 6 | 0 | 14 | 10 | 2 | 21 | 13 | 0 | 1 | 1 | 9 | 0 | 0 | 153 |
| 34(e) Medically restricted movement. | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 0 | 511 |
| 34(f) Other reason: | 17 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 27 | 241 |
| 35 Number of inmates not seen due to other. | 106 | 59 | 93 | 35 | 114 | 27 | 131 | 99 | 68 | 164 | 34 | 116 | 66 | 55 | 235 | 203 | 3,071 |
| 35(a) Inmate paroled or transferred. | 19 | 9 | 42 | 3 | 72 | 3 | 8 | 72 | 16 | 38 | 7 | 11 | 28 | 2 | 51 | 71 | 800 |
| 35(b) Inmate received conflicting ducats. | 3 | 14 | 11 | 3 | 18 | 6 | 44 | 4 | 7 | 7 | 0 | 5 | 5 | 4 | 37 | 19 | 289 |
| 35(c) Unit Health Record unavailable. | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 4 | 0 | 14 | 0 | 0 | 52 |
| 35(d) Inmate moved to another facility. | 16 | 7 | 26 | 14 | 10 | 6 | 46 | 1 | 18 | 9 | 15 | 13 | 1 | 3 | 33 | 23 | 401 |
| 35(e) Inmate at hospital/in-patient area of prison. | 7 | 16 | 5 | 3 | 9 | 0 | 0 | 15 | 12 | 63 | 0 | 7 | 6 | 30 | 43 | 15 | 537 |
| 35(f) Inmate out to court. | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 5 | 4 | 5 | 0 | 0 | 5 | 0 | 14 | 11 | 96 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 11 | 5 | 1 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 70 | 13 | 0 | 48 | 20 | 395 |
| 35(h) Other reason: | 47 | 7 | 7 | 0 | 2 | 12 | 33 | 2 | 9 | 32 | 11 | 6 | 8 | 2 | 9 | 44 | 501 |
| 36 Total Number of inmates not seen. | 214 | 96 | 251 | 159 | 232 | 156 | 413 | 151 | 129 | 352 | 107 | 248 | 145 | 162 | 507 | 386 | 8,113 |
| 37 Number of RFSs received. | 271 | 418 | 872 | 669 | 846 | 61 | 349 | 926 | 180 | 588 | 33 | 829 | 681 | 770 | 0 | 446 | 20,875 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **412** | **197** | **40** | **45** | **75** | **20** | **384** | **944** | **142** | **58** | **580** | **104** | **797** | **78** | **537** | **231** | **167** |
| 38(a)  First Watch | 45 | 24 | 12 | 8 | 16 | 3 | 121 | 102 | 8 | 11 | 98 | 12 | 49 | 16 | 46 | 5 | 25 |
| 38(b)  Second Watch | 189 | 122 | 21 | 20 | 29 | 8 | 132 | 457 | 73 | 23 | 237 | 56 | 426 | 24 | 222 | 139 | 57 |
| 38(c)  Third Watch | 178 | 51 | 7 | 17 | 30 | 9 | 131 | 385 | 61 | 24 | 245 | 36 | 322 | 38 | 269 | 87 | 85 |
| **38a Number of Code II transports off-site.** | **42** | **22** | **11** | **25** | **62** | **11** | **24** | **8** | **13** | **30** | **26** | **29** | **11** | **45** | **48** | **10** | **19** |
| 38/a(a)  First Watch | 10 | 5 | 1 | 4 | 13 | 2 | 7 | 1 | 2 | 7 | 5 | 4 | 1 | 12 | 3 | 0 | 1 |
| 38/a(b)  Second Watch | 13 | 16 | 7 | 10 | 22 | 5 | 9 | 6 | 6 | 9 | 11 | 10 | 5 | 14 | 27 | 5 | 6 |
| 38/a(c)  Third Watch | 19 | 1 | 3 | 11 | 27 | 4 | 8 | 1 | 5 | 14 | 10 | 15 | 5 | 19 | 18 | 5 | 12 |
| **38b Number of Code III transports off-site.** | **4** | **1** | **1** | **10** | **13** | **2** | **55** | **4** | **11** | **23** | **0** | **1** | **8** | **0** | **5** | **8** | **3** |
| 38/b(a)  First Watch | 2 | 0 | 1 | 3 | 3 | 0 | 16 | 3 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 0 | 0 | 0 | 4 | 7 | 0 | 22 | 1 | 6 | 12 | 0 | 0 | 2 | 0 | 2 | 6 | 1 |
| 38/b(c)  Third Watch | 2 | 1 | 0 | 3 | 3 | 2 | 17 | 0 | 5 | 7 | 0 | 1 | 4 | 0 | 3 | 2 | 2 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **10** | **26** | **0** | **10** | **0** | **7** | **25** | **33** | **15** | **0** | **55** | **38** | **9** | **12** | **26** | **9** | **2** |
| 38/c(a)  First Watch | 10 | 3 | 0 | 1 | 0 | 1 | 12 | 5 | 0 | 0 | 18 | 2 | 2 | 3 | 2 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 19 | 0 | 6 | 0 | 3 | 7 | 11 | 7 | 0 | 17 | 16 | 1 | 2 | 12 | 8 | 1 |
| 38/c(c)  Third Watch | 0 | 4 | 0 | 3 | 0 | 3 | 6 | 17 | 8 | 0 | 20 | 20 | 6 | 7 | 12 | 1 | 1 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **356** | **148** | **28** | **0** | **0** | **0** | **280** | **899** | **103** | **5** | **499** | **36** | **769** | **21** | **458** | **204** | **143** |
| 38/d(a)  First Watch | 23 | 16 | 10 | 0 | 0 | 0 | 86 | 93 | 6 | 0 | 75 | 6 | 44 | 1 | 41 | 5 | 24 |
| 38/d(b)  Second Watch | 176 | 87 | 14 | 0 | 0 | 0 | 94 | 439 | 54 | 2 | 209 | 30 | 418 | 8 | 181 | 120 | 49 |
| 38/d(c)  Third Watch | 157 | 45 | 4 | 0 | 0 | 0 | 100 | 367 | 43 | 3 | 215 | 0 | 307 | 12 | 236 | 79 | 70 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38  Number of TTA Encounters. | 267 | 938 | 167 | 710 | 1,599 | 56 | 108 | 1,059 | 821 | 422 | 374 | 935 | 998 | 327 | 970 | 222 | 14,784 |
| 38(a)  First Watch | 6 | 39 | 0 | 59 | 47 | 4 | 2 | 87 | 115 | 61 | 12 | 207 | 85 | 72 | 156 | 22 | 1,575 |
| 38(b)  Second Watch | 176 | 449 | 87 | 407 | 794 | 34 | 87 | 503 | 318 | 140 | 183 | 459 | 460 | 119 | 401 | 95 | 6,947 |
| 38(c)  Third Watch | 85 | 450 | 80 | 244 | 758 | 18 | 19 | 469 | 388 | 221 | 179 | 269 | 453 | 136 | 413 | 105 | 6,262 |
| 38a Number of Code II transports off-site. | 0 | 53 | 29 | 22 | 56 | 15 | 16 | 41 | 36 | 90 | 7 | 16 | 14 | 15 | 60 | 52 | 958 |
| 38/a(a)  First Watch | 0 | 3 | 0 | 2 | 15 | 1 | 2 | 7 | 3 | 16 | 1 | 2 | 5 | 3 | 11 | 5 | 154 |
| 38/a(b)  Second Watch | 0 | 24 | 12 | 16 | 17 | 7 | 4 | 14 | 20 | 25 | 3 | 6 | 3 | 6 | 30 | 16 | 384 |
| 38/a(c)  Third Watch | 0 | 26 | 17 | 4 | 24 | 7 | 10 | 20 | 13 | 49 | 3 | 8 | 6 | 6 | 19 | 31 | 420 |
| 38b Number of Code III transports off-site. | 36 | 13 | 0 | 3 | 5 | 2 | 11 | 4 | 6 | 26 | 0 | 30 | 2 | 3 | 6 | 13 | 309 |
| 38/b(a)  First Watch | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 48 |
| 38/b(b)  Second Watch | 16 | 4 | 0 | 0 | 3 | 1 | 2 | 2 | 3 | 12 | 0 | 16 | 2 | 2 | 3 | 4 | 133 |
| 38/b(c)  Third Watch | 16 | 9 | 0 | 2 | 2 | 0 | 9 | 2 | 2 | 12 | 0 | 11 | 0 | 1 | 3 | 7 | 128 |
| 38c Number of Unscheduled State vehicle transports off-site. | 10 | 45 | 0 | 15 | 35 | 0 | 81 | 0 | 33 | 29 | 8 | 20 | 18 | 45 | 0 | 19 | 635 |
| 38/c(a)  First Watch | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | 3 | 17 | 1 | 6 | 0 | 2 | 94 |
| 38/c(b)  Second Watch | 7 | 45 | 0 | 9 | 24 | 0 | 81 | 0 | 22 | 11 | 4 | 1 | 5 | 16 | 0 | 9 | 344 |
| 38/c(c)  Third Watch | 3 | 0 | 0 | 6 | 9 | 0 | 0 | 0 | 10 | 15 | 1 | 2 | 12 | 23 | 0 | 8 | 197 |
| 38d Number of Other (i.e. Infimary, Housing Unit). | 221 | 827 | 138 | 670 | 1,503 | 39 | 0 | 1,014 | 746 | 277 | 359 | 869 | 964 | 264 | 904 | 138 | 12,882 |
| 38/d(a)  First Watch | 2 | 36 | 0 | 56 | 30 | 2 | 0 | 80 | 110 | 40 | 8 | 185 | 79 | 63 | 145 | 13 | 1,279 |
| 38/d(b)  Second Watch | 153 | 376 | 75 | 382 | 750 | 26 | 0 | 487 | 273 | 92 | 176 | 436 | 450 | 95 | 368 | 66 | 6,086 |
| 38/d(c)  Third Watch | 66 | 415 | 63 | 232 | 723 | 11 | 0 | 447 | 363 | 145 | 175 | 248 | 435 | 106 | 391 | 59 | 5,517 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Number of scheduled transports. | 275 | 165 | 86 | 176 | 261 | 146 | 387 | 112 | 569 | 294 | 244 | 165 | 163 | 159 | 227 | 112 | 264 |
| 39(a)  Health Care related. | 235 | 137 | 85 | 130 | 232 | 77 | 385 | 110 | 457 | 269 | 177 | 107 | 155 | 151 | 178 | 96 | 256 |
| 39(b)  All others. | 40 | 28 | 1 | 46 | 29 | 69 | 2 | 2 | 112 | 25 | 67 | 58 | 8 | 8 | 49 | 16 | 8 |
| 40  Number of unscheduled transports. | 162 | 25 | 0 | 0 | 22 | 15 | 48 | 42 | 14 | 66 | 32 | 104 | 80 | 99 | 25 | 15 | 11 |
| 41  Number of inmates transported. | 934 | 278 | 175 | 404 | 462 | 164 | 1,958 | 525 | 583 | 408 | 631 | 586 | 451 | 422 | 269 | 201 | 354 |
| 42  Number of budgeted posts. | 24 | 0 | 0 | 11 | 0 | 16 | 29 | 16 | 29 | 17 | 19 | 10 | 29 | 21 | 15 | 11 | 147 |
| 43  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 44  Number of redirected staff hours. | 656 | 816 | 39 | 3,050 | 0 | 152 | 0 | 425 | 294 | 808 | 2,445 | 368 | 652 | 676 | 1,553 | 444 | 3,264 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Number of budgeted posts. | 34 | 0 | 0 | 0 | 0 | 3 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47  Number of redirected staff hours. | 833 | 336 | 492 | 2,120 | 0 | 1,294 | 344 | 277 | 119 | 3,388 | 1,667 | 2,912 | 202 | 620 | 4,102 | 2,147 | 3,688 |
| 47(a)  First Watch | 328 | 304 | 0 | 0 | 0 | 480 | 280 | 38 | 1 | 691 | 704 | 1,024 | 134 | 100 | 1,272 | 680 | 1,582 |
| 47(b)  Second Watch | 282 | 24 | 421 | 2,120 | 0 | 488 | 16 | 116 | 106 | 1,759 | 651 | 1,296 | 8 | 296 | 1,806 | 766 | 1,994 |
| 47(c)  Third Watch | 224 | 8 | 71 | 0 | 0 | 326 | 48 | 123 | 13 | 939 | 312 | 592 | 59 | 224 | 1,024 | 701 | 112 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Number of scheduled transports.** | **174** | **283** | **136** | **242** | **216** | **127** | **254** | **404** | **264** | **247** | **93** | **258** | **224** | **252** | **232** | **355** | **7,566** |
| 39(a)  Health Care related. | 142 | 198 | 114 | 215 | 207 | 112 | 240 | 367 | 233 | 205 | 90 | 247 | 185 | 225 | 158 | 262 | 6,437 |
| 39(b)  All others. | 32 | 85 | 22 | 27 | 9 | 15 | 14 | 37 | 31 | 42 | 3 | 11 | 39 | 27 | 74 | 93 | 1,129 |
| **40  Number of unscheduled transports.** | 5 | 45 | 13 | 11 | 16 | 1 | 0 | 81 | 78 | 131 | 38 | 13 | 11 | 6 | 107 | 68 | **1,384** |
| **41  Number of inmates transported.** | 262 | 613 | 273 | 283 | 464 | 255 | 417 | 480 | 441 | 761 | 220 | 442 | 320 | 354 | 464 | 438 | **15,292** |
| **42  Number of budgeted posts.** | 0 | 16 | 6 | 39 | 13 | 14 | 0 | 0 | 12 | 41 | 2 | 9 | 20 | 26 | 10 | 25 | **627** |
| **43  Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **44  Number of redirected staff hours.** | 80 | 2,059 | 88 | 0 | 460 | 333 | 1,803 | 0 | 343 | 852 | 784 | 256 | 0 | 0 | 756 | 483 | **23,935** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Number of budgeted posts.** | **0** | **0** | **0** | **0** | **0** | **72** | **1** | **26** | **0** | **0** | **0** | **0** | **42** | **1** | **17** | **36** | **348** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 175 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 97 |
| **46  Number of overtime dollars.** | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| **47  Number of redirected staff hours.** | **944** | **0** | **0** | **384** | **0** | **318** | **12,224** | **2,528** | **0** | **17,911** | **48** | **928** | **0** | **32** | **2,060** | **0** | **61,915** |
| 47(a)  First Watch | 528 | 0 | 0 | 104 | 0 | 107 | 3,928 | 384 | 0 | 5,535 | 40 | 624 | 0 | 16 | 498 | 0 | 19,381 |
| 47(b)  Second Watch | 216 | 0 | 0 | 144 | 0 | 131 | 4,176 | 896 | 0 | 6,499 | 8 | 168 | 0 | 8 | 839 | 0 | 25,231 |
| 47(c)  Third Watch | 200 | 0 | 0 | 136 | 0 | 80 | 4,120 | 1,248 | 0 | 5,878 | 0 | 136 | 0 | 8 | 723 | 0 | 17,304 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Access Unit | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Number of budgeted correctional officer posts for the institution.** | **824** | **659** | **423** | **1,012** | **536** | **441** | **1,004** | **411** | **858** | **731** | **1,185** | **324** | **877** | **406** | **393** | **542** | **467** |
| 48(a)  First Watch | 140 | 76 | 63 | 181 | 109 | 67 | 184 | 68 | 140 | 129 | 171 | 69 | 134 | 84 | 59 | 75 | 65 |
| 48(b)  Second Watch | 426 | 376 | 225 | 625 | 256 | 228 | 530 | 209 | 387 | 355 | 636 | 144 | 431 | 181 | 198 | 291 | 249 |
| 48(c)  Third Watch | 258 | 207 | 135 | 206 | 171 | 146 | 290 | 134 | 331 | 247 | 378 | 111 | 312 | 141 | 136 | 176 | 153 |
| **49 Number of vacant correctional officer posts for the institution.** | **77** | **0** | **0** | **67** | **0** | **9** | **0** | **14** | **32** | **6** | **4** | **0** | **0** | **15** | **0** | **4** | **0** |
| 49(a)  First Watch | 4 | 0 | 0 | 7 | 0 | 2 | 0 | 5 | 13 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 49(b)  Second Watch | 66 | 0 | 0 | 42 | 0 | 2 | 0 | 5 | 1 | 6 | 4 | 0 | 0 | 5 | 0 | 4 | 0 |
| 49(c)  Third Watch | 7 | 0 | 0 | 18 | 0 | 5 | 0 | 4 | 18 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| **50 Number of budgeted correctional officer posts assigned to the Access Unit.** | **120** | **57** | **9** | **9** | **90** | **51** | **107** | **90** | **37** | **174** | **169** | **32** | **62** | **50** | **53** | **48** | **20** |
| 50(a)  First Watch | 16 | 4 | 0 | 0 | 0 | 3 | 7 | 12 | 2 | 40 | 7 | 1 | 3 | 4 | 6 | 2 | 1 |
| 50(b)  Second Watch | 76 | 35 | 2 | 9 | 46 | 41 | 72 | 48 | 26 | 82 | 140 | 20 | 47 | 37 | 32 | 38 | 22 |
| 50(c)  Third Watch | 28 | 18 | 7 | 0 | 44 | 7 | 28 | 30 | 9 | 52 | 22 | 11 | 12 | 9 | 15 | 8 | 6 |
| **51 Number of vacant correctional officer posts assigned to the Access Unit.** | **2** | **0** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **4** | **0** | **2** | **5** | **0** | **0** | **0** |
| 51(a)  First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| **52 PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **206.25** | **82.08** | **13.95** | **11.40** | **46.40** | **71.95** | **161.98** | **172.86** | **49.06** | **198.00** | **210.20** | **59.48** | **105.42** | **73.70** | **97.33** | **71.24** | **25.66** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2009**

