# APPENDICES 11-12

# PART 2 OF 5

# APPENDIX 11



# PHARMACY MANAGEMENT CONSULTING SERVICES

# 2008 Annual Report

### To the
### California Prison Health Care
### Receivership Corporation



February 18, 2008

Clark Kelso, Receiver
California Prison Health Care Services
P.O. Box 4038
Sacramento, CA  95812-4038

Dear Mr. Kelso:

As you know, Maxor has been engaged in tremendously complex and challenging work involving a comprehensive overhaul of the California prison system pharmacy program. I am pleased to forward you this *2008 Annual Progress Report* outlining the key accomplishments and challenges during the last year and identifying key activities planned for 2009.

It is my belief, that working with your office and dedicated staff, we continue to make progress and have achieved positive results in implementing the *Roadmap to Excellence*. Our focus continues on improved patient safety, evidenced-based practice and cost-effective service delivery.

We believe the results speak for themselves.  An actively managed formulary is in place. Disease Medication Management guidelines for all the prevailing disease states found in the CDCR patient population have been developed and implemented. Increased access to key pharmacy management data is now available in over half of the CDCR facilities through the implementation of the Guardian operating system resulting in increased accountability.   Even though more than seven million medication orders were filled last year, cost avoidance compared to prior cost trends was approximately ***$33.3M*** in 2008.

While the year has not been without its challenges, I am proud of the dedicated and professional effort our Maxor team and CDCR/CPHCS partners have put forth and the standard of excellence that your office has established.    I look forward to the next year and am confident that our team is up to any challenges it may bring.

Sincerely,

Jerry Hodge, Chairman

# Table of Contents

Introduction .................................................................................................................1

Summary of Key Accomplishments in 2008 ..................................................3

Status Report on Roadmap Objectives ...........................................................14
      *Goal A* ............................................................................................14
      *Goal B* ............................................................................................17
      *Goal C* ............................................................................................19
      *Goal D* ............................................................................................22
      *Goal E* ............................................................................................24
      *Goal F* ............................................................................................25
      *Goal G* ...........................................................................................28

Key Challenges Going into 2009 .........................................................................29

Conclusion ....................................................................................................................31

Annual Report Attachments ...............................................................................32
      *Appendix A:  Pharmacy Dashboard*
      *Appendix B:  Maxor Timeline and Tracking Grid*
      *Appendix C:  Pharmacy Inspection Grid*
      *Appendix D: CDCR Formulary, January 2009*
      *Appendix E:  Disease Medication Management Guidelines*

# List of Figures

**Figure 1.**
 *CDCR Wholesaler Purchases by Month : Actual v. Historic Trends* ............................4
**Figure 2.**
 *HIV Monthly Drug Costs* .................................................................................5
**Figure 3.**
 *HCV Monthly Drug Costs* ................................................................................5
**Figure 4.**
 *Formulary and Non-Formulary Purchases PMPM: 2008* ...........................................7
**Figure 5.**
 *Monthly Pharmacy Inspections* ..........................................................................8
**Figure 6.**
 *Targeted Contract Savings 2008* .......................................................................10
**Figure 7.**
 *Atypical Drug Purchases by Month: 2008* ...........................................................11
**Figure 8.**
 *2008 Atypical Purchases by Drug* .....................................................................12

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Annual Report
## January - December 2008

## Introduction

In January 2007, the California Prison Health Care Receivership Corporation (CPR) and Maxor National Pharmacy Services Corporation (Maxor) entered into an agreement to provide management consulting services necessary to achieve improvements to the California Department of Corrections and Rehabilitation (CDCR) pharmacy services. The purpose of this agreement was to implement the court approved plan for achieving safe, effective and efficient pharmacy practices (*Roadmap from Despair to Excellence)*.

From the outset of this arrangement, the Maxor team worked with the Office of the Receiver to ensure that direction and priorities were established consistent with the overall *Plata* medical care reform effort. These priorities include working closely with the Court's experts in the *Coleman* (mental health) and *Perez* (dental) litigation. The collective efforts of the pharmacy improvement program are guided by the *Roadmap* adopted by the CPR with priority given to achieving patient safety, evidence based practice and cost efficiency.   The required improvements outlined in the *Roadmap* are organized into seven primary goals, each supported by specific objectives and timelines:

**Goal A***:*          *Develop meaningful and effective centralized oversight, control and monitoring over the pharmacy services program.*

**Goal B***:*          *Implement and enforce clinical pharmacy management processes including formulary controls, Pharmacy and Therapeutics committee, disease management guidelines, and the establishment of a program of regular prison institution operational audits.*

**Goal C***:*          *Establish a comprehensive program to review, audit and monitor pharmaceutical contracting and procurement processes to ensure cost efficiency in pharmaceutical purchases.*

**Goal D***:*          *Develop a meaningful pharmacy human resource program that effectively manages staffing, compensation, job descriptions, competency, performance assessment, discipline, training, and use of the workforce including temporary employees and non-pharmacist staff.*



**Goal E**:      *Redesign and standardize overall institution level pharmacy drug distribution operations for inpatient and outpatient needs. Design, construct and operate a centralized pharmacy facility.*

**Goal F**:      *Based on a thorough understanding of redesigned work processes, design and implement a uniform pharmacy information management system needed to successfully operate and maintain the CDCR pharmacy operation in a safe, effective and cost efficient way.*

**Goal G**:      *Develop a process to assure CDCR pharmacy meets accreditation standards of the designated healthcare review body (NCCHC or ACA) and assist in obtaining accredited status.*

During 2008, Maxor and its California Prison Health Care Services (CPHCS) partners have worked diligently towards accomplishing the *Roadmap* goals and objectives. Significant improvements in pharmacy processes have been implemented, setting the foundation for a more effective, safer and accountable system.   Upward trends in pharmacy costs are being reversed as more efficient and effective resource management takes effect despite increased access to prescribers.   At the same time, all parties recognize that much remains to be done.   This report outlines key accomplishments and progress along the *Roadmap*; provides an updated status report for each of the *Roadmap* specific objectives; and identifies key challenges confronting the process as we move into year three of this multi-year plan.

# Summary of Key Accomplishments in 2008

The *Roadmap to Excellence* is intended to lead the CDCR towards an accountable and responsive pharmacy services program resulting in three desired outcomes: first, a priority on improved patient safety; second, the development of an evidence-based practice; and, third, a cost-effective pharmacy program. Significant progress has been made towards achieving each of these outcomes. At the end of last year, Maxor provided its 2007 Annual Report outlining accomplishments in the first year of this reform effort. This 2008 Annual Report updates the progress of the Maxor/CPHCS pharmacy improvement initiative through December 2008.

During the second year of the *Roadmap* implementation, much of the activity has been focused on strengthening the policies, procedures, administrative processes and performance of the pharmacy program; extending implementation of the GuardianRx® pharmacy operating system to all facilities; moving forward on plans to build, equip and bring into operation a central fill pharmacy; and focusing on building CDCR pharmacy staff competencies. Key accomplishments are summarized below:

- One of the initial actions taken in the pharmacy improvement initiative was the establishment of a central pharmacy services administration authority charged with implementation of the Roadmap to Excellence, including the recruitment and hiring of staff to fill central oversight roles and responsibilities. During the second year of this effort, actions were taken to further strengthen and extend oversight. Early in the year, three Pharmacy Operations Manager and six pharmacy technologist positions were filled to assist in staffing three GuardianRx® implementation teams. In June, a new Director of Pharmacy was selected.

- Quarterly staffing model assessments of pharmacy staffing needs within individual institutions were also completed. A revised and CPHCS approved pharmacy staffing plan was put in place in the Spring of 2008. Maxor worked with CPHCS/CDCR human resources to address processes for filling vacancies by centralizing the hiring for Pharmacist I and Pharmacist II positions statewide. This effort, initiated by the Office of the Receiver and involving both Maxor and CDCR, was established to assist in filling critical vacancies for pharmacists and includes updated processes for credentialing, coordination of interviews and making final selections. Standardized duty statements for both Pharmacist positions have been developed along with standard reference check questionnaires and scored interview formats. Interviewing for vacancies using the revised hiring process began in July. Since Centralized hiring began, a total of 48 interviews have been held and 26 offers made. Of these 26, 18 Pharmacists have started employment with the CDCR, six candidates declined the offer and two offers are still pending.



- Attempts to replace registry pharmacists-in-charge (PIC) with state employees are progressing well.  The number of registry PICs has been reduced from 10 to 6 and one site with no PIC (Registry or State) has been staffed.

- The coordination of pharmacy related issues and concerns between the *Plata*, *Coleman* and *Perez* parties, to include membership and active participation in the revitalized CDCR Pharmacy and Therapeutics Committee has continued.  This vital coordination provides a consolidated interface between the three major health care cases and ensures the focus on improved patient safety and evidenced-based practices remains at the forefront of the decision-making process.

- Significant cost savings compared to prior historical trends have been realized as the various components of the *Roadmap* have been implemented.  During 2008, nearly $33.3M in estimated cost avoidance was realized (see Figure 1).

**Figure 1.**



This cost avoidance is even more significant when one considers that many of the related medical care improvement initiatives being implemented concurrently are increasing the numbers of inmate-patients being treated.  For example, Figures 2 and 3 below illustrate the increased costs experienced in HIV and Hepatitis C medications respectively resulting primarily from increased access to treatment for these conditions.  Figure 2 shows that by the end of 2008, almost a million dollars a month more is being spent on HIV medications than in 2006 before the reform efforts began.

Over that same time comparison, Hepatitis C medication spending has increased threefold.

**Figure 2**



**Figure 3**



- Throughout 2008, the CDCR Pharmacy and Therapeutics Committee has continued to provide clinical leadership for the pharmacy program and has accomplished the following:

  o Essentially completed a comprehensive review and update of all pharmacy related policies and procedures;
  o Developed, reviewed and approved disease medication management guidelines for:
    - Hypertension and Hypertension Urgency
    - Asthma (acute and chronic)
    - Diabetes (type 1 and type 2)
    - Hyperlipidemia
    - HIV
    - Seizure (acute and chronic)
    - Schizophrenia
    - Gastroesophageal Reflux Disease (GERD)
    - Peptic Ulcer Disease (PUD)
    - Chronic Obstructive Pulmonary Disease (COPD)
    - Bipolar Disease
    - Major Depressive Disorder
    - Hepatitis C
  o Continued to systematically schedule therapeutic category utilization reviews; the therapeutic interchange program now includes 19 drug classes and all major therapeutic drug classes have been reviewed. A cycle of ongoing therapeutic class review will continue to ensure a regular review of all drug classes.
  o Continued its ongoing management of the standardized Correctional Formulary, including monthly consideration of changes, additions and deletions to the formulary.

- In 2008, efforts to drive more of the pharmacy purchasing to the formulary have also progressed. The per inmate per month cost of non-formulary medications has been reduced from an average cost of $19.76 in 2007 to $14.98 in 2008. Over the same time, formulary purchases as a percentage of the total purchases have increased from 78.7% to 84.6%. All total, more than seven million medication orders were filled in 2008 by CDCR pharmacies. Figure 4 illustrates the formulary and non-formulary costs for 2008 compared to 2007.



**Figure 4.**



- The CDCR Formulary was made available to CDCR providers through the CPHCS website (which is updated each time the formulary changes) and additionally through *Epocrates®*, a web-based service designed to ensure that the latest formulary and medication related information is readily available to prescribers and pharmacists. Further, each issue of the monthly pharmacy newsletter, *Pharmacy Horizons*, includes information on P&T Committee actions and formulary updates.

- Clinical Pharmacy Specialists (CPS) continued their active support of pharmacy initiatives by providing in-service training to providers, pharmacy and nursing staff on approved Disease Medication Management Guidelines, conducting in-service training for facility staff on pharmacy policy and procedures, and discussing targeted non-formulary purchases with facility leadership.

- New clinical and managed care reports were developed and are now routinely produced beginning in November 2008 for facilities that are using the GuardianRx® operating system. Monthly report sets are auto-emailed to PICs starting the first week of the month for the preceding reporting period. The expectation is for the PIC to distribute and review the reports with CMO/HCM and clinical staff. These reports include system-wide, facility level and provider level report cards.



- Working with the CPCHS clinical leadership and the Public Health Unit, Maxor worked to ensure that sufficient influenza vaccine was procured and distributed in a timely manner to support the 2008 Influenza Vaccination initiative. More than 120,000 doses of the vaccine were procured and distributed throughout the various CDCR facilities in accordance with pre-determined targeted levels. During this process, the Maxor Supply team responded immediately to coordinate correction of a significant shipping error made by the manufacturer, resulting in the need to retrieve, return and replace more than 50,000 doses (at the manufacturer's costs). Corrected shipments were received and verified. Vaccine orders also included a small quantity of thiomerisol free vaccine for use as needed at the women's facilities. Provisions were also made for a supplemental order during October as approved by the Public Health Unit.

- Pharmacy inspections are conducted and documented monthly, with slow but steady progress forward across the state. The number of pharmacies with an inspection rating score of pass/problem (not failed) has increased from 21 percent in March 2007 to 67 percent in December 2008 (see Figure 5). The Maxor team also began to objectively validate the improvements for any facility moving from non-passing to passing status in their monthly inspection reports by conducting independent onsite validations (an important verification process which began in February 2008).



Figure 5.



- The GuardianRx® pharmacy operating system has now been implemented in 19 of the 33 CDCR institutions (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW, DVI, NKSP, KVSP, LAC and PVSP).
    - Comprehensive medication management assessments have been completed for all facilities.
    - During the fall of 2008, a review of the GuardianRx® implementation schedule conducted by the GuardianRx® Steering Committee resulted in a decision to revise the rollout schedule in order to allow time for more training, to allow a reasonable period of time to orient newly recruited nursing implementation leadership staff, to improve efficient use of limited rollout team resources and to allow facilities with significant infrastructure issues additional time to address those challenges.  A revised schedule was approved extending conversion activities through October 2009.
    - An additional schedule has been developed to allow teams to return to facilities that have already implemented GuardianRx® in order to assess their status, provide supplemental operational oversight and training and to upgrade the facilities with new system functionality.
    - During late 2008, prescription imaging capabilities were tested and included as an enhancement to the GuardianRx® system.  This capability will allow prescriptions to be scanned into the system and available enterprise wide.  This will permit workload sharing and enhance the ability to respond to emergency situations.

- Additional content was developed throughout the year for *MC Strategies*, an educational and tracking software tool used for pharmacy employees.  Policy and procedure revisions, disease medication management guidelines and other key processes are deployed as learning content in the software.  This product is used by all pharmacists.  The product assures deployment and verifies competency in important procedural changes, educational information and other key information.  To date, 44 lessons have been deployed and are in use.

- During the year, three Pharmacists-in-Charge meetings were held to provide important training and skills development.  Efforts also continued related to provider education in formulary processes and medication utilization management. The Maxor Medical Director and/or his clinical representative participated in both medical and mental health clinical leadership meetings.  During these meetings, information on the formulary and non-formulary processes is shared and data showing utilization trends and costs has been provided.  Maxor's Medical Director actively participated in the Clinical Leaders Strategic Retreat held in October. Maxor team members also made presentations at the regional dentist's meeting. Several training sessions were also held with pharmacy managers in preparation for GuardianRx implementation.  Other training included phone conferences related to the use and understanding of the managed care report set and inventory oversight and control.

- Continued to manage the purchasing and procurement of pharmaceutical products for the CDCR population:

  o   By working closely with the Pharmacy & Therapeutics Committee to identify favorable contracting opportunities, Maxor has negotiated with manufacturers on selected therapeutic categories.  The resulting targeted contracts have contributed to significant savings over prior pricing arrangements, totaling $16.4M in 2008.  Figure 6 depicts these savings by drug.

  o 

**Figure 6**



  o A new contract with Amerisource Bergen to serve as the general pharmaceutical wholesaler for CDCR was approved by the Receiver and implemented effective February 1, 2008.  The structure of this contract and the subsequent implementation resulted in a significantly higher discount for drugs than prior contracts.
  o Procedures have also been implemented to compare purchases with dispenses to enhance accountability and identify potential diversions or misuse at all GuardianRx® sites.   Special onsite reviews based on this data have been conducted as follow-up.
  o During 2008, more than $1.7M in returns credit was captured based on the implementation of a more effective return and reclamation contract.

- Comprehensive pharmacy–related savings and cost avoidances been realized, while concomitant significant shifts in pharmacotherapy are being seen as the formulary and disease medication management guidelines have been implemented.     For example, when one examines the monthly purchases of atypical mental health drugs which comprise about a third of all drug purchases, a downward trend in costs is apparent (see Figure 7).

**Figure 7.**



Additionally, a trend towards the use of the approved formulary medications within the atypical category is clear (see Figure 8).  Moreover, the same data shows a dramatic reduction in purchases of a drug with a high potential for abuse and/or diversion within the corrections environment (Seroquel).  In just a few months, the purchases of Seroquel dropped from over $1.3M  in January 2008 to less than $50K in June of 2008.



**Figure 8.**



2008 Atypical Purchases ($)

|  | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ Zyprexa | 981,307 | 840,397 | 812,817 | 1,112,178 | 1,202,796 | 1,206,970 | 1,407,924 | 1,358,749 | 1,339,772 | 968,961 | 763,512 | 540,279 |
| ■ Seroquel | 1,333,273 | 1,606,926 | 1,233,665 | 798,858 | 167,101 | 39,901 | -38,593 | 31,830 | -76,051 | 49,785 | 44,739 | 55,715 |
| ■ Risperdal | 1,522,648 | 1,310,697 | 1,327,485 | 1,451,273 | 1,642,845 | 1,511,534 | 1,675,257 | 1,439,420 | 1,361,440 | 1,465,052 | 1,047,399 | 1,085,037 |
| ■ Invega | 38,572 | 17,456 | 31,411 | 40,636 | 54,816 | 54,762 | 60,920 | 60,163 | 32,643 | 49,708 | 35,782 | 30,627 |
| ■ Geodon | 605,061 | 473,199 | 510,772 | 640,788 | 626,435 | 592,244 | 724,358 | 623,445 | 718,632 | 725,706 | 732,545 | 729,318 |
| ■ Clozaril | 3,678 | 5,424 | 3,370 | 3,051 | 4,494 | 3,919 | 5,672 | 4,166 | 4,413 | 9,723 | 1,114 | 4,265 |
| ■ Abilify | 1,417,856 | 1,148,937 | 1,242,417 | 1,400,439 | 1,555,211 | 1,520,855 | 1,792,230 | 1,571,552 | 1,661,072 | 1,834,199 | 1,412,851 | 1,964,652 |

- At the request of the CPHCS, a Maxor team was put in place to directly manage pharmacy and medication management improvements at San Quentin. Under this initiative, Maxor:
  - Replaced the registry PIC with a Maxor pharmacy manager to oversee daily activities and staff inside the pharmacy;
  - Hired an Operations Manager Pharmacist to work with leadership and disciplines outside the pharmacy to implement a medication management corrective action plan;
  - Hired four pharmacy technologists-- two to replace registry staff and two to work on the medication management corrective action plan activities outside the pharmacy.

Following a successful GuardianRx® conversion process, significant improvement to the pharmacy operations and the implementation of corrective actions on various medication management issues, Maxor with the concurrence of CPHCS, transferred management of the San Quentin pharmacy back to CDCR at the end of the year. This transition was accomplished about six months ahead of schedule. It should also be noted that the PIC and two of the pharmacy technologists hired by Maxor transferred to CDCR positions ensuring continuity during the transition.

- Throughout much of 2008, significant preparatory work was conducted relating to the construction of the new Central Fill Pharmacy Facility:

  o Working with DGS, the Maxor team finalized preliminary site location recommendations for the Central Fill Pharmacy facility. A document outlining the recommendation was provided to the CPR for review and approval to finalize the proposed arrangements. Additional investigation was conducted relating to the flood plain status of proposed locations. Maxor worked with DGS to obtain additional information, resulting in a second round of site reviews. Subsequently, a site location was recommended in Sacramento and approved by the Receiver.

  o Concurrently, work was finalized to address automation needs for the Central Fill Pharmacy facility. An RFP for automation needs was issued on May 8, 2008 with responses due June 20th. A mandatory bidder's conference was held on June 3rd, with a number of potential bidders in attendance. Four detailed proposals were received in response to the RFP and were evaluated by an evaluation team including representatives of Maxor, CDCR and the Office of the Receiver. On July 9, 2008, two firms were selected to make oral presentations and to address follow-up questions. A finalized recommendation for selection of an automation vendor was prepared and presented to the Office of the Receiver on July 23, 2008. Additional internal review and coordination at the request of the Receiver's Chief of Staff was conducted and a final selection approved. Contract negotiations were conducted and after a comprehensive review process, a finalized contract was approved in early January 2009.

  o Preliminary work has been initiated on block diagram floor plans for the new pharmacy facility and development of build-out specifications, including the identification of specific site adaptation requirements needed to accommodate the automation system.

- Maxor was asked to evaluate the feasibility of replacing Pelican Bay's Drug Therapy Management System (WORx) with the GuardianRx system, due to the pending expiration of support for the WORx system. In conjunction with the CPHCS Project team, a document was prepared to outline the approach and work required to accomplish this task. The document addressed the technical aspects of this request and was based upon information obtained through project discussions and from components of technical documentation provided by the California Department of Corrections. An approach to implementation, as well as a timeline and resource requirements was detailed.

- Maxor has also invested considerable time and resources to support a variety of health care improvement initiatives including providing pharmacy expertise and assistance in the CPHCS design, construction and renovation projects, supporting the access to care initiative, providing data in support of inspections by the Office of the Inspector General, providing support for the Office of Preventive Medicine,

participating in the reception center project now underway and other improvement initiatives.

- Monthly metrics and progress reports, quarterly submissions for the Receiver's report to the Court and other requested documentation have been produced for CPHCS as requested. These reports described activities of the project team in detail, as well as provide documentation of the progress achieved. Additionally, Maxor executive leadership (Chairman and CEO) met with the Receiver and provided project updates several times during the year.

## Status Report on Roadmap Objectives

The following sections provide a brief status report on each objective outlined in the *Roadmap*.

**GOAL A:**    ***Develop meaningful and effective centralized oversight, control and monitoring over the pharmacy services program.***

### A.1    Establish a central pharmacy services administration, budget and enforcement authority.

A critically necessary component of a functional pharmacy improvement plan as identified in the *Roadmap*, and by each previous audit group, is the development of a core pharmacy leadership structure using key staff with demonstrated performance in strategic and operational development skills matched to the project. With the approval of the Receiver, Maxor was able to recruit and make immediately available to the CPR experienced and well qualified correctional pharmaceutical clinicians. Since commencement of the project, the Maxor team has expanded to meet the revised scope of work and now includes a Director of Pharmacy, two Assistant Directors of Pharmacy (one for Clinical and one for Operations), four Operations Managers, 12 Operations Pharmacy Technologists, three Clinical Pharmacy Specialists, two Nurse Liaisons, and supporting staff.

**Status**: Completed. Management is ongoing.

### A.2    Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical staff.

A clear organizational chart of reporting relationships and chains of command and coordination was developed with input from and approval by the Receiver's Chief of Staff. Orientations were held with all new

---



Pharmacists-in-Charge (PIC) to educate staff on the *Roadmap* objectives and to clearly delineate lines of authority.  Quarterly PIC meetings have been conducted throughout the year to keep key pharmacy personnel abreast of current initiatives and ensure timely implementation of the *Roadmap* objectives.  Regular meetings between Maxor and the CPHCS/CDCR Medical Directors, Directors of Nursing, Administrators and select Regional providers serve as a forum to address operational aspects of achieving the *Roadmap* goals and objectives.  Maxor team members participate routinely in a number of steering committees and project teams charged with various improvement initiatives.  In addition, Maxor has maintained continuous communication with the Receiver's staff as well as the Court appointed experts, responding to issues as requested.