| Access Unit | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Number of budgeted correctional officer posts for the institution. | **393** | **594** | **890** | **496** | **788** | **555** | **568** | **740** | **556** | **1,060** | **420** | **399** | **1,016** | **515** | **452** | **518** |
| | 48(a)  First Watch | 54 | 82 | 134 | 89 | 123 | 83 | 84 | 123 | 71 | 153 | 70 | 67 | 151 | 71 | 59 | 90 |
| | 48(b)  Second Watch | 206 | 320 | 509 | 240 | 439 | 315 | 300 | 398 | 321 | 588 | 211 | 198 | 583 | 288 | 223 | 262 |
| | 48(c)  Third Watch | 133 | 192 | 247 | 167 | 226 | 157 | 185 | 219 | 164 | 319 | 139 | 134 | 282 | 156 | 170 | 166 |
| 49 | Number of vacant correctional officer posts for the institution. | **0** | **60** | **54** | **62** | **4** | **0** | **0** | **0** | **0** | **30** | **0** | **0** | **45** | **75** | **0** | **0** |
| | 49(a)  First Watch | 0 | 0 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 49(b)  Second Watch | 0 | 60 | 37 | 59 | 1 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 45 | 75 | 0 | 0 |
| | 49(c)  Third Watch | 0 | 0 | 10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | Number of budgeted correctional officer posts assigned to the Access Unit. | **22** | **59** | **111** | **123** | **35** | **100** | **54** | **86** | **100** | **70** | **10** | **33** | **129** | **73** | **64** | **34** |
| | 50(a)  First Watch | 2 | 2 | 1 | 5 | 2 | 0 | 3 | 4 | 5 | 3 | 1 | 1 | 20 | 4 | 7 | 1 |
| | 50(b)  Second Watch | 17 | 47 | 87 | 79 | 19 | 62 | 39 | 74 | 74 | 41 | 5 | 28 | 83 | 52 | 19 | 29 |
| | 50(c)  Third Watch | 3 | 10 | 23 | 39 | 14 | 38 | 12 | 11 | 21 | 26 | 4 | 4 | 26 | 17 | 38 | 4 |
| 51 | Number of vacant correctional officer posts assigned to the Access Unit. | **0** | **1** | **1** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **38** | **0** | **0** |
| | 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b)  Second Watch | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 |
| | 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 52 | PY value associated with all budgeted custody posts under the Health Care Operations Division. | **32.68** | **99.66** | **112.26** | **124.90** | **71.93** | **139.55** | **93.14** | **131.63** | **173.00** | **127.68** | **19.21** | **42.87** | **211.76** | **153.90** | **104.20** | **121.07** |

# APPENDIX 6

While the numbers displayed below in Tables 1 and 2 vary from month to month, they indicate that specialty referrals and community hospital activities are major contributors to non-institutional medical utilization.  Lack of available institutional infirmary beds produces longer lengths of stay and hospital bed day aberrancies (hospital care that is not needed but there is no appropriate discharge bed available).

**Table 1.**

### RFS Activity and Outcomes

| CENTRAL REGION | DECEMBER 2008 | JANUARY 2009 | FEBRUARY 2009 | MARCH 2009 |
|---|---|---|---|---|
| **Total # of RFSs Generated** | 9,356 | 9,368 | 7,945 | 8,582 |
| **Total # of RFSs Submitted through InterQual** | not available * | 4,587 | 5,340 | 5,741 |
| **Criteria Met - Approved** | not available * | 3,497 | 3,646 | 3,997 |
| **Criteria Not Met - Approved** | not available * | 190 | 714 | 821 |
| **Criteria Not Met - Denied** | not available * | 283 | 383 | 321 |
| **\*NOTE:**  InterQual implemented in the Central Region institutions January 8, 2009. | | | | |

**Table 2.**

## Hospital Bed Activity

| HOSPITAL STAYS, ADMISSIONS, DISCHARGES, ABERRANCIES | | | | | |
|---|---|---|---|---|---|
| | | ADMITS | DISCHARGES | CENSUS DAYS | AVERAGE DAILY CENSUS | ABERRANCY DAYS |
| DECEMBER  2008 | | | | | | |
| | Southern Region | 365 | 362 | 2,688 | 8.68 | |
| | Central Region | 631 | 612 | 5,215 | 16.82 | |
| | Northern Region | 255 | 260 | 1,783 | 5.23 | |
| JANUARY 2009 | | | | | | |
| | Southern Region | 388 | 398 | 2,632 | 8.49 | |
| | Central Region | 552 | 584 | 4,759 | 15.36 | |
| | Northern Region | 231 | 239 | 1,701 | 4.99 | |
| FEBRUARY 2009 | | | | | | |
| | Southern Region | 306 | 305 | 2,144 | 7.67 | 183 |
| | Central Region | 585 | 545 | 4,640 | 16.56 | 389 |
| | Northern Region | 242 | 234 | 1,834 | 5.95 | 141 |
| | | | | | | |
| | Total - 3 months | 3,555 | 3,539 | 27,396 | 9.97 | 713 |

**Table 3.**



**Table 4.**



**Central Region Institutions**
**Total RFSs Generated vs. Total RFSs Run Through InterQual**
**For Period December 2008 through March 2009**

**Table 5.**



**Central Region Institutions**
**Total RFSs Generated vs. Total RFSs Run Through InterQual**
**Normalized per 1,000 Inmate Patients for Period December 2008 through March 2009**

**Table 6.**



**Table 7.**



**NOTE:** Implementation of InterQual throughout the Central Region took place during January 2009

**Table 8.**



Normalized RFS Data per 1,000 Inmate Patients
Central Region Feb 2009

**NOTE**: Some institutions report low utilization outcomes because RFS data entry is backlogged.

**Table 9.**



Normalized RFS Data per 1,000 Inmate Patients
Central Region Institutions March 2009

**Table 10.**



**NOTE:** Significant training will be necessary to increase the appropriate denials of medically unnecessary services.

**Table 11.**



**Table 12.**



Normalized RFS Data per 1,000 Inmate Patients
Southern Region Institutions March 2009