**Status**.  Completed/Ongoing.

## A3.  Update and maintain system wide pharmacy policies and procedures.

Pharmacy Policies & Procedures have been comprehensively reviewed and revised, with numerous additions and updates to ensure that the policies and procedures reflect required standards and practices.  Policy and procedure changes are distributed to the facilities along with targeted implementation dates for full compliance.  This effort, which began in 2007 is substantively complete.  An ongoing review cycle has been prepared to ensure these policies remain current.  In 2008, the following policies and procedures were revised or added:

| Chapter & Title | | Revised |
|---|---|---|
| CHAPTER 2 | Pharmacy Licensing Requirements | Feb 2008 |
| CHAPTER 3 | Pharmacy Responsibilities, Scope of Service and Supervision | Apr 2008 |
| CHAPTER 6 | After-hours Medication Supply | Apr 2008 |
| CHAPTER 7 | After-Hours Pharmacy Services | Jun 2008 |
| CHAPTER 8 | CDCR Drug Formulary | Nov 2008 |
| CHAPTER 9 | Prescription Requirements | Mar 2008 |
| CHAPTER 10 | Automatic Medication Stop Order Dates | Feb 2008 |
| CHAPTER 11 | Use of the Metric System; Use of Abbreviations and Chemical Symbols | May 2008 |
| CHAPTER 12 | Labeling and Storage of Medications | Feb 2008 |
| CHAPTER 13 | Use of Physicians' Order Forms | Feb 2008 |
| CHAPTER 14 | Rescue Medications | Feb 2008 |
| CHAPTER 15 | Confiscated Medications | Oct-08 |
| CHAPTER 17 | Ordering, Receiving and Stocking Medications | Apr 2008 |

| CHAPTER 19 | Medications Brought into a CDCR Facility by Patients | May 2008 |
|---|---|---|
| CHAPTER 20 | Floor Stock Orders | Apr 2008 |
| CHAPTER 21 | Theft or Loss of Inventory from Pharmacy or Medication Storage Areas | May 2008 |
| CHAPTER 22 | Medication Information Services | May 2008 |
| CHAPTER 23 | Repackaging and Compounding of Medications | Jul 2008 |
| CHAPTER 26 | Investigational Medications | Sep 2008 |
| CHAPTER 28 | Parole and Discharge Medications | Jun 2008 |
| CHAPTER 29 | Impaired Pharmacy Personnel | Jul-08 |
| CHAPTER 30 | Pharmacy Technicians and Ancillary Staff | Sept-08 |
| CHAPTER 31 | Use of Tricyclic Antidepressants | Sept-08 |
| CHAPTER 34 | Heat Risk Medications | Nov 2008 |
| CHAPTER 37 | Pharmacy Staff Scheduling and Position Appointments | Jun-08 |
| CHAPTER 38 | Prescription Turn Around Time | Jun-08 |
| CHAPTER 39 | Transfer Medications | Sept-08 |
| CHAPTER 40 | Medication Shortages or Back Orders | Jan-09 |

**Status**: Completed and ongoing.

**A4.  Establish key performance metrics used to evaluate the performance of the pharmacy services program (see also A5).**

The Maxor team determined the existing CDCR data resource to be extremely limited, unreliable and incomplete.  There was no means to reliably track dispensing or outcomes data prior to the implementation of the pharmacy operating system (GuardianRx®).  Pre-GuardianRx® data resources are limited to medication purchases, limited raw, aggregate prescription data without individual medical record review.  Using available resources, Maxor has spent numerous hours collecting, validating and compiling data into a functional indicator reporting and review system, the Pharmacy Dashboard.  The Dashboard includes clinical, financial and workforce measures (See Appendix A).  An initiative timeline & tracking grid was also developed to monitor implementation of the Roadmap Goals & Objectives.  This timeline has been updated to reflect the current schedule (Appendix B).

While it is important to note that data collection capabilities, available reports, and potential resources are limited at this time, the ongoing implementation of the GuardianRx® system is steadily increasing the availability and accuracy of key management data.



**Status**: Completed, with continued refinement as GuardianRx® is implemented.

**A5. Establish standardized monitoring reports and processes designed to continually assess program performance (see also A4).**

In addition to the pharmacy dashboard discussed under Objective A.4 above, a standardized institution audit process was established to assess adherence to standards of practice and policy & procedures. A team of Maxor staff completed initial in-depth inspections of each facility to serve as a baseline for the inspection report process. Using the baseline method established, PICs complete monthly inspections which include an operational review, an assessment of the pharmacy and non-pharmacy medication storage areas, adherence to community practice standards, regulations and CDCR policies, and a complete narcotic inventory. A facility stoplight inspection grid was also developed to allow comparison between institutions and quickly identify trends and facilities requiring corrective action. A copy of the Pharmacy Inspection Tracking Grid is found as Appendix C. Beginning in February 2008, a process of independent validation of inspection results began.

Monthly metrics report summaries are prepared and provided to CPHCS and presented to the P&T Committee monthly.

Status: Completed and ongoing.

**GOAL B.**    *Implement and enforce clinical pharmacy management processes including formulary controls, Pharmacy and Therapeutics committee, disease management guidelines, and the establishment of a program of regular prison institution operational audits.*

**B1. Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns.**

A reconstituted Pharmacy & Therapeutics Committee was established on February 13, 2007, with membership from CDCR/CPR medical, dental, nursing, psychiatry and pharmacy (Maxor) leadership. The Committee also includes court appointed experts from the *Coleman* and *Perez* lawsuits. A clear charter, routine agenda, and monthly meeting schedule were also established. System wide standardization for all institutions to optimize patient care and assure safe, rational, cost-effective therapy is a key goal of the Committee including achieving uniformity in policies and

procedures, formulary development, treatment guidelines and drug use processes including selection, procurement, prescribing, dispensing, administration, inventory, storage and controls.

The P&T Committee continues to meet monthly with a standardized agenda geared towards formulary management, pharmacy policy and procedure review, therapeutic category reviews, discussion of performance metrics, and development of disease medication management guidelines.

Status:  Completed and ongoing.

**B2.   Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior.**

A new CDCR Formulary was presented to the P&T Committee and approved in May 2007 and was distributed in June 2007. Regular updates to the formulary were made in 2008.  Each revision was posted on the CPHCS website, uploaded to *Epocrates* and disseminated via the Pharmacy Horizons newsletter.   The Committee continues to monitor formulary and non-formulary utilization by facility (and by prescriber for facilities with GuardianRx®).  The latest edition of the formulary (January 2009) is included as Appendix D.

In 2008, the P&T Committee continued to systematically schedule therapeutic category utilization reviews; the therapeutic interchange program now includes 19 drug classes and all major therapeutic drug classes have been reviewed.  A cycle of ongoing therapeutic class review will continue to ensure a regular review of all drug classes.

For facilities using the GuardianRx® operating system, a series of managed care report formats have been developed to better describe utilization and prescribing behaviors and provide a valuable tool for managing the pharmacy program.  These reports were made available for GuardianRx® facilities beginning in November 2008.

**Status**:  Ongoing.   Requires completion of the Guardian conversion process to complete for all facilities.

**B3.  Develop and implement effective and enforceable peer-reviewed treatment protocols.**

The P&T Committee has worked diligently to develop, review and approve disease medication management guidelines for some of the most

---



common and most complex disease states found in the CDCR population. To date, the following DMMGs have been implemented:

- Hypertension and Hypertension Urgency
- Asthma (acute and chronic)
- Diabetes (type 1 and type 2)
- Hyperlipidemia
- HIV
- Seizure (acute and chronic)
- Schizophrenia
- Gastroesophageal Reflux Disease (GERD)
- Peptic Ulcer Disease (PUD)
- Chronic Obstructive Pulmonary Disease (COPD)
- Bipolar Disease
- Major Depressive Disorder
- Hepatitis C

Copies of the approved DMMGs are included as Appendix E to this report.

**Status**:  Completed and ongoing.

**B4.  Develop and implement effective and enforceable institution audit process**.

See Objective A5.

**Status**:  Completed and ongoing.

*GOAL C.*     *Establish a comprehensive program to review, audit and monitor pharmaceutical contracting and procurement processes to ensure cost efficiency in pharmaceutical purchases.*

**C1.  Monitor wholesaler (vendor) to ensure contract compliance.**

Effective February 1, 2008, the Receiver, acting on behalf of CDCR, entered into a new wholesaler (also referred to as a Prime Vendor) agreement with Amerisource Bergen negotiated by Maxor and tailored specifically to address the pharmaceutical demands of the CDCR health care system.  Prior audits and reviews had repeatedly documented failures in pharmacy contract management, accountability and oversight, which when coupled with other pharmacy program deficiencies translated to higher costs for medications and a system that was not responsive to the



CDCR offender patient needs.   As the *Road Map* implementation proceeded, it became evident that a more responsive wholesaler contract would be beneficial in achieving these goals. The resulting contract leverages CDCR's developing abilities to manage its pharmacy needs and results in a more responsive, cost-effective arrangement for CDCR.

This contract is monitored on an ongoing basis and continues to yield positive savings for CDCR over the previous arrangements.

**Status**:  Completed and ongoing.

**C2.  Develop process to monitor inventory shrinkage**.

During 2008, a procedure was put in place to compare purchases versus dispenses to identify potential diversions or misuse for all GuardianRx sites.   An effort was also made to compare the high risk and high cost items at PPTS sites using fourth quarter 2007 data.   This analysis confirmed that the data from PPTS will continue to present significant limitations until all facilities are using the GuardianRx® system.

Follow-up was conducted on a number of facilities related to the data from the purchases v. dispenses reporting, including a comprehensive assessment and operational review at CMC.  A report was provided on the results of this review to CPHCS and facility leadership for corrective action.

Further analysis of the data and risk potential has prompted the development of a proposal for consideration by the Receiver to add a Purchasing and Inventory Control Operational Process Review Team charged with conducting onsite facility reviews of purchasing and inventory management practices.   This team would be comprised of a dedicated Pharmacy Analyst and two Pharmacy Technologists, all of whom would be specially trained in assessing the adequacy of facility-level management controls over purchasing, inventory and medication distribution practices.  This team would retrieve and analyze detailed data on purchases, dispenses, and inventory levels with a focus on ensuring accountability for medication inventory, proper documentation of drug dispensing, and prevention of diversion.  This proposal is currently under discussion for implementation in 2009.

**Status**:  Ongoing.

**C3.  Implement a process to insure that the best value contracted item is used**.

Maxor continues to work with the Wholesaler to meet CDCR's volume demands for stocking the appropriate contracted items in their regional distribution centers.   In addition, a procedure was established and implemented to provide all facility pharmacists-in-charge with a periodic list indicating medications they should have procured under contract in lieu of more expensive comparable items that were purchased.

The establishment of a viable, active and engaged Pharmacy and Therapeutics Committee process; the implementation of a CDCR-specific formulary that is managed on an ongoing basis; and the development of treatment medication guidelines that are evidence-based and focused on patient safety are critical components of achieving improved cost-effectiveness in the system.   This integrated approach provides a firm foundation for more effective pharmaceutical contracting.   In such a system, good clinical decision-making determines the purchasing needs. By standardizing the clinical pathways, those needs can be targeted through appropriate contracting strategies, including an ability to drive market share.   Under the revamped system, each purchase is actively monitored to ensure it is the best relative value.   As the pharmacy operating system (GuardianRx®) comes online at each facility, this monitoring moves to a real-time basis. These responsive contract strategies and management continue to provide opportunities for cost avoidance.   In 2008, Maxor has documented cost avoidance of $16.4M from the use of targeted contracting strategies resulting from P&T Committee decisions.

**Status**:  Completed and ongoing.

**C4.    Consolidate and standardize pharmacy purchasing through development of a centralized procurement system.**

Maxor assumed responsibility for coordinating pharmacy purchasing activities at the request of the Receiver during April of 2007.   As discussed earlier in this report, significant progress has been made in the overall contracting and purchasing objective, resulting in more than $33.3M in cost avoidance in 2008 when compared to prior trends. Targeted drug contract purchases account for more than $16.4M in 2008 of these savings.   The new CDCR specific wholesaler agreement was implemented in February 2008.  All wholesaler purchases are monitored by Maxor and opportunities for continued savings, more effective purchasing practices and related improvements continue to be identified



and pursued. Total wholesaler drug purchases in 2008 totaled approximately $186M and were up only 1.4% from the prior year. This slight increase is significantly lower than prior year increases and lower than overall drug cost inflation. This occurred while simultaneously showing an increase in access to care as evidenced by increased numbers of patients receiving medication. Of particular note, there were significant increases in both HIV and HCV drug therapy provided.

**Status**: Ongoing.

## C5.  Evaluate feasibility of achieving 340 B preferential pricing on all drug purchases.

A review of 340B pricing feasibility was prepared and presented to the Receiver by the Heinz Family Foundation. The Foundation provides assistance and expertise in conducting such reviews. The study examined the feasibility of achieving cost savings through the utilization of 340B pricing to mitigate the costs for prescription drugs by the CDCR and quantified the potential cost savings for California taxpayers resulting from access to 340B pricing by the CDCR. The study also identified potential barriers associated with implementing such a strategy and outlined initial steps necessary for establishing a 340B Drug Discount Program. The report included a mapping analysis showing the number of potential 340B entities in proximity to CDCR facilities. Continued discussions are necessary to identify potential eligible entities willing to partner with the State and establish the contractual and provider relationships to CDCR patients that are required to establish eligibility.

**Status**: Ongoing.

*GOAL D.    Develop a meaningful pharmacy human resource program that effectively manages staffing, compensation, job descriptions, competency, performance assessment, discipline, training, and use of the workforce including temporary employees and non-pharmacist staff.*

### D1.  Hire and train new employees as needed to replace registry personnel.

A staffing model for the pre-centralization period was developed and approved. Quarterly assessments have been made to review staffing against this model and the latest workload data. A major focus has been on replacing registry PICs with state PICs. In January 2007, there were ten registry PICs and one facility with no PIC. As of December 2008, there are six registry PICs and no facility without a PIC. Maxor also continued to review registry cost data and examine selected registry

contracts. During 2008, the CPHCS and Maxor worked collaboratively to establish a statewide centralized hiring process for pharmacist positions. This effort has resulted in an improved ability to fill vacant positions. Since Centralized hiring began, a total of 48 interviews have been held and 26 offers made. Of these 26, 18 Pharmacists have started employment with the CDCR, six candidates declined the offer and two offers are still pending.

**Status**: Ongoing.

**D2. Complete skill set inventory of State and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing personnel.**

During 2008, use of the web-based training software program (*MC Strategies*) continued for deployment of key educational and operational training modules to CDCR pharmacy staff. The product allows competency assessments, report cards and training verification to be maintained electronically. To date, the training program includes 44 lessons on policy and procedure updates, therapeutic interchange programs and disease medication management guidelines. Additional training methods being utilized include a monthly pharmacy newsletter (*Pharmacy Horizons*), quarterly PIC meetings and in-service to pharmacy staff in facilities where Clinical Pharmacy Specialists are assigned.

**Status**: Completed and ongoing.

**D3. Develop effective means of documenting and tracking employee training, education, performance, and disciplinary action.**

A roster of all pharmacy employees was downloaded to *MC Strategies* as well as staffing levels and position descriptions (CDCR, Registry, Vacant). Utilizing *MC Strategies* for training allows the tracking of employee progress in completing training material. A monthly report of employee staffing levels from facilities has been implemented. The information is used to track and assess staffing levels and service needs at the facility level on a regular basis. The system allows Maxor to identify vacancies to be filled as well as provide a tracking mechanism for employee training, education and disciplinary actions. Registry billing statements and CDCR finance statement are also monitored and compared to facility employee rosters.

**Status**: Completed and ongoing.

**D4. Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy.**

Quarterly staffing model assessments of pharmacy staffing needs within individual institutions were completed throughout the year. A revised and CPHCS approved pharmacy staffing plan was put in place in the spring of 2008. Prescription volume and staffing levels continue to be routinely monitored and compared to operational methods to ensure ideal staffing patterns. Inadequacies are identified and recommendations are sent to the Receiver accordingly. Pharmacy hours of operation have been evaluated and changed at several facilities to address service needs, manpower shortages and in preparation for centralization.

**Status**: Ongoing.

*GOAL E.*    *Redesign and standardize overall institution level pharmacy drug distribution operations for inpatient and outpatient needs. Design, construct and operate a centralized pharmacy facility.*

**E1. Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audits.**

Much of the effort in 2008 related to work required to standardize institutional operations in preparation for GuardianRx® implementation and centralization. Standardized policy and procedure implementation is monitored and tracked monthly. Comprehensive medication management assessments identify shortfalls and gaps in local processes that must be addressed to move to a standardized model. These important medication management assessments were completed for all facilities in 2008.

Maxor was also tasked by the CPR to assume responsibility for pharmacy services to the Department of Mental Health (DMH) – CDCR patients. This continuity of care plan was agreed to by the State, *Plata* Representatives and the *Coleman* Expert. The Maxor team has worked with DMH and CDCR facilities on the transition of DMH pharmacy services at CMF and SVSP to CDCR and to standardize operations with the *Roadmap* model.

Contact has been maintained with the California State Board of Pharmacy to discuss the need to establish practice standards appropriate for the corrections environment.

**Status**: Ongoing.

**E2.  Design, construct and operate a centralized pharmacy facility.**

Throughout much of 2008, significant preparatory work was conducted relating to the construction of the new Central Fill Pharmacy Facility. Working with DGS, the Maxor team finalized site location recommendations for the Central Fill Pharmacy facility. Subsequently, a site location was recommended in Sacramento and approved by the Receiver.  Concurrently, work was completed to address automation needs for the Central Fill Pharmacy facility.  An RFP for automation needs was issued in May with responses due June 20th. Four detailed proposals were received in response to the RFP and were evaluated by an evaluation team including representatives of Maxor, CDCR and the Office of the Receiver. In July, two firms were selected to make oral presentations and to address follow-up questions.  A finalized recommendation for selection of an automation vendor was prepared and presented to the Office of the Receiver.  Additional internal review and coordination at the request of the Receiver's Chief of Staff was conducted and a final selection approved. Contract negotiations were conducted and after a comprehensive review process, a finalized contract was approved in early January 2009. Preliminary work has been initiated on block diagram floor plans for the new pharmacy facility and development of build-out specifications, including the identification of specific site adaptation requirements needed to accommodate the automation system.

**Status**:  Ongoing.  It should be noted that the schedule for opening of the facility has moved to January 2010 due to a variety of factors including the need for completion of the GuardianRx® conversions, delays in site selection and the time involved in contracting for automation.

***GOAL F.    Based on a thorough understanding of redesigned work processes, design and implement a uniform pharmacy information management system needed to successfully operate and maintain the CDCR pharmacy operation in a safe, effective and cost efficient way.***

**F1.  Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.**

During 2007, a repository of prescription data from the existing PPTS system was designed for more consistent data accumulation and reporting. Use of this interim solution continued in 2008 as the process of converting to GuardianRx® continued.  More importantly though, the number of facilities now using the GuardianRx® system has increased significantly allowing more timely and accurate pharmacy management data than ever before.  Reporting and monitoring of purchasing, workload and utilization



is greatly enhanced for those 19 facilities now on GuardianRx®. In addition to the routine reporting capabilities in GuardianRx®, new clinical and managed care reports were developed and are now routinely produced beginning in November 2008 for facilities using the new operating system. These monthly report sets are auto-emailed to PICs starting the first week of the month for the preceding reporting period. The expectation is for the PIC to distribute and review the reports with CMO/HCM and clinical staff. These reports include system-wide, facility level and provider level report cards.

**Status**: Ongoing, in conjunction with the GuardianRx® conversion.

**F2.  Identify and propose solutions to connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility.**

A joint Maxor-CPHCS IT team continued throughout 2008 to address connectivity issues through GuardianRx® implementation.

**Status**: Ongoing.

**F3.  Procure a state-of-the-art pharmacy dispensing system**.

GuardianRx® a pharmacy system used extensively by Maxor in other projects nationwide, was chosen by the Receiver in 2007 as an interim pharmacy management system. Implementation of the system has been a major focus in 2008, with 19 of the 33 facilities now using the new system.

**Status**: Ongoing.

**F4.     Transition each institution to uniform pharmacy information management system.**

The GuardianRx® implementation process continues to be an intensive joint effort between CPHCS, facility and Maxor teams involving operational, nursing, pharmacy and information technology staff. A comprehensive assessment process is employed to review the current pharmacy and nursing medication delivery processes, perform a gap analysis, and take actions to correct the identified gaps before implementation. Prior to implementation, a complete inventory is done at each location. Data migration begins two weeks prior to GuardianRx® go-live at each site. A "train the trainer" program has been developed to



begin group training of key facility staff well in advance of GuardianRx® implementation so that work flow, process gaps and training move toward resolution prior to Maxor on-site pre-implementation activities. Standardized service and problem measures are implemented to monitor GuardianRx® implementation as well as monitor the post-implementation period.

The GuardianRx® pharmacy operating system has now been implemented in 19 of the 33 CDCR institutions (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW, DVI, NKSP, KVSP, LAC and PVSP).

During the fall of 2008, a review of the GuardianRx® implementation schedule conducted by the GuardianRx® Steering Committee resulted in a decision to revise the rollout schedule in order to allow time for more training, to allow a reasonable period of time to orient newly recruited nursing implementation leadership staff, to improve efficient use of limited rollout team resources and to allow facilities with significant infrastructure issues additional time to address those challenges. A revised schedule was approved extending conversion activities through October 2009.

In a related activity, an additional schedule has been developed to allow teams to return to facilities that have already implemented GuardianRx® in order to assess their status, provide supplemental operational oversight and training and to upgrade the facilities with new system functionality. Among the new functionality is a prescription imaging capability that was tested in late 2008 and now included as an enhancement to the GuardianRx® system. This capability will allow prescriptions to be scanned into the system and available enterprise wide.

**Status**: Ongoing.

**F5. Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation.**

Rudimentary utilization data from PPTS, purchasing data from the wholesaler, and population data from CDCR are collected centrally and have been used to develop reporting tools for clinical, operational and fiscal management. The Pharmacy Dashboard provides both system and facility specific indicators that are reported monthly, along with the facility inspection results, to the Receiver, P&T Committee, and facility healthcare management. Data from the reporting system is also accessed to provide P&T category utilization data for formulary decisions. As discussed under objective F.1 above, new clinical and managed care

reports are now routinely produced for facilities using the new operating system.

**Status**: Ongoing.

**F6. Integrate pharmacy information management system with auxiliary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking.**

The process of integrating auxiliary technologies begins once the pharmacy operating system is fully implemented, the extended network created by CPR-IT is operational at all facilities and the centralized pharmacy is operational. The central fill pharmacy automation design now under construction incorporates central inventory management and utilizes barcode technologies for safety checks and increased efficiency in production and distribution. Discussions were also initiated in 2008 related to the needs and requirements for integration of an electronic medication administration record.

**Status**: Ongoing.

*GOAL G.*        *Develop a process to assure CDCR pharmacy meets accreditation standards of the designated healthcare review body (NCCHC or ACA) and assist in obtaining accredited status.*

No specific action during 2008 related to this goal. Accreditation is attainable only after completion of other goals and related improvements in other health care areas. However, pharmacy practices, policies and procedures are being designed to comply with national accreditation standards as well as applicable licensure requirements.

MAXOR
National Pharmacy Services Corp.

# Key Challenges Going into 2009

At the outset of the CDCR pharmacy services improvement effort, a number of potential challenges to the success of the effort were identified.  Among those were a resistance to change, bureaucratic inertia, competency of CDCR staff, infrastructure needs, overcrowding and staff recruitment.  Over the course of 2008, the project team has continued to face challenges to achieving project objectives from each of these factors. Maxor anticipates that these issues will continue to represent challenges as the project moves forward.