**Table 13.**

### HOSPITAL STAYS, ADMISSIONS, DISCHARGES, ABERRANCIES

|  |  | ADMITS | DISCHARGES | CENSUS DAYS | AVERAGE DAILY CENSUS | ABERRANCY DAYS |
|---|---|---|---|---|---|---|
| **DECEMBER 2008** |  |  |  |  |  |  |
|  | **Southern Region** | 365 | 362 | 2,688 | 8.68 | 185 |
|  | **Central Region** | 631 | 612 | 5,215 | 16.82 | 468 |
|  | **Northern Region** | 255 | 260 | 1,783 | 5.23 | Not available |
| **JANUARY 2009** |  |  |  |  |  |  |
|  | **Southern Region** | 388 | 398 | 2,632 | 8.49 | 110 |
|  | **Central Region** | 552 | 584 | 4,759 | 15.36 | 368 |
|  | **Northern Region** | 231 | 239 | 1,701 | 4.99 | 30 |
| **FEBRUARY 2009** |  |  |  |  |  |  |
|  | **Southern Region** | 306 | 305 | 2,144 | 7.67 | 95 |
|  | **Central Region** | 585 | 545 | 4,640 | 16.56 | 388 |
|  | **Northern Region** | 242 | 234 | 1,834 | 5.95 | 125 |
|  |  |  |  |  |  |  |
| **TOTAL - 3 MONTHS** |  | **3,555** | **3,539** | **27,396** | **9.97** | **1,769** |

**Table 14.**

| Skilled Bed Report | | | |
|---|---|---|---|
| **Medical** | | | |
| Institution | Number of beds occupied | Number of beds vacant | Number of patients requiring long term skilled nursing |
| *ASP* | 21 | 0 | 15 |
| *CCWF* | 24 | 0 | 22 |
| *CMC* | 31 | 3 | 21 |
| *COR* | 63 | 4 | 46 |
| *CTF* | 9 | 7 | 9 |
| *KVSP* | 10 | 0 | 1 |
| *NKSP* | 6 | 0 | 5 |
| *PVSP* | 7 | 0 | 4 |
| *SATF* | 20 | 0 | 14 |
| *SVSP* | 15 | 0 | 12 |
| *VSPW* | 11 | 5 | 2 |
| *WSP* | 11 | N/A | 8 |
| Totals: | **228** | **19** | **159** |

| Skilled Bed Report | | | |
|---|---|---|---|
| **Mental Health** | | | |
| Institution | Number of beds occupied | Number of beds vacant | Number of patients requiring long term skilled nursing |
| *ASP* | 6 | 0 | 0 |
| *CCWF* | 8 | 6 | 1 |
| *CMC* | N/A | N/A | N/A |
| *COR* | 6 | 2 | 0 |
| *CTF* | N/A | N/A | N/A |
| *KVSP* | 12 | 0 | N/A |
| *NKSP* | 10 | 0 | 0 |
| *PVSP* | 8 | 0 | 0 |
| *SATF* | 17 | 3 | N/A |
| *SVSP* | 6 | 1 | 0 |
| *VSPW* | 7 | 3 | 0 |
| *WSP* | 7 | N/A | N/A |
| Totals: | **87** | **15** | **1** |

**Table 15.**



**NOTE:** Implementation of Interqual throughout the Southern Region took place during March 2009

Detailed information concerning individual institutional referral outcomes are contained below in Tables 16-20.

**Table 16.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Generation of RFSs – Central Region Institutions** | | | | | | | | |
| **December 1, 2008 - December 31, 2008** | | | | | | | | |
| | | **TOTAL Prison Population** | **Prison Population per 1,000 divider** | **TOTAL RFSs Generated for the Month** | **Number per 1,000 per month** | **TOTAL RFSs submitted through InterQual for the Month (Jan 2008)** | **Number of RFSs per 1,000 patients** | **% RFS Run through InterQual / Total RFSs generated** |
| **ASP** | DEC-08 | 6,556 | 6.56 | 667 | 101.74 | not available | 0.00 | 0.0% |
| **CCWF** | DEC-08 | 4,082 | 4.08 | 841 | 206.03 | not available | 0.00 | 0.0% |
| **CMC** | DEC-08 | 6,445 | 6.45 | 1013 | 157.18 | not available | 0.00 | 0.0% |
| **COR** | DEC-08 | 5,737 | 5.74 | 1199 | 208.99 | not available | 0.00 | 0.0% |
| **CTF** | DEC-08 | 6,409 | 6.41 | 955 | 149.01 | not available | 0.00 | 0.0% |
| **KVSP** | DEC-08 | 4,797 | 4.80 | 496 | 103.40 | not available | 0.00 | 0.0% |
| **NKSP** | DEC-08 | 5,394 | 5.39 | 677 | 125.51 | not available | 0.00 | 0.0% |
| **PVSP** | DEC-08 | 5,084 | 5.08 | 915 | 179.98 | not available | 0.00 | 0.0% |
| **SATF** | DEC-08 | 7,073 | 7.07 | 844 | 119.33 | not available | 0.00 | 0.0% |
| **SVSP** | DEC-08 | 4,014 | 4.01 | 484 | 120.58 | not available | 0.00 | 0.0% |
| **VSPW** | DEC-08 | 4,058 | 4.06 | 801 | 197.39 | not available | 0.00 | 0.0% |
| **WSP** | DEC-08 | 5,971 | 5.97 | 476 | 79.72 | not available | 0.00 | 0.0% |
| **AVERAGES** | | **65,620** | **65.62** | **9,368** | **142.76** | **0** | **0.00** | **0.0%** |

Table 17.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Generation of RFSs – Central Region Institutions** | | | | | | | | |
| January 1, 2009 - January 31, 2009 | | | | | | | | |
| | | **TOTAL Prison Population** | **Prison Population per 1,000 divider** | **TOTAL RFSs Generated for the Month** | **Number per 1,000 per month** | **TOTAL RFSs submitted through InterQual for the Month (Jan 2008)** | **Number of RFSs per 1,000 patients** | **% RFS Run through InterQual / Total RFSs generated** |
| **ASP** | JAN-09 | 6,451 | 6.45 | 691 | 107.12 | 555 | 86.03 | 80.3% |
| **CCWF** | JAN-09 | 3,990 | 3.99 | 469 | 117.54 | 356 | 89.22 | 75.9% |
| **CMC** | JAN-09 | 6,484 | 6.48 | 797 | 122.92 | 49 | 7.56 | 6.1% |
| **COR** | JAN-09 | 5,631 | 5.63 | 1096 | 194.64 | 425 | 75.48 | 38.8% |
| **CTF** | JAN-09 | 6,274 | 6.27 | 876 | 139.62 | 504 | 80.33 | 57.5% |
| **KVSP** | JAN-09 | 4,779 | 4.78 | 390 | 81.61 | 222 | 46.45 | 56.9% |
| **NKSP** | JAN-09 | 5,522 | 5.52 | 747 | 135.28 | 277 | 50.16 | 37.1% |
| **PVSP** | JAN-09 | 5,144 | 5.14 | 988 | 192.07 | 822 | 159.80 | 83.2% |
| **SATF** | JAN-09 | 6,987 | 6.99 | 566 | 81.01 | 340 | 48.66 | 60.1% |
| **SVSP** | JAN-09 | 3,966 | 3.97 | 339 | 85.48 | 45 | 11.35 | 13.3% |
| **VSPW** | JAN-09 | 4,052 | 4.05 | 595 | 146.84 | 724 | 178.68 | 121.7% |
| **WSP** | JAN-09 | 5,941 | 5.94 | 391 | 65.81 | 268 | 45.11 | 68.5% |
| **AVERAGES** | | **65,221** | **65.22** | **7,945** | **121.82** | **4,587** | **70.33** | **57.7%** |

Table 18.

| | | TOTAL Prison Population | Prison Population per 1,000 divider | TOTAL RFSs Generated for the Month | Number per 1,000 per month | TOTAL RFSs submitted through InterQual for the Month (Feb 2008) | Number of RFSs per 1,000 patients | % RFS Run through InterQual / Total RFSs generated |
|---|---|---|---|---|---|---|---|---|
| **Generation of RFSs – Central Region Institutions** | | | | | | | | |
| **February 1, 2009 - February 28, 2009** | | | | | | | | |
| **ASP** | FEB-09 | 6,337 | 6.34 | 721 | 113.78 | 471 | 74.33 | 65.3% |
| **CCWF** | FEB-09 | 3,912 | 3.91 | 777 | 198.62 | 312 | 79.75 | 40.2% |
| **CMC** | FEB-09 | 6,471 | 6.47 | 707 | 109.26 | 226 | 34.93 | 32.0% |
| **COR** | FEB-09 | 5,545 | 5.55 | 1178 | 212.44 | 632 | 113.98 | 53.7% |
| **CTF** | FEB-09 | 6,252 | 6.25 | 592 | 94.69 | 804 | 128.60 | 135.8% |
| **KVSP** | FEB-09 | 4,771 | 4.77 | 382 | 80.07 | 381 | 79.86 | 99.7% |
| **NKSP** | FEB-09 | 5,420 | 5.42 | 868 | 160.15 | 565 | 104.24 | 65.1% |
| **PVSP** | FEB-09 | 5,140 | 5.14 | 773 | 150.39 | 559 | 108.75 | 72.3% |
| **SATF** | FEB-09 | 6,942 | 6.94 | 735 | 105.88 | 504 | 72.60 | 68.6% |
| **SVSP** | FEB-09 | 3,962 | 3.96 | 536 | 135.29 | 89 | 22.46 | 16.6% |
| **VSPW** | FEB-09 | 3,942 | 3.94 | 962 | 244.04 | 464 | 117.71 | 48.2% |
| **WSP** | FEB-09 | 3,912 | 3.91 | 351 | 89.72 | 347 | 88.70 | 98.9% |
| **AVERAGES** | | **62,606** | **62.61** | **8,582** | **137.08** | **5,354** | **85.52** | **62.4%** |

Table 19.

| | | TOTAL Prison Population | Prison Population per 1,000 divider | TOTAL RFSs Generated for the Month | Number per 1,000 per month | TOTAL RFSs submitted through InterQual for the Month (March 2008) | Number of RFSs per 1,000 patients | % RFS Run through InterQual / Total RFSs generated |
|---|---|---|---|---|---|---|---|---|
| **ASP** | MAR-09 | 6,337 | 6.34 | 971 | 153.23 | 526 | 83.00 | 54.2% |
| **CCWF** | MAR-09 | 3,912 | 3.91 | 841 | 214.98 | 239 | 61.09 | 28.4% |
| **CMC** | MAR-09 | 6,471 | 6.47 | 964 | 148.97 | 323 | 49.92 | 33.5% |
| **COR** | MAR-09 | 5,545 | 5.55 | 894 | 161.23 | 636 | 114.70 | 71.1% |
| **CTF** | MAR-09 | 6,252 | 6.25 | 713 | 114.04 | 586 | 93.73 | 82.2% |
| **KVSP** | MAR-09 | 4,771 | 4.77 | 418 | 87.61 | 308 | 64.56 | 73.7% |
| **NKSP** | MAR-09 | 5,420 | 5.42 | 765 | 141.14 | 574 | 105.90 | 75.0% |
| **PVSP** | MAR-09 | 5,140 | 5.14 | 1006 | 195.72 | 580 | 112.84 | 57.7% |
| **SATF** | MAR-09 | 6,942 | 6.94 | 1200 | 172.86 | 534 | 76.92 | 44.5% |
| **SVSP** | MAR-09 | 3,962 | 3.96 | 729 | 184.00 | 542 | 136.80 | 74.3% |
| **VSPW** | MAR-09 | 3,942 | 3.94 | 965 | 244.80 | 571 | 144.85 | 59.2% |
| **WSP** | MAR-09 | 3,912 | 3.91 | 391 | 99.95 | 322 | 82.31 | 82.4% |
| **AVERAGES** | | **62,606** | **62.61** | **9,857** | **157.44** | **5,741** | **91.70** | **58.2%** |

*Table heading: Generation of RFSs – Central Region Institutions; March 1, 2009 through March 31, 2009*

Table 20.