**Resistance to Change**:  Clearly resistance to change continues to be a factor within CDCR.  Examples during 2008 include difficulties in achieving after hours coverage policy changes.  Implementation of policies and procedures has been slower than desired at some facilities.  However, as the project has proceeded and initial results have yielded positive benefits, the resistance to change has been tempered somewhat.  We continue to work to improve communications, repeatedly emphasize the *Roadmap* goals, and reiterate the priority and permanency of the change taking place.  CDCR staff are realizing that the leadership is committed to thoughtful implementation of the *Roadmap,* demonstrated by an unwavering commitment on the part of Maxor and CPHCS to proceed and a willingness to adapt to changing circumstances without losing sight of the project goals.  Even so, the resistance to change is expected to continue and efforts to manage the change process will continue to be emphasized.

**Bureaucratic Inertia**:  While much of the bureaucratic inertia experienced at the beginning of the project has been addressed by the CPHCS and the *Plata* court, sometimes frustrating delays continue to be experienced on a sporadic basis.  At the direction of the Receivership, Maxor has assumed a number of responsibilities previously performed by the state's bureaucracy, most notably, the pharmaceutical purchasing and contracting processes.  Efforts to assist the CDCR in obtaining direct contracts with P&T approved drug manufacturers has been challenging and too often time consuming.

The CDCR and state bureaucracies are sometimes slow to react and require constant attention to ensure results are achieved in a timely fashion.  The availability of timely data on registry expenses, managing work issues through the various employee unions and processing contracts in a timely manner are examples of challenges faced during the last year.  We anticipate that working our way through the bureaucracy will continue to represent an ongoing challenge for the project.  In addition, issues related to the state's budget situation are anticipated to contribute to bureaucratic complexity as the various agencies work through employee furloughs, spending and travel restrictions, and potential layoff concerns.

**Staff Competency Levels**:  The competency of CDCR pharmacy staff continues to be a concern.  Ongoing implementation of new procedures, operational changes and quality improvement activities has been slower than anticipated due to deficits in facility level management experience/skill and infrastructure problems greater than originally identified.  The result is that more direct, hands-on support is required by Maxor staff to guide and facilitate process change and mentor staff.

Maxor has worked to address this issue by focusing on staff development and equipping staff with the necessary tools and information to more effectively perform their duties.  Some staff are responding to these efforts by increasing their skill sets and knowledge of the pharmacy processes essential to effective job performance.  However, there are still others who lag behind in essential job performance.  Maxor will continue efforts to bring the overall CDCR pharmacy staff up to acceptable standards.  As the program continues to move towards an accountable and evidence based system, sub-par performance will be more easily identified and addressed through corrective actions.

**Infrastructure Needs**:  There is no question that infrastructure needs continue to plague the CDCR.  Many facilities lack appropriate space, equipment and communications infrastructure essential to an efficient system.  Maxor, working in conjunction with the CPHCS in implementing the GuardianRx® pharmacy operating system, has adopted an intensive process of needs assessment, process review and gap analysis, which includes the identification and corrective actions needed to address key infrastructure needs.  This process ensures a comprehensive look at each facilities needs and the development of an effective plan to address identified deficiencies.

Maxor's experts have also been actively engaged in the CPHCS initiatives aimed at construction and renovation of medical and mental health facilities to ensure that the facility and space needs of the pharmacy program are addressed.  While the implementation of a central fill pharmacy will go a long way towards establishing an effective and efficient pharmacy program, the facility level improvements are needed to fully ensure program needs are addressed.

**Overcrowding**:  The impact of overcrowding on the system's abilities to provide timely and effective delivery of necessary medications continues to be significant.  The pressures of an overcrowded system continue to hinder the ability of the current processes to deliver effective pharmacy services.  As facility missions are redefined, populations shift and other CPHCS initiatives take hold, the pharmacy program must continue to adapt staffing and manage changing workloads.

**Staff Recruitment**:  Recruiting and retaining qualified pharmacy staff to work within CDCR facilities remains a challenge, especially for clinical pharmacists. Maxor's scope of work anticipated hiring eight clinical specialists; despite vigorous, active recruiting efforts only three clinical pharmacists have been hired to date.



**<u>Other Concerns:</u>**  Maxor continues to have concerns relating to systems controls to prevent diversion.  Maxor has prepared a plan for consideration by the Receiver to provide additional auditing functions including, but not limited to detailed comparisons of purchases to dispenses and independent onsite reviews of medication management and pharmacy controls.

# Conclusion

As this report demonstrates, the documented progress in 2008 towards achieving the *Roadmap* goals has been significant.  The goals and objectives envisioned by the *Plata* court and the Receiver are moving forward in a deliberate manner.  With continued support from the CPHCS, Maxor remains committed to achieving a CDCR pharmacy services program that is safer, sustainable, effective, outcome driven, responsive to change and efficient.

# Annual Report Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and the Timeline and Tracking Grid provided for review.

## Appendix A – Pharmacy Dashboard



2008 Pharmacy
Dashboard 020909.xl

## Appendix B – Maxor Timeline and Tracking Grid



MaxorTimeline -
updated 2 2 09.xls

## Appendix C - Pharmacy Inspection Grid



CY 2007 2008
Master Inspection Gri

## Appendix D – CDCR Formulary, January 2009



CDCR FORMUALRY
01_2009.pdf

## Appendix E – Approved Disease Management Guidelines



DMMGs Jan 2009.pdf

# APPENDIX 12



# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## To The
## California Prison Health Care
## Receivership Corporation

## February 2009

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## February 2009

## Summary of Activities

Implementation of the goals and objectives of the Road Map for improvements to the CDCR pharmacy program continued to make progress during this reporting period. This report updates activities during the month of February 2009.

*Pharmacy and Therapeutics Committee Activities*
The Pharmacy and Therapeutics (P&T) Committee has continued its monthly meetings to address formulary issues; discuss and approve Disease Medication Management Guidelines (DMMG); and review and approve pharmacy policies and procedures. The P&T Committee approved revisions to Ch.24, Handling of Antineoplastic Medications (first revision) and initiated a second cycle review of revisions to Ch. 1, Pharmacy Policy and Procedures Manual, Ch.2 Pharmacy Licensing Requirements, Ch.4 CDCR Pharmacy and Therapeutics Committee, and Ch.27, Reporting Medications Errors & Adverse Drug Reactions, Ch. 34 Heat Risk Medications and Ch. 8 CDCR Drug Formulary. The P&T Committee has completed its initial review of all Pharmacy Policies and Procedures with the exception of Ch. 5 - Emergency Drug Supply. A second cycle review of all Pharmacy Policies and Procedures has been started as part of the ongoing effort to ensure that policies, processes and procedures reflect current best practice standards.

The P&T Committee also approved the addition of Twinrix to the CDCR Formulary, along with the deployment of a Hepatitis A & B vaccination algorithm. The cycle of ongoing therapeutic class reviews continued with review of the Antineoplastic, Diagnostics, Enzymes, Blood Formation and Coagulation categories.

A need for migraine prophylaxis and treatment DMMG was identified through therapeutic category review in December. Subsequently, a draft migraine DMMG and Imitrix (sumatriptan) Drug Use Evaluation (DUE) was presented to P&T. Additionally, a Straterra (atomoxetine) DUE was presented and a need for therapeutic dosing interchange was identified, as well as consideration of developing ADD/ADHD guidelines. Therapeutic interchange programs for Strattera (atomoxetine) and Renagel (sevelamer HCl) were approved.



*Provider and Clinical Education*

Efforts to educate providers in formulary processes and medication utilization management have continued. Clinical Pharmacists discussed the monthly non-formulary report (showing formulary and non-formulary purchases and utilization) with facility leadership, providers, and pharmacy staff and conducted in-service training to facility staff on nine pharmacy policies and procedures. Clinical Pharmacists also provided in-service training to facility clinicians on the Bipolar and Hepatitis C DMMGs and participated in pain management committee/clinics. In-service training was also provided to facility staff on the Hepatitis A&B immunization algorithm.

Monthly metrics data showing utilization trends and costs continue to be provided to the P&T Committee and are being shared for general consumption via the pharmacy newsletter (*Pharmacy Horizons*) which is sent to a wide audience of CDCR providers and pharmacists, as well as published on the CPHCS website.

A renewed emphasis has been placed on the use of the *MC Strategies* online training and assessment tool to provide in-service training. Facility PICs were given instruction and introduced to *MC Strategies* management reports in order to monitor staff progress. Expectations were established with a target of a 95% completion rate by the end of the month. Facilities deficient in compliance were asked to submit a written plan of action to bring training compliance up to the targeted levels.

*Purchasing and Contracting Activities*

We continue to track and report on cost avoidance resulting from improved management oversight and direction of pharmacy purchasing and contract activities. Cost avoidance in 2008 totaled $33.3M when compared to prior trends, averaging about $2.8M per month. During the first two months of 2009, significant cost avoidance has continued, with a cost avoidance of $3.8M and $4.8M in the months of January and February, respectively.

Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased. This month, $170,340 in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $182,255 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased. Additionally, cost savings for the first two months of this year attributed to various targeted contract initiatives totaled more than $3.0M (see Figure 1):



**Figure 1**



## Guardian Implementation

GuardianRx® has been successfully implemented now in twenty sites (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW, DVI, NKSP, KVSP, LAC, PVSP and SVSP).  Pre-conversion meetings and training at upcoming facilities continue as scheduled.

A revised schedule for upcoming conversions has been approved by the GuardianRx® steering committee, detailing conversion activities through March of 2010.  Additionally, a schedule has been developed to return to facilities that have already implemented GuardianRx in order to assess their status, provide supplemental operational over sight and training and to upgrade the facilities with new system functionality, including the imaging application that scans prescription into the enterprise-based system.

## Pharmacy Staffing

Recruitment efforts continue in an effort to fill pharmacy positions across the state, although complicated by additional factors, including the current furlough policy for state employees.  A new Pharmacist-in-Charge was selected and started at one institution, however the PIC subsequently resigned from his state position reportedly due to the combined impact of his travel time from home to the facility being greater than anticipated and the reduction in his state salary resulting from the furlough policy.



Despite these factors, we continue to work through the centralized hiring process to identify, interview and select qualified applicants.  So far through the first two months of 2009, nine interviews have been conducted;   three offers made; two accepted and one declined after a visit to a facility. Four additional candidates are in credentialing review.

A new PIC orientation was held in late January as part of a new program to enhance the training of new PICs.

Following our most recent quarterly assessment of workload and staffing, recommendations are being prepared for finance on the redeployment of positions from sites with fewer Rx/person to sites where the Rx/person is above average. Additionally, it has been recommended that training tech positions be moved from training sites into facilities requiring extra tech help to accomplish their daily work load.

As a part of our advance planning process, meetings were held with human resources and finance staff to discuss management of limited term positions due to schedule changes for the Central Fill Pharmacy Facility. Also discussed was the process and timelines for staffing of the new Central Fill Pharmacy.

*Other Activity*
Work continues on the development of the Central Fill Pharmacy Facility, with significant progress made on completion of the build-out specifications needed to incorporate the facility automation.  DGS, CDCR and Maxor are working cooperatively to negotiate final lease and/or purchase terms with the property owner.

During the last few weeks, pharmacy leadership has identified an increased need to focus on implementation of policy and procedures at the facility level to ensure compliance. Visits to facilities found cases where not all new or revised pharmacy policies and procedures have been fully implemented as required.  A follow-up plan has been developed to visit all facilities where polices are not fully implemented and to set specific timelines and corrective action plans to ensure that the facilities implement required policies.

Maxor has also continued to support a variety of health care improvement initiatives including providing pharmacy expertise and assistance in the design and renovation projects. Templates have been provided for the 10K bed pharmacies and pill rooms. Guiding principles for pharmacy-related construction were jointly developed with CPHCS staff for the 10K project and other sites. Operating expenses and staffing model projections for 10K project have been provided including projected workloads. Consulting input has been provided for multiple prison pharmacies with ASP and CTF plans coming to fruition and in construction phase with anticipated opening in March 2009.



# Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPHCS) and a listing of timeline changes that have been approved by the CPHCS are provided.

## Objectives Completed

- Objective A.1: A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2:  Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective A3: A complete update of system-wide pharmacy policies and procedures has been completed.  Ongoing maintenance and regularly scheduled policy reviews are now underway.
- Objective A4:  Establish key performance metrics used to evaluate the performance of the pharmacy services program.  *(Completed, with continued refinement as GuardianRx® is implemented.)*
- Objective A5:  Establish standardized monitoring reports and processes designed to continually assess program performance**.** *(Completed, with continued refinement as GuardianRx® is implemented.)*
- Objective B.1.  A revised and reconstituted Pharmacy & Therapeutics Committee was established.  Meetings are held the second Tuesday of each month.  Current membership includes representation from central, regional and institutional level providers, as well as experts representing Coleman and Perez issues and the Department of Mental Health.
- Objective B3:  Develop and implement effective and enforceable Disease Medication Management Guidelines.
- Objective B.4:  Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective C.3:  Implement a process to insure that the best value contracted item is used.
- Objective D2:  Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.
- Objective F1:  Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.

## Objectives Delayed

All objectives except for A1.1 (hiring clinical specialists) are progressing according to the revised schedule adopted earlier this year as a part of the Receiver's overall Plan of



Action.   Hiring qualified clinical pharmacists has been difficult. Active recruitment efforts for clinical pharmacists continue.

Objective E.2, relating to the development of the Central Fill Pharmacy Facility is progressing, but due to delays in selecting the site location and contracting for the automation services, as well as the identification of additional state specifications, completion of this objective will be delayed until the first quarter of 2010. Continued evaluation of the progress will be made and a request for timeline change will be submitted once final contracts are in place for the facility build-out and equipment installations.

## Objective Timelines Proposed for Change

No additional changes to objective timelines are proposed at this time.

## Objective Timeline Change Approvals

**Objective F.4 GuardianRx® Implementation.**   Approval was previously requested to change the current timeline calling for completion of the GuardianRx® implementation. This change is consistent with the jointly developed implementation schedule agreed to by the Maxor/CPHCS GuardianRx® teams.    Due to further changes in the implementation schedule approved by the steering committee, it is anticipated that completion of this objective will be delayed until the first quarter of 2010.

## Issues or Obstacles to Success

No new issues or obstacles have been noted during this reporting period.



# Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and the Timeline Tracking Grid attachments provided for review.

### Appendix A - Pharmacy Dashboard



2009 Pharmacy
Dashboard 030509 (2

### Appendix B - Pharmacy Inspection Grid



CY 2008 - 09 Master
Inspection Grid (2).xl

### Appendix C – Maxor Timeline and Tracking Grid



MaxorTimeline -
updated 2 2 09.xls



# APPENDIX A

# Pharmacy Dashboard - Main

White - Under construction
Orange - Data missing or questionable
Green - On target or within allowances for target or historical number
Yellow - Above or below target or historical number
Red - Significantly above or below target or historical number

Stoplight Status (R/Y/G): (<=)5%=G  (+)6-15%=Y  (>=)16%=R

| Measure | Measure Definitions | | Actual | | | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | CY08 vs CY09 | Stoplight Status (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Drug Purchase $ PMPM | FISCAL | CY 2006 Mo Avg | CY 2007 Mo Avg | CY 2008 Mo Avg | CY 2009 YTD Mo Avg | | | | | | | | | | | | | | |
| ASP | | | $41.66 | $55.54 | $67.32 | $78.81 | $75.20 | $82.42 | | | | | | | | | | | 17% | R |
| CAL | | | $13.87 | $23.91 | $25.13 | $38.82 | $40.88 | $36.75 | | | | | | | | | | | 54% | R |
| CCC | | | $8.53 | $10.61 | $10.57 | $12.53 | $11.21 | $13.85 | | | | | | | | | | | 19% | R |
| CCI | | | $72.31 | $66.89 | $69.89 | $45.86 | $53.05 | $33.68 | | | | | | | | | | | -34% | G |
| CCWF | | | $193.82 | $195.96 | $170.01 | $161.42 | $161.58 | $161.27 | | | | | | | | | | | -5% | G |
| CEN | | | $14.58 | $22.25 | $24.95 | $35.01 | $33.74 | $36.28 | | | | | | | | | | | 40% | R |
| CIM | | | $152.42 | $158.86 | $166.10 | $131.96 | $128.84 | $135.08 | | | | | | | | | | | -21% | G |
| CIW | | | $131.68 | $134.50 | $137.75 | $157.54 | $174.25 | $140.83 | | | | | | | | | | | 14% | Y |
| CMC | | | $143.99 | $162.04 | $164.49 | $158.82 | $160.43 | $157.20 | | | | | | | | | | | -3% | G |
| CMF | | | $462.05 | $525.77 | $542.97 | $616.81 | $655.15 | $578.46 | | | | | | | | | | | 14% | Y |
| COR | | | $117.01 | $107.05 | $91.17 | $88.31 | $82.54 | $94.08 | | | | | | | | | | | -3% | G |
| CRC | | | $57.24 | $62.72 | $58.97 | $68.04 | $70.08 | $66.01 | | | | | | | | | | | 15% | Y |
| CTF | | | $29.03 | $44.95 | $43.34 | $51.20 | $49.32 | $53.07 | | | | | | | | | | | 18% | R |
| CVSP | | | $15.48 | $22.09 | $34.31 | $37.80 | $36.10 | $39.50 | | | | | | | | | | | 10% | Y |
| DVI | | | $92.45 | $105.86 | $111.45 | $84.97 | $77.50 | $92.43 | | | | | | | | | | | -24% | G |
| FOL | | | $44.05 | $58.17 | $55.90 | $52.92 | $54.88 | $54.78 | | | | | | | | | | | -5% | G |
| HDSP | | | $36.04 | $49.52 | $58.06 | $58.44 | $33.06 | $62.00 | | | | | | | | | | | 1% | G |
| ISP | | | $14.54 | $19.34 | $26.35 | $42.13 | $51.05 | $51.20 | | | | | | | | | | | 60% | R |
| KVSP | | | $31.28 | $43.98 | $54.20 | $80.35 | $62.86 | $57.84 | | | | | | | | | | | 11% | Y |
| LAC | | | $66.10 | $83.12 | $101.73 | $113.97 | $110.94 | $116.99 | | | | | | | | | | | 12% | Y |
| MCSP | | | $103.00 | $148.28 | $147.59 | $160.55 | $156.37 | $164.73 | | | | | | | | | | | 9% | Y |
| NKSP | | | $70.18 | $80.81 | $77.00 | $65.53 | $77.00 | $54.06 | | | | | | | | | | | -15% | G |
| PBSP | | | $96.19 | $97.23 | $84.18 | $84.13 | $79.18 | $89.07 | | | | | | | | | | | 0% | G |
| PVSP | | | $99.14 | $84.93 | $72.49 | $65.42 | $49.60 | $81.25 | | | | | | | | | | | -10% | G |
| RJD | | | $134.03 | $127.80 | $162.02 | $161.32 | $168.11 | $154.52 | | | | | | | | | | | 0% | G |
| SAC | | | $172.79 | $207.49 | $262.35 | $257.96 | $252.55 | $263.36 | | | | | | | | | | | -2% | G |
| SATF | | | $54.58 | $83.34 | $91.42 | $88.65 | $95.36 | $81.93 | | | | | | | | | | | -3% | G |
| SCC | | | $23.61 | $25.83 | $27.57 | $27.03 | $29.20 | $24.87 | | | | | | | | | | | -2% | G |
| SOL | | | $94.70 | $99.76 | $92.77 | $99.47 | $98.62 | $100.32 | | | | | | | | | | | 7% | Y |
| SQ | | | $91.77 | $96.10 | $99.20 | $87.44 | $87.03 | $87.86 | | | | | | | | | | | -12% | G |
| SVSP | | | $105.38 | $131.01 | $158.73 | $133.35 | $136.77 | $129.94 | | | | | | | | | | | -16% | G |
| VSPW | | | $124.81 | $117.68 | $106.89 | $102.12 | $94.70 | $109.54 | | | | | | | | | | | -4% | G |
| WSP | | | $82.60 | $93.65 | $88.39 | $70.17 | $68.50 | $71.84 | | | | | | | | | | | -21% | G |
| CDCR Average NF+F Cost | | | $83.04 | $93.28 | $97.30 | $95.88 | $96.00 | $95.75 | | | | | | | | | | | -1% | G |

Main

1

| Formulary Purchase $ PMPM | Mo Avg | Mo Avg | Mo Avg | Mo Avg | | | | (<=5)%=G (+)6-15%=Y (>=16)%=R |
|---|---|---|---|---|---|---|---|---|
| ASP | no data | $47.68 | $60.89 | $72.10 | $68.75 | $75.44 | 18% | R |
| CAL | no data | $14.29 | $19.53 | $33.05 | $34.31 | $31.80 | 69% | R |
| CCC | no data | $5.65 | $8.07 | $10.20 | $8.38 | $12.02 | 26% | R |
| CCI | no data | $62.43 | $64.87 | $43.39 | $48.80 | $37.99 | -33% | G |
| CCWF | no data | $95.42 | $119.24 | $108.84 | $111.39 | $106.29 | -9% | G |
| CEN | no data | $13.82 | $18.90 | $29.20 | $27.51 | $30.89 | 54% | R |
| CIM | no data | $127.74 | $149.85 | $117.80 | $112.09 | $123.50 | -21% | G |
| CIW | no data | $99.75 | $122.21 | $139.97 | $155.61 | $124.33 | 15% | Y |
| CMC | no data | $130.99 | $139.63 | $136.62 | $140.59 | $132.65 | -2% | G |
| CMF | no data | $441.87 | $459.30 | $527.62 | $569.82 | $485.42 | 15% | Y |
| COR | no data | $89.78 | $76.80 | $71.28 | $68.48 | $74.09 | -7% | G |
| CRC | no data | $48.38 | $53.04 | $60.18 | $61.06 | $59.30 | 13% | Y |
| CTF | no data | $32.81 | $35.53 | $42.97 | $40.78 | $45.15 | 21% | R |
| CVSP | no data | $16.18 | $22.52 | $32.30 | $30.31 | $34.29 | 43% | R |
| DVI | no data | $89.92 | $92.23 | $74.30 | $67.18 | $81.43 | -19% | G |
| FOL | no data | $43.81 | $47.35 | $46.01 | $44.95 | $47.07 | -3% | G |
| HDSP | no data | $41.58 | $47.66 | $45.16 | $43.51 | $46.81 | -5% | G |
| ISP | no data | $10.88 | $19.54 | $31.63 | $24.75 | $38.51 | 62% | R |
| KVSP | no data | $35.24 | $45.01 | $48.75 | $49.59 | $47.91 | 8% | Y |
| LAC | no data | $79.90 | $93.09 | $96.66 | $97.61 | $95.71 | 4% | G |
| MCSP | no data | $119.57 | $122.66 | $122.75 | $132.46 | $113.04 | 0% | Y |
| NKSP | no data | $70.93 | $67.31 | $58.85 | $70.28 | $47.42 | -13% | G |
| PBSP | no data | $84.44 | $79.93 | $77.51 | $74.80 | $80.22 | -3% | G |
| PVSP | no data | $46.20 | $61.13 | $54.38 | $41.54 | $67.21 | -11% | G |
| RJD | no data | $105.55 | $146.20 | $138.74 | $150.06 | $127.42 | -5% | G |
| SAC | no data | $195.50 | $233.82 | $223.84 | $219.96 | $227.72 | -4% | G |
| SATF | no data | $57.16 | $72.75 | $73.99 | $79.02 | $68.96 | 2% | G |
| SCC | no data | $19.47 | $24.50 | $22.78 | $24.54 | $21.02 | -7% | G |
| SOL | no data | $59.61 | $68.16 | $69.29 | $71.46 | $67.12 | 2% | G |
| SQ | no data | $75.98 | $87.46 | $74.23 | $74.01 | $74.45 | -15% | G |
| SVSP | no data | $104.58 | $124.82 | $104.21 | $114.46 | $93.96 | -17% | G |
| VSPW | no data | $76.88 | $83.66 | $73.27 | $74.11 | $72.42 | -12% | G |
| WSP | no data | $79.22 | $78.87 | $59.84 | $59.82 | $59.86 | -24% | G |
| CDCR Average F Cost PMPM | no data | $72.82 | $82.32 | $80.08 | $81.58 | $78.58 | -3% | G |