| | | TOTAL Prison Population | Prison Population per 1,000 divider | TOTAL RFSs Generated for the Month | Number per 1,000 per month | TOTAL RFSs submitted through InterQual for the Month (March 2008) | Number of RFSs per 1,000 patients | % RFS Run through InterQual / Total RFSs generated |
|---|---|---|---|---|---|---|---|---|
| **Generation of RFSs – Southern Region Institutions** | | | | | | | | |
| **March 1, 2009 through March 31, 2009** | | | | | | | | |
| **CAL** | MAR-09 | 4,272 | 4.27 | 888 | 207.87 | 281 | 65.78 | 31.6% |
| **CCI** | MAR-09 | 5,907 | 5.91 | 686 | 116.13 | 308 | 52.14 | 44.9% |
| **CEN** | MAR-09 | 5,097 | 5.10 | 518 | 101.63 | 361 | 70.83 | 69.7% |
| **CIM** | MAR-09 | 5,800 | 5.80 | 638 | 110.00 | 509 | 87.76 | 79.8% |
| **CIW** | MAR-09 | 2,443 | 2.44 | 1070 | 437.99 | 326 | 133.44 | 30.5% |
| **CRC** | MAR-09 | 4,994 | 4.99 | 909 | 182.02 | 247 | 49.46 | 27.2% |
| **CVSP** | MAR-09 | 3,913 | 3.91 | 320 | 81.78 | 209 | 53.41 | 65.3% |
| **ISP** | MAR-09 | 4,664 | 4.66 | 270 | 57.89 | 223 | 47.81 | 82.6% |
| **LAC** | MAR-09 | 4,764 | 4.76 | 822 | 172.54 | 527 | 110.62 | 64.1% |
| **RJD** | MAR-09 | 4,770 | 4.77 | 926 | 194.13 | 163 | 34.17 | 17.6% |
| **AVERAGES** | | **46,624** | **46.62** | **7,047** | **151.15** | **3,154** | **67.65** | **44.8%** |

# APPENDIX 7

PRISON HEALTH CARE SERVICES

# Memorandum

| | | |
|---|---|---|
| Date | : | January 10, 2009 |
| To | : | John Hagar<br>Chief of Staff |
| | | Via |
| | | Kathy Stigall<br>Director<br>Human Resources |
| From | : | Laura M. Aguilera<br>Deputy Director<br>Personnel Operations |
| Subject | : | **PERSONNEL OPERATIONS MONTHLY REPORT – DECEMBER 2008** |

During the month of December 2008, Personnel Operations completed the following:

## Executive Leadership Exams
The Nurse Executive examination went live on September 18, 2008.  During the month of December, 56 individuals went on line and participated in the exam, 33 candidates completed the exam and were added to the eligibility list.

The Medical Executive examination went live on December 10, 2008.  During the month of December, 78 individuals went on line to participate in the exam, 47 candidates completed the exam and were added to the eligibility list and are available for hire.

The Chief Executive Officer (CEO), Health Care, examination went live on December 23, 2008.  During the month of December, 118 individuals went on line to participate in the exam, 83 candidates completed the exam and were added to the eligibility list and are available for hire.

Hiring interviews for the Nurse Executives were conducted and selections were made at the Statewide and Northern and Southern Regional levels.  Interviews for Central and Mini-Region Nurse Executives and pilot institutions were in process during the month of December.  Interviews for Medical Executives and CEO Health Care Executives will similarly be scheduled and selections made starting with the Statewide Executives, followed by selection of the Regional Executives, and finally the pilot institutions.

## Performance Management Unit Pilot
The Performance Management Unit was established to assist Medical managers and supervisors in applying the State's progressive discipline process and to provide training and consultation necessary to carry out performance management goals and objectives.  During December, we added two institutions (California Institution for Men and California Rehabilitation Center) to the existing six institutions we now provide direct services to.  During the remainder of the fiscal year, we anticipate adding an additional four institutions which

(Personnel Operations Monthly Report – December 2008)
Page 2

will increase our pilot to 12 institutions.  Any further expansion will require additional resources.  Since its inception, the Unit has processed 136 employee disciplinary actions and successfully trained over 265 Medical Supervisors and Managers from various institutions in the areas of Effective Supervision Relating to Employee Performance and Supervising Probationary Employees.  A sampling of training evaluation results indicate that approximately 90 percent of the participants found the trainings were well delivered, useful, applicable, and met expectations.

In order to ensure job performance evaluations are completed consistently, we initiated a Performance Appraisal Tracking System for headquarters and for California Prison Health Care Services staff in the Northern Region on a pilot basis.  Many supervisors have met the initiative with positive action, resulting in the completion of over 150 of the outstanding probation and annual evaluations.

**Labor Relations**
We have recently established a Labor Relations office to assist with employee relations issues and personnel policies.  This sorely needed function will be critical as we move closer to activating several new medical facilities.

If you have any questions on the above information, please contact me at (916) 445-1693.

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES



# Memorandum

Date        :        February 20, 2009

To          :        Kathy Stigall
                     Director
                     Human Resources

From        :        Laura M. Aguilera
                     Deputy Director
                     Personnel Operations Branch

Subject     :        **PERSONNEL   OPERATIONS   BRANCH   MONTHLY   REPORT   –
                     JANUARY 2009**

During the month of January 2009, Personnel Operations Branch completed the following:

<u>Executive Leadership Exams</u>
The Nurse Executive (NE) examination went live on September 18, 2008.  Since the exam went live, a total of 294 individuals went on line and participated in the exam, 162 candidates completed the exam and were added to the eligibility list and are currently available for hire.

The Medical Executive (ME) exam went live on December 10, 2008.  Since the exam went live, a total of 91 individuals went on line to participate in the exam, 54 candidates completed the exam and were added to the eligibility list and are available for hire.

The CEO Health Care exam went live on December 23, 2008.  Since the exam went live, a total of 218 individuals went on line to participate in the exam, 157 candidates completed the exam and were added to the eligibility list and are available for hire.

Hiring interviews for the NEs were conducted and selections were made during December and January. We now have appointed NEs at the Statewide and Northern, Southern, Central, and Mini-Region levels. Interviews for MEs and CEOs were scheduled during January and a selection was made at the State ME level and others are pending.

<u>Performance Management Unit Pilot</u>
The Performance Management Unit (PMU) was established to assist Medical managers and supervisors in applying the State's progressive discipline process and to provide training and consultation necessary to carry out performance management goals and objectives.  During the month of January, the program conducted two training sessions, one at California Institution for Men and one at California Rehabilitation Center.  Thirty-four people were trained in Supervising Probationary Employees and thirty-five were trained in Effective Supervision.  A total of 334 Managers and Supervisors have

---

(Personnel Operations Monthly Report – January 2009)
Page 2

attended this training.  Since its inception, the PMU has processed 136 employee disciplinary actions. In January, an additional 7 actions were served.

If you have any questions on the above information, please contact me at (916) 445-1693.


LAURA M. AGUILERA
Deputy Director
Personnel Operations Branch
Human Resources Division

# Memorandum

| | | |
|---|---|---|
| Date | : | March 12, 2009 |
| To | : | Kathy Stigall<br>Director<br>Human Resources |
| From | : | Laura M. Aguilera<br>Deputy Director<br>Operations Branch |
| Subject | : | **PERSONNEL OPERATIONS BRANCH MONTHLY REPORT – FEBRUARY 2009** |

During the month of February 2009, Personnel Operations Branch completed the following:

Executive Leadership Exams
The Nurse Executive examination went live on September 18, 2008. Since the exam went live, a total of 336 individuals went on line and participated in the exam, 179 candidates completed the exam and were added to the eligibility list and are currently available for hire.

The Medical Executive exam went live on December 10, 2008. Since the exam went live, a total of 120 individuals went on line to participate in the exam, 64 candidates completed the exam and were added to the eligibility list and are available for hire.

The CEO Health Care exam went live on December 23, 2008. Since the exam went live, a total of 324 individuals went on line to participate in the exam, 228 candidates completed the exam and were added to the eligibility list and are available for hire.

Exam staff is currently working on the development of the Clinical Executive and Clinical Administrator examinations.

Performance Management Unit Pilot
The Performance Management Unit (PMU) was established to assist medical managers and supervisors in applying the State's progressive discipline process and to provide training and consultation necessary to carry out performance management goals and objectives. During the month of February, the program conducted six training sessions, two at California Rehabilitation Center and four at California State Prison – Sacramento. A total of 53 individuals were trained in these sessions, for a cumulative total of 387 individuals since the inception. Thirty-two individuals attended Supervising Probationary Employees and 21 were trained in

(Personnel Operations Branch Monthly Report – February 2009)
Page 2

Effective Supervision.   Since its inception, the PMU has processed 152 employee disciplinary actions.   In February, 16 actions were served.

If you have any questions on the above information, please contact me at (916) 445-1693.

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# Memorandum

| | | |
|---|---|---|
| Date | : | April 17, 2009 |
| To | : | Kathy Stigall<br>Director<br>Human Resources |
| From | : | Laura M. Aguilera<br>Deputy Director<br>Operations Branch |
| Subject | : | Operations Branch Monthly Report – March 2009 |

During the month of March 2009, Operations Branch completed the following:

Executive Leadership Exams
The Nurse Executive examination went live on September 18, 2008. Since the exam went live, a total of 363 individuals have gone on line and participated in the exam, 190 candidates completed the exam and were added to the eligibility list and are currently available for hire.

The Medical Executive exam went live on December 10, 2008. Since the exam went live, a total of 137 individuals have gone on line to participate in the exam, 73 candidates completed the exam and were added to the eligibility list and are available for hire.

The CEO Health Care exam went live on December 23, 2008. Since the exam went live, a total of 365 individuals have gone on line to participate in the exam, 247 candidates completed the exam and were added to the eligibility list and are available for hire.

Exam staff is currently working on the development of the Receiver's Clinical Executive (Safety) exam. The Receiver's Health Care Administrator classification was scheduled as a board item for the April 14th SPB meeting. The five-member Board failed to adopt the proposal.

Performance Management Unit Pilot
The Performance Management Unit (PMU) was established to assist medical managers and supervisors in applying the State's progressive discipline process and to provide training and consultation necessary to carry out performance management goals and objectives. Next month, the PMU will complete 12 months as a pilot program. During the pilot year, the team resolved 135 discipline cases and provided 22 training sessions at 9 institutions. A 10th institution will be added in April. A detailed year-end evaluation of the PMU pilot program is in development and will be available in June.

If you have any questions on the above information, please contact me at (916) 445-1693.

LAURA M. AGUILERA
Deputy Director
Operations Branch
Human Resources Division

# APPENDIX 8

# Memorandum

Date        :    January 8, 2009

To          :    Kathy Stigall, Director
                 California Prison Health Care Services

From        :    Katrina Hagen, Deputy Director
                 Workforce Development Branch

Subject     :    **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT –
                 DECEMBER 2008**

During the month of December 2008, Workforce Development Branch (WDB) staff continued with development of initiatives in local communities statewide to prepare for the seven new health care facilities that the Receivership is building in the next several years.

## Workforce Development Initiatives

- Apprenticeship Program:  The apprenticeship prototype program, designed to train Licensed Vocational Nurses (LVN) and Psychiatric Technicians (Psych Tech) for the Stockton skilled nursing facility and as a model for other communities, is being modified and expanded based on our learning curve and the fiscal realities that we are faced with today.  The focus is on three methods for training and one key component that will be necessary for all training initiatives to be successful.  Initially developed as a recruitment tool, where qualified applicants would become apprentices training to be an LVN or Psych Tech, is now a retention tool.   Existing California Department of Corrections and Rehabilitation (CDCR) employees will provide the opportunity, subject to qualifications, to increase their skill sets and income through an apprenticeship program.

- Contract Education: This is becoming a potential tool for recruiting qualified non-employee candidates who are willing to train for a health care career that might lead to employment with CDCR/California Prison Health Care Services (CPHCS).  Candidates are not employed during the training process, yet are managed as part of a cohort program that brings the trainee into a corrections environment as part of the course instruction.

- Regional Training Center: A hybrid version of contract education, a regional training center would put the facility burden on us (typically by converting office-type space into classrooms and laboratories). This allows a community college with an accredited program to expand their capacity, which would not be possible on their own campus. Costs, timelines and investigation of successful training center models used by other employers are being studied to determine applicability in this situation.

- Staff met with the Chancellor and the Vice Chancellor of the Los Rios Community College District. Both were very supportive of our endeavors and interested in starting a program of some kind at

Workforce Development Branch Monthly Report – December 2008
Page 2

Folsom College. They also volunteered to setup a meeting with the new incoming Statewide Community College Chancellor. The meeting will take place in mid-January 2009.