Main

2

| Non-Formulary Purchase $ PMPM | Mo Avg | Mo Avg | Mo Avg | Mo Avg | | | | | | | Reduction = G Increase =R |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | no data | $11.17 | $6.44 | $6.71 | $6.45 | $6.98 | | | -40% | | G |
| CAL | no data | $7.44 | $5.61 | $5.76 | $6.58 | $4.95 | | | -23% | | G |
| CCC | no data | $4.31 | $2.50 | $2.33 | $2.83 | $1.83 | | | -46% | | G |
| CCI | no data | $7.82 | $5.02 | $2.47 | $4.25 | $0.69 | | | -68% | | G |
| CCWF | no data | $84.33 | $50.78 | $52.58 | $50.18 | $54.99 | | | -38% | | G |
| CEN | no data | $6.65 | $6.05 | $5.81 | $6.23 | $5.39 | | | -13% | | G |
| CIM | no data | $21.81 | $16.25 | $14.17 | $16.75 | $11.58 | | | -35% | | G |
| CIW | no data | $29.71 | $15.54 | $17.57 | $18.64 | $16.50 | | | -41% | | G |
| CMC | no data | $35.31 | $24.86 | $22.20 | $19.84 | $24.56 | | | -37% | | G |
| CMF | no data | $85.28 | $83.67 | $89.18 | $85.33 | $93.03 | | | -6% | | G |
| COR | no data | $19.00 | $14.37 | $17.03 | $14.06 | $20.00 | | | -10% | | G |
| CRC | no data | $9.76 | $5.93 | $7.87 | $9.02 | $6.71 | | | -19% | | G |
| CTF | no data | $9.82 | $7.81 | $8.23 | $8.54 | $7.91 | | | -16% | | G |
| CVSP | no data | $7.16 | $11.79 | $5.50 | $5.79 | $5.21 | | | -23% | | G |
| DVI | no data | $22.36 | $19.22 | $10.66 | $10.32 | $11.00 | | | -52% | | G |
| FOL | no data | $15.13 | $8.55 | $6.91 | $6.10 | $7.71 | | | -54% | | G |
| HDSP | no data | $14.85 | $10.39 | $13.28 | $11.37 | $15.19 | | | -11% | | G |
| ISP | no data | $8.15 | $6.81 | $10.50 | $8.31 | $12.70 | | | 29% | | R |
| KVSP | no data | $10.18 | $9.19 | $11.60 | $13.26 | $9.94 | | | 14% | | R |
| LAC | no data | $11.73 | $8.63 | $17.30 | $13.33 | $21.27 | | | 48% | | R |
| MCSP | no data | $35.61 | $24.93 | $37.80 | $23.91 | $51.69 | | | 6% | | R |
| NKSP | no data | $12.42 | $9.69 | $6.68 | $6.73 | $6.63 | | | -46% | | G |
| PBSP | no data | $9.63 | $4.25 | $6.61 | $4.38 | $8.85 | | | -31% | | G |
| PVSP | no data | $18.54 | $11.36 | $11.05 | $8.06 | $14.04 | | | -40% | | G |
| RJD | no data | $21.62 | $15.82 | $22.58 | $18.05 | $27.10 | | | 4% | | R |
| SAC | no data | $28.21 | $28.53 | $34.12 | $32.59 | $35.64 | | | 21% | | R |
| SATF | no data | $27.78 | $18.67 | $14.66 | $16.34 | $12.98 | | | -47% | | G |
| SCC | no data | $4.12 | $3.07 | $4.26 | $4.66 | $3.86 | | | 3% | | R |
| SOL | no data | $29.96 | $24.61 | $30.18 | $27.16 | $33.20 | | | 1% | | G |
| SQ | no data | $13.61 | $11.74 | $13.21 | $13.02 | $13.41 | | | -3% | | G |
| SVSP | no data | $33.75 | $33.91 | $29.14 | $22.31 | $35.98 | | | -8% | | G |
| VSPW | no data | $27.89 | $23.24 | $28.86 | $20.60 | $37.12 | | | 3% | | R |
| WSP | no data | $11.22 | $9.52 | $10.33 | $8.68 | $11.98 | | | -8% | | G |
| CDCR Average NF Cost PMPM | no data | $19.76 | $14.98 | $15.79 | $14.42 | $17.17 | | | -20% | | G |

Main

3

| WORKLOAD | Rx PMPM # | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | % | |
|---|---|---|---|---|---|---|---|---|
| ASP | | 2.2 | 2.8 | 3.5 | 4.3 | 4.3 | | 53% | TBD |
| CAL | | 1.6 | 1.8 | 2.3 | 3.1 | 3.1 | | 69% | TBD |
| CCC | | 0.8 | 1.1 | 1.2 | 1.2 | 1.3 | 1.2 | 9% | TBD |
| CCI | | 3.7 | 2.6 | 3.2 | 3.6 | 3.6 | | 36% | TBD |
| CCWF | | 6.0 | 7.6 | 6.2 | 6.2 | 6.4 | 6.1 | -18% | TBD |
| CEN | | 1.5 | 1.9 | 2.0 | 2.2 | 2.2 | | 13% | TBD |
| CIM | | 6.1 | 4.9 | 3.8 | 4.0 | 4.0 | | -19% | TBD |
| CIW | | 5.3 | 5.4 | 5.6 | 5.7 | 6.0 | 5.5 | 5% | TBD |
| CMC | | 3.4 | 3.7 | 3.4 | 3.8 | 3.9 | 3.7 | 1% | TBD |
| CMF | | 6.4 | 7.6 | 7.8 | 10.0 | 10.0 | | 31% | TBD |
| COR | | 4.9 | 4.1 | 3.8 | 3.5 | 3.6 | 3.4 | -15% | TBD |
| CRC | | 4.1 | 3.3 | 3.7 | 4.2 | 4.2 | | 26% | TBD |
| CTF | | 2.6 | 3.2 | 3.3 | 3.7 | 3.7 | | 14% | TBD |
| CVSP | | 1.4 | 1.7 | 2.2 | 2.2 | 2.3 | 2.2 | 34% | TBD |
| DVI | | 3.5 | 5.1 | 5.3 | 4.7 | 4.9 | 4.6 | -7% | TBD |
| FOL | | 2.1 | 3.2 | 2.7 | 2.7 | 2.8 | 2.7 | -14% | TBD |
| HDSP | | 1.9 | 2.7 | 2.9 | 2.9 | 3.0 | 2.7 | 6% | TBD |
| ISP | | 1.8 | 1.4 | 1.6 | 1.9 | 1.8 | 1.9 | 29% | TBD |
| KVSP | | 2.6 | 3.1 | 2.9 | 2.9 | 2.9 | | -5% | TBD |
| LAC | | 3.6 | 4.9 | 3.5 | 3.4 | 3.5 | 3.3 | -31% | TBD |
| MCSP | | 4.5 | 5.5 | 4.7 | 5.0 | 5.0 | 4.9 | -10% | TBD |
| NKSP | | 2.7 | 3.5 | 3.5 | 3.3 | 3.5 | 3.1 | -5% | TBD |
| PBSP | | 3.4 | 3.0 | 2.8 | 2.5 | 2.5 | | -16% | TBD |
| PVSP | | 4.8 | 2.9 | 3.5 | 3.8 | 3.7 | 3.9 | 29% | TBD |
| RJD | | 4.5 | 4.9 | 4.8 | 5.5 | 5.5 | | 12% | TBD |
| SAC | | 4.4 | 5.4 | 5.5 | 6.4 | 6.9 | 5.9 | 18% | TBD |
| SATF | | 4.0 | 5.6 | 4.2 | 3.7 | 3.8 | 3.6 | -35% | TBD |
| SCC | | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | 2% | TBD |
| SOL | | 2.8 | 4.4 | 5.3 | 5.7 | 5.7 | | 28% | TBD |
| SQ | | 2.8 | 3.2 | 3.5 | 3.5 | 3.7 | 3.3 | 8% | TBD |
| SVSP | | 5.4 | 5.3 | 4.7 | 5.9 | 5.9 | | 11% | TBD |
| VSPW | | 4.0 | 4.7 | 4.7 | 4.9 | 4.9 | 4.8 | 4% | TBD |
| WSP | | 2.4 | 3.0 | 3.1 | 3.1 | 3.1 | | 6% | TBD |
| CDCR Average Total Rx # PMPM | | 3.3 | 3.8 | 3.7 | 3.8 | 4.0 | 3.6 | 1% | TBD |

| Formulary Rx PMPM # | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | | N/A | TBD |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC | no data | no data | no data | 1.0 | 1.1 | 1.2 | 1.1 | | N/A | TBD |
| CCWF | no data | no data | no data | 5.0 | 5.1 | 5.2 | 4.9 | | N/A | TBD |
| CIW | no data | no data | no data | 5.2 | 5.4 | 5.6 | 5.1 | | N/A | TBD |
| CMC | no data | no data | no data | 3.0 | 3.5 | 3.6 | 3.4 | | N/A | TBD |
| COR | no data | no data | no data | 3.1 | 3.2 | 3.3 | 3.1 | | N/A | TBD |
| CVSP | no data | no data | no data | 2.0 | 2.1 | 2.1 | 2.1 | | N/A | TBD |
| FOL | no data | no data | no data | 2.6 | 2.6 | 2.7 | 2.5 | | N/A | TBD |
| HDSP | no data | no data | no data | 2.8 | 2.6 | 2.7 | 2.5 | | N/A | TBD |
| ISP | no data | no data | no data | 1.5 | 1.6 | 1.6 | 1.7 | | N/A | TBD |
| MCSP | no data | no data | no data | 4.0 | 4.2 | 4.3 | 4.1 | | N/A | TBD |
| SAC | no data | no data | no data | 5.0 | 5.9 | 6.3 | 5.4 | | N/A | TBD |
| SATF | no data | no data | no data | 3.8 | 3.5 | 3.6 | 3.4 | | N/A | TBD |
| SQ | no data | no data | no data | 3.4 | 3.2 | 3.4 | 3.1 | | N/A | TBD |
| VSPW | no data | no data | no data | 4.1 | 4.3 | 4.4 | 4.3 | | N/A | TBD |
| CDCR Average F # Rx PMPM | no data | no data | no data | 3.1 | 3.4 | 3.5 | 3.3 | | N/A | TBD |

| Non-Formulary Rx PMPM # | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | | N/A | TBD |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC | no data | no data | no data | 0.13 | 0.12 | 0.10 | 0.1 | | N/A | TBD |
| CCWF | no data | no data | no data | 1.02 | 1.17 | 1.20 | 1.14 | | N/A | TBD |
| CIW | no data | no data | no data | 0.37 | 0.33 | 0.35 | 0.31 | | N/A | TBD |
| CMC | no data | no data | no data | 0.29 | 0.24 | 0.24 | 0.24 | | N/A | TBD |
| COR | no data | no data | no data | 0.31 | 0.29 | 0.31 | 0.26 | | N/A | TBD |
| CVSP | no data | no data | no data | 0.16 | 0.15 | 0.15 | 0.15 | | N/A | TBD |
| FOL | no data | no data | no data | 0.17 | 0.13 | 0.14 | 0.12 | | N/A | TBD |
| HDSP | no data | no data | no data | 0.22 | 0.22 | 0.23 | 0.21 | | N/A | TBD |
| ISP | no data | no data | no data | 0.19 | 0.22 | 0.22 | 0.21 | | N/A | TBD |
| MCSP | no data | no data | no data | 0.76 | 0.76 | 0.77 | 0.75 | | N/A | TBD |
| SAC | no data | no data | no data | 0.49 | 0.49 | 0.55 | 0.44 | | N/A | TBD |
| SATF | no data | no data | no data | 0.32 | 0.16 | 0.17 | 0.16 | | N/A | TBD |
| SQ | no data | no data | no data | 0.29 | 0.26 | 0.27 | 0.24 | | N/A | TBD |
| VSPW | no data | no data | no data | 0.54 | 0.54 | 0.51 | 0.57 | | N/A | TBD |
| CDCR Average NF Rx PMPM | no data | no data | no data | 0.36 | 0.34 | 0.35 | 0.33 | | N/A | TBD |

| Rx /Utilizing Patient | Mo Avg | Mo Avg | Mo Avg | Mo Avg | Mo Avg | | % | TBD |
|---|---|---|---|---|---|---|---|---|
| ASP | no data | 5.6 | 5.5 | 6.1 | 6.1 | | 11% | TBD |
| CAL | no data | 4.4 | 4.9 | 6.2 | 6.2 | | 26% | TBD |
| CCC | no data | 4.4 | 4.0 | 3.2 | 3.1 | 3.3 | -19% | TBD |
| CCI | no data | 5.2 | 5.3 | 5.8 | 5.8 | | 9% | TBD |
| CCWF | no data | 9.1 | 7.5 | 7.2 | 7.5 | 7.0 | -3% | TBD |
| CEN | no data | 4.5 | 4.3 | 4.7 | 4.7 | | 9% | TBD |
| CIM | no data | 7.7 | 6.0 | 5.8 | 5.8 | | -4% | TBD |
| CIW | no data | 6.9 | 7.1 | 6.9 | 7.1 | 6.7 | -3% | TBD |
| CMC | no data | 6.8 | 5.4 | 5.7 | 5.9 | | 5% | TBD |
| CMF | no data | 9.4 | 9.0 | 10.4 | 10.4 | 5.5 | 16% | TBD |
| COR | no data | 6.9 | 6.1 | 5.5 | 5.7 | | -10% | TBD |
| CRC | no data | 5.7 | 5.7 | 6.3 | 6.3 | | 10% | TBD |
| CTF | no data | 6.3 | 5.8 | 6.0 | 6.0 | 5.2 | 10% | TBD |
| CVSP | no data | 4.1 | 4.2 | 4.1 | 4.1 | | 3% | TBD |
| DVI | no data | 6.2 | 6.4 | 6.3 | 6.4 | | -3% | TBD |
| FOL | no data | 5.0 | 5.2 | 5.1 | 5.2 | 5.0 | -2% | TBD |
| HDSP | no data | 5.3 | 5.3 | 5.3 | 5.5 | 5.2 | -2% | TBD |
| ISP | no data | 4.1 | 4.1 | 4.4 | 4.3 | 4.5 | 8% | TBD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KVSP | no data | 5.4 | 4.9 | 5.0 | 5.0 | 4.9 | 3% | TBD |
| LAC | no data | 6.6 | 4.7 | 4.6 | 4.7 | 4.6 | -1% | TBD |
| MCSP | no data | 7.9 | 6.5 | 6.7 | 6.8 | 6.6 | 3% | TBD |
| NKSP | no data | 5.3 | 4.9 | 4.6 | 4.7 | 4.4 | -6% | TBD |
| PBSP | no data | 7.8 | 7.4 | 7.5 | 7.5 | | 1% | TBD |
| PVSP | no data | 5.1 | 5.6 | 5.6 | 5.6 | 5.6 | 1% | TBD |
| RJD | no data | 6.8 | 6.0 | 7.0 | 7.0 | | 17% | TBD |
| SAC | no data | 7.2 | 6.8 | 6.6 | 6.6 | | -4% | TBD |
| SATF | no data | 9.9 | 6.8 | 5.6 | 5.8 | 5.4 | -18% | TBD |
| SCC | no data | 4.6 | 4.1 | 4.2 | 4.2 | | 4% | TBD |
| SOL | no data | 7.6 | 8.1 | 8.4 | 8.4 | | 3% | TBD |
| SQ | no data | 5.1 | 4.9 | 4.8 | 5.0 | 4.6 | -2% | TBD |
| SVSP | no data | 8.1 | 7.1 | 8.7 | 8.7 | | 23% | TBD |
| VSPW | no data | 6.2 | 6.1 | 5.7 | 5.9 | 5.6 | -6% | TBD |
| WSP | no data | 5.3 | 5.0 | 5.1 | 5.1 | | 3% | TBD |
| CDCR Average Total Rx # Utilizing Pt | no data | 6.3 | 5.8 | 5.6 | 6.0 | 5.2 | -3% | TBD |

Main

6

| CLINICAL | Rx Error # (Chg to rate when Rx # Reliable) Mo Avg | Mo Avg | Mo Avg | Mo Avg | | | | |
|---|---|---|---|---|---|---|---|---|
| ASP | no data | no data | 3 | 4 | 4 | | N/A | N/A |
| CAL | no data | no data | 12 | 22 | 22 | | N/A | N/A |
| CCC | no data | no data | 24 | 44 | 44 | | N/A | N/A |
| CCI | no data | no data | 17 | 7 | 7 | | N/A | N/A |
| CCWF | no data | no data | 5 | 2 | 2 | | N/A | N/A |
| CEN | no data | no data | 10 | 4 | 4 | | N/A | N/A |
| CIM | no data | no data | 8 | 19 | 19 | | N/A | N/A |
| CIW | no data | no data | 52 | 3 | 3 | | N/A | N/A |
| CMC | no data | no data | 8 | 3 | 3 | | N/A | N/A |
| CMF | no data | no data | 27 | 26 | 26 | | N/A | N/A |
| COR | no data | no data | 2 | 8 | 8 | | N/A | N/A |
| CRC | no data | no data | 2 | 0 | 0 | | N/A | N/A |
| CTF | no data | no data | 3 | 5 | 5 | | N/A | N/A |
| CVSP | no data | no data | 4 | 1 | 1 | | N/A | N/A |
| DVI | no data | no data | 6 | 2 | 2 | | N/A | N/A |
| FOL | no data | no data | 4 | 1 | 1 | | N/A | N/A |
| HDSP | no data | no data | 20 | 7 | 7 | | N/A | N/A |
| ISP | no data | no data | 7 | 4 | 4 | | N/A | N/A |
| KVSP | no data | no data | 4 | 1 | 1 | | N/A | N/A |
| LAC | no data | no data | 18 | 5 | 5 | | N/A | N/A |
| MCSP | no data | no data | 3 | 0 | 0 | | N/A | N/A |
| NKSP | no data | no data | 23 | 6 | 6 | | N/A | N/A |
| PBSP | no data | no data | 3 | 1 | 1 | | N/A | N/A |
| PVSP | no data | no data | 4 | 18 | 18 | | N/A | N/A |
| RJD | no data | no data | 39 | 31 | 31 | | N/A | N/A |
| SAC | no data | no data | 9 | 4 | 4 | | N/A | N/A |
| SATF | no data | no data | 7 | 9 | 9 | | N/A | N/A |
| SCC | no data | no data | 3 | 2 | 2 | | N/A | N/A |
| SOL | no data | no data | 8 | 6 | 6 | | N/A | N/A |
| SQ | no data | no data | 50 | 22 | 22 | | N/A | N/A |
| SVSP | no data | no data | 9 | 10 | 10 | | N/A | N/A |
| VSPW | no data | no data | 5 | 6 | 6 | | N/A | N/A |
| WSP | no data | no data | 9 | 8 | 8 | | N/A | N/A |
| CDCR Total Rx Errors | no data | no data | 393 | 291 | 291 | | N/A | N/A |

Main

7

| Guidelines Deployed | Mo Avg | Total | Total | Total | Mo Avg | | | | | | | | | % Chg 2008 vs 2009 MTD | Increase = R Decrease = R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CAL | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CCC | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CCI | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CCWF | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CEN | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CIM | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CIW | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CMC | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CMF | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| COR | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CRC | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CTF | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| CVSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| DVI | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| FOL | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| HDSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| ISP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| KVSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| LAC | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| MCSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| NKSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| PBSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| PVSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| RJD | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| SAC | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| SATF | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| SCC | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| SOL | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| SQ | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| SVSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| VSPW | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| WSP | 1 | 7 | 13 | 13 | 13 | | | | | | | | | N/A | N/A |
| **CDCR Total Guidelines** | 1 | 7 | 13 | 13 | 13 | | | | | | | | | | |

| Unit Audit Compliance | Mo Avg | Total | Mo Avg | Total | Mo Avg | % Chg 2008 vs 2009 MTD | Increase = R Decrease = R |
|---|---|---|---|---|---|---|---|
| CDCR System-wide Percentage Not Failing-Pharmacy | no data | 42% | 63% | #DIV/0! | | | G |
| CDCR System-wide Percentage Not Failing Non-Pharmacy | no data | 8% | 14% | #DIV/0! | | | G |

| % Variance to budget | Annual | Annual | Annual | YTD | | % Chg 2008 vs 2009 MTD |
|---|---|---|---|---|---|---|
| **BUDGET** | | | | | | |
| Drug | System-wide Total | | | | | (+/-) 5% |
| Salary/Benefits | System-wide Total | | | | | (+/-) 5% |

Main

# Pharmacy Dashboard - Therapeutic Category

| | |
|---|---|
| White - Under construction | |
| Green - On target | |
| Yellow - Short of target | |
| Red - Significantly below target | |