- Staff gave a presentation to the Director of Nursing's (DON) statewide conference. The presentation addressed plans to expand the LVN and Psych Tech applicant pool and arrange clinical rotations.

- Staff held a meeting at RJ Donovan (RJD) with the Warden's staff, Custody Operations, Acting Chief Medical Officer, and Nurse Executives to discuss operationalizing clinical rotations for nursing students at RJD. There was no opposition to the idea, but caution voiced by all parties to ensure a valuable learning experience for the students. Future meetings will be held monthly at RJD to resolve issues. The next meeting is scheduled for January 26, 2009.

- Staff attended the Napa/Solano Health Care Workforce taskforce meeting and gave a presentation to the attendees. The taskforce is primarily comprised of hospitals and educational entities.

- Staff attended a public scope meeting in Vacaville for the 10,000 bed project. This meeting allows the public to provide input on the "Environmental Impact Report." Staff provided information about employment opportunities for the new planned facility and responded to concerns about impact to the local workforce.

- Staff attended the Ventura Notice of Preparation meeting. Staff provided community members with written information and answered questions related to the career opportunities that will be available at the proposed health care facility.

**Economic Research Report**

Staff are developing a research report that will look closely at any and all challenges facing WDB in staffing the new facilities. A draft structure of the report has been created and research is underway on certain key topics. This paper will become a substantial tool for our local partners and internally as we face numerous challenges, both globally and locally in each community. The report should be available within the next 30 to 45 days.

**Education and Training Unit (ETU)**

ETU staff continue to provide exceptional customer service and support to all staff within CPHCS. The training calendar was updated through April 2009 to include hyperlinks to the vendors' home pages for staff to view course descriptions and also will provide a link for supervisors and training coordinators to contact ETU and schedule staff for the Health Care New Employee Orientation (HCNEO) training session.

One special project completed this month was obtaining a *Training for Trainer* certification for two ETU Training Officers in Armstrong, Prison Rape Elimination Act, and Equal Employment Opportunity/Sexual Harassment. This certification ensures that the ETU is self-sufficient in running and managing the HCNEO.

Workforce Development Branch Monthly Report – December 2008
Page 3

The HCNEO sessions continue monthly by rotating through the three regions. New medical and non-medical staff handouts/booklets were created. The 2009 HCNEO will now be offered to all new CPHCS employees. The lesson plan matrix has been updated and lesson plans are in development.

The contract request for the "Executive Program" cohort model with UC Davis Extension was completed. Contract details continue to be worked out and ETU is hopeful to have the first group of CPHCS executives attend the program in early spring.

Support from ETU continues as the "Emergency Medical Response Policies and Procedures" are rolled out. Lesson plans are in development that will be utilized after the initial rollout phase is accomplished. ETU has also submitted a proposal to purchase an online training module for CPHCS staff. The training module includes an Emergency Nurse Orientation and Emergency Nursing Triage.

Currently, the ETU is working with the Emergency Medical Response project manager to assist with implementation of an Advanced Cardiac Life Support (ACLS) training program. This will involve coordinating a statewide ACLS contract for medical staff at the 33 institutions working inside the triage treatment Areas.

**Recruitment, Support and Outreach Unit**

Recruitment ads for Pharmacist I/II, LVN, and Psych Tech were placed in local newspapers throughout California.

A mailer continues to be mailed to California LVNs.

**Microsite**

During the month of December 2008, there were over 7,300 visits to the web site and over 18,000 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

**Eligibles**

A measurable success of our recruitment ads is the number of eligibles added to our certification lists. During December, the following number of candidates were added to the certification lists:

- Physician and Surgeon (IM/FP) Permanent List – 24
- Chief Medical Officer – 0
- Chief Physician and Surgeon – 4
- LVN – 223
- Psych Tech (Safety) – 87
- Registered Nurse – 312
- Nurse Executive – 155
- Medical Executive – 8
- Chief Executive Officer – 102

Workforce Development Branch Monthly Report – December 2008
Page 4

## Outreach Unit

Toll-Free Line Calls – 827
E-Mails – 142

Total number of calls to date (July 1, 2008 through December 2008) – 5,562
Total number of e-mails to date (August 1, 2007 through December 2008) – 1,102

When callers were asked how they heard about us, the top three responses were:

- Newspaper Ads
- Word of Mouth – CDCR Employee, Family, Friend
- Mass Mailer

Follow-up Contact

Number of initial candidates added to the Applicant Tracking Log – 419
Follow-up contacts by Outreach – 479

Other

- Staff developed and distributed procedures for interview travel reimbursements for current and non-state employees.
- Staff developed and distributed procedures for relocation reimbursements for new hires required to relocate for their work assignment.

## Project Management Unit

Centralized Physician Hiring

Progress continues with the Centralized Physician Hiring Project. From October 1, 2007 through November 30, 2008, 185 Physicians and mid-level practitioners have been hired (137 Physician and Surgeons, 16 Chief Physician and Surgeons, 17 Chief Medical Officers, 10 Nurse Practitioners, and 6 Physician Assistants.

Centralized Pharmacist Hiring

Progress continues with the Centralized Pharmacist Hiring Project. From October 31, 2007 through November 30, 2008, 28 Pharmacists have been hired (22 Pharmacist Is and 6 Pharmacist IIs).

---

Workforce Development Branch Monthly Report – December 2008
Page 5

<u>Executive Leader Hiring</u>

Progress continues with the Centralized Executive Leader Hiring Project.  Since November 2008, four Nurse Executives have been hired (10,000 bed project, Statewide and two Regional) and three commitments to hire have been made (two Regional and one pilot institution).

In December, the Medical Executive and Chief Executive Officer came online.  In December, four Medical Executive commitments to hire have been made (Statewide and three Regional).

**<u>Northern and Southern Workforce Planning</u>**

The Northern and Southern Workforce Planning Units were extremely busy during the month of December conducting presentations, attending recruitment events, visiting colleges, and working on research projects.

|  | Northern Workforce | Southern Workforce |
|---|---|---|
| Accumulated Candidate Contact | | |
| Total from July 2007 – December 2008 | 7,514 | 10,348 |
| Candidate Contacts Acquired | | |
| December 2008 | | |
| Events | 47 | 116 |
| Schools | 152 | 203 |
| Referrals | 1 | 3 |
| Candidate Follow-Up Contact | | |
| December 2008 | | |
| Events | 160 | 574 |
| Schools | 26 | 288 |
| Referrals | 15 | 0 |

<u>Special Projects</u>

Northern and Southern Workforce Planning are jointly researching all issues and challenges for recruitment needs for our seven new facilities.  Other projects include development of:

- Exit surveys for all separating employees
- Residency and Psych Tech PowerPoint presentations for schools
- National Health Service Corp Loan Repayment Program Research

PRISON HEALTH CARE SERVICES

# Memorandum

Date : February 23, 2009

To : Kathy Stigall, Director
California Prison Health Care Services

From : Katrina Hagen, Deputy Director
Workforce Development Branch

Subject : **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT –**
**January 2009**

During the month of January 2009, Workforce Development Branch (WDB) staff continued with development of initiatives in local communities statewide to prepare for the seven new health care facilities that the Receivership is building in the next several years.

## Workforce Development Initiatives

- Apprenticeship Program: The apprenticeship prototype program, designed to train Licensed Vocational Nurses (LVN) and Psychiatric Technicians (Psych Tech) for the Stockton skilled nursing facility and as a model for other communities, is being modified and expanded based on our learning curve and the fiscal realities that we are faced with today. The focus is on three methods for training and one key component that will be necessary for all training initiatives to be successful. Initially developed as a recruitment tool, where qualified applicants would become apprentices training to be an LVN or Psych Tech, is now a retention tool. Existing California Department of Corrections and Rehabilitation (CDCR)/California Prison Health Care Service (CPHCS) employees will be provided with the opportunity, subject to qualifications, to increase their skill sets and income through an apprenticeship program.

- Contract Education: This is becoming a potential tool for recruiting qualified non-employee candidates who are willing to train for a health care career that might lead to employment with CDCR/CPHCS. Candidates are not employed during the training process, yet are managed as part of a cohort program that brings the trainee into a corrections environment as part of the course instruction.

- Regional Training Center: A hybrid version of contract education, a regional training center would put the facility burden on us (typically by converting office-type space into classrooms and laboratories). This allows a community college with an accredited program to expand their capacity, which would not be possible on their own campus.

    In 2004, Sutter Health elected to tackle the nursing shortage by making the investment in the Center for Health Professions. Clinical rotations are arranged within the Sutter Health hospital system so that the program has become a fully self-contained nurse training program with Los Rios Community

---

College District providing the faculty and accreditation.  Sutter Health provides the training facility, clinical training sites, and staff Registered Nurses (RNs) who wish to take a turn as Nurse Instructors for the program while maintaining their seniority, benefits and pay scale as RNs at Sutter Health hospitals.  Staff will continue to research the feasibility of CPHCS creating such a facility of our own.  We would be able to use our own correctional sites to supplement for clinical rotations required and possibly use CDCR RNs and Nurse Instructors as part of our teaching staff.

- Staff met with the Chancellor and the Vice Chancellor of the Los Rios Community College District to discuss opportunities for expanding our relationship with community colleges to enhance the Grow-Our-Own program for health care professionals.  A key focus was the concept of a parallel track for LVNs and Psych Tech training.  Students could begin by taking the overlapping classes before deciding on a career path to specialize.  Also discussed was a post-LVN bridge program that would allow the LVNs to take the additional coursework to be a licensed Psych Tech.

- Staff held a second meeting at RJ Donovan (RJD) regarding operationalizing clinical rotations for nursing students at RJD.  This meeting produced a plan of action for implementing clinical rotations at RJD for LVN students attending Southwestern Community College.  The goal is to establish policies and procedures to allow the first class to begin clinical training at RJD beginning in October 2009.  The class size will be 24 students, with 8 students participating in clinical training at the prison over any given period of time.

  Southwestern Community College provides an accredited program leading to licensure for vocational nurse graduates.  The college provides the curriculum, faculty, and the process for teaching.  CDCR/CPHCS provides the opportunity or clinical experience at RJD, as well as preceptors for each of the student nurses.  In time, we hope to develop an additional training program for "correctional medicine."  This should help students fully understand the environment and patient population in a prison, making those students who pursue a career with CDCR better skilled at the onset when dealing with our particular needs.  It should also function as a self-selection tool so students can see for themselves if this environment is suitable for them.  Staff is developing a Memorandum of Understanding (MOU).  The goal is to have draft language, approved in concept, by legal staff in order for the Board of Governors at Southwestern College to begin their review within the next few weeks.  The objective of CPHCS is to use the RJD MOU as the prototype for instituting clinical training at other correctional sites.

- Staff attended the quarterly convening of the California Health Professions Consortium (Consortium) in Los Angeles to give a presentation on the 10,000 bed project and how that impacts the health care workforce statewide.  The Consortium focuses on increasing diversity in the health care workforce and has had a tremendous amount of success in building health care professions pipelines beginning in 2012.  The Consortium is interested in CPHCS and is interested in partnering and getting regular updates on the project.

- Staff attended a meeting with Maxor to discuss converting vacant limited-term positions to permanent full-time positions.  A plan was developed by Maxor which outlines the positions to convert to full-time.  They will reassess their plan in three months and determine their needs at that time.  Also during this meeting, Maxor stated that their new central fill pharmacy is anticipated to be

Kathy Segall
Workforce Development Branch Monthly Report – January 2009
Page 3

running within a year. They anticipate that this will reduce the number of Pharmacist positions needed at the institutions to one-third of their current workforce. Maxor will work closely with Human Resources to identify positions that will be eliminated to begin the State Restriction of Appointment process.

- Staff conducted a workshop at the American Correctional Association's Winter Conference held in Orlando, Florida in January. The workshop, "Recruitment and Retention in Prison Health Care," highlighted CPHCS WBD's success in hiring over 2,200 medical professionals and the great strides achieved by filling 88 percent of all physician and 92 percent of all nursing positions. This accounts for approximately 33 percent of the total established positions. Staff discussed various initiatives undertaken to achieve this goal, obstacles encountered along the way, and lessons learned. Initiatives discussed included increased salaries, centralized hiring, geographic incentive pay, and the recruitment marketing campaign.