Case 2:90-cv-00520-KJM-SCR … Page … 24

| Therapeutic Category (AHFS) / Fiscal System Wide | CY 2007 Mo Avg $ | CY 2007 Mo Avg % | CY 2008 Mo Avg $ | CY 2008 Mo Avg % | CY 2009 YTD Mo Avg $ | CY 2009 YTD Mo Avg % | Jan-Mar 09 Mo Avg $ | Jan-Mar 09 Mo Avg % | Apr-Jun 09 Mo Avg $ | % | Jul-Sep 09 Mo Avg $ | % | Oct-Dec 09 Mo Avg $ | % | 2009 Vs. 2008 Mo Avg % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40404 ANTIHISTAMINE DRUGS 1st Gen Ethanolamine Derivatives | 12,742.69 | 0.08 | 18,190.27 | 0.12 | 19,246.21 | 0.13 | 19,246.21 | 0.13 | | | | | | | 5.8% |
| 40412 ANTIHISTAMINE DRUGS 1st Gen Phenothiazine Derivatives | 4,536.03 | 0.03 | 4,591.43 | 0.03 | 4,519.47 | 0.03 | 4,519.47 | 0.03 | | | | | | | -2.7% |
| 40420 ANTIHISTAMINE DRUGS 1st Gen Propylamine Derivatives | 8,458.32 | 0.06 | 8,313.86 | 0.05 | 7,307.54 | 0.05 | 7,307.54 | 0.05 | | | | | | | -12.1% |
| 40492 ANTIHISTAMINE DRUGS 1st Gen Miscellaneous | 892.79 | 0.01 | 866.90 | 0.00 | 527.43 | 0.00 | 527.43 | 0.00 | | | | | | | -39.2% |
| 40800 ANTIHISTAMINE DRUGS 2nd Gen. | 29,305.18 | 0.19 | 17,363.29 | 0.11 | 14,629.87 | 0.10 | 14,629.87 | 0.10 | | | | | | | -15.7% |
| 88000 ANTI-INFECTIVES Anthelmintics | 996.01 | 0.00 | 268.56 | 0.00 | 266.56 | 0.00 | 266.56 | 0.00 | | | | | | | -0.7% |
| 81200 ANTI-INFECTIVES Antibiotics Aminoglycosides | 8,426.27 | 0.06 | 11,092.10 | 0.07 | 1,197.97 | 0.01 | 1,197.97 | 0.01 | | | | | | | -89.2% |
| 81206 ANTI-INFECTIVES Antibiotics Cephalosporins | 14,979.45 | 0.10 | 9,352.70 | 0.06 | 5,960.72 | 0.04 | 5,960.72 | 0.04 | | | | | | | -36.3% |
| 81207 ANTI-INFECTIVES Antibiotics Misc. B-Lactams | 4,849.44 | 0.03 | 3,333.76 | 0.02 | 930.56 | 0.01 | 930.56 | 0.01 | | | | | | | -72.1% |
| 81212 ANTI-INFECTIVES Antibiotics Macrolides | 24,477.95 | 0.16 | 15,400.15 | 0.10 | 15,433.21 | 0.10 | 15,433.21 | 0.10 | | | | | | | 0.2% |
| 81216 ANTI-INFECTIVES Antibiotics Penicillins | 43,466.11 | 0.29 | 31,580.83 | 0.20 | 27,831.13 | 0.19 | 27,831.13 | 0.19 | | | | | | | -11.9% |
| 81218 ANTI-INFECTIVES Antibiotics Quinolones | 52,339.72 | 0.34 | 40,572.76 | 0.26 | 37,157.36 | 0.25 | 37,157.36 | 0.25 | | | | | | | -8.4% |
| 81220 ANTI-INFECTIVES Antibiotics Sulfonamides | 16,735.14 | 0.10 | 11,904.63 | 0.08 | 8,342.28 | 0.06 | 8,342.28 | 0.06 | | | | | | | -29.9% |
| 81224 ANTI-INFECTIVES Antibiotics Tetracyclines | 8,032.78 | 0.05 | 7,238.89 | 0.05 | 5,144.75 | 0.03 | 5,144.75 | 0.03 | | | | | | | -28.9% |
| 81228 ANTI-INFECTIVES Antibiotics Miscellaneous | 55,572.59 | 0.36 | 45,870.73 | 0.30 | 28,709.50 | 0.19 | 28,709.50 | 0.19 | | | | | | | -37.4% |
| 81404 ANTI-INFECTIVES Antifungals Allylamines | 37,982.60 | 0.25 | 4,542.22 | 0.03 | 203.20 | 0.00 | 203.20 | 0.00 | | | | | | | -95.5% |
| 81408 ANTI-INFECTIVES Antifungals Azoles | 73,556.42 | 0.48 | 69,570.14 | 0.45 | 82,931.26 | 0.55 | 82,931.26 | 0.55 | | | | | | | 19.2% |
| 81416 ANTI-INFECTIVES Echinocandins | 444.88 | 0.00 | 757.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -100.0% |
| 81428 ANTI-INFECTIVES Antifungals Poyenes | 3,469.81 | 0.02 | 3,557.22 | 0.02 | 686.46 | 0.00 | 686.46 | 0.00 | | | | | | | -80.7% |
| 81432 ANTI-INFECTIVES Antifungals Pyrimidines | 343.31 | 0.00 | 118.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -100.0% |
| 81492 ANTI-INFECTIVES Antifungals Miscellaneous | 49,688.72 | 0.33 | 21,727.44 | 0.14 | 16,096.13 | 0.11 | 16,096.13 | 0.11 | | | | | | | -26.0% |
| 81604 ANTI-INFECTIVES Antimycobacterials Antituberculosis Agents | 26,541.99 | 0.17 | 22,384.08 | 0.15 | 20,443.18 | 0.14 | 20,443.18 | 0.14 | | | | | | | -8.7% |
| 81692 ANTI-INFECTIVES Antimycobacterials Miscellaneous | 321.83 | 0.00 | 723.40 | 0.00 | 1,812.11 | 0.01 | 1,812.11 | 0.01 | | | | | | | 150.5% |
| 81808 ANTI-INFECTIVES Antiretrovirals | 1,974,646.96 | 12.95 | 2,307,397.04 | 14.92 | 2,447,297.01 | 16.34 | 2,447,297.01 | 16.34 | | | | | | | 6.1% |
| 81820 ANTI-INFECTIVES Antivirals Interferons | 280,788.75 | 1.71 | 479,726.43 | 3.10 | 1,202,476.48 | 8.03 | 1,202,476.48 | 8.03 | | | | | | | 150.7% |
| 81824 ANTI-INFECTIVES Antivirals Neuraminidase Inhibitors | 832.97 | 0.01 | 20,361.50 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -100.0% |
| 81828 ANTI-INFECTIVES Antivirals Nucleosides & Nucleotides | 96,570.14 | 0.63 | 132,660.00 | 0.86 | 131,131.62 | 0.88 | 131,131.62 | 0.88 | | | | | | | -1.2% |
| 81832 ANTI-INFECTIVES Antivirals Miscellaneous | 2.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | |
| 81892 ANTI-INFECTIVES Antivirals Miscellaneous | 49.62 | 0.00 | 9.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -100.0% |
| 83004 ANTI-INFECTIVES Antiprotozoals Amebicides | 3,046.05 | 0.02 | 2,154.04 | 0.01 | 1,538.95 | 0.01 | 1,538.95 | 0.01 | | | | | | | -33.2% |
| 83008 ANTI-INFECTIVES Antiprotozoals Antimalarials | 10,059.86 | 0.07 | 13,997.12 | 0.09 | 18,324.23 | 0.12 | 18,324.23 | 0.12 | | | | | | | 30.9% |
| 83292 ANTI-INFECTIVES Antiprotozoals Miscellaneous | 1,517.83 | 0.01 | 1,417.68 | 0.01 | 946.54 | 0.01 | 946.54 | 0.01 | | | | | | | -33.2% |
| 84004 ANTI-INFECTIVES Urinary Anti-Infectives | 115,212.63 | 0.76 | 154,137.69 | 1.00 | 129,808.27 | 0.87 | 129,808.27 | 0.87 | | | | | | | -15.8% |
| 84000 ANTI-INFECTIVES Miscellaneous Anti-Infectives | 9,604.68 | 0.06 | 11,284.57 | 0.07 | 13,932.71 | 0.09 | 13,932.71 | 0.09 | | | | | | | 23.5% |
| 100000 ANTINEOPLASTIC AGENTS | 18,752.68 | 0.12 | 15,776.64 | 0.10 | 9,694.91 | 0.06 | 9,694.91 | 0.06 | | | | | | | -38.6% |
| 120400 AUTONOMIC DRUGS Parasympathomimetics (Cholinergic) | 67,788.08 | 0.44 | 103,514.51 | 0.67 | 118,229.58 | 0.79 | 118,229.58 | 0.79 | | | | | | | 14.2% |
| 120804 AUTONOMIC DRUGS Anticholinergics Antiparkinsonian Agents | 61,186.44 | 0.40 | 45,336.97 | 0.29 | 1,705.61 | 0.01 | 1,705.61 | 0.01 | | | | | | | -96.2% |
| 120808 AUTONOMIC DRUGS Anticholinergics Antimuscarinics/Antispasmodics | 331.85 | 0.00 | 697.51 | 0.01 | 1,813.85 | 0.01 | 1,813.85 | 0.01 | | | | | | | 160.0% |
| 120820 AUTONOMIC DRUGS Sympathomimetic Adrenergic Agents | 309,382.10 | 2.03 | 237,754.38 | 1.54 | 414,427.15 | 2.77 | 414,427.15 | 2.77 | | | | | | | 74.3% |
| 120912 AUTONOMIC DRUGS Sympatholytic a-Adrenergic Agonists | 2,424.07 | 0.02 | 4,339.24 | 0.03 | 1,622.07 | 0.01 | 1,622.07 | 0.01 | | | | | | | -62.6% |
| 121200 AUTONOMIC DRUGS Sympatholytic a & B-Adrenergic Agonists | 2,812.59 | 0.02 | 3,011.83 | 0.02 | 1,992.16 | 0.01 | 1,992.16 | 0.01 | | | | | | | -33.9% |
| 121600 AUTONOMIC DRUGS Sympatholytic Adrenergic Blocking Agents | 30,444.05 | 0.20 | 16,018.78 | 0.10 | 14,861.51 | 0.10 | 14,861.51 | 0.10 | | | | | | | -7.2% |
| 122000 AUTONOMIC DRUGS Skeletal Muscle Relaxants | 2.33 | 0.00 | 1.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -100.0% |
| 129200 AUTONOMIC DRUGS Miscellaneous | 153.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | |
| 160000 BLOOD DERIVATIVES | 11,688.93 | 0.08 | 9,857.64 | 0.06 | 12,091.25 | 0.08 | 12,091.25 | 0.08 | | | | | | | 22.7% |
| 200404 BLOOD FORMATION & COAGULATION Antianemia Drugs Iron Preparations | 80,587.95 | 0.53 | 95,201.56 | 0.62 | 118,298.38 | 0.79 | 118,298.38 | 0.79 | | | | | | | 24.3% |
| 201204 BLOOD ANTICOAGULANTS | 77,287.91 | 0.51 | 108,598.71 | 0.70 | 126,571.96 | 0.84 | 126,571.96 | 0.84 | | | | | | | 16.5% |
| 201218 BLOOD FORMATION & COAGULATION Platelet Aggregation Inhibitors | 1,502.66 | 0.01 | 945.94 | 0.01 | 1,618.89 | 0.01 | 1,618.89 | 0.01 | | | | | | | 71.1% |
| 201220 BLOOD FORMATION & COAGULATION Thrombolytic Agents | 278,407.48 | 1.83 | 287,461.11 | 1.86 | 262,138.52 | 1.75 | 262,138.52 | 1.75 | | | | | | | -8.8% |
| 201600 BLOOD FORMATION & COAGULATION Hematopoietic Agents | 411.81 | 0.01 | 260.06 | 0.00 | 261.73 | 0.00 | 261.73 | 0.00 | | | | | | | 0.6% |
| 200400 BLOOD FORMATION & COAGULATION Hemorrheologic Agents | 48.89 | 0.00 | 62.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -100.0% |
| 202808 BLOOD FORMATION & COAGULATION Antiheparin Agents | 18,531.81 | 0.12 | 77,949.81 | 0.50 | 54,689.43 | 0.37 | 54,689.43 | 0.37 | | | | | | | -29.8% |
| 202816 BLOOD FORMATION & COAGULATION Hemostatics | 4,318.67 | 0.03 | 3,501.61 | 0.02 | 2,934.77 | 0.02 | 2,934.77 | 0.02 | | | | | | | -16.2% |
| 240404 CARDIOVASCULAR DRUGS Cardiac Drugs Antiarrhythmic Agents | 1,138.71 | 0.01 | 598.11 | 0.00 | 1,024.78 | 0.01 | 1,024.78 | 0.01 | | | | | | | 71.3% |
| 240492 CARDIOVASCULAR DRUGS Cardiac Drugs Miscellaneous | 434.31 | 0.00 | 1,180.59 | 0.01 | 515.85 | 0.00 | 515.85 | 0.00 | | | | | | | -56.3% |

Therapeutic Category

Case 1:20-cv-00052-... Document ... of 74

| Code | Therapeutic Category | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 240604 | CARDIOVASCULAR DRUGS: Antilipemic Agents - Bile Acid Sequestrants | 5,199.63 | 0.01 | 5,955.91 | 0.04% | 5,955.91 | 0.02 | 3,587.39 | 0.02 | -39.8% |
| 240606 | CARDIOVASCULAR DRUGS: Antilipemic Agents - Cholesterol Absorption Inhibitor | 15,616.71 | 0.10 | 9,713.96 | 0.06% | 9,713.96 | 0.05 | 8,623.16 | 0.05 | -11.2% |
| 240606 | CARDIOVASCULAR DRUGS: Antilipemic Agents - Fibric Acid Derivatives | 15,596.32 | 0.10 | 20,401.71 | 0.13% | 20,401.71 | 0.14 | 20,931.37 | 0.14 | 2.6% |
| 240608 | CARDIOVASCULAR DRUGS: Antilipemic Agents - HMG-COA Reductase Inhibitor | 613,671.92 | 4.03 | 213,261.38 | 1.38% | 213,261.38 | 1.38 | 224,840.17 | 1.50 | 5.4% |
| 240612 | CARDIOVASCULAR DRUGS: Antilipemic Agents - Miscellaneous | 5,059.40 | 0.03 | 5,437.96 | 0.04% | 5,437.96 | 0.04 | 5,749.96 | 0.04 | 5.7% |
| 240816 | CARDIOVASCULAR DRUGS: Hypotensive Agents - Central α-Agonists | 18,674.49 | 0.12 | 15,975.65 | 0.10% | 15,975.65 | 0.09 | 13,645.00 | 0.09 | -14.6% |
| 240820 | CARDIOVASCULAR DRUGS: Hypotensive Agents - Direct Vasodilators | 5,107.28 | 0.03 | 8,928.75 | 0.06% | 8,928.75 | 0.06 | 9,066.56 | 0.06 | 1.5% |
| 240892 | CARDIOVASCULAR DRUGS: Hypotensive Agents - Miscellaneous | 118.12 | 0.00 | 149.95 | 0.00% | 149.95 | 0.00 | 0.00 | 0.00 | -100.0% |
| 241208 | CARDIOVASCULAR DRUGS: Vasodilating Agents - Nitrates | 7,713.40 | 0.05 | 6,950.74 | 0.04% | 6,950.74 | 0.07 | 10,015.59 | 0.07 | 44.1% |
| 241292 | CARDIOVASCULAR DRUGS: Vasodilating Agents - Phosphodiesterase Inhibitors | 1,653.41 | 0.01 | 7,017.73 | 0.05% | 7,017.73 | 0.14 | 21,365.84 | 0.14 | 204.8% |
| 241294 | CARDIOVASCULAR DRUGS: Vasodilating Agents - Miscellaneous | 1,739.88 | 0.01 | 2,517.11 | 0.02% | 2,517.11 | 0.02 | 2,334.51 | 0.02 | -7.3% |
| 241600 | CARDIOVASCULAR DRUGS: Sclerosing Agents | 4.17 | 0.00 | 8.15 | 0.00% | 8.15 | 0.00 | 685.75 | 0.00 | 95.0% |
| 242000 | CARDIOVASCULAR DRUGS: α-Adrenergic Blocking Agents | 10,247.98 | 0.07 | 13,367.13 | 0.09% | 13,367.13 | 0.09 | 13,223.97 | 0.09 | -1.3% |
| 242400 | CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | 80,575.76 | 0.53 | 33,741.51 | 0.22% | 33,741.51 | 0.22 | 29,941.42 | 0.20 | -0.8% |
| 242808 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers - Dihydropyridines | 191,838.31 | 1.26 | 82,886.44 | 0.54% | 82,886.44 | 0.54 | 71,438.73 | 0.48 | -13.8% |
| 242892 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers - Misc. | 17,093.50 | 0.11 | 12,426.91 | 0.08% | 12,426.91 | 0.08 | 10,578.65 | 0.07 | -14.2% |
| 243204 | CARDIOVASCULAR DRUGS: RAAS Inhibitors - ACE Inhibitors | 45,568.29 | 0.30 | 34,363.10 | 0.22% | 34,363.10 | 0.22 | 32,788.17 | 0.22 | -4.6% |
| 243208 | CARDIOVASCULAR DRUGS: RAAS Inhibitors - Angiotensin II Receptor Antagonists | 67,347.33 | 0.44 | 86,264.51 | 0.56% | 86,264.51 | 0.56 | 104,151.99 | 0.70 | 20.7% |
| 243220 | CARDIOVASCULAR DRUGS: RAAS Inhibitors - Aldosterone Antagonists | 14,866.31 | 0.10 | 20,429.39 | 0.13% | 20,429.39 | 0.13 | 20,329.26 | 0.14 | -0.5% |
| 243240 | CARDIOVASCULAR DRUGS: RENIN INHIBITORS | | | 131.11 | 0.00% | 131.11 | 0.00 | 0.00 | 0.00 | -100.0% |
| 280804 | CNS AGENTS: General Anesthetics | 1,270.56 | 0.01 | 1,796.52 | 0.01% | 1,796.52 | 0.01 | 808.17 | 0.01 | -17.8% |
| 280604 | CNS AGENTS: Nonsteroidal Anti-inflammatory Agents | 186,832.69 | 1.23 | 135,150.73 | 0.87% | 135,150.73 | 0.87 | 135,658.72 | 0.91 | -0.2% |
| 280608 | CNS AGENTS: Opiate Agonists | 120,664.14 | 0.79 | 154,963.36 | 1.00% | 154,963.36 | 1.00 | 185,788.21 | 1.24 | 19.9% |
| 280612 | CNS AGENTS: Opiate Partial Agonists | 78.90 | 0.00 | 60.34 | 0.00% | 60.34 | 0.00 | 23.45 | 0.00 | |
| 280892 | CNS AGENTS: Miscellaneous Analgesics & Antipyretics | 14,653.19 | 0.10 | 16,228.28 | 0.10% | 16,228.28 | 0.10 | 15,900.08 | 0.11 | -2.0% |
| 281000 | CNS AGENTS: Opiate Antagonists | 1,021.13 | 0.01 | 748.77 | 0.00% | 748.77 | 0.00 | 3,431.69 | 0.02 | 358.3% |
| 281204 | CNS AGENTS: Anticonvulsants - Barbiturates | 5,353.68 | 0.04 | 4,942.25 | 0.03% | 4,942.25 | 0.03 | 4,574.43 | 0.03 | -7.4% |
| 281208 | CNS AGENTS: Anticonvulsants - Benzodiazepines | 668.95 | 0.00 | 461.00 | 0.00% | 461.00 | 0.00 | 371.64 | 0.00 | -19.4% |
| 281212 | CNS AGENTS: Anticonvulsants - Hydantoins | 69,292.54 | 0.45 | 66,055.53 | 0.43% | 66,055.53 | 0.43 | 58,677.36 | 0.39 | -11.2% |
| 281216 | CNS AGENTS: Anticonvulsants - Succinimides | 52.59 | 0.00 | 192.32 | 0.00% | 192.32 | 0.00 | 196.83 | 0.00 | 2.3% |
| 281292 | CNS AGENTS: Anticonvulsants - Miscellaneous | 1,130,960.68 | 7.42 | 1,195,215.90 | 7.73% | 1,195,215.90 | 7.73 | 1,086,413.77 | 7.25 | -9.1% |
| 281600 | CNS AGENTS: Psychotherapeutic Agents - Antidepressants | 564,238.46 | 3.70 | 599,776.98 | 3.88% | 599,776.98 | 3.88 | 544,852.22 | 3.64 | -9.2% |
| 281608 | CNS AGENTS: Psychotherapeutic Agents - Antipsychotics | 5,027,983.96 | 32.98 | 5,176,360.17 | 33.48% | 5,176,360.17 | 33.48 | 4,063,172.67 | 27.12 | -21.5% |
| 282004 | CNS AGENTS: Anorex. Respir. & Cerebral Stimulants - Amphetamines | 1,446.41 | 0.01 | 27.09 | 0.00% | 27.09 | 0.00 | 16.02 | 0.00 | |
| 282092 | CNS AGENTS: Anorex. Respir. & Cerebral Stimulants: Misc. | 98.15 | 0.00 | 2,531.62 | 0.02% | 2,531.62 | 0.02 | 1,985.12 | 0.01 | |
| 282400 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics - Barbiturates | 1,998.80 | 0.01 | 1,875.39 | 0.01% | 1,875.39 | 0.01 | 1,414.99 | 0.01 | |
| 282408 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics - Benzodiazepines | 2,347.80 | 0.02 | 4,445.78 | 0.03% | 4,445.78 | 0.03 | 1,638.45 | 0.01 | |
| 282492 | CNS AGENTS: Anxiolytic/Sedative/Hypnotics - Miscellaneous | 34,970.47 | 0.23 | 51,678.24 | 0.33% | 51,678.24 | 0.33 | 48,150.86 | 0.32 | |
| 282800 | CNS AGENTS: Antimanic Agents | 15,095.15 | 0.10 | 17,169.84 | 0.11% | 17,169.84 | 0.11 | 15,863.59 | 0.11 | |
| 283228 | CNS AGENTS: Antimigraine Agents (Selective Serotonin Agonists) | 156,175.72 | 1.02 | 171,542.04 | 1.11% | 171,542.04 | 1.11 | 157,211.82 | 1.05 | |
| 283604 | CNS AGENTS: Antiparkinsonian Agents: Adamantanes | | | 804.85 | 0.01% | 804.85 | 0.01 | 948.16 | 0.01 | |
| 283608 | CNS AGENTS: Antiparkinsonian Agents: Anticholinergic Agents | 10,437.95 | 0.07 | | | | | 19,174.22 | 0.13 | |
| 283612 | CNS AGENTS: Antiparkinsonian Agents: Catecho-O-Methyltransferase | | | | | | | 1,216.15 | 0.01 | |
| 283616 | CNS AGENTS: Antiparkinsonian Agents: Dopamine Precursors | 568.44 | 0.00 | | | | | 2,152.58 | 0.01 | 278.7% |
| 283620 | CNS AGENTS: Antiparkinsonian Agents: Dopamine Receptor Agonists | 2,720.04 | 0.02 | | | | | 6,416.15 | 0.04 | |
| 289200 | CNS AGENTS: Miscellaneous | 69,555.74 | 0.46 | 119,452.63 | 0.77% | 119,452.63 | 0.77 | 121,899.63 | 0.81 | |
| 340000 | DENTAL AGENTS | 34.62 | 0.00 | 39.27 | 0.00% | 39.27 | 0.00 | 13.54 | 0.00 | |
| 360400 | DIAGNOSTIC AGENTS: Miscellaneous | 66.58 | 0.00 | 55.63 | 0.00% | 55.63 | 0.00 | 43.92 | 0.00 | |
| 360400 | DIAGNOSTIC AGENTS: Adrenocortical Insufficiency | 282.72 | 0.00 | 430.96 | 0.00% | 430.96 | 0.00 | 370.50 | 0.00 | |
| 362500 | DIAGNOSTIC AGENTS: Diabetes Mellitus | 28,494.05 | 0.19 | 19,473.32 | 0.13% | 19,473.32 | 0.13 | 25,017.97 | 0.17 | |
| 363200 | DIAGNOSTIC AGENTS: Fungi | 8.29 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | |
| 364000 | DIAGNOSTIC AGENTS: Kidney Function | 10.53 | 0.00 | 16.00 | 0.00% | 16.00 | 0.00 | 0.00 | 0.00 | -100.0% |
| 365600 | DIAGNOSTIC AGENTS: Myotonia Gravis | 4.63 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | |
| 366000 | DIAGNOSTIC AGENTS: Thyroid Function | 139.16 | 0.00 | 160.04 | 0.00% | 160.04 | 0.00 | 0.00 | 0.00 | -100.0% |
| 366800 | DIAGNOSTIC AGENTS: Roentgenography | 8,687.28 | 0.06 | 6,744.23 | 0.04% | 6,744.23 | 0.04 | 3,405.21 | 0.02 | |
| 368400 | DIAGNOSTIC AGENTS: Tuberculosis | 47,002.94 | 0.31 | 55,775.92 | 0.36% | 55,775.92 | 0.36 | 36,741.46 | 0.25 | -34.1% |
| 368800 | DIAGNOSTIC AGENTS: Urine & Feces Content - Misc. | 424.20 | 0.00 | 310.31 | 0.00% | 310.31 | 0.00 | 0.00 | 0.00 | -100.0% |
| 368912 | DIAGNOSTIC AGENTS: Urine & Feces Content - Ketones | 3.53 | 0.00 | 7.65 | 0.00% | 7.65 | 0.00 | 0.00 | 0.00 | -100.0% |
| 368920 | DIAGNOSTIC AGENTS: Urine & Feces Content - Occult Blood | 68.48 | 0.00 | 22.67 | 0.00% | 22.67 | 0.00 | 0.00 | 0.00 | -100.0% |
| 368924 | DIAGNOSTIC AGENTS: Urine & Feces Content - PH | 15.32 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | |
| 380000 | DISINFECTANTS (FOR NON-DERMATOLOGIC USE) | 314.87 | 0.00 | 357.90 | 0.00% | 357.90 | 0.00 | 240.90 | 0.00 | |
| 400400 | ELECTROLYTIC/CALORIC/WATER BALANCE: Acidifying Agents | 1.87 | 0.00 | 53.15 | 0.00% | 53.15 | 0.00 | 125.63 | 0.00 | |
| 400800 | ELECTROLYTIC/CALORIC/WATER BALANCE: Alkalizing Agents | 361.25 | 0.00 | 396.51 | 0.00% | 396.51 | 0.00 | 593.09 | 0.00 | |
| 401000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Ammonia Detoxicants | 4,789.19 | 0.03 | 6,085.81 | 0.04% | 6,085.81 | 0.04 | 6,901.95 | 0.05 | |