**Economic Research Report**

Staff are developing a research report that will look closely at any and all challenges facing WDB in staffing the new facilities. A draft structure of the report has been created and research is underway on certain key topics. This paper will become a substantial tool for our local partners and internally as we face numerous challenges, both globally and locally in each community. The report should be available within the next 30 to 45 days.

**Education and Training Unit (ETU)**

ETU staff continue to provide exceptional customer service and support to all staff within CPHCS. The training calendar was updated through April 2009 to include hyperlinks to the vendors' home pages for staff to view course descriptions and also provide a link for supervisors and training coordinators to contact ETU and schedule staff for the Health Care New Employee Orientation (HCNEO) training session.

The HCNEO sessions continue monthly by rotating through the three regions. New medical and non-medical staff handouts/booklets were created. As of January 2009, the HCNEO is designed for all new CPHCS employees. New delivery methodologies are being researched to assist with keeping costs and travel times down to a minimum, while keeping up with mandatory training needs and providing a quality orientation program for our newly hired staff.

The "*Executive Program*" cohort model with UC Davis Extension will roll out in March 2009. The class is set to run for a seven-month period with 25 executive level staff members in attendance. Four of the attendees will join us from Dental and Mental Health program areas. This forum will provide networking opportunities for CPHCS leaders working around the state.

ETU attended the Statewide Workforce Taskforce meeting that included representation from several state agencies. Topics that were addressed at the meeting and generated interest from the attendees:

- Leadership/Staff Development – Upward Mobility/Mentoring
- Estimating Workforce Needs – Retirement Projections (Data collection from CalPers)

Workforce Development Branch Monthly Report – January 2009
Page 4

- Recruitment – Tools/Tactics
- Development of a Retention Program
- Taking a Talent Inventory

**Recruitment, Support and Outreach Unit**

- Recruitment ads for Senior Clinical Laboratory Technologist and Clinical Laboratory Technologist were placed in local newspapers surrounding the Deuel Vocational Institution.

- Advertising was scaled back in January while staff reassessed the media plan for January – June 2009.

- A mailer continues to be mailed to California LVNs.

**Microsite**

During the month of January 2009, there were over 7,500 visits to the web site and over 54,919 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

**Eligibles**

A measurable success of our recruitment ads is the number of eligibles added to our certification lists. During December, the following number of candidates were added to the certification lists:

- Physician and Surgeon (IM/FP) Permanent List – 25
- Chief Medical Officer – 6
- Chief Physician and Surgeon – 5
- LVN – 312
- Psych Tech (Safety) – 69
- Registered Nurse – 375
- Nurse Executive – 159
- Medical Executive – 55
- Chief Executive Officer – 163

**Outreach Unit**

Toll-Free Line Calls – 765
E-Mails – 90

Total number of calls to date (July 1, 2008 through January 2009) – 6,327
Total number of e-mails to date (August 1, 2007 through January 2009) – 1,192

---

P.O. Box 4038 • Sacramento, CA  95812-4038

Workforce Development Branch Monthly Report – January 2009
Page 5

When callers were asked how they heard about us, the top three responses were:

- Newspaper Ads
- Word of Mouth – CDCR Employee, Family, Friend
- Mass Mailer

Follow-up Contact

Number of initial candidates added to the Applicant Tracking Log – 631
Follow-up contacts by Outreach – 354

Other

- Staff developed the Applicant Tracking System (ATS) Training Manual.
- Staff developed and distributed procedures for relocation reimbursements for new hires required to relocate for their work assignment.
- Staff completed training on the New Hodes iQ ATS that went live on February 2, 2009.
- Staff continues meeting with Selection Services, IT, and Hodes iQ to develop the integration of the online exams for the CPHCS website. The Selection Services Unit will be adding an Administrative Tool to be integrated with the ATS.

**Project Management Unit**

Centralized Physician Hiring

Progress continues with the Centralized Physician Hiring Project. From October 1, 2007 through December 30, 2008, 185 Physicians and mid-level Practitioners have been hired (137 Physician and Surgeons, 16 Chief Physician and Surgeons, 17 Chief Medical Officers, 10 Nurse Practitioners, and 6 Physician Assistants).

Centralized Pharmacist Hiring

Progress continues with the Centralized Pharmacist Hiring Project. From October 31, 2007 through December 30, 2008, 28 Pharmacists have been hired (22 Pharmacist Is and 6 Pharmacist IIs).

Executive Leader Hiring

Progress continues with the Centralized Executive Leader Hiring Project. Since November 2008, five Nurse Executives have been hired (10,000 bed project, Statewide, two Regional and one pilot institution) and four commitments to hire have been made (two Regional and two pilot institutions).

Since December 2008, two Medical Executive commitments to hire have been made (one Statewide and one Regional).

Workforce Development Branch Monthly Report – January 2009
Page 6

## Northern and Southern Workforce Planning

The Northern and Southern Workforce Planning Units were extremely busy during the month of December conducting presentations, attending recruitment events, visiting colleges, and working on research projects.

|  | Northern Workforce | Southern Workforce |
|---|---|---|
| **Accumulated Candidate Contact** |  |  |
| Total from July 2007 – January 2009 | 8,271 | 11,010 |
| **Candidate Contacts Acquired** |  |  |
| **January 2009** |  |  |
|     Events | 60 | 169 |
|     Schools | 183 | 563 |
|     Referrals | 5 | 1 |
| **Candidate Follow-Up Contact** |  |  |
| **January 2009** |  |  |
|     Events | 345 | 91 |
|     Schools | 160 | 167 |
|     Referrals | 4 | 0 |

Special Projects

Northern and Southern Workforce Planning are jointly researching all issues and challenges for recruitment needs for our seven new facilities. Other projects include development of:

- National Health Service Corp Loan Repayment Program Research (NHSC) – The purpose of the program is to provide health care professionals to areas located in health professional shortage areas (HPSA). Northern Workforce Planning mailed out applications to health care professionals on January 7, 2009. The deadline to apply for the program is January 31, 2009. In addition, all Chief Medical Officers from our institutions were provided this information via email on January 9, 2009. The HPSA applications for all three disciplines were submitted to NHSC in cooperation with the Mental Health/Dental Personnel Liaison Unit on January 6, 2009.

Attachment

# Hodes Report
# January 2009

## MARKETING

The Hodes recruitment ads appeared in the January issue of the following publications:

### Journals

- Advance for Nurses

### Online Postings

- American Therapeutic Recreation Association - Online
- AdvanceWeb.com (Nurses)
- Careerpharm.org

In addition to the above ads, "reactive" ads for Senior Clinical Laboratory Technologist and Clinical Laboratory Technologist ran in local newspapers surrounding Deuel Vocational Institution.

Advertising was scaled back considerably in January as we reassessed the media plan for January – June 2009.

## DIRECT MAILER

A mailer continues to be mailed to California Licensed Vocational Nurses.

## OTHER MARKETING MATERIALS

The brochures were finalized and submitted to the printers with an estimated delivery date of early February.

## MICROSITE

During the month of January 2009, there were over 7,500 visits to the web site and over 54,919 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# Memorandum

| | | |
|---|---|---|
| Date | : | March 10, 2009 |
| To | : | Kathy Stigall, Director<br>California Prison Health Care Services |
| From | : | Katrina Hagen, Deputy Director<br>Workforce Development Branch |
| Subject | : | **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT –**<br>**FEBRUARY 2009** |

During the month of February 2009, Workforce Development Branch (WDB) staff continued with development of initiatives in local communities statewide to prepare for the seven new health care facilities that the Receivership is building in the next several years.

**Workforce Development Initiatives**

Staff focused efforts on Psychiatric Technicians (Pysch Tech).

- Staff met with the Vice Chancellor of the Economic Development and Workforce Preparation Division, California Community Colleges and a Specialist in Career Technical Education. The meeting initiated dialogue on how to "grow our own" Psych Techs. One issue blocking the program expansion is the cost to educate health care students versus the cost to educate non-health care students.

  The meeting also addressed the possibility of allowing first-year Licensed Vocational Nurses (LVN) and Pysch Techs to progress as undeclared in their area of interest until their course work curriculum is split. The goal is that this may expose more students to the Pysch Tech career field which may result in higher Pysch Tech graduation rates.

- Staff met with the Director of Health Care Delivery Initiative. The Director is a member of the Community College Chancellor's office and directs the Regional Health Occupations Resource Centers that focus on health care education issues. Topic discussed was developing a "bridge" for LVNs that would allow them to return to school to add additional courses and clinical work that would enable the LVN to obtain a Pysch Tech certificate.

**Economic Research Report**

Staff are developing a research report that will look closely at any and all challenges facing WDB in staffing the new facilities. A draft structure of the report has been created and research is underway on certain key topics. This paper will become a substantial tool for our local partners and internally as we face numerous challenges, both globally and locally in each community. The report should be available within the next 30 to 45 days.

P.O. Box 4038 • Sacramento, CA  95812-4038

## Education and Training Unit (ETU)

ETU staff continue to provide exceptional customer service and support to all staff within California Prison Health Care Services (CPHCS). Various refinements remain ongoing, such as the CPHCS Training Calendar update, which reflects class cancellations due to current budget restrictions. The quarterly calendar has been updated through April 2009, and includes hyperlinks to course descriptions via identified training vendor web pages. The quarterly calendar is located at: http://intranet/phr/workforceeducationtraining.asp. The ETU is working with CPS Human Resources, a primary training vendor, to sustain class participation levels during the fiscal crisis. As a result, class cancellations have been avoided and future CPHCS staff enrollment remains secured.

Evaluations of Health Care New Employee Orientation (HCNEO) training have been tabulated and the responses have been positive. The evaluations have been useful in the process of providing quality training to CPHCS staff. The administration of HCNEO includes class registration, conducting training, lesson plan review, and responding to and resolving program related issues (i.e., absences, registration inquiries and requests). During the month of February 2009, an evaluation of all HCNEO instructors was completed. The evaluation listed instructor pros and cons and followed with recommendations for overall improvement of training delivery. In addition to the instructor evaluations, all lesson plans and presentations are being reviewed.

In light of the personal financial impact the recent furloughs have had on CPHCS employees, we have secured financial management education training for staff through the Golden 1 Credit Union. Golden 1 will be providing two free financial education workshops (onsite) for CPHCS staff. The workshop topics are titled: "Budgeting 101" and "Debt Management." The courses will assist staff to create an effective financial plan and describe steps to move out of debt.

A National Incident Management System (NIMS) and Standardized Emergency Management System (SEMS) analysis was completed and gave an extensive summary of facts gathered concerning NIMS/SEMS history, training compliance and relative funding. More research is ongoing in order to identify proactive measures for future training compliance.

ETU staff recently submitted a list of training "Frequently Asked Questions" (FAQs) for the ETU webpage via the CPHCS intranet site. The FAQs have been uploaded as a tool for aiding CPHCS staff to educate themselves on common practices of the ETU. The FAQs webpage is an extension of our commitment to providing quality training and customer service.

Support from the ETU continues as the Emergency Medical Response Policies and Procedures are rolled out. Lesson plans are in development and will be utilized after the initial rollout phase is accomplished.

In addition, ETU has developed contract management training for Executives and Managers. The training is nearing completion and additional training will be forthcoming to a pilot group.

ETU is coordinating with nurse instructors, statewide, to provide mandated dental training to our clinicians. There will be two sessions scheduled at each institution utilizing a contracted vendor selected by the California Department of Corrections and Rehabilitation, Dental Services.

ETU support staff are coordinating onsite Defensive Driver Training (DDT) with the Department of General Services on a quarterly basis to ensure CPHCS staff is legally able to drive State vehicles. The subsequent goal is to coordinate and register staff to attend mandated defensive driver training onsite on May 22, 2009. The DDT training in February 2009 was a success and positive feedback was provided about the training class.

## Recruitment, Support and Outreach Unit

- General CPHCS recruitment ads were placed in recruitment event publications.
- A mailer continues to be mailed to California LVNs.