| Code | Therapeutic Category | | | | | | | | | Chg % |
|---|---|---|---|---|---|---|---|---|---|---|
| 401200 | ELECTROCAL/ORIC/WATER BALANCE - Replacement Preparations | 10,675.00 | 0.07 | 12,711.31 | 0.08 | 14,461.04 | 0.10 | 14,461.04 | 0.10 | 13.8% |
| 401810 | ELECTROCAL/ORIC/WATER BALANCE - Potassium Removing Agents | 999.41 | 0.01 | 1,491.41 | 0.01 | 1,664.70 | 0.01 | 1,664.70 | 0.01 | 11.8% |
| 401819 | ELECTROCAL/ORIC/WATER BALANCE - Phosphate Removing Agents | 75,988.36 | 0.50 | 96,074.05 | 0.61 | 84,931.18 | 0.57 | 84,931.18 | 0.57 | -10.7% |
| 400000 | ELECTROCAL/ORIC/WATER BALANCE - Cation Agents | 34,328.43 | 0.23 | 15,979.54 | 0.10 | 10,924.61 | 0.07 | 10,924.61 | 0.07 | -31.6% |
| 403600 | ELECTROCAL/ORIC/WATER BALANCE - Diuretics | 23,046.04 | 0.15 | 19,293.47 | 0.12 | 17,140.64 | 0.11 | 17,140.64 | 0.11 | -11.2% |
| 404000 | ELECTROCAL/ORIC/WATER BALANCE - Irrigating Solution | 349.21 | 0.00 | 455.30 | 0.00 | 367.83 | 0.00 | 367.83 | 0.00 | 1.2% |
| 404600 | ELECTROCAL/ORIC/WATER BALANCE - Uricosuric Agents | 138.92 | 0.00 | 151.28 | 0.00 | 207.59 | 0.00 | 207.59 | 0.00 | |
| 440000 | ENZYMES | 1,215.35 | 0.01 | 4,105.88 | 0.03 | 23,689.03 | 0.16 | 23,689.03 | 0.16 | |
| 480000 | ANTITUSSIVES | 5,726.20 | 0.04 | 4,511.03 | 0.03 | 4,660.85 | 0.03 | 4,660.85 | 0.03 | |
| 480810 | LEUKOTRIENE MODIFIERS | 126,608.90 | 0.83 | 55,696.23 | 0.35 | 54,803.73 | 0.37 | 54,803.73 | 0.37 | |
| 481024 | MAST-CELL STABILIZERS | 681.11 | 0.00 | 298.06 | 0.00 | 143.84 | 0.00 | 143.84 | 0.00 | |
| 481060 | EXPECTORANTS | 10,986.91 | 0.07 | 12,154.91 | 0.08 | 17,493.82 | 0.12 | 17,493.82 | 0.12 | |
| 482400 | MUCOLYTIC AGENTS | 115.78 | 0.00 | 113.30 | 0.00 | 37.71 | 0.00 | 37.71 | 0.00 | |
| 488000 | RESPIRATORY TRACT AGENTS, MISCELLANEOUS | 8,045.83 | 0.06 | 3,856.53 | 0.02 | 1,357.40 | 0.01 | 1,357.40 | 0.01 | |
| 520000 | EENT Antiallergic Agents | 24,547.77 | 0.16 | 20,463.56 | 0.13 | 2,140.79 | 0.01 | 2,140.79 | 0.01 | |
| 520400 | EENT Antibacterials | 61.75 | 0.00 | 80.82 | 0.00 | 80.82 | 0.00 | 80.82 | 0.00 | |
| 520416 | EENT Antifungals | 626.63 | 0.00 | 1,188.54 | 0.01 | 483.57 | 0.00 | 483.57 | 0.00 | |
| 520420 | EENT Antivirals | 2,550.63 | 0.02 | 2,964.12 | 0.02 | 1,950.64 | 0.01 | 1,950.64 | 0.01 | |
| 520422 | EENT Miscellaneous anti-infectives | | | | | | | | | |
| 520800 | EENT Corticosteroids | 189,178.16 | 1.24 | 65,148.86 | 0.42 | 58,970.68 | 0.39 | 58,970.68 | 0.39 | |
| 520802 | EENT Nonsteroidal Anti-inflammatory Agents | 9,192.42 | 0.06 | 9,315.19 | 0.06 | 10,238.54 | 0.07 | 10,238.54 | 0.07 | |
| 520902 | EENT Miscellaneous Anti-inflammatory Agents | 1,516.43 | 0.01 | 2,555.29 | 0.01 | 2,159.70 | 0.01 | 2,159.70 | 0.01 | |
| 521000 | EENT Carbonic Anhydrase Inhibitors | 0.00 | 0.00 | 243.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 521200 | EENT Contact Lens Solutions | 444.18 | 0.00 | 256.72 | 0.00 | 386.77 | 0.00 | 386.77 | 0.00 | |
| 521600 | EENT Local Anesthetics | 1,884.71 | 0.01 | 7,187.98 | 0.05 | 7,916.82 | 0.05 | 7,916.82 | 0.05 | |
| 522000 | EENT Miotics | 0.00 | 0.00 | 154.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 522800 | EENT Mydriatics | 843.91 | 0.01 | 944.53 | 0.01 | 760.02 | 0.01 | 760.02 | 0.01 | |
| 522802 | EENT Mouthwashes & Gargles | 127.58 | 0.00 | 77.35 | 0.00 | 162.86 | 0.00 | 162.86 | 0.00 | |
| 522000 | EENT Vasoconstrictors | 7,105.89 | 0.05 | 7,628.67 | 0.05 | 6,668.62 | 0.04 | 6,668.62 | 0.04 | |
| 524004 | EENT Antiglaucoma - Alpha-Adrenergic Agonists | 4,814.29 | 0.03 | 7,671.39 | 0.05 | 7,671.39 | 0.05 | | | |
| 524008 | EENT Antiglaucoma - Beta-Adrenergic Blocking Agents | 507.38 | 0.00 | 693.86 | 0.00 | 693.86 | 0.00 | | | |
| 524016 | EENT Antiglaucoma - Carbonic Anhydrase Inhibitors | 12,864.41 | 0.09 | 15,098.05 | 0.10 | 15,098.05 | 0.10 | | | |
| 524020 | EENT Antiglaucoma - Miotics | 972.37 | 0.01 | 32.39 | 0.00 | 32.39 | 0.00 | | | |
| 524024 | EENT Antiglaucoma - Prostaglandin Analogs | 3,276.90 | 0.02 | 5,549.54 | 0.04 | 7,148.72 | 0.05 | 7,148.72 | 0.05 | |
| 529000 | EENT DRUGS, MISCELLANEOUS | 7,098.27 | 0.05 | 8,825.34 | 0.06 | 10,156.16 | 0.07 | 10,156.16 | 0.07 | |
| 560400 | GASTROINTESTINAL AGENTS, Antacids & Adsorbents | 11,198.33 | 0.07 | 10,673.55 | 0.07 | 10,113.96 | 0.07 | 10,113.96 | 0.07 | |
| 560800 | GASTROINTESTINAL AGENTS, Antidiarrheal Agents | 5,670.88 | 0.04 | 5,242.55 | 0.03 | 5,408.31 | 0.04 | 5,408.31 | 0.04 | |
| 561000 | GASTROINTESTINAL AGENTS, Antiflatulents | 1,535.34 | 0.01 | 1,524.75 | 0.01 | 1,529.51 | 0.01 | 1,529.51 | 0.01 | |
| 561200 | GASTROINTESTINAL AGENTS, Cathartics & Laxatives | 41,232.51 | 0.27 | 42,256.54 | 0.27 | 44,481.79 | 0.30 | 44,481.79 | 0.30 | |
| 561400 | GASTROINTESTINAL AGENTS, Cholelitholytic Agents | 946.45 | 0.01 | 972.37 | 0.01 | 1,316.41 | 0.01 | 1,316.41 | 0.01 | |
| 561600 | GASTROINTESTINAL AGENTS, Digestants | 383.10 | 0.00 | 82.56 | 0.00 | 7.27 | 0.00 | 7.27 | 0.00 | |
| 562000 | GASTROINTESTINAL AGENTS, Emetics | 9.41 | 0.00 | 8.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 562200 | GASTROINTESTINAL AGENTS, Antiemetics | 1,508.09 | 0.01 | 3,727.48 | 0.02 | 3,595.77 | 0.02 | 3,595.77 | 0.02 | |
| 562210 | GASTROINTESTINAL AGENTS, 5-HT3 Receptor Antagonists | 16,373.97 | 0.11 | 2,930.02 | 0.02 | 1,615.74 | 0.01 | 1,615.74 | 0.01 | |
| 562812 | GASTROINTESTINAL AGENTS, Antiemetics, Miscellaneous | 1,516.33 | 0.01 | 2,593.70 | 0.02 | 1,731.26 | 0.01 | 1,731.26 | 0.01 | |
| 562816 | GASTROINTESTINAL AGENTS, H2 Antagonists | 10,247.79 | 0.07 | 16,327.78 | 0.11 | 17,280.03 | 0.12 | 17,280.03 | 0.12 | |
| 562820 | GASTROINTESTINAL AGENTS, Prostaglandins | 383.10 | 0.00 | 82.56 | 0.00 | 7.27 | 0.00 | 7.27 | 0.00 | |
| 562832 | GASTROINTESTINAL AGENTS, Protectants | 3,276.90 | 0.02 | 3,276.90 | 0.02 | 3,595.49 | 0.02 | 3,595.49 | 0.02 | |
| 562836 | GASTROINTESTINAL AGENTS, Proton Pump Inhibitors | 333,435.65 | 2.19 | 163,349.49 | 1.03 | 147,827.72 | 0.99 | 147,827.72 | 0.99 | |
| 563200 | GASTROINTESTINAL AGENTS, Prokinetic Agents | 1,047.79 | 0.01 | 1,901.35 | 0.01 | 1,752.14 | 0.01 | 1,752.14 | 0.01 | |
| 563600 | GASTROINTESTINAL AGENTS, Anti-inflammatory Agents | 33,488.78 | 0.22 | 50,157.91 | 0.32 | 58,793.74 | 0.39 | 58,793.74 | 0.39 | |
| 569000 | GASTROINTESTINAL AGENTS, Miscellaneous | 1,050.73 | 0.01 | 107.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 684000 | HEAVY METAL ANTAGONISTS | 3,250.73 | 0.02 | 13,042.04 | 0.08 | 13,255.84 | 0.09 | 13,255.84 | 0.09 | |
| 684004 | HORMONES Adrenals | 406,949.02 | 2.68 | 534,461.23 | 3.40 | 526,467.50 | 3.51 | 526,467.50 | 3.51 | |
| 681200 | HORMONES Androgens | 3,024.68 | 0.02 | 6,002.34 | 0.04 | 4,613.74 | 0.03 | 4,613.74 | 0.03 | |
| 681504 | HORMONES Contraceptives | 6,991.49 | 0.05 | 5,758.36 | 0.04 | 6,924.46 | 0.05 | 6,924.46 | 0.05 | |
| 681900 | HORMONES Estrogens | 38,274.41 | 0.25 | 40,124.43 | 0.26 | 39,986.53 | 0.27 | 39,986.53 | 0.27 | |
| 681910 | HORMONES Estrogen Agonists/Antagonists | 0.00 | 0.00 | 229.15 | 0.00 | 135.62 | 0.00 | 135.62 | 0.00 | |
| 682000 | HORMONES Antidiabetic Agents, α-Glucosidase Inhibitors | 730.96 | 0.00 | 496.36 | 0.00 | 425.25 | 0.00 | 425.25 | 0.00 | |
| 682004 | HORMONES Antidiabetic Agents, Amylinomimetics | 153.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 682008 | HORMONES Antidiabetic Agents, Biguanides | 21,612.63 | 0.14 | 18,742.96 | 0.12 | 16,895.15 | 0.11 | 16,895.15 | 0.11 | |
| 682012 | HORMONES Antidiabetic Agents, Dipeptidyl Peptidase-4 | | | 1,735.09 | 0.01 | 3,863.07 | 0.03 | 3,863.07 | 0.03 | |
| 682016 | HORMONES Incretin Mimetics | 314.39 | 0.00 | 748.32 | 0.00 | 1,165.52 | 0.01 | 1,165.52 | 0.01 | |
| 682020 | HORMONES Insulins | 168,201.47 | 1.11 | 168,163.14 | 1.06 | 184,272.85 | 1.23 | 184,272.85 | 1.23 | |
| 682026 | HORMONES Antidiabetic Agents, Meglitinides | 311.31 | 0.00 | 377.32 | 0.00 | 517.97 | 0.00 | 517.97 | 0.00 | |
| 682028 | HORMONES Antidiabetic Agents, Sulfonylureas | 13,297.42 | 0.09 | 11,323.89 | 0.07 | 9,149.22 | 0.06 | 9,149.22 | 0.06 | |
| 682036 | HORMONES Antidiabetic Agents, Thiazolidinediones | 155,713.49 | 1.02 | 163,174.26 | 1.05 | 184,793.46 | 1.23 | 184,793.46 | 1.23 | |

Therapeutic Category

Therapeutic Category

| Code | Therapeutic Category | Value 1 | % | Value 2 | % | Value 3 | % | Value 4 | % | #DIV/0! |
|---|---|---|---|---|---|---|---|---|---|---|
| 692092 | HORMONES, Antidiabetic Agents, Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 692212 | HORMONES, Antidiabetic Agents, Glycogenolytic Agents | 7,487.31 | 0.06 | 7,270.71 | 0.05% | 6,825.24 | 0.05 | 6,825.24 | 0.05 | -6.1% |
| 682400 | HORMONES, Parathyroid | 414.33 | 0.00 | 771.20 | 0.00% | 832.47 | 0.01 | 832.47 | 0.01 | 7.9% |
| 682800 | HORMONES, Pituitary | 2,033.57 | 0.01 | 1,576.20 | 0.01% | 2,670.18 | 0.02 | 2,670.18 | 0.02 | 69.5% |
| 683200 | HORMONES, Progestins | 3,903.72 | 0.03 | 3,069.02 | 0.02% | 3,274.17 | 0.02 | 3,274.17 | 0.02 | -10.8% |
| 683604 | HORMONES, Thyroid Agents | 11,764.96 | 0.08 | 11,193.38 | 0.07% | 11,056.39 | 0.07 | 11,056.39 | 0.07 | -1.2% |
| 683608 | HORMONES, Antithyroid Agents | 2,226.19 | 0.01 | 2,597.20 | 0.02% | 2,363.24 | 0.02 | 2,363.24 | 0.02 | -9.0% |
| 720000 | LOCAL ANESTHETICS (PARENTERAL) | 1,102.83 | 0.01 | 1,024.05 | 0.01% | 839.18 | 0.01 | 839.18 | 0.01 | -18.1% |
| 760000 | OXYTOCICS | 53.94 | 0.00 | 45.24 | 0.00% | 63.04 | 0.00 | 63.04 | 0.00 | 39.3% |
| 800400 | SERUMS | 1,131.69 | 0.00 | 2,864.05 | 0.02% | 1,506.33 | 0.01 | 1,506.33 | 0.01 | -47.0% |
| 800900 | TOXOIDS | 17,808.60 | 0.12 | 20,128.69 | 0.13% | 18,765.27 | 0.13 | 18,765.27 | 0.13 | -6.8% |
| 801200 | VACCINES | 193,026.16 | 1.27 | 160,812.37 | 1.23% | 149,250.06 | 1.00 | 149,250.06 | 1.00 | -7.2% |
| 840404 | SKIN & MUCOUS MEMBRANE, Antibacterials | 16,469.45 | 0.11 | 11,074.32 | 0.07% | 8,720.27 | 0.06 | 8,720.27 | 0.06 | -21.3% |
| 840406 | SKIN & MUCOUS MEMBRANE, Antivirals | 5,680.88 | 0.04 | 2,963.78 | 0.02% | 3,377.14 | 0.02 | 3,377.14 | 0.02 | 14.0% |
| 840408 | SKIN & MUCOUS MEMBRANE, Antifungals | 29,447.35 | 0.19 | 24,053.06 | 0.16% | 24,747.91 | 0.17 | 24,747.91 | 0.17 | 2.9% |
| 840412 | SKIN & MUCOUS MEMBRANE, Scabicides & Pediculicides | 1,861.89 | 0.01 | 1,147.02 | 0.01% | 335.44 | 0.00 | 335.44 | 0.00 | -70.8% |
| 840492 | SKIN & MUCOUS MEMBRANE, Miscellaneous Local Anti-infectives | 16,348.77 | 0.11 | 13,119.20 | 0.08% | 13,888.73 | 0.09 | 13,888.73 | 0.09 | 5.9% |
| 840600 | SKIN & MUCOUS MEMBRANE, Anti-inflammatory Agents | 21,670.78 | 0.14 | 21,663.19 | 0.14% | 22,903.63 | 0.15 | 22,903.63 | 0.15 | 5.7% |
| 840800 | SKIN & MUCOUS MEMBRANE, Antipruritics & Local Anesthetics | 9,256.29 | 0.06 | 5,598.97 | 0.03% | 5,145.71 | 0.03 | 5,145.71 | 0.03 | -8.1% |
| 841200 | SKIN & MUCOUS MEMBRANE, Astringents | 604.11 | 0.00 | 464.00 | 0.00% | 563.49 | 0.00 | 563.49 | 0.00 | 21.4% |
| 841600 | SKIN & MUCOUS MEMBRANE, Cell Stimulants & Proliferants | 681.43 | 0.00 | 663.14 | 0.00% | 455.52 | 0.00 | 455.52 | 0.00 | -31.3% |
| 842000 | SKIN & MUCOUS MEMBRANE, Detergents | 670.49 | 0.00 | 656.70 | 0.00% | 889.08 | 0.01 | 889.08 | 0.01 | 35.1% |
| 842400 | SKIN & MUCOUS MEMBRANE, Emollients, Demulcents & Protectants | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 842404 | SKIN & MUCOUS MEMBRANE, Basic Lotions & Liniments | 2,316.01 | 0.02 | 1,172.50 | 0.01% | 1,422.20 | 0.01 | 1,422.20 | 0.01 | 21.3% |
| 842408 | SKIN & MUCOUS MEMBRANE, Basic Oils & Other Solvents | 707.01 | 0.00 | 231.02 | 0.00% | 64.37 | 0.00 | 64.37 | 0.00 | -72.1% |
| 842416 | SKIN & MUCOUS MEMBRANE, Basic Ointments & Protectants | 4,336.47 | 0.03 | 6,031.07 | 0.04% | 8,017.09 | 0.05 | 8,017.09 | 0.05 | 32.9% |
| 842416 | SKIN & MUCOUS MEMBRANE, Basic Powders & Demulcents | 364.53 | 0.00 | 145.77 | 0.00% | 24.50 | 0.00 | 24.50 | 0.00 | -83.2% |
| 842800 | SKIN & MUCOUS MEMBRANE, Keratolytic Agents | 9,236.72 | 0.06 | 6,316.45 | 0.04% | 5,260.77 | 0.04 | 5,260.77 | 0.04 | -16.7% |
| 843200 | SKIN & MUCOUS MEMBRANE, Keratoplastic Agents | 5,587.85 | 0.04 | 6,557.84 | 0.04% | 6,572.70 | 0.04 | 6,572.70 | 0.04 | 0.2% |
| 844000 | SKIN & MUCOUS MEMBRANE, Depigmenting Agents | 335.63 | 0.00 | 331.96 | 0.00% | 262.82 | 0.00 | 262.82 | 0.00 | -20.8% |
| 844004 | SKIN & MUCOUS MEMBRANE, Pigmenting Agents | | | 324.37 | 0.00% | 1,070.43 | 0.01 | 1,070.43 | 0.01 | 230.0% |
| 844008 | SKIN & MUCOUS MEMBRANE, Sunscreen Agents | 286.52 | 0.00 | 1,055.93 | 0.01% | 762.65 | 0.01 | 762.65 | 0.01 | -27.8% |
| 849200 | SKIN & MUCOUS MEMBRANE, Miscellaneous Agents | 67,330.04 | 0.44 | 74,804.85 | 0.48% | 82,245.42 | 0.55 | 82,245.42 | 0.55 | 9.9% |
| 861200 | GENITOURINARY SMOOTH MUSCLE RELAXANTS | 16,550.92 | 0.10 | 13,272.61 | 0.09% | 16,688.50 | 0.11 | 16,688.50 | 0.11 | 25.7% |
| 861600 | RESPIRATORY SMOOTH MUSCLE RELAXANTS | 1,391.62 | 0.01 | 1,332.35 | 0.01% | 1,074.94 | 0.01 | 1,074.94 | 0.01 | -19.3% |
| 880800 | VITAMIN A | 11.77 | 0.00 | 13.84 | 0.00% | 9.23 | 0.00 | 9.23 | 0.00 | -33.3% |
| 880900 | VITAMIN B COMPLEX | 4,170.08 | 0.03 | 3,647.76 | 0.02% | 4,355.23 | 0.03 | 4,355.23 | 0.03 | 19.4% |
| 881200 | VITAMIN C | 966.87 | 0.01 | 548.35 | 0.00% | 450.58 | 0.00 | 450.58 | 0.00 | -17.8% |
| 881600 | VITAMIN D | 31,296.89 | 0.21 | 35,102.68 | 0.23% | 39,615.02 | 0.26 | 39,615.02 | 0.26 | 12.9% |
| 882000 | VITAMIN E | 344.81 | 0.00 | 178.41 | 0.00% | 103.46 | 0.00 | 103.46 | 0.00 | -42.0% |
| 882400 | VITAMIN K ACTIVITY | 2,840.03 | 0.02 | 3,690.51 | 0.02% | 4,801.94 | 0.03 | 4,801.94 | 0.03 | 30.2% |
| 882800 | MULTIVITAMIN PREPARATIONS | 4,673.16 | 0.03 | 5,644.77 | 0.04% | 5,658.99 | 0.04 | 5,658.99 | 0.04 | 0.2% |
| 920000 | MISCELLANEOUS THERAPEUTIC AGENTS | 293,454.29 | 1.93 | 311,050.86 | 2.01% | 347,595.39 | 2.32 | 347,595.39 | 2.32 | 11.7% |
| 940000 | DEVICES | 4,653.69 | 0.03 | 5,650.07 | 0.04% | 7,711.09 | 0.05 | 7,711.09 | 0.05 | 36.5% |
| 960000 | PHARMACEUTICAL AIDS | 2,855.14 | 0.02 | 1,414.10 | 0.01% | 1,035.23 | 0.01 | 1,035.23 | 0.01 | -26.8% |
| | NULL | 133,525.53 | | 106,283.36 | 0.69% | 0.00 | 0.00 | 0.00 | 0.00 | -100.0% |
| | TOTAL | 16,265,178.52 | 104 | 15,460,446.06 | 100 | 15,110,252.39 | 100.00 | 15,110,262.39 | 100 | |