## Microsite

During the month of February 2009, there were over 7,200 visits to the web site and over 42,588 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

## Eligibles

A measurable success of our recruitment ads is the number of hires and eligibles added to our certification lists. During February, the following number of candidates were added to the certification lists and hired:

|  | Hired | Added to Certification List |
|---|---|---|
| Physician and Surgeon (IM/FP) Permanent List | 2 | 26 |
| Chief Medical Officer | 0 | 3 |
| Chief Physician and Surgeon | 0 | 3 |
| LVN | 34 | 208 |
| Psych Tech (Safety) | 0 | 35 |
| Registered Nurse | 12 | 330 |
| Nurse Executive | 3 | 5 |
| Medical Executive – 1 | 0 | 1 |
| Chief Executive Officer – 17 | 0 | 17 |
| Pharmacist I | 0 | 10 |
| Pharmacist II | 0 | 9 |

Workforce Development Branch Monthly Report – February 2009
Page 4

**Outreach Unit**

Toll-Free Line Calls – 562
E-Mails – 156

Total number of calls to date (July 1, 2008 through February 2009) – 6,889
Total number of e-mails to date (August 1, 2007 through February 2009) – 1,348

When callers were asked how they heard about us, the top three responses were:

- Newspaper Ads
- Word of Mouth – CDCR Employee, Family, Friend
- Mass Mailer

Follow-up Contact

Number of initial candidates added to the Applicant Tracking Log – 1,361
Follow-up contacts by Outreach – 3,700

Other

- Staff assumed responsibility of posting vacancies on career web sites. Staff are posting vacancies on ChangingPrisonHealthCare.org, HealthECareers.com and Monster.com websites. During February 2009, staff posted 11 Pharmacist and 1 Clinical Laboratory Technician vacancies.

- Staff received training from our vendor, Hodes iQ, to create and run monthly reports. These reports will track the number of candidates added to the Applicant Tracking System and the correspondence made with candidates.

- Staff drafted a Request for Proposal for marketing services in FYI 09/10 and a Request for Offer for an Applicant Tracking System and a Career Portal. The Career Portal is WDB recruitment website that captures candidates contact information for WDB to advise candidates on how to take a civil service exam and apply for vacancies.

- Staff developed follow-up e-mail responses to candidates that explain how to find vacancies using our career website and State Personnel Board's vacancy system.

- Staff developed a new section entitled "Career" on the www.cphcs.ca.gov website, which features links to all CPHCS exam bulletins, supplemental applications, how to take a civil service exam and other resources to assist candidates and employees to learn about CPHCS career opportunities.

Workforce Development Branch Monthly Report – February 2009
Page 5


## Centralized Hiring Unit

Centralized Physician Hiring

Progress continues with the Centralized Physician Hiring Project.  From October 1, 2007 through February 28, 2009, 194 Physicians and mid-level Practitioners have been hired (143 Physician and Surgeons, 17 Chief Physician and Surgeons, 17 Chief Medical Officers, 11 Nurse Practitioners, and 6 Physician Assistants).

Centralized Pharmacist Hiring

Progress continues with the Centralized Pharmacist Hiring Project.  From October 31, 2007 through February 28, 2009, 32 Pharmacists have been hired (23 Pharmacist Is and 9 Pharmacist IIs).

Executive Leader Hiring

Progress continues with the Centralized Executive Leader Hiring Project.  Since November 2008, 7 Nurse Executives have been hired (10,000 bed project, Statewide, 4 Regional and 1 pilot institution) and 2 commitments to hire have been made (1 pilot institution and 1 special project).

Since December 2008, 2 Medical Executive commitments to hire have been made (1 Statewide and 1 Regional).

Since December 2008, 1 Chief Executive Officer, Health Care has been hired (1 pilot institution).

## Northern and Southern Workforce Planning

The Northern and Southern Workforce Planning Units were busy during the month of February conducting presentations, attending recruitment events, visiting colleges and working on research projects.

|  | Northern Workforce | Southern Workforce |
|---|---|---|
| Accumulated Candidate Contact Total from July 2007 – February 2009 | 9,285 | 10,782 |
| Candidate Contacts Acquired February 2009 | | |
| Events | 95 | 179 |
| Schools | 274 | 172 |
| Referrals | 20 | 0 |
| Candidate Follow-Up Contact February 2009 | | |
| Events | 526 | 203 |
| Schools | 241 | 238 |
| Referrals | 6 | 0 |

Workforce Development Branch Monthly Report – February 2009
Page 6

Special Projects

Northern and Southern Workforce Planning are jointly researching all issues and challenges for recruitment needs for our seven new facilities.  Other projects include:

- National Health Service Corp. Loan Repayment Program Research (NHSC) – The purpose of the program is to provide health care professionals to areas located in health professional shortage areas (HPSA).

  WDB coordinated with DCHCS to submit 22 Recruitment and Retention Assistance Applications to the NHSC.  This is the second part of the process required for clinicians to participate in their Loan Repayment Program (LRP).  The first part was completed in January 2009 with the submission of six requests for new or continued designations of our facilities as Health Professional Shortage Areas.  Because of our success in filling clinician vacancies in our institutions, many facilities no longer qualify for this designation.  WDB staff obtained data on the number of clinicians under contract with NHSC as awardees of the LRP, which includes:  7 with Primary Care, 110 with Mental Health and 18 with Dental.

- Employment Focused Contacts with the Employment Development Department (EDD), Workforce Investment Board (WIB) and the Chamber of Commerce:

  Providence Saint Joseph Medical Center in Burbank announced 95 layoffs.  Contact was made and the CPHCS website was provided.  Our information collected will be forwarded to their Human Resource (HR) Department.  HR will contact us for additional information, if needed.  Follow-up will be made by a CPHCS recruiter.

  Kaweah Delta Hospital in Visalia has been laying off LVNs a few at a time.  Contact was made with their HR Department.  HR declined to provide any information pertaining to layoff classifications, numbers or occurrence of any such event.  Their written policy does not allow the release of this information.  Staff also contacted EDD/WIB in Visalia.  They are aware of the layoffs occurring at Kaweah Delta Hospital and commented that Kaweah Delta Hospital is keeping a low profile when it comes to announcing layoffs.  Because the layoffs are a few at a time, Kaweah Delta is not required to notify EDD; therefore, EDD is unable to provide any statistics.

- Attended EDD/WIB Nursing Job Fair hosted by Tulare County.    Staff acquired 6 contacts and provided 55 packets (40 medical and 15 non-medical).

- Cathedral City Chamber of Commerce – Cathedral City.  Provided "5 Reasons to Stay in Prison" poster, LVN salary flyer, and LVN postcard for display in their lobby.

Attachment

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# Memorandum

Date      :   April 10, 2009

To        :   Kathy Stigall, Director
              California Prison Health Care Services

From      :   Katrina Hagen, Deputy Director
              Workforce Development Branch

Subject   :   **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT –
              MARCH 2009**

During the month of March 2009, Workforce Development Branch (WDB) staff continued developing initiatives for the opening of seven new health care facilities, which the Receiver anticipates building in the next several years. Recruitment efforts included the continued focus of Licensed Vocational Nurses (LVN), Executive Leader, and Psychiatric Technician hiring. Staff continued to hire medical professionals, fill vacancies, and focus on our hard-to-fill locations (Avenal State Prison, Pleasant Valley State Prison, California State Prison Corcoran, and Substance Abuse Treatment Facility).

**Workforce Development Initiatives**

Staff focused efforts on Psychiatric Technicians (Pysch Tech) and LVNs.

- Staff participated in a conference call with San Ysidro Adult Education, Grossmont Health Occupations, and the California Institute for Mental Health to discuss logistics of starting a new Pysch Tech program. The program would have approximately 30 students and run for three semesters. The estimated cost for the Pysch Tech program is $286,714.

  Possible funding sources for the SanYsidro Psych Tech program include federal stimulus funds and Regional Partnership funds controlled by county mental health directors. Another option discussed in concept was a co-venture between the California Prison Health Care Services (CPHCS) and the Department of Mental Health.

- Staff are developing an interagency agreement between the CPHCS and Southwestern Community College District. The interagency agreement is scheduled to be submitted to the Southwestern Board of Governors and the Receiver by May 1, 2009. This agreement provides clinical rotations for LVN students at RJ Donovan (RJD). The first class is scheduled at RJD in the fall of 2009.

**Economic Research**

Staff continue to develop a research report that will look closely at any and all challenges facing WDB in staffing the new facilities. A second draft was prepared focusing on an analysis of the projected "Typical" staffing package required at the San Diego medical institution. The analysis will identify all classifications involved in the staffing package, and based on researched statistics and a community supply meeting our

---

P.O. Box 4038 • Sacramento, CA 95812-4038

demands, will unveil the various degrees of difficulty CPHCS may encounter to staff the new medical institution. The draft will incorporate medical, mental, and dental health, demonstrating difficulty with primarily mental health classifications.

The research report will become a substantial tool for our local partners and internally as we face numerous challenges, both globally and locally in each community.

## Education and Training Unit (ETU)

ETU staff continue to provide training and support to staff within CPHCS. The online training calendar has been updated through April 2009, and includes hyperlinks to course descriptions via identified training vendor web pages and course descriptions. ETU is working with CPS Human Resources, a primary training vendor, to sustain class participation levels. Since ETU's coordination with CPS Human Resources, class cancellations have been avoided and CPHCS staff enrollment remains secured.

Due to budgetary restrictions, the Health Care New Employee Orientation (HCNEO) training is temporarily postponed. However, new hires have been directed to attend local California Department of Corrections and Rehabilitation (CDCR) training in the interim. During the postponement, all lesson plans and presentations are under revision for effectiveness and updates. Additionally, ETU is researching alternate methodologies to assist in HCNEO cost reduction.

Due to the fiscal crisis, ETU has been researching alternatives to in-class training. Solutions are being researched to provide creative, interactive online modules and teleconferencing web-based platforms. This is a challenging undertaking since many of our staff in the institutions do not have computers or online connections. ETU staff developed contract management training for Executives and Managers. The lesson plans are currently under review and will soon be presented to a pilot group.

In light of the personal financial impact the recent furloughs have had on CPHCS employees, ETU sponsored Golden 1 Credit Union workshops offering on-site financial education to CPHCS staff. The "Budgeting 101" workshop was held on March 19, 2009, and "Debt Management" workshop was held March 24, 2009, and were well received. Due to the positive feedback received, the Golden 1 Credit Union has agreed to continue offering future financial education workshops.

Support from the ETU continues as the Emergency Medical Response Policies and Procedures are rolled out. Lesson plans are in development and will be utilized after the initial rollout phase is accomplished.

ETU support staff are coordinating onsite Defensive Driver Training with the Department of General Services on a quarterly basis to ensure CPHCS staff is legally able to drive State vehicles. The subsequent goal is to coordinate and register staff to attend mandated defensive driver training onsite on May 22, 2009.

ETU staff conducted the first of three Training Coordinator sessions on March 26, 2009. The Training Coordinator's Process Guide was used to demonstrate proper completion of forms and instruction on common policies and procedures used in daily Training Coordinator duties. The training was well received and participant feedback was positive.

## Recruitment Support and Outreach Unit

- A mailer continues to be mailed to California LVNs. Specifically, there were 1433 LVN mailers sent to Kern and Tulare Counties during phase 3 in the month of March.

- Staff are working with NurseWeek publications to develop a video that will be aired during National Nurse Week. The video, which will be filmed at San Quentin State Prison, will consist of brief interviews with a LVN and Psych Tech. The video will air nationally on the cable channel Women's Entertainment Network. Copies of the video will be provided to the WDB for distribution to candidates and for inclusion on our CPHCS website.