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Orange - Data missing or questionable
Green - On target or within allowances for target or historical number
Yellow - Above or below target or historical number
Red - Significantly above or below target or historical number

| Measure | Measure Definitions | Rx # | CY 2006 Mo Avg | CY 2007 Mo Avg | CY 2008 Mo Avg | CY 2009 YTD | Jan-09 | Feb-09 | Mar-00 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | FY08 vs FY09 YTD | Stoplight Status (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORKLOAD | | | | | | | | | | | | | | | | | | | (+/-)10%=G (+/-)11-20%=Y (+/-)21+%=R | |
| ASP | Avenal State Prison | | 16,667 | 20,909 | 23,930 | 27,499 | 27,499 | | | | | | | | | | | | 15% | Y |
| CAL | Calipatria State Prison | | 6,613 | 7,598 | 9,842 | 12,270 | 13,047 | 11,492 | | | | | | | | | | | 25% | R |
| CCC | Ca Corr Center | | 5,090 | 6,792 | 6,725 | 6,835 | 7,071 | 6,598 | | | | | | | | | | | 2% | G |
| CCI | Ca Corr Institute | | 20,833 | 15,365 | 17,455 | 20,338 | 20,338 | | | | | | | | | | | | 17% | Y |
| CCWF | Central Ca Women's Facility | | 22,952 | 31,296 | 25,398 | 24,649 | 25,575 | 23,723 | | | | | | | | | | | -3% | G |
| GEN | Centinela State Prison | | 7,298 | 9,513 | 10,162 | 10,456 | 10,456 | | | | | | | | | | | | 3% | G |
| CIM | Ca Institute for Men | | 39,665 | 31,663 | 22,298 | 21,275 | 22,529 | 20,021 | | | | | | | | | | | -5% | G |
| CIW | Corr Institute for Women | | 13,833 | 13,840 | 14,613 | 14,932 | 15,290 | 14,634 | | | | | | | | | | | 2% | G |
| CMC | Ca Men's Colony | | 22,083 | 24,470 | 21,903 | 24,420 | 25,198 | 23,641 | | | | | | | | | | | 11% | Y |
| CMF | Ca Medical Facility | | 19,500 | 23,183 | 22,637 | 23,551 | 28,410 | 27,053 | | | | | | | | | | | 4% | G |
| COR | Ca State Prisons, Corcoran | | 26,326 | 23,123 | 21,905 | 19,570 | 20,453 | 18,687 | | | | | | | | | | | -11% | Y |
| CRC | Ca Rehabilitation Center | | 19,282 | 14,577 | 16,224 | 18,128 | 18,128 | | | | | | | | | | | | 12% | Y |
| CTF | Corr Training Facility | | 18,633 | 22,154 | 21,416 | 22,858 | 22,858 | | | | | | | | | | | | 7% | G |
| CVSP | Chuckawalla Valley State Prison | | 5,947 | 6,063 | 6,817 | 7,622 | 7,580 | 7,663 | | | | | | | | | | | 12% | Y |
| DVI | Deuel Vocational Institute | | 13,500 | 19,486 | 20,278 | 18,017 | 18,492 | 17,542 | | | | | | | | | | | -11% | Y |
| FOL | Folsom | | 8,518 | 12,909 | 11,080 | 11,219 | 11,476 | 10,962 | | | | | | | | | | | 1% | G |
| HDSP | High Desert State Prison | | 8,833 | 12,260 | 12,969 | 12,577 | 13,085 | 12,069 | | | | | | | | | | | -3% | G |
| ISP | Ironwood State Prison | | 8,650 | 6,812 | 7,104 | 7,430 | 7,278 | 7,582 | | | | | | | | | | | 5% | G |
| KVSP | Kern Valley State Prison | | 11,438 | 15,163 | 13,682 | 13,892 | 14,164 | 13,619 | | | | | | | | | | | 2% | G |
| LAC | Ca State Prison LA | | 14,197 | 23,315 | 17,611 | 16,475 | 16,955 | 15,994 | | | | | | | | | | | -6% | G |
| MCSP | Mule Creek State Prison | | 17,550 | 20,768 | 17,775 | 19,183 | 19,524 | 18,842 | | | | | | | | | | | 8% | G |
| NKSP | North Kern State Prison | | 14,474 | 19,122 | 18,925 | 17,910 | 19,103 | 16,716 | | | | | | | | | | | -5% | G |
| PBSP | Pelican Bay State Prison | | 11,759 | 10,376 | 9,477 | 8,625 | 8,625 | | | | | | | | | | | | -9% | G |
| PVSP | Pleasant Valley State Prison | | 24,000 | 15,519 | 18,321 | 19,550 | 19,260 | 19,840 | | | | | | | | | | | 7% | G |
| RJD | RJ Donovan Corr Facility | | 20,728 | 23,099 | 21,993 | 22,295 | 25,923 | 22,163 | | | | | | | | | | | 1% | G |
| SAC | California State Prison, Sacramento | | 14,053 | 17,137 | 16,827 | 18,799 | 20,215 | 17,382 | | | | | | | | | | | 12% | Y |
| SATF | California Substance Abuse TF | | 29,450 | 41,848 | 29,910 | 26,543 | 26,497 | 24,589 | | | | | | | | | | | -15% | Y |
| SCC | Sierra Conservation Center | | 7,149 | 8,021 | 7,782 | 7,931 | 7,931 | | | | | | | | | | | | 2% | G |
| SOL | Ca State Prison, Solano | | 16,936 | 26,918 | 29,299 | 28,612 | 28,612 | | | | | | | | | | | | -2% | G |
| SQ | San Quentin | | 14,583 | 16,949 | 18,637 | 18,292 | 19,403 | 17,181 | | | | | | | | | | | -2% | G |
| SVSP | Salina Valley State Prison | | 24,455 | 22,348 | 19,143 | 23,474 | 23,474 | | | | | | | | | | | | 23% | Y |
| VSPW | Valley State Prison for Women | | 15,327 | 19,194 | 18,852 | 19,460 | 19,940 | 18,980 | | | | | | | | | | | 3% | G |
| WSP | Wasco State Prison | | 14,000 | 17,714 | 18,254 | 18,140 | 18,779 | 17,501 | | | | | | | | | | | -1% | G |
| | CDCR Average Rx #/Pharmacy | | 16,192 | 18,167 | 17,249 | 17,831 | 18,276 | 16,853 | | | | | | | | | | | 2% | G |

Workload1

| Staffing | RPH # | 2009 Apprvd Staff | Mo Avg* | Mo Avg | YTD 2009 | | | Apprvd vs. current month | (+)10%=G (+)11-20%=Y (+)21+%=R |
|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 6.0 | 3.2 | 3.4 | 4.8 | 4.8 | 4.9 | -19% | Y |
| CAL - Calipatria State Prison | | 3.0 | 2.7 | 2.5 | 3.0 | 3.0 | 3.0 | 0% | G |
| CCC - Ca Corr Center | | 2.0 | 1.3 | 2.3 | 2.0 | 2.0 | 2.0 | 0% | G |
| CCI - Ca Corr Institute | | 5.0 | 4.7 | 5.5 | 6.0 | 6.0 | 6.0 | 20% | Y |
| CCWF - Central Ca Women's Facility | | 10.0 | 3.2 | 4.5 | 4.9 | 4.9 | 4.9 | -51% | R |
| CEN - Centinela State Prison | | 4.0 | 2.9 | 2.9 | 3.6 | 3.6 | 3.7 | -9% | G |
| CIM - Ca Institute for Men | | 8.0 | 10.8 | 11.7 | 12.5 | 12.8 | 12.2 | 53% | R |
| CIW - Corr Institute for Women | | 6.0 | 6.2 | 6.3 | 6.2 | 6.3 | 6.2 | 3% | G |
| CMC - Ca Men's Colony | | 6.0 | 5.4 | 6.2 | 7.2 | 8.0 | 6.4 | 6% | Y |
| CMF - Ca Medical Facility | | 15.0 | 9.4 | 10.5 | 12.2 | 12.0 | 12.4 | -17% | Y |
| COR - Ca State Prisons, Corcoran | | 7.5 | 6.0 | 6.1 | 5.5 | 5.0 | 6.0 | -20% | Y |
| CRC - Ca Rehabilitation Center | | 5.0 | 4.4 | 4.7 | 5.0 | 5.0 | 5.0 | 0% | G |
| CTF - Corr Training Facility | | 5.4 | 5.1 | 5.7 | 5.4 | 5.4 | 5.4 | 0% | G |
| CVSP - Chuckawalla Valley State Prison | | 2.0 | 1.9 | 1.8 | 2.2 | 2.2 | 2.2 | 11% | G |
| DVI - Deuel Vocational Institute | | 6.0 | 4.2 | 5.9 | 6.3 | 6.4 | 6.2 | 3% | G |
| FOL - Folsom | | 3.5 | 2.4 | 2.9 | 3.0 | 3.0 | 3.0 | -14% | Y |
| HDSP - High Desert State Prison | | 4.0 | 2.7 | 2.8 | 3.1 | 3.1 | 3.0 | -25% | R |
| ISP - Ironwood State Prison | | 4.0 | 3.3 | 3.6 | 4.0 | 4.0 | 3.6 | 0% | G |
| KVSP - Kern Valley State Prison | | 4.0 | 4.2 | 3.6 | 4.0 | 4.0 | 4.0 | 0% | G |
| LAC - Ca State Prison LA | | 6.0 | 5.1 | 4.7 | 6.0 | 6.0 | 6.0 | 0% | G |
| MCSP - Mule Creek State Prison | | 6.0 | 6.1 | 6.4 | 5.6 | 5.6 | 5.6 | -7% | G |
| NKSP - North Kern State Prison | | 5.0 | 6.0 | 5.1 | 5.6 | 5.8 | 5.3 | 6% | G |
| PBSP - Pelican Bay State Prison | | 3.0 | 3.3 | 3.8 | 3.8 | 3.8 | 3.8 | 25% | R |
| PVSP - Pleasant Valley State Prison | | 6.0 | 4.5 | 5.8 | 5.8 | 5.6 | 6.0 | 0% | G |
| RJD - RJ Donovan Corr Facility | | 7.0 | 6.4 | 7.1 | 8.6 | 8.5 | 8.8 | 25% | R |
| SAC - California State Prison, Sacramento | | 5.0 | 5.0 | 5.1 | 5.0 | 5.0 | 5.0 | 0% | G |
| SATF - California Substance Abuse TF | | 8.0 | 4.6 | 7.7 | 7.4 | 7.0 | 7.7 | -4% | G |
| SCC - Sierra Conservation Center | | 3.0 | 2.0 | 2.5 | 2.8 | 2.8 | 2.8 | -8% | G |
| SOL - Ca State Prison, Solano | | 8.5 | 4.5 | 6.6 | 9.0 | 9.0 | 9.0 | 6% | G |
| SQ - San Quentin | | 6.0 | 4.8 | 4.4 | 5.5 | 5.4 | 5.6 | -7% | G |
| SVSP - Salina Valley State Prison | | 7.0 | 3.8 | 4.5 | 7.0 | 7.0 | 7.0 | 0% | G |
| VSPW - Valley State Prison for Women | | 6.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | -33% | R |
| WSP - Wasco State Prison | | 5.0 | 4.3 | 5.0 | 5.5 | 5.5 | 5.5 | 10% | G |
| CDCR Average RPH/Pharmacy | | 5.7 | 4.5 | 5.0 | 5.5 | 5.5 | 5.5 | -3% | G |

Workload2

| Staffing | Tech # | 2009 Apprvd Staff | Mo Avg* | Mo Avg | YTD 2008 | | | Approvd vs. current month | (+)10%=G (+/-)1-20%=Y (2)1>%=R |
|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 7.0 | 6.2 | 8.8 | 9.5 | 9.0 | 10.0 | 43% | R |
| CAL - Calipatria State Prison | | 4.0 | 3.4 | 3.7 | 4.1 | 4.1 | 4.1 | 1% | G |
| CCC - Ca Corr Center | | 3.0 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 0% | G |
| CCI - Ca Corr Institute | | 7.0 | 8.5 | 9.1 | 10.0 | 10.0 | 10.0 | 43% | R |
| CCWF - Central Ca Women's Facility | | 11.0 | 10.6 | 10.2 | 11.0 | 11.0 | 11.0 | 0% | G |
| CEN - Centinela State Prison | | 4.0 | 4.1 | 3.9 | 5.7 | 5.6 | 5.9 | 47% | R |
| CIM - Ca Institute for Men | | 10.5 | 14.6 | 14.8 | 15.8 | 15.4 | 16.1 | 54% | R |
| CIW - Corr Institute for Women | | 4.0 | 4.5 | 6.8 | 9.0 | 9.0 | 9.0 | 125% | R |
| CMC - Ca Men's Colony | | 8.0 | 7.2 | 11.0 | 11.0 | 10.9 | 11.0 | 38% | R |
| CMF - Ca Medical Facility | | 15.0 | 10.8 | 12.8 | 17.0 | 16.0 | 18.0 | 20% | Y |
| COR - Ca State Prisons, Corcoran | | 8.0 | 7.5 | 10.4 | 11.0 | 11.0 | 11.0 | 38% | R |
| CRC - Ca Rehabilitation Center | | 5.0 | 4.6 | 5.5 | 5.0 | 5.0 | 5.0 | 0% | G |
| CTF - Corr Training Facility | | 7.0 | 7.3 | 7.6 | 8.0 | 8.0 | 8.0 | 14% | Y |
| CVSP - Chuckawalla Valley State Prison | | 2.0 | 2.6 | 2.7 | 2.0 | 2.0 | 2.0 | 0% | G |
| DVI - Deuel Vocational Institute | | 7.0 | 5.3 | 7.9 | 10.0 | 11.0 | 9.0 | 29% | R |
| FOL - Folsom | | 6.0 | 4.8 | 6.0 | 6.0 | 6.0 | 6.0 | 0% | G |
| HDSP - High Desert State Prison | | 4.0 | 3.1 | 4.7 | 6.0 | 6.0 | 6.0 | 50% | R |
| ISP - Ironwood State Prison | | 4.0 | 3.2 | 6.0 | 8.0 | 8.0 | 8.0 | 100% | R |
| KVSP - Kern Valley State Prison | | 6.0 | 5.8 | 6.0 | 8.0 | 8.0 | 8.0 | 33% | R |
| LAC - Ca State Prison LA | | 7.0 | 4.3 | 5.5 | 6.0 | 6.0 | 6.0 | -14% | G |
| MCSP - Mule Creek State Prison | | 9.0 | 9.4 | 11.1 | 11.0 | 11.0 | 11.0 | 22% | R |
| NKSP - North Kern State Prison | | 11.0 | 10.6 | 10.3 | 12.5 | 13.0 | 12.0 | 9% | G |
| PBSP - Pelican Bay State Prison | | 5.0 | 4.5 | 5.0 | 5.0 | 5.0 | 5.0 | 0% | G |
| PVSP - Pleasant Valley State Prison | | 9.0 | 6.8 | 7.8 | 9.2 | 9.2 | 9.2 | 2% | G |
| RJD - RJ Donovan Corr Facility | | 7.0 | 7.1 | 7.1 | 8.3 | 8.0 | 8.5 | 21% | R |
| SAC - California State Prison, Sacramento | | 10.0 | 10.5 | 10.5 | 11.5 | 12.0 | 11.0 | 10% | G |
| SATF - California Substance Abuse TF | | 10.0 | 6.1 | 10.6 | 10.5 | 10.0 | 11.0 | 10% | G |
| SCC - Sierra Conservation Center | | 3.0 | 2.8 | 3.0 | 5.8 | 3.0 | 8.5 | 183% | R |
| SOL - Ca State Prison, Solano | | 9.0 | 9.0 | 10.4 | 14.0 | 14.0 | 14.0 | 56% | R |
| SQ - San Quentin | | 9.0 | 9.3 | 8.7 | 11.1 | 11.4 | 10.8 | 20% | Y |
| SVSP - Salina Valley State Prison | | 11.0 | 5.8 | 6.9 | 11.0 | 11.0 | 11.0 | 0% | G |
| VSPW - Valley State Prison for Women | | 9.0 | 8.4 | 9.6 | 12.0 | 12.0 | 12.0 | 33% | R |
| WSP - Wasco State Prison | | 6.0 | 3.4 | 4.8 | 5.4 | 5.4 | 5.4 | -9% | G |
| CDCR Average Tech/Pharmacy | | 7.2 | 6.5 | 7.6 | 8.9 | 8.8 | 9.0 | 25% | R |

Workload3

| Number of Rx/RPh per Day | AvgDay | AvgDay | AvgDay | AvgDay | AvgDay | | % | |
|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | 320 | 323 | 358 | 276 | 276 | | -23% | TBD |
| CAL - Calipatria State Prison | 79 | 140 | 195 | 207 | 207 | | 6% | TBD |
| CCC - Ca Corr Center | 244 | 274 | 148 | 176 | 168 | 183 | 19% | TBD |
| CCI - Ca Corr Institute | 200 | 159 | 155 | 161 | 161 | | 4% | TBD |
| CCWF - Central Ca Women's Facility | 367 | 473 | 304 | 259 | 249 | 269 | -15% | TBD |
| CEN - Centinela State Prison | 140 | 159 | 179 | 140 | 140 | | -22% | TBD |
| CIM - Ca Institute for Men | 173 | 148 | 94 | 84 | 84 | | -11% | TBD |
| CIW - Corr Institute for Women | 111 | 108 | 114 | 124 | 116 | 131 | 9% | TBD |
| CMC - Ca Men's Colony | 212 | 220 | 170 | 178 | 151 | | 5% | TBD |
| CMF - Ca Medical Facility | 104 | 120 | 109 | 113 | 113 | 206 | 3% | TBD |
| COR - Ca State Prisons, Corcoran | 211 | 184 | 176 | 184 | 195 | | 5% | TBD |
| CRC - Ca Rehabilitation Center | 185 | 161 | 170 | 173 | 173 | 173 | 2% | TBD |
| CTF - Corr Training Facility | 213 | 208 | 183 | 202 | 202 | | 10% | TBD |
| CVSP - Chuckawalla Valley State Prison | 143 | 155 | 187 | 177 | 163 | 192 | -5% | TBD |
| DVI - Deuel Vocational Institute | 162 | 228 | 169 | 147 | 138 | 157 | -13% | TBD |
| FOL - Folsom | 204 | 278 | 187 | 193 | 182 | 203 | 3% | TBD |
| HDSP - High Desert State Prison | 141 | 219 | 228 | 212 | 201 | 224 | -7% | TBD |
| ISP - Ironwood State Prison | 208 | 105 | 97 | 96 | 87 | 105 | -1% | TBD |
| KVSP - Kern Valley State Prison | 110 | 175 | 188 | 179 | 169 | 189 | -5% | TBD |
| LAC - Ca State Prison LA | 341 | 257 | 187 | 141 | 135 | 148 | -24% | TBD |
| MCSP - Mule Creek State Prison | 168 | 168 | 137 | 176 | 166 | 187 | 29% | TBD |
| NKSP - North Kern State Prison | 87 | 160 | 180 | 166 | 157 | 175 | -8% | TBD |
| PBSP - Pelican Bay State Prison | 188 | 77 | 123 | 110 | 110 | | -11% | TBD |
| PVSP - Pleasant Valley State Prison | 288 | 166 | 154 | 174 | 165 | 184 | 13% | TBD |
| RJD - RJ Donovan Corr Facility | 249 | 183 | 153 | 145 | 145 | | -5% | TBD |
| SAC - California State Prison, Sacramento | 135 | 164 | 161 | 193 | 193 | 193 | 19% | TBD |
| SATF - California Substance Abuse TF | 353 | 441 | 191 | 179 | 180 | 177 | -6% | TBD |
| SCC - Sierra Conservation Center | 172 | 192 | 153 | 137 | 137 | | -10% | TBD |
| SOL - Ca State Prison, Solano | 203 | 292 | 226 | 151 | 151 | | -33% | TBD |
| SQ - San Quentin | 140 | 170 | 208 | 171 | 171 | 170 | -18% | TBD |
| SVSP - Salina Valley State Prison | 391 | 294 | 211 | 160 | 160 | | -24% | TBD |
| VSPW - Valley State Prison for Women | 184 | 230 | 230 | 250 | 237 | 264 | 9% | TBD |
| WSP - Wasco State Prison | 168 | 199 | 177 | 163 | 163 | | -8% | TBD |
| **CDCR Average Rx/RPh** | 200 | 207 | 179 | 170 | 165 | 186 | -5% | TBD |

Workload4

| Number of Rx/Tech/Day | AvgDay | AvgDay | AvgDay | AvgDay | AvgDay | | 9% | TBD |
|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | 133 | 165 | 133 | 145 | 145 | | 9% | TBD |
| CAL - Calipatria State Prison | 106 | 113 | 129 | 153 | 153 | | 19% | TBD |
| CCC - Ca Corr Center | 81 | 117 | 109 | 117 | 112 | 122 | 7% | TBD |
| CCI - Ca Corr Institute | 125 | 87 | 91 | 97 | 97 | | 6% | TBD |
| CCWF - Central Ca Women's Facility | 100 | 142 | 123 | 115 | 111 | 120 | -6% | TBD |
| CEN - Centinela State Prison | 88 | 113 | 135 | 89 | 89 | | -34% | TBD |
| CIM - Ca Institute for Men | 123 | 109 | 74 | 70 | 70 | | -6% | TBD |
| CIW - Corr Institute for Women | 166 | 151 | 109 | 85 | 81 | 90 | -6% | TBD |
| CMC - Ca Men's Colony | 212 | 180 | 97 | 115 | 110 | 119 | -22% | TBD |
| CMF - Ca Medical Facility | 78 | 103 | 91 | 85 | 85 | | 18% | TBD |
| COR - Ca State Prisons, Corcoran | 158 | 149 | 110 | 91 | 89 | 94 | -7% | TBD |
| CRC - Ca Rehabilitation Center | 309 | 158 | 145 | 173 | 173 | | -17% | TBD |
| CTF - Corr Training Facility | 128 | 147 | 138 | 136 | 136 | | 19% | TBD |
| CVSP - Chuckawalla Valley State Prison | 143 | 118 | 130 | 197 | 180 | 213 | -1% | TBD |
| DVI - Deuel Vocational Institute | 130 | 179 | 130 | 94 | 80 | 108 | 52% | TBD |
| FOL - Folsom | 102 | 139 | 90 | 96 | 91 | 102 | -28% | TBD |
| HDSP - High Desert State Prison | 141 | 191 | 143 | 108 | 104 | 112 | 7% | TBD |
| ISP - Ironwood State Prison | 128 | 103 | 67 | 48 | 43 | 53 | -25% | TBD |
| KVSP - Kern Valley State Prison | 92 | 125 | 111 | 89 | 84 | 95 | -29% | TBD |
| LAC - Ca State Prison LA | 136 | 270 | 160 | 141 | 135 | 148 | -11% | TBD |
| MCSP - Mule Creek State Prison | 84 | 112 | 78 | 90 | 85 | 95 | 16% | TBD |
| NKSP - North Kern State Prison | 58 | 87 | 90 | 74 | 70 | 77 | -18% | TBD |
| PBSP - Pelican Bay State Prison | 141 | 56 | 93 | 82 | 82 | | -12% | TBD |
| PVSP - Pleasant Valley State Prison | 192 | 113 | 115 | 110 | 101 | 120 | -4% | TBD |
| RJD - RJ Donovan Corr Facility | 166 | 157 | 157 | 154 | 154 | | -2% | TBD |
| SAC - California State Prison, Sacramento | 67 | 79 | 79 | 84 | 80 | 88 | 6% | TBD |
| SATF - California Substance Abuse TF | 283 | 335 | 146 | 125 | 126 | 124 | -14% | TBD |
| SCC - Sierra Conservation Center | 172 | 144 | 126 | 126 | 126 | | 0% | TBD |
| SOL - Ca State Prison, Solano | 102 | 146 | 140 | 97 | 97 | | -31% | TBD |
| SQ - San Quentin | 70 | 88 | 109 | 85 | 81 | 88 | -22% | TBD |
| SVSP - Salina Valley State Prison | 235 | 189 | 138 | 102 | 102 | | -26% | TBD |
| VSPW - Valley State Prison for Women | 82 | 110 | 100 | 83 | 79 | 88 | -16% | TBD |
| WSP - Wasco State Prison | 224 | 256 | 186 | 164 | 164 | | -12% | TBD |
| **CDCR Average Rx/Tech** | **138** | **143** | **117** | **110** | **107** | **108** | **-6%** | **TBD** |

*No historical staffing data available for 2005/2006. Data reported is from Jan. 2006.