## Microsite

During the month of March 2009, there were over 5,200 visits to the web site and over 13,000 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

## Eligibles

A measurable success of our recruitment ads is the number of hires and eligibles added to our certification lists. During March, the following number of candidates were added to the certification lists and hired:

|  | **Hired** | **Added to Certification List** |
|---|---|---|
| - Physician and Surgeon (IM/FP) | 7 | 27 |
| - Chief Medical Officer | 1 | 1 |
| - Chief Physician and Surgeon | 0 | 5 |
| - LVN | 10 | 232 |
| - Psych Tech (Safety) | 0 | 61 |
| - Registered Nurse | 20 | 397 |
| - Nurse Executive | 3 | 12 |
| - Medical Executive | 1 | 8 |
| - Chief Executive Officer | 0 | 26 |
| - Pharmacist I | 2 | 9 |
| - Pharmacist II | 0 | 4 |

## Outreach Unit

Recruitment Outreach Unit (ROU) staffs the toll-free Medical Recruitment Jobline at (1-877-793-4473) and Medical Recruitment e-mail at MedCareers@cdcr.ca.gov. Through these services, ROU staff provides support to candidates interested in a medical health care career with the CPHCS by assisting them with the examination/hiring process, benefits/salaries, existing vacancies and other related information regarding a

Workforce Development Branch Monthly Report – March 2009
Page 4

medical career with CPHCS. Additionally, ROU staff provides follow-up contacts with all non-clinician candidates on an ongoing basis to assist them through the examination and hiring process.

Toll-Free Line Calls – 531
E-Mails – 174

Total number of calls to date (July 1, 2008 through March 2009) – 7,420
Total number of e-mails to date (August 1, 2007 through March 2009) – 1,522

When callers were asked how they heard about us, the top three responses were:

- Internet (State Personnel Board)
- Word of Mouth – CDCR Employee, Family, Friend
- Mass Mailer

Follow-up Contact

Number of initial candidates added to the Applicant Tracking Log – 1,795
Follow-up contacts by Outreach – 4,567

Other

- Staff developed procedures for the Hodes iQ Training Manual for creating job templates and posting vacancies.

- Staff have developed a supplemental Recruitment and Retention (R&R).  The current Human Resources R&R report summarizes Physician, Mid-Level, specific Nursing, and Pharmacy information.  The supplemental report will include all other nursing classifications, ancillary, and support classificaions.

**Centralized Hiring Unit**

Centralized Physician Hiring

Progress continues with the Centralized Physician Hiring Project.  From October 1, 2007 through March 30, 2009, 204 Physicians and mid-level Practitioners have been hired (150 Physician and Surgeons, 17 Chief Physician and Surgeons, 18 Chief Medical Officers, 11 Nurse Practitioners, and 8 Physician Assistants).

Centralized Pharmacist Hiring

Progress continues with the Centralized Pharmacist Hiring Project.  From October 31, 2007 through March 30, 2009, 33 Pharmacists have been hired (24 Pharmacist Is and 9 Pharmacist IIs).

Workforce Development Branch Monthly Report – March 2009
Page 5

Executive Leader Hiring

Progress continues with the Centralized Executive Leader Hiring Project.  Since November 2008, 7 Nurse Executives have been hired (10,000 bed project, Statewide, 4 Regional and 1 pilot institution).

Since December 2008, 1 Medical Executive commitment to hire has been made (1 Regional) and 5 hiring commitments have been made (3 Regional and 2 pilot institutions).

Since December 2008, 1 Chief Executive Officer, Health Care hiring commitment has been made (1 pilot institution).

**Northern and Southern Workforce Planning**

The Northern and Southern Workforce Planning Units were busy during the month of March conducting presentations, attending recruitment events, visiting colleges and working on research projects.

|  | Northern Workforce | Southern Workforce |
| --- | --- | --- |
| Accumulated Candidate Contact | | |
| Total from July 2007 – March 2009 | 15,814 | 11,728 |
| Candidate Contacts Acquired | | |
| March 2009 | | |
| Events | 0 | 47 |
| Schools | 94 | 7 |
| Referrals | 4 | 17 |
| Candidate Follow-Up Contact | | |
| March 2009 | | |
| Events | 407 | 490 |
| Schools | 532 | 407 |
| Referrals | 1 | 17 |

Special Projects

Northern and Southern Workforce Planning are jointly researching all issues and challenges for recruitment needs for the seven proposed new facilities.   Other projects include:

- National Health Service Corp. Loan Repayment Program Research (NHSC) – The purpose of the program is to provide health care professionals to areas located in health professional shortage areas.

Workforce Development Branch Monthly Report – March 2009
Page 6

Staff are coordinating with CDCR's Division of Correctional Health Care Services to complete the Uniform Data System report administered by the NHSC. This is an annual report prepared by sites/institutions that employ clinicians participating in the NHSC program. The report includes the services used at each site, inmate age, ethnicity, race, population and staff encounters with inmates.

- Employment Focused Contacts with the Employment Development Department (EDD), Workforce Investment Board (WIB) and the Chamber of Commerce:

Staff continued contacting WIB and EDD offices regarding companies in their area that may be undergoing staff reductions in the health care industry and provided recruitment materials to distribute to potential candidates. Staff are coordinating with WIB and EDD to place a link to our CPHCS website on their website.

Staff provided WIBs in the vicinity of Jamestown with Supervising Registered Nurse I and II job advertisements for the Sierra Conversation Center institution.

On March 19, 2009, staff attended the monthly Recruiter's Roundtable Napa/Solano County WIB meeting. The purpose of the meetings is to provide the opportunity to discuss recruiting resources, events, and share ideas. The Solano County WIB is planning to seek funding for a study of the health care workforce and development of a strategic plan to meet future hiring needs. Staff emailed all members of the Napa/Solano County WIB to inform that CPHCS is hiring health care professionals and that we are seeking to partner with employers who are downsizing.

- On March 23, 2009, staff participated in mock nursing interviews with students at Merrit College. Students were rated on responses to questions, appearance, professionalism, tone of voice and resume. The mock interviews will prepare and train students for interviews in their future employment.

- Staff reviewed Exit Surveys from five employees and results reveal a need for training to retain employees.

Attachment

# APPENDIX 9

# PHYSICIAN AND NURSING TURNOVER RATES
## April 2008 through March 2009





# APPENDIX 10

# Controlled Correspondence Unit
# Executive Summary Report
# January 2009

1. **Focus:**  The following analysis represents the number of correspondence (including those received from the California Out-of-State Correctional Facility [COCF], Sacramento Central Office [SACCO], Western Interstate Compact [WIC]), litigation issues, Inmate Health Care Inquiry Line (Hotline) calls, and California Prison Health Care Receivership Corporation (CPR) website emails received, processed, and were overdue for January 2009 compared to December 2008.

2. **Source Data**:  The statistics are derived from the Controlled Correspondence Unit (CCU) monthly reports.

3. **Correspondence:**  The following is a breakdown of the total number of correspondence received, completed, and overdue.  (Note:  Beginning June 2008, CCU began responding to correspondence sent to the CPR web-site email, COCF, SACCO, and WIC.)

| | January 2009 | December 2008 |
|---|---|---|
| Correspondence Received | 295* | 426** |
| Correspondence Completed | 311 | 264 |
| Correspondence Overdue | 430✦ | 283 |

   * Of the 295 correspondences received, 129 of the correspondences were forwarded from the Office of Receiver to CCU for processing.

   ** Of the 426 correspondences received, 210 of the correspondences were forwarded from the Office of the Receiver to CCU for processing.

4. **Hotline:**  The following is a breakdown of the total number of Hotline calls received, completed and overdue.

| | January 2009 | December 2008 |
|---|---|---|
| Hotline Calls Received | 118 | 109 |
| Hotline Calls Completed | 104 | 115 |
| Hotline Calls  Overdue♦ | 0 | 0 |

5. **Litigation:**  The following is a breakdown of the total number of litigation issues received, completed and overdue.

| | January 2009 | December 2008 |
|---|---|---|
| Litigation Received | 67 | 51 |
| Litigation Completed | 64 | 48 |
| Litigation  Overdue♦ | 0 | 0 |

   ✦NOTE:   Thirteen of the overdue correspondences are Merit Awards completed by CCU.  The Merit Awards were forwarded to and are pending approval by Mr. Dezember's office.

   ♦NOTE:  This is a date in time snapshot report, which means there are no overdue Hotline or Litigation items on January 31, 2009.

# Controlled Correspondence Unit
# Executive Summary Report
# February 2009

1. **Focus:**  The following analysis represents the number of correspondence (including those received from the California Out-of-State Correctional Facility [COCF], Sacramento Central Office [SACCO], Western Interstate Compact [WIC]), litigation issues, Inmate Health Care Inquiry Line (Hotline) calls, and California Prison Health Care Receivership Corporation (CPR) website emails received, processed, and were overdue for February 2009 compared to January 2009.

2. **Source Data**:  The statistics are derived from the Controlled Correspondence Unit (CCU) monthly reports.

3. **Correspondence:**  The following is a breakdown of the total number of correspondence received, completed, and overdue.  (Note:  Beginning June 2008, CCU began responding to correspondence sent to the CPR web-site email, COCF, SACCO, and WIC.)

| | February 2009 | January 2009 |
|---|---|---|
| Correspondence Received | 336* | 295** |
| Correspondence Completed | 305 | 311 |
| Correspondence Overdue | 355✦ | 430 |

* Of the 336 correspondences received, 185 of the correspondences were forwarded from the Office of Receiver to CCU for processing.

** Of the 295 correspondences received, 129 of the correspondences were forwarded from the Office of the Receiver to CCU for processing.

4. **Hotline:**  The following is a breakdown of the total number of Hotline calls received, completed and overdue.

| | February 2009 | January 2009 |
|---|---|---|
| Hotline Calls Received | 124 | 118 |
| Hotline Calls Completed | 131 | 104 |
| Hotline Calls  Overdue♦ | 0 | 0 |

5. **Litigation:**  The following is a breakdown of the total number of litigation issues received, completed and overdue.

| | February 2009 | January 2009 |
|---|---|---|
| Litigation Received | 71 | 67 |
| Litigation Completed | 74 | 64 |
| Litigation  Overdue♦ | 0 | 0 |

✦NOTE:   Thirteen of the overdue correspondences are Merit Awards completed by CCU.  The Merit Awards were forwarded to and are pending approval by Mr. Dezember's office.

♦NOTE:  This is a date in time snapshot report, which means there are no overdue Hotline or Litigation items on February 28, 2009.

# Controlled Correspondence Unit
# Executive Summary Report
# March 2009

1. **Focus:**  The following analysis represents the number of correspondence (including those received from the California Out-of-State Correctional Facility [COCF], Sacramento Central Office [SACCO], Western Interstate Compact [WIC]), litigation issues, Inmate Health Care Inquiry Line (Hotline) calls, and California Prison Health Care Receivership Corporation (CPR) website emails received, processed, and were overdue for March 2009 compared to February 2009.

2. **Source Data**:  The statistics are derived from the Controlled Correspondence Unit (CCU) monthly reports.

3. **Correspondence:**  The following is a breakdown of the total number of correspondence received, completed, and overdue.  (Note:  Beginning June 2008, CCU began responding to correspondence sent to the CPR web-site email, COCF, SACCO, and WIC.)

|  | March 2009 | February 2009 |
|---|---|---|
| Correspondence Received | 382* | 336** |
| Correspondence Completed | 358 | 305 |
| Correspondence Overdue | 285✦ | 355✦ |

\* Of the 382 correspondences received, 180 of the correspondences were forwarded from the Office of Receiver to CCU for processing.

\*\* Of the 336 correspondences received, 184 of the correspondences were forwarded from the Office of the Receiver to CCU for processing.

4. **Hotline:**  The following is a breakdown of the total number of Hotline calls received, completed and overdue.

|  | March 2009 | February 2009 |
|---|---|---|
| Hotline Calls Received | 136 | 124 |
| Hotline Calls Completed | 132 | 131 |
| Hotline Calls  Overdue♦ | 0 | 0 |

5. **Litigation:**  The following is a breakdown of the total number of litigation issues received, completed and overdue.

|  | March 2009 | February 2009 |
|---|---|---|
| Litigation Received | 60 | 71 |
| Litigation Completed | 58 | 74 |
| Litigation  Overdue♦ | 0 | 0 |

✦NOTE:   Thirteen of the overdue correspondences are Merit Awards completed by CCU.  The Merit Awards were forwarded to and are pending approval by Ms. Sharon Aungst's office.

♦NOTE:  This is a date in time snapshot report, which means there are no overdue Hotline or Litigation items on March 31, 2009.