²2006 Rx # = avg monthly prescriptions from 7/1-12/31/2006

Workload5

# APPENDIX B

| Location | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Links to 2007 | Links to 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pharmacies** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Avenal State Prison (ASP) | | | | | | | | | | | | | | | | | | | | | | | | | ASP | ASP |
| Ca Corr Center (CCC) | | | | | | | | | | | | | | | | | | | | | | | | | CCC | CCC |
| Ca Corr Institute (CCI) | | | | | | | | | | | | | | | | | | | | | | | | | CCI | CIM |
| Ca Institute for Men (CIM) | | | | | | | | | | | | | | | | | | | | | | | | | CIM | |
| Ca Medical Facility (CMF) | | | | | | | | | | | | | | | | | | | | | | | | | CMF | |
| Ca Men's Colony (CMC) | | | | | | | | | | | | | | | | | | | | | | | | | CMC | |
| Ca Rehabilitation Center (CRC) | | | | | | | | | | | | | | | | | | | | | | | | | CRC | |
| Ca State Prison LA (LAC) | | | | | | | | | | | | | | | | | | | | | | | | | LAC | |
| Ca State Prison, Sacramento (SAC) | | | | | | | | | | | | | | | | | | | | | | | | | SAC | |
| Ca State Prison, Solano (SOL) | | | | | | | | | | | | | | | | | | | | | | | | | SOL | |
| Ca State Prisons, Corcoran (COR) | | | | | | | | | | | | | | | | | | | | | | | | | COR | |
| California Substance Abuse TF (SATF) | | | | | | | | | | | | | | | | | | | | | | | | | SATF | |
| Caliptria State Prison (CAL) | | | | | | | | | | | | | | | | | | | | | | | | | CAL | |
| Centinela State Prison (CEN) | | | | | | | | | | | | | | | | | | | | | | | | | CEN | |
| Central Ca Women's Facility (CCWF) | | | | | | | | | | | | | | | | | | | | | | | | | CCWF | |
| Chuckawalla Valley State Prison (CVSP) | | | | | | | | | | | | | | | | | | | | | | | | | CVSP | |
| Corr Institute for Women (CIW) | | | | | | | | | | | | | | | | | | | | | | | | | CIW | |
| CorrTraining Facility (CTF) | | | | | | | | | | | | | | | | | | | | | | | | | CTF | |
| Deuel Vocational Institute (DVI) | | | | | | | | | | | | | | | | | | | | | | | | | DVI | |
| Folsom (FOL) | | | | | | | | | | | | | | | | | | | | | | | | | FOL | |
| High Desert State Prison (HDSP) | | | | | | | | | | | | | | | | | | | | | | | | | HDSP | |
| Ironwood State Prison (ISP) | | | | | | | | | | | | | | | | | | | | | | | | | ISP | |
| Kern Valley State Prison (KVSP) | | | | | | | | | | | | | | | | | | | | | | | | | KVSP | |
| Mule Creek State Prison (MCSP) | | | | | | | | | | | | | | | | | | | | | | | | | MCSP | |
| North Kern State Prison (NKSP) | | | | | | | | | | | | | | | | | | | | | | | | | NKSP | |
| Pelican Bay state Prison (PBSP) | | | | | | | | | | | | | | | | | | | | | | | | | PBSP | |
| Pleasant Valley State Prison (PVSP) | | | | | | | | | | | | | | | | | | | | | | | | | PVSP | |
| RJ Donovan Corr Facility (RJD) | | | | | | | | | | | | | | | | | | | | | | | | | RJD | |
| Salina Valley State Prison (SVSP) | | | | | | | | | | | | | | | | | | | | | | | | | SVSP | |
| San Quentin (SQ) | | | | | | | | | | | | | | | | | | | | | | | | | SQ | |
| Sierra Conservation Center (SCC) | | | | | | | | | | | | | | | | | | | | | | | | | SCC | |
| Valley State Prison for Women (VSPW) | | | | | | | | | | | | | | | | | | | | | | | | | VSPW | |
| Waco State Prison (WSP) | | | | | | | | | | | | | | | | | | | | | | | | | WSP | |
| **Baseline** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Percent Passed Not Failed (N=33)** | 58% | 70% | 67% | 61% | 58% | 61% | 67% | 58% | 61% | 64% | 61% | 67% | | | | | | | | | | | | | | |



Percent Pharmacy and NonPharmacy Areas with Pass/Problem Monthly Inspection Score

| Location | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Links to 2007 | Links to 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non Pharmacy Drug Storage Areas** | | | | | | | | | | | | | | | | | | | | | | | | | 2007 | 2008 |
| Avenal State Prison (ASP) | | | | | | | | | | | | | | | | | | | | | | | | | ASP | |
| Ca Corr Center (CCC) | | | | | | | | | | | | | | | | | | | | | | | | | CCC | |
| Ca Corr Institute (CCI) | | | | | | | | | | | | | | | | | | | | | | | | | CCI | |
| Ca Institute for Men (CIM) | | | | | | | | | | | | | | | | | | | | | | | | | CIM | |
| Ca Medical Facility (CMF) | | | | | | | | | | | | | | | | | | | | | | | | | CMF | |
| Ca Men's Colony (CMC) | | | | | | | | | | | | | | | | | | | | | | | | | CMC | |
| Ca Rehabilitation Center (CRC) | | | | | | | | | | | | | | | | | | | | | | | | | CRC | |
| Ca State Prison LA (LAC) | | | | | | | | | | | | | | | | | | | | | | | | | LAC | |
| Ca State Prison, Sacramento (SAC) | | | | | | | | | | | | | | | | | | | | | | | | | SAC | |
| Ca State Prison, Solano (SOL) | | | | | | | | | | | | | | | | | | | | | | | | | SOL | |
| Ca State Prisons, Corcoran (COR) | | | | | | | | | | | | | | | | | | | | | | | | | COR | |
| California Substance Abuse TF (SATF) | | | | | | | | | | | | | | | | | | | | | | | | | SATF | |
| Caliptria State Prison (CAL) | | | | | | | | | | | | | | | | | | | | | | | | | CAL | |
| Centinela State Prison (CEN) | | | | | | | | | | | | | | | | | | | | | | | | | CEN | |
| Central Ca Women's Facility (CCWF) | | | | | | | | | | | | | | | | | | | | | | | | | CCWF | |
| Chuckawalla Valley State Prison (CVSP) | | | | | | | | | | | | | | | | | | | | | | | | | CVSP | |
| Corr Institute for Women (CIW) | | | | | | | | | | | | | | | | | | | | | | | | | CIW | |
| CorrTraining Facility (CTF) | | | | | | | | | | | | | | | | | | | | | | | | | CTF | |
| Deuel Vocational Institute (DVI) | | | | | | | | | | | | | | | | | | | | | | | | | DVI | |
| Folsom (FOL) | | | | | | | | | | | | | | | | | | | | | | | | | FOL | |
| High Desert State Prison (HDSP) | | | | | | | | | | | | | | | | | | | | | | | | | HDSP | |
| Ironwood State Prison (ISP) | | | | | | | | | | | | | | | | | | | | | | | | | ISP | |
| Kern Valley State Prison (KVSP) | | | | | | | | | | | | | | | | | | | | | | | | | KVSP | |
| Mule Creek State Prison (MCSP) | | | | | | | | | | | | | | | | | | | | | | | | | MCSP | |
| North Kern State Prison (NKSP) | | | | | | | | | | | | | | | | | | | | | | | | | NKSP | |
| Pelican Bay state Prison (PBSP) | | | | | | | | | | | | | | | | | | | | | | | | | PBSP | |
| Pleasant Valley State Prison (PVSP) | | | | | | | | | | | | | | | | | | | | | | | | | PVSP | |
| RJ Donovan Corr Facility (RJD) | | | | | | | | | | | | | | | | | | | | | | | | | RJD | |
| Salina Valley State Prison (SVSP) | | | | | | | | | | | | | | | | | | | | | | | | | SVSP | |
| San Quentin (SQ) | | | | | | | | | | | | | | | | | | | | | | | | | SQ | |
| Sierra Conservation Center (SCC) | | | | | | | | | | | | | | | | | | | | | | | | | SCC | |
| Valley State Prison for Women (VSPW) | | | | | | | | | | | | | | | | | | | | | | | | | VSPW | |
| Waco State Prison (WSP) | | | | | | | | | | | | | | | | | | | | | | | | | WSP | |
| **Baseline** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Percent Passed Total (Not Failed) (N=33)** | 9% | 15% | 21% | 27% | 21% | 24% | 21% | 27% | 33% | 36% | 18% | 24% | | | | | | | | | | | | | | |

# APPENDIX C

# Mayor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**12.11.07 Timeline**
Updated 2.2.09

| | Begin Activity | Implementation Activity | Implementation Complete | Ongoing Activity | Progress Report | Annual Review |
|---|---|---|---|---|---|---|

Legend (right): Complete / Meeting Target / Not Meeting Target / Will NOT meet Target

| Objective | Description | 2007 | | | | | 2008 | | | | | | | | 2009 | | | | | | | | | | | | 2010 | | | | | | | | | Owner / Champion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | J 1 | F 2 | M 3 | A 4 | M 5 | J 6 | J 7 | A 8 | S 9 | O 10 | N 11 | D 12 | J 13 | F 14 | M 15 | A 16 | M 17 | J 18 | J 19 | A 20 | S 21 | O 22 | N 23 | D 24 | J 25 | F 26 | M 27 | A 28 | M 29 | J 30 | J 31 | A 32 | S 33 | O 34 | N 35 | D 36 | Stoplight Status |
| | **Progress Report to the Office of Receiver** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Allen Sapp / Jerry Hodge |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **A.1** | Establish a central pharmacy services administration, budget and enforcement authority. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Dick Cason & Matt Keith / Matt Keith |
| | 4/10/07 timeline | Complete 4/06 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | No Change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **A.2** | Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical staff. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith / Glenn Johnson |
| | 4/10/07 timeline | Complete 3/06 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | No Change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **A.3** | Update and maintain system-wide pharmacy policies and procedures. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Alison Farrell / Lucy Michael |
| | 4/10/07 timeline | Complete 12/07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | | | | | | 2/40 old an new P&P were not competed, approved, and distributed until 2/09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Explanation | The timeline extension recommended due to slow implementation at the facility level (A.3.3) and to allow clear process for revision and approval through new state-wide P&T Committee. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **A.4** | Establish key performance metrics used to evaluate the performance of the pharmacy services program. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith / Glenn Johnson |
| | 4/10/07 timeline | Complete 3/07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended changes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Explanation | Performance metrics are completed and dashboards created.  A.4.4. provider level report cards cannot be completed until Guardian is implemented. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **A.5** | Establish standardized monitoring reports and processes designed to continually assess program performance. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith, Melanie Roberts, Lucy Michael / Rick Pollard |
| | 4/10/07 timeline | Complete 3/07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Explanation | Standardized monitoring is in place, A.5.6 Pharmacoeconomic consultations and A.5.9 Monitoring use of guidelines - timeline extended - Guardian data and clinical pharmacists recruitment required to complete. 4 of 8 clinical pharmacist positions now hired. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **B.1** | Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Melanie Roberts & Lucy Michael / Glenn Johnson & Matt Keith |
| | 4/10/07 timeline | Complete 9/07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | No Change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **B.2** | Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith, Lucy Michael / Glenn Johnson |
| | 4/10/07 timeline | No completion date identified in original timeline. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Explanation | Programs in place.  Ability to track and monitor become more sophisticated as Guardian is installed.  This a monthly ongoing activity for pharmacy and P&T Committee. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# Mayor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**12.11.07 Timeline**
Updated 2.2.09

| | |
|---|---|
| ☺ Complete | |
| ☺ Meeting Target | |
| ☺ Not Meeting Target | |
| ☹ Will NOT meet Target | |

**Legend:** Begin Activity · Implementation Activity · Implementation Complete · Ongoing Activity · Progress Report · Annual Review

| Objective | Description | 2007 | 2008 / 2009 / 2010 Timeline (months 1–36) | Owner / Champion |
|---|---|---|---|---|
| **B.3** | Develop and implement effective and enforceable Disease Medication Management Guidelines | | | Melanie Roberts, Lucy Michael / Glenn Johnson & Matt Keith |
| | 4/10/07 timeline | Complete 12/07 | | ☺ |
| | 9/17/07 recommended change | No Change in timeline. Note the recommended wording change to Objective. | | |
| **B.4** | Develop and implement effective and enforceable institution audit process. | | | Dick Cason / Rick Pollard & Matt Keith |
| | 4/10/07 timeline | Due 6/07 Complete 4/06 | | |
| | 9/17/07 recommended change | No Change | | |
| **C.1** | Monitor wholesaler (vendor) to ensure contract compliance. | | | Ryan Slack / Rick Pollard, Dick Cason |
| Previous | 4/10/07 timeline | Complete 3/07 | | ☺ |
| New | 9/17/07 recommended change | No Change | | |
| **C.2** | Develop process to monitor inventory shrinkage. | | | Ryan Slack / Rick Pollard, Dick Cason |
| Previous | 4/10/07 timeline | Complete 4/07 | | |
| New | 9/17/07 recommended change | (Begin Activity) Implementation Activity ... Implementation Complete | | ☺ |
| | Explanation | Basic oversight in place. Full process implementation for all sub-objectives requires centralization, bar code inventory tracking from wholesaler to patient administration | | |
| **C.3** | Implement process to ensure that the best value contracted item is used | | | Rick Pollard / Jerry Hodge |
| Previous | 4/10/07 timeline | Timeline for 4/10/07 was throughout 36 month program | | |
| New | 9/17/07 recommended change | (Begin Activity) Implementation Activity ... Implementation Complete | | ☺ |
| | Explanation | Objective is an ongoing activity and would continue throughout 48 month program. | | |
| **D.1** | Hire and train new employees as needed to replace registry personnel. | | | Dick Cason, Lucy Michael / Matt Keith |
| | 4/10/07 timeline | Complete 12/07 | | ☺ |
| | 9/17/07 recommended change | Implementation Activity ... Implementation Complete | | ☺ |
| | Explanation | This should be ongoing throughout the contract. The completion square at month 12 was removed. | | |
| **D.2** | Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees. | | | Dick Cason, Lucy Michael / Matt Keith |
| | 4/10/07 timeline | Complete 3/08 | | ☺ |
| | 9/17/07 recommended change | | | ☺ |
| | Explanation | Basic components complete. This should now be an ongoing activity. | | |
| **D.3** | Develop effective means of documenting and tracking employee training, education, and disciplinary action. | | | Dick Cason, Lucy Michael / Matt Keith |
| | 4/10/07 timeline | Complete 6/07 | | |
| | 9/17/07 recommended change | No Change | | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**12.11.07 Timeline**
*Updated 2.2.09*

| Legend | |
|---|---|
| 🙂 | Complete |
| 🟩 | Meeting Target |
| 🟡 | Not Meeting Target |
| 🔴 | Will NOT meet Target |

| | | Begin Activity | Implementation Activity | Implementation Complete | Ongoing Activity | Progress Report | Annual Review |
|---|---|---|---|---|---|---|---|

| | | 2007 | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2010 | | | | | | | | | | | | Owner / Champion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | |
| **Objective** | **Description** | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | **Stoplight Status** |
| **F.1** | Develop and implement improved reporting and monitoring capabilities with existing pharmacy system. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Rick Pollard, Melanie Roberts, Lucy Michael / Matt Keith** |
| | 4/10/07 timeline | Complete 6/07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | 9/17/07 recommended change | No Change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **F.2** | Identify and solve connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Billy Dedek / Rick Pollard** |
| | 4/10/07 timeline | Complete 3/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙁 |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙁 |
| | 2/2/09 Recommended change | | | | | | | | | | | | | Schedule change approved by CPR. | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | Accomplished through IT Network and Guardian Installation. Facility level deficits and need for process standardization concurrent with implementation will result in delay to objective completion. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **C.4** | Consolidate and standardize pharmacy purchasing through development of a centralized supply procurement system. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Ryan Slack / Rick Pollard** |
| | 4/10/07 timeline | Complete 12/07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙁 |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙁 |
| | 2/2/09 Recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | Must be on Guardian and centralized to complete all levels of oversight. Basic components already in place. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **E.1** | Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audits. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Matt Keith & Dick Cason, Glenn Johnson** |
| | 4/10/07 timeline | Complete 12/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | Sub objectives include central fill facility and model implementation at the facility level for EMARs and other operational process standardization. Delay in centralization and significant facility level deficits will protract full implementation. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **New** | Establish an on-site Maxor team to develop service improvements to the medication management processes at San Quentin. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | New deliverable effective 1/01/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | 2/2/09 update - completed early 12/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| **F.3** | Procure a state-of-the-art pharmacy dispensing system. DELETE F3-Refers to VISTA EVALUATION | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Rick Pollard / Matt Keith & Dick Cason** |
| | 4/10/07 timeline | Complete 6/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | 9/17/07 recommended change | Delete F3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Explanation | Refers to evaluation of Vista and procurement of pharmacy operating system - Interim solution of Guardian RX was implemented. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **F.4** | Transition each institution to a uniform interim pharmacy information management system. (Guardian Rx). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Rick Pollard / Dick Cason** |
| | 4/10/07 timeline | | | | | | | | | | | | | Originally this was to begin 4/07 and be completed 9/08. | | | | | | | | | | | | | | | | | | | | | | | | | |

# Mayor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**12.11.07 Timeline**

*Updated 2.2.09*

**Legend:**
- 🙂 Complete (green)
- 🙂 Meeting Target (green)
- 😐 Not Meeting Target (yellow)
- ☹ Will NOT meet Target (red)

| | | Complete |
| --- | --- | --- |
| | | Meeting Target |
| Begin Activity | Implementation Activity | Implementation Complete |
| Ongoing Activity | Progress Report | Annual Review |

| Objective | Description | 2007 | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | Owner / Champion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | Stoplight Status |
| | 9/17/07 recommended change | Begin | | | | | | | | | | | | Comp | | | | | Comp | | Now projected to be completed May 2009 | | | | | | | | | | | | | | | | | | ☹ |
| | 2/2/09 Recommended change | Begin | | | | | | | | | | | | Schedule change approved by CPR. | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | In keeping with the deletion of F.3, and implement of the interim software state-wide, the goal will be to complete Guardian implementation by 12/08. Also clarified wording in objective. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Year headers:** 2008 (columns 1–12), 2009 (columns 13–24), 2010 (columns 25–36)

# Major Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**12.11.07 Timeline**
*Updated 2.2.09*

Legend:
- 🙂 Complete
- 🙂 Meeting Target
- 🙂 Not Meeting Target
- ☹ Will NOT meet Target

| | Begin Activity | Implementation Activity | Implementation Complete | Ongoing Activity | Progress Report | Annual Review |

| Objective | Description | 2007 | | 2008 | | | | | | | | | | | 2009 | | | | | | | | | | | | 2010 | | | | | | | | | | Owner / Champion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | J | F | M | A | M | J | J | A | S | O | N | D | Stoplight Status |
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | |
| F.5 | Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rick Pollard, Melanie Roberts, Lucy / Matt Keith |
| | 4/10/07 timeline | Complete 11/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ☹ |
| | 2/2/09 recommended update | Realigned with Guardian Schedule | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | Basic reporting started in 2007, completion changed by 1 month to line up with Guardian implementation. To maximize data availability, quality and reporting, Guardian is required. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C.5 | Evaluate feasibility of achieving 340 B preferential pricing on all drug purchases. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Carl Birdsong / Jerry Hodge |
| | 4/10/07 timeline | Complete 12/09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | 340B assessment is ongoing to be completed by the end of the contract. The objective was changed to match the 48 month timeline. Progress with 340B has been slowed by barriers to information access and sharing. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| D.4 | Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith/ Dick Cason |
| | 4/10/07 timeline | Complete 7/08-12/09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | 9/17/07 recommended change | No change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| E.2 | Design, construct and operate a centralized pharmacy facility. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith & Dick Cason / Jim Riley |
| | 4/10/07 timeline | Complete 12/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ☹ |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ☹ |
| | 2/2/09 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | Timeline includes building the central pharmacy and transition all facilities to central pharmacy use (E.2.8). Multiple delays in state processes have causes timeline to shift. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| F.6 | Integrate pharmacy information management system with auxiliary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rick Pollard / Matt Keith & Dick Cason |
| | 4/10/07 timeline | No timeline was set. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | Process begins once pharmacy interim operating system implemented and extended network created by CPR-IT. Central pharmacy required to close loop on inventory. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| G.1 | Establish CDCR commitment to pursue accreditation and determine the accrediting organization standards to be followed. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith / Glenn Johnson |
| | 4/10/07 timeline | Complete 12/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 🙂 |
| | Explanation | Process of accreditation follows implementation of other Roadmap objectives. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| G.2 | Develop a readiness grid identifying the standards and assigning assessment responsibilities to members of the team. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Matt Keith / Glenn Johnson |
| | 4/10/07 timeline | Complete 1/09 - 6/09. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# Mayor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**12.11.07 Timeline**
**Updated 2.2.09**

| Legend | |
|---|---|
| Complete | ☺ |
| Meeting Target | ☺ |
| Not Meeting Target | ☺ |
| Will NOT meet Target | ☹ |
| Begin Activity | (blue) |
| Implementation Activity | (teal) |
| Implementation Complete | (red) |
| Ongoing Activity | (pale yellow) |
| Progress Report | (light blue) |
| Annual Review | (purple) |

| Objective | Description | 2007 | 2008 J | F | M | A | M | J | J | A | S | O | N | D | 2009 J | F | M | A | M | J | J | A | S | O | N | D | 2010 J | F | M | A | M | J | J | A | S | O | N | D | Owner / Champion Stoplight Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | |
| | 9/17/07 recommended change | | | | | | | | | | | | | | | | | | | | | | | | | | ■Begin | ■Impl | ■Impl | ■Impl | ■Impl | ■Complete | □Ongoing | □Ongoing | □Ongoing | □Ongoing | □Ongoing | □Ongoing | ☺ |
| | Explanation | Process of accreditation follows implementation of other Roadmap objectives. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# Major Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**12.11.07 Timeline**
**Updated 2.2.09**

**Legend:**

| Color | Meaning |
|---|---|
| Blue | Begin Activity |
| Teal | Implementation Activity |
| Red | Implementation Complete |
| Light Yellow | Ongoing Activity |
| Light Purple | Progress Report |
| Dark Red | Annual Review |

| Status Icon | Meaning |
|---|---|
| ☺ (blue/green) | Complete |
| ☺ (green) | Meeting Target |
| ☺ (yellow) | Not Meeting Target |
| ☹ (red) | Will NOT meet Target |

| Objective | Description | 2007 | 2008 (1–12) | 2009 (13–24) | 2010 (25–36) | Owner / Champion / Stoplight Status |
|---|---|---|---|---|---|---|
| G.3 | Complete mock audit using credentialed audit for target credentialing body. | | | | | Matt Keith / Glenn Johnson |
| | 4/10/07 timeline | | Complete 7/09 - 12/09. | Begin Activity (mo. 19); Implementation Activity (mo. 20–23); Implementation Complete (mo. 24) | | |
| | 9/17/07 recommended change | | | | Begin Activity (mo. 31); Implementation Activity (mo. 32–35); Implementation Complete (mo. 36) | ☺ (green) |
| | Explanation | Process of accreditation follows implementation of other Roadmap objectives. | | | | |
| G.4 | Apply for accreditation audit at one or more institutions. Expand audits to all institutions on a defined schedule. | | | | | Matt Keith / Glenn Johnson |
| | 4/10/07 timeline | | Complete 10/09 - 12/09. | Begin Activity (mo. 22–23); Implementation Complete (mo. 24) | | |
| | | | | | Begin Activity (mo. 34); Implementation Activity (mo. 35); Implementation Complete (mo. 36) | ☺ (green) |
| | Explanation | Process of accreditation follows implementation of other Roadmap objectives. | | | | |

Month/number header: 2007 | 2008 | 2009 | 2010
J F M A M J J A S O N D (repeated for each year)
1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 32 33 34 35 36

**Timeline Assumptions:**

(1) The timeframes are contingent upon prerequisite approvals, funding and regulatory issues being addressed in a timely manner

(2) Some activities may begin earlier than shown and other activities may slide forward dependent upon the completion of related activities

(3) Ongoing activities may include addressing any lingering implementation issues, as well as addressing the transition of activity to the CDCR

(4) A proposed progress report schedule is included for documenting the accomplishments and identifying the need for schedule changes