# EXHIBIT P

1  EDMUND G. BROWN JR., State Bar No. 37100
   Attorney General of California
2  JONATHAN L. WOLFF, State Bar No. 193479
   Senior Assistant Attorney General
3  JEFFREY STEELE, State Bar No. 124688
   Deputy Attorney General
4    1300 I Street, Suite 125
     P.O. Box 944255
5    Sacramento, CA 94244-2550
     Telephone: (916) 323-1937
6    Fax: (916) 324-5205
     E-mail: Jeff.Steele@doj.ca.gov
7  *Attorneys for Defendants*

**RECEIVED**

APR 1 6 2009

Rosen, Bien & Galvan

8
9              IN THE UNITED STATES DISTRICT COURT

10            FOR THE EASTERN DISTRICT OF CALIFORNIA

11

12

13  RALPH COLEMAN, et al.,                2:90-cv-00520 LKK JFM P

14                          Plaintiffs,

15        v.

16  ARNOLD SCHWARZENEGGER, et al.,

17                          Defendants.

18

19        **THIS DOCUMENT IS FILED UNDER SEAL IN ACCORDANCE WITH**

20        **A PROTECTIVE ORDER ISSUED BY THE COURT**

21        **AND MAY NOT BE COPIED OR EXAMINED**

22        **EXCEPT IN COMPLIANCE WITH THAT ORDER**

23

24        (See Stipulated Protective Order, 1/12/07, ¶ 7.)

25

26  CF1997CS0003
    30693656.doc
27

28

                              1



CALIFORNIA DEPARTMENT OF
# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

April 13, 2009

Matthew A. Lopes, Jr., Esq.                via:    Debbie J. Vorous
Office of Special Master                           Jeffery Steele
Pannone, Lopes & Devereaux, LLC                    Deputy Attorneys General
317 Iron Horse Way, Suite 301                      1300 I Street, Suite 125
Providence, RI 02908                               P.O. Box 944255
                                                   Sacramento, CA 94244-2550

RE:    MONTHLY BED UTILIZATION REPORT FOR THE DEPARTMENT OF MENTAL
       HEALTH HOSPITALS AND PSYCHIATRIC PROGRAMS

In accordance with the May 23, 2007 Court Order issued by Judge Karlton, the California
Department of Mental Health (DMH) is providing the following information on the beds utilized by
*Coleman* class members at DMH hospitals and psychiatric programs. This information includes the
following: the number of patient referrals, pending referrals, rejections, and transfers of inmates
from any level of outpatient mental health care to any level of inpatient mental health care, and from
any level of inpatient mental health care to a different level of mental health care. This report also
includes a complete list of all *Coleman* class members currently waiting for transfer to any level of
DMH hospital care. The data reflects the time period of March 1, 2009 through March 31, 2009.

Enclosed is the Monthly Bed Utilization Report providing data, including the rejection letters
submitted from the DMH facilities to the Coordinated Clinical Assessment Team (CCAT). The data
reflects information related to the referrals from the California Department of Corrections and
Rehabilitation (CDCR) institutions, including patient admissions, discharges, and lengths of stay as
well as resolutions of cases referred to CCAT.

Please note: The scheduled admission list is to denote those inmate/patients referred to Atascadero
State Hospital on a weekly basis (five per week) per agreement with CDCR.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long Term
Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

Enclosures

# REDACTED

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

DO NOT RELY UPON THE ACCURACY OF PER DMH COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CMF | 12/08/08 | MHCB | 12/08/08 | | 12/10/08 | 12/10/08 | Still at CMF | N/A | | | | | | | | | |
| | | CMF | 12/08/08 | MHCB | 12/10/08 | | 12/10/08 | 12/10/08 | Still at CMF | N/A | | | | | | | | | |
| | | CMF | 12/22/08 | MHCB | 12/22/08 | 1 | 12/10/08 | 12/10/08 | 03/02/09 | ICP | 71 days | | | | | | | | |
| | | CMF | 01/16/09 | MHCB | 01/16/09 | 1 | 01/20/09 | 01/16/09 | Still at CMF | N/A | | | | | | | | | |
| | | CMF | 01/23/09 | MHCB | 01/20/09 | 1 | 01/20/09 | 01/23/09 | 03/05/09 | ASU | 45 days | | | | | | | | |
| | | CMF | 01/23/09 | MHCB | 01/23/09 | 1 | 01/23/09 | 01/23/09 | 03/10/09 | EOP | 47 days | | | | | | | | |
| | | CMF | 01/23/09 | MHCB | 01/23/09 | 1 | 01/23/09 | 01/23/09 | 03/05/08 | CCCMS | 42 days | | | | | | | | |
| | | CMF | 01/28/09 | MHCB | 01/28/09 | 1 | 01/20/09 | 01/27/09 | 03/09/09 | N/A | N/A | | | | | | | | |
| | | CMF | 01/28/09 | MHCB | 01/28/09 | 1 | 01/28/09 | 01/28/09 | 03/04/09 | EOP | 41 days | | | | | | | | |
| | | CMF | 01/28/09 | MHCB | 01/28/09 | 1 | 01/28/09 | 01/28/09 | 03/19/09 | EOP | 51 days | | | | | | | | |
| | | CMF | 01/31/09 | MHCB | 01/31/09 | 1 | 01/31/09 | 01/31/09 | 03/04/09 | N/A | N/A | | | | | | | | |
| | | CMF | 01/30/09 | MHCB | 01/30/09 | 1 | 01/30/09 | 01/30/09 | 03/09/09 | ASU | 39 days | | | | | | | | |
| | | CMF | 01/31/09 | MHCB | 01/31/09 | 1 | 01/31/09 | 01/31/09 | 03/05/09 | EOP | 33 days | | | | | | | | |
| | | CMF | 02/03/09 | MHCB | 02/03/09 | 1 | 02/03/09 | 02/03/09 | Still at CMF | ASU | 45 days | | | | | | | | |
| | | CMF | 02/04/09 | MHCB | 02/04/09 | 1 | 02/04/09 | 02/04/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/06/09 | MHCB | 02/06/09 | 1 | 02/06/09 | 02/06/09 | 03/25/09 | EOP | 50 days | | | | | | | | |
| | | CMF | 02/06/09 | MHCB | 02/06/09 | 1 | 02/06/09 | 02/06/09 | 03/11/09 | EOP | 33 days | | | | | | | | |
| | | CMF | 02/11/09 | MHCB | 02/11/09 | 1 | 02/11/09 | 02/11/09 | 03/09/09 | APP | 47 days | | | | | | | | |
| | | CMF | 02/17/09 | MHCB | 02/17/09 | 1 | 02/17/09 | 02/17/09 | 03/18/09 | EOP | 38 days | | | | | | | | |
| | | CMF | 02/17/09 | MHCB | 02/17/09 | 1 | 02/17/09 | 02/17/09 | 03/18/09 | N/A | 35 days | | | | | | | | |
| | | CMF | 02/19/09 | MHCB | 02/19/09 | 1 | 02/19/09 | 02/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/20/09 | MHCB | 02/20/09 | 1 | 02/20/09 | 02/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/20/09 | MHCB | 02/20/09 | 1 | 02/20/09 | 02/20/09 | 03/24/09 | EOP | 23 days | | | | | | | | |
| | | CMF | 02/24/09 | MHCB | 02/24/09 | 1 | 02/20/09 | 02/24/09 | 03/11/09 | CCCMS | 16 days | | | | | | | | |
| | | CMF | 02/24/09 | MHCB | 02/24/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/27/09 | MHCB | 02/27/09 | 1 | 02/27/09 | 02/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/27/09 | MHCB | 02/27/09 | 1 | 02/27/09 | 02/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/27/09 | MHCB | 02/27/09 | 1 | 02/27/09 | 02/27/09 | 03/11/09 | N/A | 13 days | | | | | | | | |
| | | CMF | 03/02/09 | MHCB | 03/06/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/06/09 | MHCB | 03/06/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/06/09 | MHCB | 03/06/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/06/09 | MHCB | 03/06/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/09/09 | MHCB | 03/09/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/12/09 | MHCB | 03/12/09 | 1 | 03/12/09 | 03/12/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/13/09 | MHCB | 03/13/09 | 1 | 03/13/09 | 03/13/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/13/09 | MHCB | 03/13/09 | 1 | 03/13/09 | 03/13/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/14/09 | MHCB | 03/14/09 | 1 | 03/14/09 | 03/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/16/09 | MHCB | 03/16/09 | 1 | 03/16/09 | 03/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/17/09 | MHCB | 03/17/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/17/09 | MHCB | 03/17/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/17/09 | MHCB | 03/17/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/18/09 | MHCB | 03/18/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/18/09 | MHCB | 03/18/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/18/09 | MHCB | 03/18/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |

**REDACTED**

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

| # | Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Date to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | | CMF | 03/18/09 | MHCB | 03/18/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 48 | | | CMF | 03/18/09 | MHCB | 03/18/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 49 | | | CMF | 03/18/09 | MHCB | 03/18/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 50 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 51 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 52 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 53 | | | CMF | 03/21/09 | MHCB | 03/21/09 | 1 | 03/21/09 | 03/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 54 | | | CMF | 03/21/09 | MHCB | 03/21/09 | 1 | 03/21/09 | 03/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 55 | | | CMF | 03/23/09 | MHCB | 03/23/09 | 1 | 03/23/09 | 03/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 56 | | | CMF | 03/23/09 | MHCB | 03/23/09 | 1 | 03/23/09 | 03/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 57 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 58 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 59 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 60 | | | CMF | 03/25/09 | MHCB | 03/25/09 | 1 | 03/25/09 | 03/25/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 61 | | | CMF | 03/26/09 | MHCB | 03/26/09 | 1 | 03/26/09 | 03/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 62 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 63 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 64 | | | NKSP | 09/17/07 | MHCB | 09/17/07 | 1 | 09/21/07 | 09/21/07 | Still at CMF | N/A | N/A | | | | | | | | |
| 65 | | | PRSP | 05/27/08 | VPP/APP | 05/27/08 | 1 | 05/22/08 | 05/22/08 | Still at CMF | EOP | 96 days | | | | | | | | |
| 66 | | | PRSP | 05/22/08 | VPP/APP | 05/22/08 | 1 | 05/23/08 | 05/23/08 | Still at CMF | EOP | 98 days | | | | | | | | |
| 67 | | | CSP/SAC | 12/11/08 | VPP/APP | 12/11/08 | 1 | 01/06/09 | 01/06/09 | Still at CMF | EOP | 89 days | | | | | | | | |
| 68 | | | CSP/SAC | 12/11/08 | VPP/APP | 12/11/08 | 1 | 01/06/09 | 01/06/09 | Still at CMF | EOP | 89 days | | | | | | | | |
| 69 | | | R.JD | 12/03/08 | VPP/APP | 12/09/08 | 1 | 11/19/08 | 11/19/08 | 03/09/09 | EOP | 81 days | | | | | | | | |
| 70 | | | CSP/COR | 09/24/08 | VPP/APP | 09/24/08 | 1 | 10/01/08 | 10/01/08 | 03/04/09 | EOP | 80 days | | | | | | | | |
| 71 | | | WSP | 10/06/08 | VPP/APP | 10/06/08 | 1 | 10/21/08 | 10/21/08 | 03/20/09 | EOP | 93 days | | | | | | | | |
| 72 | | | KVSP | 10/06/08 | VPP/APP | 10/06/08 | 1 | 11/07/08 | 11/07/08 | | N/A | N/A | | | | | | | | |
| 73 | | | CMF | 11/25/08 | VPP/APP | 11/25/08 | 1 | 12/00/08 | 12/00/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 74 | | | CMF | 11/25/08 | VPP/APP | 11/25/08 | 1 | 01/16/09 | 01/16/09 | Still at CMF | EOP | 66 days | | | | | | | | |
| 75 | | | KVSP | 11/25/08 | VPP/APP | 11/25/08 | 1 | 12/00/08 | 12/00/08 | 03/07/09 | EOP | 89 days | | | | | | | | |
| 76 | | | R.JD | 12/03/08 | VPP/APP | 12/09/08 | 1 | 12/11/08 | 12/11/08 | 03/04/09 | EOP | 60 days | | | | | | | | |
| 77 | | | CMF | 12/12/08 | VPP/APP | 12/09/08 | 1 | 12/18/08 | 12/18/08 | 03/20/09 | EOP | 72 days | | | | | | | | |
| 78 | | | CSP/SAC | 12/12/08 | VPP/APP | 12/18/08 | 1 | 12/18/08 | 12/18/08 | 03/20/09 | EOP | 80 days | | | | | | | | |
| 79 | | | CSP/SAC | 12/16/08 | VPP/APP | 12/16/08 | 1 | 01/16/09 | 01/16/09 | Still at CMF | EOP | 93 days | | | | | | | | |
| 80 | | | HDSP | 12/16/08 | VPP/APP | 12/00/08 | 1 | 12/31/08 | 12/31/08 | 03/05/09 | EOP | 60 days | | | | | | | | |
| 81 | | | CMF | 12/00/08 | VPP/APP | 12/00/08 | 1 | 01/02/09 | 01/02/09 | 03/04/09 | EOP | 62 days | | | | | | | | |
| 82 | | | CMF | 12/31/08 | VPP/APP | 12/31/08 | 1 | 01/02/09 | 01/02/09 | 03/05/09 | EOP | 62 days | | | | | | | | |
| 83 | | | CMF | 12/31/08 | VPP/APP | 12/31/08 | 1 | 01/06/09 | 01/06/09 | 03/05/09 | EOP | 59 days | | | | | | | | |
| 84 | | | CMF | 12/31/08 | VPP/APP | 12/31/08 | 1 | 02/02/09 | 02/02/09 | 02/23/09 | EA | 50 days | | | | | | | | |
| 85 | | | CMF | 01/06/09 | VPP/APP | 01/06/09 | 1 | 02/09/09 | 02/09/09 | Still at CMF | EOP | 50 days | | | | | | | | |
| 86 | | | CMF | 01/06/09 | VPP/APP | 01/06/09 | 1 | 01/09/09 | 01/09/09 | 03/24/09 | EOP | 73 days | | | | | | | | |
| 87 | | | R.JD | 01/06/09 | VPP/APP | 01/06/09 | 1 | 01/14/09 | 01/14/09 | 03/27/09 | EOP | | | | | | | | | | |
| 88 | | | R.JD | 01/06/09 | VPP/APP | 01/06/09 | 1 | 02/24/09 | 02/24/09 | 03/09/09 | N/A | N/A | | | | | | | | |
| 89 | | | CMF | 01/06/09 | VPP/APP | 01/06/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | ASU | 43 days | | | | | | | | |
| 90 | | | WSP | 01/06/09 | VPP/APP | 01/06/09 | 1 | 03/16/09 | 03/16/09 | 03/16/09 | EOP | 68 days | | | | | | | | |
| 91 | | | SVPP | 01/07/09 | VPP/APP | 01/07/09 | 1 | | | | N/A | N/A | | | | | | | | |

FILED UNDER SEAL PURSUANT TO COURT ORDER

REDACTED

TENTATIVE RULING / PROPOSED ORDER — COURT ORDER (watermark)

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CMF | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/08/09 | 03/16/09 | ASU | 70 days | | | | | | | | |
| | | CMF | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/08/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | NKSP | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/09/09 | 02/23/09 | ICP | 46 days | | | | | | | | |
| | | CMC | 01/08/09 | VPP/APP | 01/08/09 | 1 | 01/12/09 | 01/12/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMC | 01/09/09 | VPP/APP | 01/09/09 | 1 | 01/13/09 | 01/13/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 01/13/09 | VPP/APP | 01/13/09 | 1 | 01/22/09 | 01/13/09 | 03/11/09 | EOP | 44 days | | | | | | | | |
| | | MCSP | 01/13/09 | VPP/APP | 01/13/09 | 1 | 02/24/09 | 02/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/COR | 01/13/09 | VPP/APP | 01/13/09 | 1 | 01/16/09 | 01/27/09 | 03/04/09 | EOP | 37 days | | | | | | | | |
| | | CMF | 01/14/09 | VPP/APP | 01/14/09 | 1 | 01/22/09 | 01/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/COR | 01/15/09 | VPP/APP | 01/15/09 | 1 | 01/16/09 | 01/16/09 | 03/04/09 | EOP | 48 days | | | | | | | | |
| | | PBSP | 01/15/09 | VPP/APP | 01/15/09 | 1 | 02/02/09 | 02/02/09 | 03/02/09 | EOP | 28 days | | | | | | | | |
| | | SVSP | 01/15/09 | VPP/APP | 01/15/09 | 1 | 01/16/09 | 01/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | SVSP | 01/15/09 | VPP/APP | 01/15/09 | 1 | 01/15/09 | 01/22/09 | 03/04/09 | EOP | 36 days | | | | | | | | |
| | | CMF | 01/16/09 | VPP/APP | 01/21/09 | 1 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | MCSP | 01/16/09 | VPP/APP | 01/16/09 | 1 | 01/22/09 | 01/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CCI | 01/16/09 | VPP/APP | 01/16/09 | 1 | 02/18/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | PBSP | 01/20/09 | VPP/APP | 01/20/09 | 1 | 01/27/09 | 01/27/09 | 03/26/09 | ICP | 43 days | | | | | | | | |
| | | CMC | 01/20/09 | VPP/APP | 01/20/09 | 1 | 02/02/09 | 03/10/09 | 03/10/09 | | | | | | | | | | |
| | | CMC | 01/20/09 | VPP/APP | 01/20/09 | 1 | 02/02/09 | 03/02/09 | 03/26/09 | EOP | | | | | | | | | |
| | | RJD | 01/20/09 | VPP/APP | 01/20/09 | 1 | 01/23/09 | 01/23/09 | 03/02/09 | EOP | 38 days | | | | | | | | |
| | | PBSP | 01/21/09 | VPP/APP | 01/22/09 | 1 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | CMF | 01/22/09 | VPP/APP | 01/22/09 | 1 | 02/18/09 | 02/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | PBSP | 01/22/09 | VPP/APP | 01/27/09 | 1 | 02/02/09 | 02/02/09 | 03/16/09 | EOP | 42 days | | | | | | | | |
| | | PBSP | 01/22/09 | VPP/APP | 01/27/09 | 1 | 02/02/09 | 02/02/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | PBSP | 01/22/09 | VPP/APP | 01/27/09 | 1 | 02/02/09 | 02/05/09 | 03/16/09 | EOP | 39 days | | | | | | | | |
| | | RJD | 01/23/09 | VPP/APP | 01/23/09 | 1 | 01/26/09 | 02/02/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/27/09 | 01/28/09 | 03/09/09 | EOP | 49 days | | | | | | | | |
| | | CSP/SAC | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/27/09 | 01/28/09 | 03/18/09 | ASU | 49 days | | | | | | | | |
| | | CSP/SAC | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/27/09 | 01/27/09 | 03/09/09 | EOP | 44 days | | | | | | | | |
| | | CMF | 01/27/09 | VPP/APP | 01/27/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 01/27/09 | VPP/APP | 01/27/09 | 1 | 02/02/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | SVPP | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMC | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/06/09 | 02/06/09 | 03/16/09 | EOP | 49 days | | | | | | | | |
| | | CMF | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/02/09 | 02/11/09 | Still at CMF | ICP | N/A | | | | | | | | |
| | | KVSP | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/02/09 | 02/11/09 | 03/30/09 | EOP | 48 days | | | | | | | | |
| | | NKSP | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/02/09 | 02/05/09 | 03/22/09 | ICP | 47 days | | | | | | | | |
| | | CMC | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/13/09 | 02/13/09 | 03/25/09 | ICP | 41 days | | | | | | | | |
| | | PBSP | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/05/09 | 03/04/09 | ICP | 28 days | | | | | | | | |
| | | PBSP | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 02/05/09 | 03/24/09 | ICP | 46 days | | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | WSP | 03/03/09 | VPP/APP | | | 03/03/09 | 03/03/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | RJD | 03/02/09 | VPP/APP | 03/02/09 | | 03/05/09 | 03/07/09 | 03/07/09 | ECP | 25 days | | | | | | | | |
| | | SVSP | 03/02/09 | VPP/APP | 03/05/09 | 1 | 03/05/09 | 03/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | SVPP | 03/05/09 | VPP/APP | 03/05/09 | | 03/05/09 | 03/09/09 | 03/09/09 | ICP | 38 days | | | | | | | | |
| | | PBSP | 03/05/09 | VPP/APP | 03/05/09 | 1 | 03/05/09 | 03/05/09 | 03/05/09 | ICP | 90 days | | | | | | | | |
| | | RJD | 03/06/09 | VPP/APP | 03/05/09 | | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/06/09 | VPP/APP | 03/05/09 | 1 | 03/06/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | RJD | 03/05/09 | VPP/APP | 03/05/09 | | 03/05/09 | 03/18/09 | 03/20/09 | ECP | 31 days | | | | | | | | |
| | | CSP/SAC | 03/05/09 | VPP/APP | 03/05/09 | 1 | 03/05/09 | 03/18/09 | 03/20/09 | ECP | 28 days | | | | | | | | |
| | | PBSP | 03/06/09 | VPP/APP | 03/06/09 | | 03/05/09 | 03/06/09 | 03/06/09 | ECP | 38 days | | | | | | | | |
| | | CMC | 03/05/09 | VPP/APP | 03/05/09 | 1 | 03/05/09 | 03/24/09 | 03/24/09 | ICP | 36 days | | | | | | | | |
| | | RJD | 03/11/09 | VPP/APP | 03/10/09 | | 03/11/09 | 03/11/09 | 03/11/09 | ICP | 35 days | | | | | | | | |
| | | SVPP | 03/10/09 | VPP/APP | 03/10/09 | 1 | 03/11/09 | 03/20/09 | 03/20/09 | ECP | 36 days | | | | | | | | |
| | | SATF | 03/10/09 | VPP/APP | 03/11/09 | | 03/11/09 | 03/13/09 | 03/13/09 | ECP | 24 days | | | | | | | | |
| | | CMC | 03/11/09 | VPP/APP | 03/11/09 | 1 | 03/11/09 | 03/13/09 | 03/06/09 | ECP | 22 days | | | | | | | | |
| | | SATF | 03/11/09 | VPP/APP | 03/11/09 | | 03/11/09 | 03/13/09 | 03/06/09 | ECP | 22 days | | | | | | | | |
| | | CSP/SAC | 03/13/09 | VPP/APP | 03/13/09 | 1 | 03/13/09 | 03/20/09 | 03/24/09 | ECP | 30 days | | | | | | | | |
| | | KVSP | 03/13/09 | VPP/APP | 03/13/09 | | 03/13/09 | 03/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/COR | 03/18/09 | VPP/APP | 03/18/09 | 1 | 03/13/09 | 03/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | WSP | 03/19/09 | VPP/APP | 03/26/09 | | 03/18/09 | 03/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | NKSP | 03/19/09 | VPP/APP | 03/20/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | ECP | 20 days | | | | | | | | |
| | | PBPS | 03/19/09 | VPP/APP | 03/19/09 | | 03/18/09 | 03/18/09 | 03/16/09 | ECP | 19 days | | | | | | | | |
| | | PBSP | 03/19/09 | VPP/APP | 03/19/09 | 1 | 03/18/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/22/09 | VPP/APP | 03/24/09 | | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/23/09 | VPP/APP | 03/26/09 | 1 | 03/24/09 | 03/22/09 | 03/19/09 | ECP | 19 days | | | | | | | | |
| | | CSP/SAC | 03/23/09 | VPP/APP | | | 03/24/09 | 03/23/09 | 03/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMC | 03/24/09 | VPP/APP | 03/26/09 | 1 | 03/24/09 | 03/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 03/23/09 | VPP/APP | | | 03/23/09 | 03/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 03/25/09 | VPP/APP | 03/25/09 | 1 | 03/25/09 | 03/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 03/27/09 | VPP/APP | 03/25/09 | | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 03/25/09 | VPP/APP | 03/05/09 | 1 | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | SATF | 03/02/09 | VPP/APP | 03/05/09 | | 03/05/09 | 03/12/09 | 03/30/09 | MHCB | 19 days | | | | | | | | |
| | | CSP/SAC | 03/02/09 | VPP/APP | 03/11/09 | 1 | 03/11/09 | 03/11/09 | 03/11/09 | N/A | N/A | | | | | | | | |
| | | PBSP | 03/02/09 | VPP/APP | 03/04/09 | 1 | 03/11/09 | 03/11/09 | Still at CMF | N/A | N/A | | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
MARCH 1, 2009 THROUGH MARCH 31, 2009

SEALED BY ORDER OF THE DMH COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to Resident DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 186 | CSP/SAC | 03/03/09 | VPP/APP | 03/03/09 | | 03/05/09 | 03/05/09 | 03/20/09 | N/A | N/A | | | | | | | | |
| | 187 | SVSP | 03/03/09 | VPP/APP | 03/04/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | EOP | 15 days | | | | | | | | |
| | 188 | SVSP | 03/03/09 | VPP/APP | 03/04/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 189 | WSP | 03/03/09 | VPP/APP | 03/04/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 190 | RJD | 03/03/09 | VPP/APP | 03/04/09 | 1 | 03/06/09 | 03/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 191 | CMF | 03/03/09 | VPP/APP | 03/04/09 | 1 | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 192 | PBSP | 03/04/09 | VPP/APP | 03/05/09 | 1 | 03/10/09 | 03/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 193 | PBSP | 03/04/09 | VPP/APP | 03/05/09 | 1 | 03/10/09 | 03/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 194 | SATF | 03/10/09 | VPP/APP | 03/05/09 | 1 | 03/10/09 | 03/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 195 | CMC | 03/10/09 | VPP/APP | 03/11/09 | | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 196 | CSP/SAC | 03/10/09 | VPP/APP | 03/12/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 197 | CSP/SAC | 03/05/09 | VPP/APP | 03/06/09 | 1 | 03/12/09 | 03/12/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 198 | RJD | 03/05/09 | VPP/APP | 03/06/09 | 1 | 03/12/09 | 03/12/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 199 | WSP | 03/05/09 | VPP/APP | 03/06/09 | 1 | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 200 | PBSP | 03/09/09 | VPP/APP | 03/09/09 | 1 | 03/18/09 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 201 | WSP | 03/11/09 | VPP/APP | 03/12/09 | 1 | 03/20/09 | 03/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 202 | CMC | 03/11/09 | VPP/APP | 03/13/09 | 1 | 03/19/09 | 03/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 203 | CSP/SAC | 03/11/09 | VPP/APP | 03/13/09 | 1 | 03/19/09 | 03/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 204 | RJD | 03/11/09 | VPP/APP | 03/16/09 | | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 205 | WSP | 03/11/09 | VPP/APP | 03/16/09 | | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 206 | PBSP | 03/17/09 | VPP/APP | 03/19/09 | | 03/27/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 207 | PBSP | 03/17/09 | VPP/APP | 03/19/09 | | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 208 | NKSP | 03/18/09 | VPP/APP | 03/25/09 | 1 | 03/27/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 209 | PBSP | 03/19/09 | VPP/APP | 03/19/09 | | 03/30/09 | 03/30/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 210 | NKSP | 03/19/09 | VPP/APP | 03/23/09 | 1 | 03/27/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 211 | VPP/ITP | 03/20/09 | VPP/APP | 03/23/09 | | 03/27/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 212 | SVPP | 03/20/09 | VPP/APP | 03/22/09 | | 03/27/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 213 | CMF | 03/22/09 | VPP/APP | 03/23/09 | | 03/27/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 214 | SVPP | 03/22/09 | VPP/APP | 03/24/09 | | | Still at CMF | | N/A | N/A | | | | | | | | |
| | 215 | SVPP | 03/23/09 | VPP/APP | 03/24/09 | | 08/30/09 | 03/30/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 216 | CMF | 03/23/09 | VPP/APP | 03/24/09 | | 03/30/09 | 03/30/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 217 | SVPP | 03/24/09 | VPP/APP | 03/24/09 | 1 | 03/26/09 | 03/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 218 | PBSP | 03/24/09 | VPP/APP | 03/24/09 | 1 | 03/26/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | 219 | | | | | | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 220 | | | | | | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 221 | | | | | | | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 222 | WSP | 03/09/09 | VPP/APP | 03/23/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 223 | CSP/SAC | 03/05/09 | VPP/APP | 03/05/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 224 | PVSP | 03/05/09 | VPP/APP | 03/05/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 225 | WSP | 03/05/09 | VPP/APP | 03/17/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 226 | CSP/SAC | 03/05/09 | VPP/APP | 03/17/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 227 | CSP/SAC | 03/05/09 | VPP/APP | 03/19/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 228 | NKSP | 03/09/09 | VPP/APP | 03/17/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 229 | MCSP | 03/10/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 230 | RJD | 03/10/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| | 231 | PBSP | 03/09/09 | VPP/APP | 03/03/09 | 1 | WAITLIST | N/A | N/A | N/A | | | | | | | | |

# REDACTED

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac. | Rescheduled Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | | | | | | | | | | | | | | | | | | | |
| 233 | | | | | | | | | | | | | | | | | | | |
| 234 | | CSPSOL | 03/11/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 235 | | CIMI | 03/12/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 236 | | KVSP | 03/13/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 237 | | CMF | 03/13/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 238 | | CSPSOL | 03/13/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 239 | | CSPCOR | 03/16/09 | VPP/APP | 03/18/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| 240 | | CSPCOR | 03/17/09 | VPP/APP | 03/18/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 241 | | CSPSAC | 03/17/09 | VPP/APP | 03/18/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 242 | | SATF | 03/17/09 | VPP/APP | 03/18/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 243 | | SATF | 03/18/09 | VPP/APP | 03/23/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 244 | | ASP | 03/18/09 | VPP/APP | 03/23/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 245 | | CMF | 03/18/09 | VPP/APP | 03/23/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 246 | | CMF | 03/19/09 | VPP/APP | 03/23/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 247 | | CSPSAC | 03/20/09 | VPP/APP | 03/23/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 248 | | CSPSAC | 03/20/09 | VPP/APP | 03/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 249 | | WSP | 03/20/09 | VPP/APP | 03/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 250 | | RJD | 03/20/09 | VPP/APP | 03/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 251 | | CMC | 03/20/09 | VPP/APP | 03/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 252 | | CMF | 03/24/09 | VPP/APP | 03/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 253 | | CSPSAC | 03/24/09 | VPP/APP | 03/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 254 | | CMC | 03/24/09 | VPP/APP | 03/24/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 255 | | NKSP | 03/25/09 | VPP/APP | 03/03/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 256 | | CMC | 03/26/09 | VPP/APP | 03/03/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 257 | | SATF | 03/27/09 | VPP/APP | 03/27/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 258 | | MCSP | 03/02/09 | VPP/APP | 03/02/09 | 0 | DEFERRED | N/A | N/A | N/A | | | 1 | | | | | | |
| 259 | | CSPCOR | 03/13/09 | VPP/APP | 03/17/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | | | 1 | | | | | | |
| 260 | | MCSP | | VPP/APP | 03/24/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | | | | | | | | | |
| 261 | | P3 | 09/30/07 | PPPNC/FP2 | 02/10/09 | 0 | RESCINDED | N/A | N/A | N/A | | | | | | | | | |
| 262 | | VPP/APP | 09/06/07 | PPPNC/FP2 | 02/23/09 | 0 | RESCINDED | N/A | N/A | N/A | | | | | | | | | |
| 263 | | VPP/APP | 02/23/08 | PPPNC/FP2 | 02/23/09 | 1 | 09/07/07 | 09/07/07 | N/A | EOP | N/A | | | | | | | | |
| 264 | | VPP/APP | 06/27/08 | PPPNC/FP2 | 06/27/08 | 1 | 07/08/08 | 07/08/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 265 | | CMF | 06/27/08 | PPPNC/FP2 | 06/27/08 | 1 | 07/01/08 | 07/01/08 | 03/12/09 | EOP | 255 days | | | | | | | | |
| 266 | | VPP/APP | 06/27/08 | PPPNC/FP2 | 06/27/08 | 1 | 07/01/08 | 07/01/08 | 03/12/09 | EOP | 240 days | | | | | | | | |
| 267 | | VPP/APP | 06/27/08 | PPPNC/FP2 | 07/03/08 | 1 | 07/03/08 | 07/03/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 268 | | VPP/APP | 07/03/08 | PPPNC/FP2 | 07/03/08 | 1 | 07/09/08 | 07/09/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 269 | | SVPP | 07/17/08 | PPPNC/FP2 | 07/17/08 | 1 | 07/23/08 | 07/23/08 | 03/05/09 | N/A | N/A | | | | | | | | |
| 270 | | VPP/APP | 07/17/08 | PPPNC/FP2 | 07/17/08 | 1 | 07/21/08 | 07/21/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 271 | | VPP/APP | 07/31/08 | PPPNC/FP2 | 07/31/08 | 1 | 08/04/08 | 08/04/08 | 08/04/08 | N/A | N/A | | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Patient Name | CDCR # | Referral Institution | Date of Referral Institution | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | | VPP/APP | 09/20/08 | PPIC/FP2 | 09/20/08 | | 09/21/08 | 09/21/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 273 | | CMF | 09/11/08 | PPIC/FP2 | 09/20/08 | 1 | 09/20/08 | 09/20/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 274 | | CMF | 09/11/08 | PPIC/FP3 | 09/20/08 | 1 | 09/21/08 | 09/21/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 275 | | VPP/APP | 08/11/08 | PPIC/FP2 | 08/01/08 | 1 | 09/25/08 | 09/25/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 276 | | VPP/APP | 09/18/08 | PPIC/FP2 | 09/18/08 | 1 | 09/11/08 | 09/11/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 277 | | VPP/APP | 09/18/08 | PPIC/FP2 | 09/18/08 | 1 | 09/24/08 | 09/24/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 278 | | CMF | 09/25/08 | PPIC/FP2 | 09/25/08 | 1 | 09/29/08 | 09/29/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 279 | | VPP/APP | 10/01/08 | PPIC/FP2 | 10/01/08 | 1 | 10/02/08 | 10/02/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 280 | | VPP/APP | 10/03/08 | PPIC/FP2 | 10/01/08 | 1 | 10/06/08 | 10/06/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 281 | | VPP/APP | 11/07/08 | PPIC/FP2 | 10/16/08 | 1 | 10/20/08 | 10/20/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 282 | | VPP/APP | 11/07/08 | PPIC/FP2 | 11/07/08 | 1 | 11/19/08 | 11/19/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 283 | | VPP/APP | 11/14/08 | PPIC/FP2 | 11/14/08 | 1 | 11/19/08 | 11/19/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 284 | | VPP/APP | 11/19/08 | PPIC/FP2 | 11/20/08 | 1 | 11/20/08 | 11/20/08 | 03/19/09 | EOP | 120 days | | | | | | | | |
| 285 | | VPP/APP | 12/16/08 | PPIC/FP2 | 12/16/08 | 1 | 12/16/08 | 12/30/08 | 03/23/09 | EOP | 87 days | | | | | | | | |
| 286 | | VPP/APP | 12/31/08 | PPIC/FP2 | 12/31/08 | 1 | 12/17/08 | 12/30/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 287 | | VPP/APP | 01/05/09 | PPIC/FP2 | 01/05/09 | 1 | 01/05/09 | 01/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 288 | | VPP/APP | 01/14/09 | PPIC/FP2 | 01/14/09 | 1 | 01/15/09 | 01/15/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 289 | | VPP/APP | 01/14/09 | PPIC/FP2 | 01/14/09 | 1 | 01/15/09 | 01/15/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 290 | | VPP/APP | 01/22/09 | PPIC/FP2 | 01/22/09 | 1 | 01/26/09 | 01/26/09 | 03/09/09 | EOP | 43 days | | | | | | | | |
| 291 | | VPP/APP | 01/22/09 | PPIC/FP2 | 01/23/09 | 1 | 01/26/09 | 01/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 292 | | VPP/APP | 01/28/09 | PPIC/FP2 | 01/28/09 | 1 | 01/29/09 | 01/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 293 | | VPP/APP | 01/28/09 | PPIC/FP2 | 01/28/09 | 1 | 01/29/09 | 01/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 294 | | VPP/APP | 01/23/09 | PPIC/FP2 | 01/28/09 | 1 | 01/28/09 | 01/28/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 295 | | VPP/APP | 01/30/09 | PPIC/FP2 | 02/02/09 | 1 | 02/02/09 | 02/02/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 296 | | VPP/APP | 01/30/09 | PPIC/FP2 | 01/10/09 | 1 | 02/02/09 | 02/02/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 297 | | VPP/APP | 02/27/09 | PPIC/FP2 | 02/27/09 | 1 | 02/27/09 | 02/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 298 | | VPP/APP | 02/26/09 | PPIC/FP2 | 02/27/09 | 1 | 03/04/09 | 03/04/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 299 | | VPP/APP | 02/26/09 | PPIC/FP2 | 02/27/09 | 1 | 03/04/09 | 03/04/09 | 03/30/09 | EOP | 256 days | | | | | | | | |
| 300 | | VPP/APP | 03/02/09 | PPIC/FP2 | 03/05/09 | 1 | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 301 | | VPP/APP | 03/05/09 | PPIC/FP2 | 03/05/09 | 1 | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 302 | | VPP/APP | 03/05/09 | PPIC/FP3 | 03/05/09 | 1 | 03/10/09 | 03/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 303 | | VPP/APP | 03/12/09 | PPIC/FP3 | 03/12/09 | 1 | 03/10/09 | 03/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 304 | | VPP/APP | 03/23/09 | PPIC/FP2 | 03/23/09 | 1 | 03/25/09 | 03/16/09 | N/A | N/A | N/A | | | | | | | | |
| 305 | | VPP/APP | 03/25/09 | PPIC/FP2 | 03/25/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 306 | | VPP/APP | 03/25/09 | PPIC/FP3 | 03/25/09 | 1 | N/A | N/A | N/A | N/A | N/A | | | | | | | | |
| 307 | | VPP/APP | 05/11/08 | PPIC/FP3 | 11/28/07 | 1 | 12/03/07 | 12/03/07 | Still at CMF | N/A | N/A | | | | | | | | |
| 308 | | VPP/APP | 05/01/08 | PPIC/FP3 | 05/01/08 | 1 | 05/05/08 | 05/05/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 309 | | VPP/APP | 05/29/08 | PPIC/FP3 | 05/29/08 | 1 | 06/02/08 | 06/02/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 310 | | VPP/APP | 07/10/08 | PPIC/FP3 | 06/06/08 | 1 | 07/10/08 | 07/10/08 | 03/24/09 | EOP | N/A | | | | | | | | |
| 311 | | CSP/LAC | 08/05/08 | PPIC/FP3 | 08/06/08 | 1 | 09/12/08 | 09/12/08 | N/A | N/A | N/A | | | | | | | | |
| 312 | | RJD | 09/18/08 | PPIC/FP3 | 09/18/08 | 1 | 09/29/08 | 09/29/08 | N/A | N/A | N/A | | | | | | | | |
| 313 | | VPP/APP | 09/24/08 | PPIC/FP3 | 09/24/08 | 1 | 09/25/08 | 09/25/08 | N/A | N/A | N/A | | | | | | | | |
| 314 | | VPP/APP | 09/25/08 | PPIC/FP3 | 09/25/08 | 1 | 09/30/08 | 09/30/08 | N/A | N/A | N/A | | | | | | | | |
| 315 | | CMC | 10/03/08 | PPIC/FP3 | 10/03/08 | 1 | 10/07/08 | 10/07/08 | N/A | N/A | N/A | | | | | | | | |
| 316 | | VPP/APP | 10/08/08 | PPIC/FP3 | 10/08/08 | 1 | 10/09/08 | 10/09/08 | N/A | N/A | N/A | | | | | | | | |

REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Patient Name | CDCR # | Referral Institution | Date of Referral Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded DMH Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | CSP/LAC | 11/07/08 /PP/ICF/P3 | 11/13/08 |  | 11/13/08 | 11/13/08 |  | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 11/10/08 /PP/ICF/P3 | 11/18/08 | 1 | 11/12/08 | 11/12/08 | 03/05/09 | Still at CMF | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 11/11/08 /PP/ICF/P3 | 11/18/08 | 1 | 11/18/08 | 11/18/08 | 03/05/09 | EOP | 114 days |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 11/17/08 /PP/ICF/P3 | 11/18/08 | 1 | 11/18/08 | 11/18/08 | 03/24/09 | EOP | 124 days |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 12/10/08 /PP/ICF/P3 | 12/10/08 | 1 | 12/10/08 | 12/10/08 | 03/24/09 | EOP | 104 days |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 12/15/08 /PP/ICF/P3 | 12/22/08 | 1 | 12/22/08 | 12/23/08 | 03/09/09 | EOP | 77 days |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 12/17/08 /PP/ICF/P3 | 12/16/08 | 1 | 12/17/08 | 12/17/08 | 03/10/09 | ACUTE | 83 days |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 12/25/08 /PP/ICF/P3 | 12/25/08 | 1 | 12/05/09 | 01/05/09 |  | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 12/23/08 /PP/ICF/P3 | 12/28/08 | 1 | 01/05/09 | 01/05/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 01/07/09 /PP/ICF/P3 | 01/07/09 | 1 | 01/07/09 | 01/07/09 |  | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 01/14/09 /PP/ICF/P3 | 01/14/09 | 1 | 01/15/09 | 01/15/09 | 03/24/09 | EOP | 69 days |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 01/23/09 /PP/ICF/P3 | 01/23/09 | 1 | 01/23/09 | 01/23/09 | 03/24/09 | EOP | 68 days |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 01/28/09 /PP/ICF/P3 | 01/28/09 | 1 | 01/28/09 | 01/28/09 | 03/26/09 | EOP | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 01/29/09 VPP/ICF/P3 | 01/29/09 | 1 | 02/20/09 | 02/20/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 01/29/09 /PP/ICF/P3 | 01/28/09 | 1 | 02/20/09 | 02/20/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 02/09/09 /PP/ICF/P3 | 02/05/09 | 1 | 02/09/09 | 02/09/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 02/13/09 /PP/ICF/P3 | 02/13/09 | 1 | 02/17/09 | 02/17/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 03/05/09 /PP/ICF/P3 | 03/05/09 | 1 | 03/11/09 | 03/11/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 03/17/09 /PP/ICF/P3 | 03/17/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 03/24/09 /PP/ICF/P3 | 03/24/09 | 1 | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CSP/SAC | 03/24/09 /PP/ICF/P3 | 03/25/09 | 1 | 03/25/09 | 03/25/09 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 09/13/07 /PP/ICF/A2 | 09/14/07 | 1 | 09/18/07 | 09/18/07 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 09/29/07 /PP/ICF/A2 | 09/12/07 | 1 | 10/02/07 | 10/02/07 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 12/31/07 /PP/ICF/A2 | 01/31/08 | 1 | 01/07/08 | 01/07/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 12/20/08 /PP/ICF/A2 | 02/19/08 | 1 | 02/11/08 | 02/11/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 02/13/08 /PP/ICF/A2 | 02/19/08 | 1 | 02/19/08 | 02/19/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 03/06/08 /PP/ICF/A2 | 03/12/08 | 1 | 03/18/08 | 03/18/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 04/24/08 /PP/ICF/A2 | 04/24/08 | 1 | 04/29/08 | 04/29/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 05/06/08 /PP/ICF/A2 | 05/23/08 | 1 | 05/06/08 | 05/06/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 05/27/08 /PP/ICF/A2 | 05/23/08 | 1 | 05/27/08 | 05/27/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 06/12/08 /PP/ICF/A2 | 06/10/08 | 1 | 06/12/08 | 06/12/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | A3 | 06/18/07 /PP/ICF/A2 | 09/18/07 | 1 | 09/18/07 | 09/18/07 | Still at CMF | CCC/NS | 556 days |  |  |  |  |  |  |  |  |
|  |  | C1 | 09/18/07 /PP/ICF/A2 | 09/18/07 | 1 | 10/02/07 | 10/02/07 | 03/27/09 | CCC/NS | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 06/20/08 /PP/ICF/A2 | 06/10/08 | 1 | 06/12/08 | 06/12/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/ITP | 06/06/08 /PP/ICF/A2 | 06/10/08 | 1 | 06/12/08 | 06/12/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/ITP | 06/11/08 /PP/ICF/A2 | 06/19/08 | 1 | 06/19/08 | 06/19/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/ITP | 06/11/08 /PP/ICF/A2 | 04/15/08 | 1 | 02/19/08 | 02/19/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 01/28/08 /PP/ICF/A2 | 02/11/08 | 1 | 02/11/08 | 02/11/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 06/17/08 /PP/ICF/A2 | 06/19/08 | 1 | 06/24/08 | 06/24/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 06/11/08 /PP/ICF/A2 | 07/14/08 | 1 | 07/17/08 | 07/17/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 08/14/08 /PP/ICF/A2 | 08/18/08 | 1 | 08/28/08 | 08/28/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | VPP/APP | 08/22/08 /PP/ICF/A2 | 09/02/08 | 1 | 09/05/08 | 09/05/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 09/26/08 /PP/ICF/A2 | 09/26/08 | 1 | 10/06/08 | 10/06/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 10/03/08 /PP/ICF/A2 | 09/26/08 | 1 | 10/07/08 | 10/07/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |
|  |  | CMF | 10/02/08 /PP/ICF/A2 | 10/07/08 | 1 | 10/08/08 | 10/08/08 | Still at CMF | N/A | N/A |  |  |  |  |  |  |  |  |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
MARCH 1, 2009 THROUGH MARCH 31, 2009

**REDACTED**

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CMF | 10/28/08 | PPIICF/A3 | 10/31/08 | 1 | 11/14/08 | 11/14/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 10/31/08 | PPIICF/A3 | 11/03/08 | 1 | 11/06/08 | 11/06/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 11/12/08 | PPIICF/A3 | 11/17/08 | 1 | 11/18/08 | 11/18/08 | Still at CMF | EOP | 128 days | | | | | | | | |
| | | CMF | 11/11/08 | PPIICF/A3 | 11/17/08 | 1 | 11/18/08 | 11/18/08 | 03/26/09 | EOP | 128 days | | | | | | | | |
| | | CMF | 11/18/08 | PPIICF/A3 | 11/20/08 | 1 | 11/24/08 | 11/24/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 11/24/08 | PPIICF/A3 | 11/25/08 | 1 | 11/25/08 | 11/25/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 12/02/08 | PPIICF/A3 | 12/05/08 | 1 | 12/08/08 | 12/31/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 01/06/09 | PPIICF/A3 | 01/08/09 | 1 | 01/12/09 | 01/12/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/ITP | 01/08/09 | PPIICF/A2 | 01/09/09 | 1 | 01/17/09 | 01/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 01/12/09 | PPIICF/A2 | 01/15/09 | 1 | 01/17/09 | 01/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 01/26/09 | PPIICF/A2 | 01/29/09 | 1 | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 01/26/09 | PPIICF/A2 | 01/29/09 | 1 | 02/06/09 | 02/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CSPPSOL | 01/30/09 | PPIICF/A2 | 02/03/09 | 1 | 02/17/09 | 02/17/09 | 03/12/09 | CCMS | 24 days | | | | | | | | |
| | | VPP/APP | 02/02/09 | PPIICF/A2 | 02/05/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/02/09 | PPIICF/A2 | 02/03/09 | 1 | 02/09/09 | 02/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/11/09 | PPIICF/A2 | 02/13/09 | 1 | 02/20/09 | 02/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 02/17/09 | PPIICF/A2 | 02/18/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 02/17/09 | PPIICF/A2 | 02/18/09 | 1 | 02/24/09 | 02/24/09 | 02/27/09 | EOP | N/A | | | | | | | | |
| | | CMF | 02/24/09 | PPIICF/A2 | 02/25/09 | 1 | 03/03/09 | 03/03/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/04/09 | PPIICF/A2 | 03/06/09 | 1 | 03/10/09 | 03/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/11/09 | PPIICF/A2 | 03/13/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 03/17/09 | PPIICF/A2 | 03/13/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 05/04/08 | PPIICF/A1 | 05/06/08 | | 06/18/08 | 08/19/08 | 03/17/09 | ICP | 272 days | | | | | | | | |
| | | RJD | 09/17/08 | PPIICF/A1 | 09/24/08 | | 07/08/08 | 07/08/08 | N/A | N/A | N/A | | 1 | | | | | | |
| | | VPP/ITP | 02/27/09 | PPIICF/A2 | 02/27/09 | 1 | | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | VPP/ITP | 03/20/09 | PPIICF/A2 | 03/20/09 | 1 | | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | VPP/APP | 10/25/08 | PPIICF/A3 | 10/25/08 | 1 | 10/15/08 | 10/15/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 10/31/08 | PPIICF/A3 | 11/04/08 | 1 | 11/05/08 | 11/05/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 11/14/08 | PPIICF/A3 | 11/17/08 | 1 | 11/18/08 | 11/18/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 11/14/08 | PPIICF/A3 | 11/17/08 | 1 | 11/18/08 | 11/18/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 11/17/08 | PPIICF/A3 | 11/17/08 | 1 | 11/24/08 | 11/24/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 12/20/08 | PPIICF/A3 | 12/20/08 | 1 | 12/08/08 | 12/10/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 12/04/08 | PPIICF/A3 | 12/08/08 | 1 | 12/20/08 | 12/10/08 | Still at CMF | N/A | N/A | | | | | | | | |

## MONTHLY BED UTILIZATION REPORT
## FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

**REDACTED**

SEALED PER COURT ORDER (watermark)

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Package | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VPP/APP | 12/05/08 | PP/ICF/A3 | 12/08/08 | 1 | 12/08/08 | 12/08/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/ITP | 12/16/08 | PP/ICF/A3 | 12/17/08 | 1 | 12/17/08 | 12/17/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 12/18/08 | PP/ICF/A3 | 12/19/08 | 1 | 01/06/09 | 01/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 12/26/08 | PP/ICF/A3 | 12/30/08 | 1 | 01/07/09 | 01/07/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 01/02/09 | PP/ICF/A3 | 01/05/09 | 1 | 01/07/09 | 01/07/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMF | 01/06/09 | PP/ICF/A3 | 01/07/09 | 1 | 01/23/09 | 01/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| | | RJD | 01/15/09 | PP/ICF/A3 | 01/16/09 | 1 | 01/26/09 | 03/31/09 | ACUTE | 65 days | | | | | | | | | |
| | | CMF | 01/09/09 | PP/ICF/A3 | 01/12/09 | 1 | 01/26/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 01/22/09 | PP/ICF/A3 | 01/22/09 | 1 | 01/22/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 01/15/09 | PP/ICF/A3 | 01/22/09 | 1 | 01/22/09 | 03/31/09 | ICP | 50 days | | | | | | | | | |
| | | VPP/APP | 01/30/09 | PP/ICF/A3 | 02/03/09 | 1 | 02/04/09 | 03/25/09 | ICP | N/A | | | | | | | | | |
| | | VPP/APP | 02/04/09 | PP/ICF/A3 | 02/05/09 | 1 | 02/05/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 02/11/09 | PP/ICF/A3 | 02/11/09 | 1 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 02/04/09 | PP/ICF/A3 | 02/18/09 | 1 | 02/19/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | CMF | 03/05/09 | PP/ICF/A3 | 03/04/09 | 1 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/06/09 | PP/ICF/A3 | 03/06/09 | 1 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | CMF | 03/06/09 | PP/ICF/A3 | 03/06/09 | 1 | 03/09/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/10/09 | PP/ICF/A3 | 03/13/09 | 1 | 03/13/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/10/09 | PP/ICF/A3 | 03/12/09 | 1 | 03/13/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/12/09 | PP/ICF/A3 | 03/17/09 | 1 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/17/09 | PP/ICF/A3 | 03/17/09 | 1 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | RJD | 03/17/09 | PP/ICF/A3 | 03/18/09 | 1 | 03/18/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/18/09 | PP/ICF/A3 | 03/19/09 | 1 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/20/09 | PP/ICF/A3 | 03/24/09 | 1 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/21/09 | PP/ICF/A3 | 03/24/09 | 1 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/20/09 | PP/ICF/A3 | 03/24/09 | 1 | 03/24/09 | N/A | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/26/09 | PP/ICF/A3 | 03/30/09 | 1 | 03/24/09 | N/A | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/27/09 | PP/ICF/A3 | 03/30/09 | 1 | 03/24/09 | N/A | N/A | N/A | | | | | | | | | |
| | | VPP/APP | 03/21/09 | PP/ICF/A3 | 03/30/09 | 1 | N/A | N/A | N/A | | | | | | | | | | |
| | | RJD | 12/19/08 | PP/ICF/A3 | | | | N/A | N/A | | | | | | | | | | |
| | | | | | | | | N/A | | | | | | | | | | | |
| | | CSP/SAC | 04/24/07 | SVPP/D5 | 05/01/07 | 1 | 05/01/07 | 05/17/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 03/17/07 | SVPP/D5 | 04/26/07 | 1 | 04/26/07 | 06/28/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/COR | 04/26/07 | SVPP/D5 | 04/26/07 | 1 | 04/24/07 | 07/24/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/LAC | 05/11/07 | SVPP/D5 | 05/17/07 | 1 | 05/17/07 | 06/12/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/COR | 05/31/07 | SVPP/D5 | 06/08/07 | 1 | 06/08/07 | 09/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMF | 06/07/07 | SVPP/D5 | 06/04/07 | 1 | 06/07/07 | 10/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/LAC | 06/26/07 | SVPP/D5 | 06/27/07 | 1 | 06/07/07 | 09/06/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 06/22/07 | SVPP/D5 | 06/22/07 | 1 | 06/22/07 | 09/06/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | VPP | 06/07/07 | SVPP/D5 | 06/22/07 | 1 | 06/27/07 | 08/24/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | SVSP | 06/12/07 | SVPP/D5 | 07/03/07 | 1 | 07/03/07 | 09/09/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/LAC | 07/17/07 | SVPP/D5 | 07/18/07 | 1 | 07/18/07 | 09/03/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 06/06/07 | SVPP/D5 | 08/24/07 | 1 | 08/28/07 | 11/15/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | RBSP | 08/09/07 | SVPP/D5 | 07/19/07 | 1 | 07/19/07 | 12/05/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | HDSP | 09/10/07 | SVPP/D5 | 09/12/07 | 1 | 09/12/07 | 12/05/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMF | 09/14/07 | SVPP/D5 | 09/26/07 | 1 | 11/02/07 | 10/23/07 | Still at SVPP | N/A | N/A | | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Patient Names | CDCR # | Referral Institution | Date of Referral | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac. | Reactivated Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 448 | PBSP | 09/25/07 | 10/25/07 | 1 | 10/25/07 | 01/16/08 | 03/09/09 | EOP | 413 days | N/A | | | | | | | |
| | 449 | CSPSAC | 10/12/07 | 11/07/07 | 1 | 10/25/07 | 01/16/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 450 | CMC | 10/12/07 | 11/07/07 | 1 | 10/25/07 | 01/16/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 451 | CSPSAC | 10/12/07 | 11/27/07 | 1 | 10/25/07 | 01/16/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 452 | CMC | 10/12/07 | 11/27/07 | 1 | 12/11/07 | 10/16/04 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 453 | CSPLAC | 11/15/07 | 11/30/07 | 1 | 12/11/07 | 10/16/04 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 454 | CSPLAC | 11/16/07 | 12/11/07 | 1 | 12/11/07 | 01/10/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 455 | CMF | 11/20/07 | 12/11/07 | 1 | 12/11/07 | 01/20/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 456 | CSPSAC | 11/20/07 | 12/11/07 | 1 | 01/02/08 | 02/06/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 457 | CMF | | 12/17/07 | 1 | 01/17/08 | 01/22/08 | 02/17/09 | EOP | 414 days | N/A | | | | | | | |
| | 458 | CSPSAC | 12/27/07 | 01/04/08 | 1 | 01/31/08 | 03/12/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 459 | WSP | 01/21/08 | 01/22/08 | 1 | 01/30/08 | 02/19/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 460 | CMC | 01/24/08 | 02/04/08 | 1 | 01/30/08 | 10/29/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 461 | CIM | 01/30/08 | 02/04/08 | 1 | 02/20/08 | 06/11/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 462 | CSPSAC | 01/30/08 | 02/08/08 | 1 | 03/10/08 | 04/10/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 463 | PBSP | 02/14/08 | 03/13/08 | 1 | 03/10/08 | 06/10/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 464 | CSPSAC | 02/27/08 | 05/13/08 | 1 | 07/11/08 | 09/14/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 465 | CIM | 03/14/08 | 04/21/08 | 1 | 03/20/08 | 06/14/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 466 | CSPSAC | 04/02/08 | 04/21/08 | 1 | 04/11/08 | 09/14/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 467 | CSPCOR | 04/02/08 | 04/07/08 | 1 | 04/11/08 | 10/07/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 468 | CSPSAC | 04/02/08 | 04/21/08 | 1 | 04/11/08 | 06/14/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 469 | CSPSAC | 04/04/08 | 04/21/08 | 1 | 04/11/08 | 09/14/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 470 | CSPSAC | 04/04/08 | 04/21/08 | 1 | 04/21/08 | 09/14/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 471 | CMF | 04/08/08 | 04/28/08 | 1 | 04/20/08 | 06/10/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 472 | CSPSAC | 04/09/08 | 04/28/08 | 1 | 04/30/08 | 10/17/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 473 | WSP | 04/16/08 | 04/28/08 | 1 | | 10/23/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 474 | CSPSAC | 04/17/08 | 05/02/08 | 1 | 04/30/08 | 10/03/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 475 | PBSP | 04/25/08 | 05/02/08 | 1 | 07/04/08 | 09/04/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 476 | CSPLAC | 05/06/08 | 05/06/08 | 1 | 06/04/08 | 09/04/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 477 | WSP | 06/06/08 | 07/03/08 | 1 | 07/30/08 | 11/20/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 478 | CSPSAC | 07/01/08 | 07/03/08 | 1 | 08/04/08 | 12/11/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 479 | CMF | 07/07/08 | 07/24/08 | 1 | 08/04/08 | 12/17/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 480 | RJD | 07/11/08 | 07/24/08 | 1 | 08/04/08 | 11/03/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 481 | CMF | 07/24/08 | | 1 | 08/04/08 | 09/20/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 482 | | | | 1 | 08/04/08 | 03/30/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 483 | | | | 1 | 08/27/08 | 10/07/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 484 | | | | 1 | 08/27/08 | 11/20/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 485 | | | 12/17/08 | 1 | 12/17/08 | 01/17/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 486 | RJD | 08/04/08 | 09/04/08 | 1 | 09/26/08 | 12/10/08 | Still at SVPP | PAROLE | 148 days | N/A | | | | | | | |
| | 487 | CMF | 08/27/08 | 09/04/08 | 1 | 08/26/08 | 12/11/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 488 | CSPSAC | 08/04/08 | 09/24/08 | 1 | 09/26/08 | 12/10/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 489 | CMC | 08/11/08 | 10/03/08 | 1 | 10/01/08 | 12/10/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 490 | CSPSAC | 09/16/08 | 10/17/08 | 1 | 10/21/08 | 12/30/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 491 | CMF | 11/04/08 | 12/12/08 | 1 | 12/15/08 | 01/05/09 | 03/30/09 | ACUTE | 85 days | N/A | | | | | | | |
| | 492 | CMF | 11/16/08 | 11/24/08 | 1 | 11/24/08 | 03/30/09 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 493 | CIM | 11/18/08 | 12/09/08 | 1 | 01/15/09 | 02/24/09 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | 494 | CIM | 11/21/08 | 12/09/08 | 1 | 01/15/09 | 02/24/09 | Still at SVPP | N/A | N/A | N/A | | | | | | | |
| | | PVSP | 11/27/08 | 12/09/08 | 1 | 12/09/08 | 12/09/08 | Still at SVPP | N/A | N/A | N/A | | | | | | | |

RECEIVED COPY — COLEMAN COURT ORDER

# REDACTED

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

SUBJECT TO PROTECTIVE ORDER — COLEMAN COURT ORDER (watermark overlay)

| # | Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | [REDACTED] | | | | | | | | | | | | | | | | | | | |
| 497 | [REDACTED] | | | | | | | | | | | | | | | | | | | |
| 498 | [REDACTED] | | | | | | | | | | | | | | | | | | | |
| 499 | [REDACTED] | | KVSP | 12/10/08 | SVPP/DOS | 01/05/09 | 1 | 01/15/09 | 01/15/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 500 | [REDACTED] | | CMC | 01/06/09 | SVPP/DOS | 12/30/08 | 1 | 01/05/09 | 03/04/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 501 | [REDACTED] | | CSP-SAC | 02/03/09 | SVPP/DOS | 02/05/09 | 1 | 02/11/09 | 03/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 502 | [REDACTED] | | CMC | 01/21/09 | SVPP/DOS | 02/05/09 | 1 | 02/06/09 | 03/02/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 503 | [REDACTED] | | CSP-SAC | 06/14/07 | SVPP/DOS | 08/01/07 | 1 | 08/09/07 | 05/19/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 504 | [REDACTED] | | SVSP | 09/06/07 | SVPP/DOS | 10/30/07 | 1 | 11/20/07 | 01/02/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 505 | [REDACTED] | | VSP | 09/05/07 | SVPP/DOS | 09/20/07 | 1 | 09/25/07 | 09/14/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 506 | [REDACTED] | | CSP-COR | 09/12/07 | SVPP/DOS | 09/21/07 | 1 | 09/13/07 | 08/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 507 | [REDACTED] | | SVSP | 09/14/07 | SVPP/DOS | 12/03/07 | 1 | 11/05/08 | 02/06/09 | Still at SVPP | N/A | 364 days | | | | | | | | |
| 508 | [REDACTED] | | CSP-SAC | 09/26/07 | SVPP/DOS | 10/22/07 | 1 | 11/06/07 | 02/06/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 509 | [REDACTED] | | CSP-SAC | 10/01/07 | SVPP/DOS | 10/12/07 | 1 | 10/18/07 | 01/06/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 510 | [REDACTED] | | CSP-SAC | 10/17/07 | SVPP/DOS | 10/09/07 | 1 | 11/20/07 | 10/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 511 | [REDACTED] | | SVSP | 10/18/07 | SVPP/DOS | 10/18/07 | 1 | 10/25/07 | 11/22/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 512 | [REDACTED] | | CSP-SAC | 10/01/07 | SVPP/DOS | 10/31/07 | 1 | 11/20/08 | 10/09/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 513 | [REDACTED] | | CSP-SAC | 10/31/07 | SVPP/DOS | 01/17/08 | 1 | 02/11/08 | 09/09/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 514 | [REDACTED] | | CSP-SAC | 11/14/07 | SVPP/DOS | 11/27/07 | 1 | 12/11/07 | 06/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 515 | [REDACTED] | | CSP-SAC | 11/16/07 | SVPP/DOS | 11/30/07 | 1 | 12/13/07 | 01/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 516 | [REDACTED] | | CSP-LAC | 11/19/07 | SVPP/DOS | 01/16/08 | 1 | 01/11/08 | 01/09/08 | Still at SVPP | EOP | N/A | | | | | | | | |
| 517 | [REDACTED] | | CSP-SAC | 12/17/07 | SVPP/DOS | 01/14/08 | 1 | 01/31/08 | 01/08/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 518 | [REDACTED] | | SVSP | 12/04/07 | SVPP/DOS | 01/08/08 | 1 | 01/11/08 | 02/14/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 519 | [REDACTED] | | DVI | 12/20/07 | SVPP/DOS | 01/07/08 | 1 | 01/11/08 | 04/04/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 520 | [REDACTED] | | CSP-SAC | 12/21/07 | SVPP/DOS | 12/27/07 | 1 | 01/17/08 | 02/14/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 521 | [REDACTED] | | VPP | 01/02/08 | SVPP/DOS | 01/07/08 | 1 | 01/17/08 | 02/20/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 522 | [REDACTED] | | WSP | | SVPP/DOS | 01/16/08 | 1 | | 06/24/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 523 | [REDACTED] | | PBSP | | SVPP/DOS | 01/31/08 | 1 | | 05/05/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 524 | [REDACTED] | | CMF | 02/05/08 | SVPP/DOS | 02/05/08 | 1 | 02/11/08 | 04/04/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 525 | [REDACTED] | | CMF | 02/07/08 | SVPP/DOS | 02/05/08 | 1 | 01/11/08 | 07/17/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 526 | [REDACTED] | | CMC | 02/07/08 | SVPP/DOS | 02/11/08 | 1 | 03/11/08 | 07/17/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 527 | [REDACTED] | | CSP-SAC | 02/19/08 | SVPP/DOS | 02/21/08 | 1 | 02/28/08 | 09/04/08 | Still at SVPP | EOP | 286 days | | | | | | | | |
| 528 | [REDACTED] | | VPP | | SVPP/DOS | | 1 | 03/05/08 | 03/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 529 | [REDACTED] | | CSP-SAC | 02/19/08 | SVPP/DOS | | 1 | 04/11/08 | 09/14/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 530 | [REDACTED] | | CMC | | SVPP/DOS | | 1 | 05/01/08 | 06/10/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 531 | [REDACTED] | | SVSP | 04/11/08 | SVPP/DOS | 05/16/08 | 1 | 05/29/08 | 06/03/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 532 | [REDACTED] | | CMC | 04/25/08 | SVPP/DOS | 05/28/08 | 1 | 06/03/08 | 02/20/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 533 | [REDACTED] | | LAC | 04/28/08 | SVPP/DOS | 05/01/08 | 1 | 05/08/08 | 07/01/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 534 | [REDACTED] | | CMC | 04/15/08 | SVPP/DOS | 05/29/08 | 1 | 06/03/08 | 07/01/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 535 | [REDACTED] | | CSP-SAC | 05/12/08 | SVPP/DOS | 05/16/08 | 1 | 05/16/08 | 07/03/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 536 | [REDACTED] | | WSP | 05/20/08 | SVPP/DOS | 06/05/08 | 1 | 06/10/08 | 07/31/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 537 | [REDACTED] | | PBSP | 05/20/08 | SVPP/DOS | 06/04/08 | 1 | 05/28/08 | 06/20/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 538 | [REDACTED] | | WSP | 05/02/08 | SVPP/DOS | 06/05/08 | 1 | 06/13/08 | 06/06/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 539 | [REDACTED] | | WSP | 06/02/08 | SVPP/DOS | 06/24/08 | 1 | 06/30/08 | 09/03/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 540 | [REDACTED] | | RJD | 05/05/08 | SVPP/DOS | 06/18/08 | 1 | 06/19/08 | 09/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

SUBJECT TO COLEMAN COURT ORDER

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to Rescinded DMH Fac. | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 541 | | CIM | 06/12/08 | SVPP/DC8 | 09/25/08 | 06/25/08 | 12/24/08 | SSit at SVPP | N/A | N/A | | | | | | |
| | 542 | | WSP | 07/01/08 | SVPP/DC8 | 07/03/08 | 07/15/08 | 02/11/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 543 | | CSP/SAC | 06/30/08 | SVPP/DC8 | 06/27/08 | 07/15/08 | | | N/A | N/A | | | | | | |
| | 545 | | SVSP | 07/28/08 | SVPP/DC8 | 08/01/08 | 08/26/08 | | | N/A | N/A | | | | | | |
| | 546 | | CMC | 07/30/08 | SVPP/DC8 | 08/20/08 | 10/15/08 | | | N/A | N/A | | | | | | |
| | 547 | | SVSP | 07/28/08 | SVPP/DC8 | 08/01/08 | 08/26/08 | 11/18/08 | SSit at SVPP | N/A | N/A | | | | | | |
| | 548 | | CSP/SAC | 07/21/08 | SVPP/DC8 | 08/15/08 | 08/26/08 | 12/30/08 | SSit at SVPP | N/A | N/A | | | | | | |
| | 549 | | CSP/SAC | 09/25/08 | SVPP/DC8 | 09/17/08 | 09/16/08 | 12/18/08 | 03/03/09 | ACUTE: 103 days | N/A | | | | | | |
| | 550 | | WSP | 09/02/08 | SVPP/DC8 | 09/04/08 | 09/29/08 | 03/11/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 551 | | CSP/SAC | 09/02/08 | SVPP/DC8 | 09/08/08 | 09/29/08 | 03/11/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 552 | | CIM | 09/05/07 | SVPP/DC8 | 10/19/07 | 10/23/07 | 10/30/08 | SSit at SVPP | N/A | N/A | | | | | | |
| | 553 | | CIM | 10/09/08 | SVPP/DC8 | 11/19/06 | 11/06/08 | 03/25/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 554 | | WSP | 10/14/08 | SVPP/DC8 | 10/15/08 | 10/17/08 | 02/22/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 556 | | CSP/CCR | 10/23/08 | SVPP/DC8 | 08/06/08 | 11/06/08 | 03/19/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 557 | | CIM | 10/29/08 | SVPP/DC8 | 11/04/08 | 01/06/08 | 12/10/08 | 03/12/09 | 93 days | N/A | | | | | | |
| | 558 | | VPP | 11/04/08 | SVPP/DC8 | 11/04/08 | 11/17/08 | 02/04/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 559 | | CIM | 11/05/08 | SVPP/DC8 | 01/05/09 | 01/02/09 | 02/04/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 560 | | CMC | 11/06/08 | SVPP/DC8 | 11/21/08 | 11/21/08 | 12/24/08 | SSit at SVPP | N/A | N/A | | | | | | |
| | 562 | | DMC | 11/18/08 | SVPP/DC8 | 12/09/08 | 12/11/08 | 03/25/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 563 | | RJD | 11/21/08 | SVPP/DC8 | 12/11/08 | 12/10/08 | 12/30/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 564 | | CSP/SAC | 12/02/08 | SVPP/DC8 | 12/17/08 | 12/18/08 | 01/08/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 565 | | WSP | 12/05/08 | SVPP/DC8 | 12/10/08 | 12/31/08 | 03/17/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 566 | | CMF | 12/08/08 | SVPP/DC8 | 12/15/08 | 01/08/09 | 02/04/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 567 | | CIM | 12/12/08 | SVPP/DC8 | 01/15/09 | 01/21/09 | 03/25/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 568 | | MCSP | 12/12/08 | SVPP/DC8 | 01/31/09 | 01/21/09 | 03/10/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 569 | | CSP/SAC | 01/12/08 | SVPP/DC8 | 03/25/08 | 01/05/09 | 03/03/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 570 | | CSP/SAC | 03/20/08 | SVPP/DC8 | 06/05/08 | 04/16/08 | 03/03/09 | SSit at SVPP | N/A | N/A | | | | | | |
| | 571 | | CSP/LAC | | SVPP/PH/CF | | | 08/06/08 | 12/24/08 | SSit at SVPP | N/A | N/A | | | | | | |
| | 572 | | | | SVPP/PH/CF | | | 01/06/09 | 02/11/09 | SSit at SVPP | EOP | N/A | | | | | | |
| | 573 | | | | SVPP/PH/CF | 02/26/07 | | 03/20/07 | 03/20/07 | SSit at SVPP | EOP: 830 days | N/A | | | | | | |
| | 574 | | | | SVPP/PH/CF | 05/09/07 | | 03/20/08 | 06/22/08 | SSit at SVPP | EOP | N/A | | | | | | |
| | 575 | | | | SVPP/PH/CF | 05/09/07 | | 06/15/07 | 07/11/07 | SSit at SVPP | EOP: 837 days | N/A | | | | | | |
| | 576 | | CMC | 05/04/07 | SVPP/CF | 05/11/07 | | 06/05/07 | 06/28/07 | SSit at SVPP | N/A | N/A | | | | | | |
| | 577 | | CMC | 06/05/07 | SVPP/CF | 07/05/07 | | 06/22/07 | 07/11/07 | SSit at SVPP | N/A | N/A | | | | | | |
| | 578 | | CSP/CCR | 06/05/07 | SVPP/CF | 07/06/07 | | 06/14/07 | 12/13/07 | SSit at SVPP | N/A | N/A | | | | | | |
| | 579 | | CSP/SAC | 06/06/07 | SVPP/CF | 06/21/07 | | 06/28/07 | 09/26/07 | SSit at SVPP | N/A | N/A | | | | | | |
| | 580 | | SATF | 06/08/07 | SVPP/CF | 06/14/07 | | 06/21/07 | 12/13/07 | 03/10/09 | N/A | N/A | | | | | | |
| | 581 | | DMC | 05/05/07 | SVPP/CF | 06/21/07 | | 06/28/07 | 09/26/07 | SSit at SVPP | EOP: 629 days | N/A | | | | | | |
| | 582 | | CMC | 06/08/07 | SVPP/CF | 09/13/07 | | 06/19/07 | 07/23/07 | SSit at SVPP | N/A | N/A | | | | | | |
| | 583 | | SVSP | 06/13/07 | SVPP/CF | 06/15/07 | | 06/19/07 | 07/10/07 | SSit at SVPP | N/A | N/A | | | | | | |
| | 584 | | CMC | 05/22/07 | SVPP/CF | 06/06/07 | | 07/03/07 | 07/20/07 | SSit at SVPP | N/A | N/A | | | | | | |
| | 585 | | VPP | 06/27/07 | SVPP/CF | 07/02/07 | | 07/12/07 | 07/24/07 | SSit at SVPP | N/A | N/A | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
MARCH 1, 2009 THROUGH MARCH 31, 2009

**REDACTED**

| Patient Name | CDCR | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Date to other DMH Fac. | Rescheduled Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | | CMF | 10/17/07 | SVPP/ICF | 11/01/07 | 1 | 11/14/07 | 10/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 597 | | CSP/SAC | 07/11/07 | SVPP/ICF | 08/03/07 | 1 | 08/14/07 | 09/18/07 | Still at SVPP | EOP | 373 days | | | | | | | | |
| 598 | | CSP/SAC | 08/01/07 | SVPP/ICF | 10/03/07 | 1 | 10/09/07 | 12/11/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 599 | | CHM | 09/06/07 | SVPP/ICF | 10/03/07 | 1 | 10/25/07 | 11/07/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 600 | | CSP/SAC | 09/26/07 | SVPP/ICF | 09/21/08 | 1 | 03/06/08 | 11/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 601 | | CSP/SAC | 01/07/07 | SVPP/ICF | 10/03/07 | 1 | 10/25/07 | 11/15/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 602 | | PBSP | 08/28/07 | SVPP/ICF | 10/03/07 | 1 | 11/16/07 | 04/23/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 603 | | CSP/SAC | 08/28/07 | SVPP/ICF | 10/05/07 | 1 | 11/15/07 | 01/16/08 | 03/16/09 | N/A | 426 days | | | | | | | | |
| 604 | | CMF | 10/17/07 | SVPP/ICF | 11/01/07 | 1 | 11/14/07 | 10/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 605 | | CSP/SAC | 04/15/08 | SVPP/ICF | 05/13/08 | 1 | 01/15/08 | 01/15/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 606 | | VPP | 04/01/08 | SVPP/ICF | 04/02/08 | 1 | 04/08/08 | 04/18/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 607 | | VPP | 03/27/08 | SVPP/ICF | 05/13/08 | 1 | 05/15/08 | 06/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 608 | | CSP/COR | 04/15/08 | SVPP/ICF | 05/13/08 | 1 | 06/11/08 | 06/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 609 | | VPP | 07/10/08 | SVPP/ICF | 07/10/08 | 1 | 07/15/08 | 08/11/08 | Still at SVPP | EOP | 373 days | | | | | | | | |
| 610 | | PBSP | 07/10/08 | SVPP/ICF | 07/17/08 | 1 | 07/24/08 | 10/16/08 | Still at SVPP | EOP | 156 days | | | | | | | | |
| 611 | | SVSP | 07/10/08 | SVPP/ICF | 07/17/08 | 1 | 04/18/08 | 02/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 612 | | CSP/COR | 09/11/08 | SVPP/ICF | 09/11/08 | 1 | 09/11/08 | 01/14/09 | 02/22/09 | N/A | N/A | | | | | | | | |
| 613 | | WSP | 09/03/08 | SVPP/ICF | 09/27/08 | 1 | 09/17/08 | 01/17/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 614 | | VPP | 09/03/08 | SVPP/ICF | 09/24/08 | 1 | 10/14/08 | 01/13/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 615 | | RJD | 09/04/08 | SVPP/ICF | 09/24/08 | 1 | 10/14/08 | 01/13/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 616 | | VPP | 09/05/08 | SVPP/ICF | 09/05/08 | 1 | 02/23/09 | 03/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 617 | | VPP | 09/10/08 | SVPP/ICF | 10/08/08 | 1 | 09/11/08 | 02/22/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 618 | | VPP | 09/16/08 | SVPP/ICF | 09/02/08 | 1 | 02/15/08 | 01/14/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 619 | | WSP | 09/25/08 | SVPP/ICF | 02/25/08 | 1 | 02/25/08 | 02/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 620 | | CSP/SOL | 10/07/08 | SVPP/ICF | 10/07/08 | 1 | 11/04/08 | 03/03/09 | Still at SVPP | EOP | N/A | | | | | | | | |
| 621 | | SVSP | 10/14/08 | SVPP/ICF | 10/24/08 | 1 | 11/18/08 | 11/18/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 622 | | CSP/SAC | 10/22/08 | SVPP/ICF | 11/13/08 | 1 | 11/04/08 | 02/03/09 | Still at SVPP | N/A | 16 days | | | | | | | | |
| 623 | | CSP/SAC | 11/06/08 | SVPP/ICF | 10/27/08 | 1 | 11/21/08 | 11/22/08 | 03/06/09 | ACUTE | N/A | | | | | | | | |
| 624 | | CSP/COR | 12/03/08 | SVPP/ICF | 11/13/08 | 1 | 01/13/09 | 02/04/09 | N/A | N/A | N/A | | | | | | | | |
| 625 | | CSP/SAC | 12/03/08 | SVPP/ICF | 12/03/08 | 1 | 01/14/09 | 01/13/09 | 01/13/09 | N/A | 59 days | | | | | | | | |
| 626 | | CSP/COR | 12/16/05 | SVPP/ICF | 12/10/08 | 1 | 01/28/09 | 02/09/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 627 | | SVSP | | SVPP WL | 12/16/05 | | 12/15/05 | 02/09/09 | N/A | N/A | N/A | | | | | | | | |
| 628 | | CSP/SAC | 11/28/07 | SVPP WL | 12/06/07 | 1 | 01/01/08 | | N/A | N/A | N/A | | | | | | | | |
| 629 | | CSP/SAC | 12/26/07 | SVPP WL | 01/09/08 | 1 | 01/31/08 | | N/A | N/A | N/A | | | | | | | | |
| 630 | | CSP/SAC | 02/26/08 | SVPP WL | 02/27/08 | 1 | 07/15/08 | | N/A | N/A | N/A | | | | | | | | |

[Diagonal watermark overlay: SUBJECT TO PROTECTIVE ORDER — COLEMAN COURT ORDER]

**REDACTED**

MINIMUM COURT ORDER (watermark)

## MONTHLY BED UTILIZATION REPORT
## FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
## MARCH 1, 2009 THROUGH MARCH 31, 2009

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Date to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | | CSP/SAC | 03/07/08 | SVPP WL | 05/15/08 | | 05/19/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 632 | | CSP/SAC | 03/18/08 | SVPP WL | 04/17/08 | | 04/23/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 633 | | CSP/SAC | 04/03/08 | SVPP WL | 04/30/08 | | 05/01/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 634 | | CSP/SAC | 04/21/08 | SVPP WL | 04/30/08 | | 05/01/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 635 | | CSP-SAC | 04/22/08 | SVPP WL | 04/28/08 | | 04/30/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 636 | | CSP/SAC | 04/24/08 | SVPP WL | 06/05/08 | | 06/13/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 637 | | CSP/SAC | 04/23/08 | SVPP WL | 06/05/08 | | 05/02/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 638 | | CSP/SAC | 05/06/08 | SVPP WL | 05/09/08 | | 05/13/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 639 | | CSP/SAC | 05/07/08 | SVPP WL | 05/09/08 | | 05/09/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 640 | | PASP | 05/06/08 | SVPP WL | 05/07/08 | | 05/09/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 641 | | CSP/SAC | 05/08/08 | SVPP WL | 05/09/08 | | 05/13/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 642 | | MCSP | 05/06/08 | SVPP WL | 06/12/08 | | 06/19/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 643 | | CMC | 06/03/08 | SVPP WL | 06/10/08 | | 07/16/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 644 | | CSP/SAC | 06/06/08 | SVPP WL | 07/10/08 | | 07/16/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 645 | | CSP/SAC | 06/10/08 | SVPP WL | 06/24/08 | | 06/26/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 646 | | CSP/SAC | 06/25/08 | SVPP WL | 07/24/08 | | 07/24/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 647 | | CSP-SAC | 06/25/08 | SVPP WL | 07/10/08 | | 07/20/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 648 | | CSP/SAC | 07/02/08 | SVPP WL | 07/15/08 | | 07/24/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 649 | | CMF | 07/02/08 | SVPP WL | 07/07/08 | | 07/15/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 650 | | CSP/SAC | 07/08/08 | SVPP WL | 07/07/08 | | 07/24/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 651 | | PBSP | 07/18/08 | SVPP WL | 07/22/08 | | 07/22/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 652 | | CSP/SAC | 07/21/08 | SVPP WL | 07/08/08 | | 07/08/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 653 | | CMI | | SVPP WL | 07/10/08 | | 07/10/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 654 | | CSP/SAC | 08/04/08 | SVPP WL | 08/15/08 | | 08/20/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 655 | | WSP | 08/21/08 | SVPP WL | 09/17/08 | | 09/22/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 656 | | CSP/SAC | 08/25/08 | SVPP WL | 09/17/08 | | 09/17/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 657 | | SVSP | 08/26/08 | SVPP WL | 09/04/08 | | 09/04/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 658 | | CMC | 08/26/08 | SVPP WL | 09/04/08 | | 09/04/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 659 | | RJD | 08/24/08 | SVPP WL | 09/20/08 | | 09/20/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 660 | | CSP/SAC | 09/02/08 | SVPP WL | 09/04/08 | | 09/04/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 661 | | CSP/SAC | 09/02/08 | SVPP WL | 09/09/08 | | 04/17/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 662 | | CMF | 09/04/08 | SVPP WL | 09/04/08 | | 09/09/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 663 | | CMC | 09/05/08 | SVPP WL | 09/09/08 | | 09/09/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 664 | | CSP/SAC | 09/08/08 | SVPP WL | | | 09/22/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 665 | | CSP/SAC | 09/10/08 | SVPP WL | | | 09/22/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 666 | | CSP/SAC | 09/12/08 | SVPP WL | | | 10/08/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 667 | | | | SVPP WL | | | 10/08/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 668 | | | | SVPP WL | 09/26/08 | | 10/08/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 669 | | CMC | 09/19/08 | SVPP WL | 10/03/08 | | 10/08/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 670 | | CSP/SAC | 09/18/08 | SVPP WL | 10/03/08 | | 10/10/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 671 | | CSP/SAC | 09/23/08 | SVPP WL | 10/27/08 | | 10/27/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 672 | | CSP/SAC | 09/24/08 | SVPP WL | 10/01/08 | | 10/01/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 673 | | WSP | 09/24/08 | SVPP WL | 11/05/08 | | 11/05/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 674 | | CSP/SAC | 10/07/08 | SVPP WL | 12/25/08 | | 12/31/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 675 | | WSP | 10/06/08 | SVPP WL | 10/16/08 | | 10/17/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 676 | | CMC | 10/10/08 | SVPP WL | 10/24/08 | | 10/27/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |

**REDACTED**

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | | CMF | 10/16/08 | SVPP WL | 12/22/08 | | 10/51/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 676 | | CSP-SAC | 10/22/08 | SVPP WL | 10/28/08 | | 08/29/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 679 | | CSP-SAC | 10/22/08 | SVPP WL | 10/28/08 | | 12/10/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 680 | | SO | 10/23/08 | SVPP WL | 11/05/08 | | 11/05/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 681 | | CSP-SAC | 10/23/08 | SVPP WL | 11/25/08 | | 11/25/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 682 | | CSP-SAC | 10/24/08 | SVPP WL | 10/30/08 | | 11/20/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 683 | | CIM | 11/10/08 | SVPP WL | 11/25/08 | | 11/25/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 684 | | SO | 11/10/08 | SVPP WL | 01/14/09 | | 01/21/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 685 | | CMC | 11/17/08 | SVPP WL | 12/04/08 | 1 | 12/04/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 686 | | CMC | 11/17/08 | SVPP WL | 11/25/08 | | 12/04/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 687 | | SO | 11/24/08 | SVPP WL | 12/19/08 | | 12/19/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 688 | | SO | 11/25/08 | SVPP WL | 12/01/08 | | 12/04/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 689 | | CSP-SAC | 12/02/08 | SVPP WL | 12/03/08 | | 12/05/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 690 | | SO | 12/02/08 | SVPP WL | 12/10/08 | | 12/05/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 691 | | SO | 12/05/08 | SVPP WL | 12/10/08 | | 12/10/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 692 | | SO | 12/05/08 | SVPP WL | 12/10/08 | | 01/07/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 693 | | CSP-SAC | 12/08/08 | SVPP WL | 01/15/09 | | 01/26/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 694 | | CSP-SAC | 12/10/08 | SVPP WL | 03/09/09 | | 03/16/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 695 | | WSP | 12/15/08 | SVPP WL | 01/02/09 | | 01/07/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 696 | | CMC | 12/17/08 | SVPP WL | 03/03/09 | | 03/05/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 697 | | CSP-SAC | 12/17/08 | SVPP WL | 02/20/09 | | 02/26/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 698 | | CIM | 12/18/08 | SVPP WL | 01/02/09 | | 01/07/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 699 | | CMC | 12/22/08 | SVPP WL | 01/02/09 | | 01/07/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 700 | | WSP | 12/23/08 | SVPP WL | 01/00/09 | | 01/01/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 701 | | CIM | 12/23/08 | SVPP WL | 12/24/08 | | 12/31/08 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 702 | | CSP-SAC | 12/30/08 | SVPP WL | 01/13/09 | | 01/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 703 | | CSP-SAC | 12/30/08 | SVPP WL | 01/22/09 | | 01/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 704 | | CMF | 12/31/08 | SVPP WL | 01/15/09 | | 01/26/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 705 | | CMF | 12/31/08 | SVPP WL | 01/15/09 | | 01/26/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 706 | | RJD | 12/31/08 | SVPP WL | 01/12/09 | | 01/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 707 | | CMF | 01/05/09 | SVPP WL | 01/09/09 | | 01/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 708 | | DVI | 01/05/09 | SVPP WL | 01/09/09 | | 01/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 709 | | CMC | 01/05/09 | SVPP WL | 02/20/09 | | 02/26/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 710 | | RJD | 01/05/09 | SVPP WL | 01/15/09 | | 01/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 711 | | RJD | 01/05/09 | SVPP WL | 01/22/09 | | 01/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 712 | | CSP-SAC | 01/07/09 | SVPP WL | 01/22/09 | | 02/20/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 713 | | CSP-SAC | 01/07/09 | SVPP WL | 01/14/09 | | 01/23/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 714 | | CSP-SAC | 01/07/09 | SVPP WL | 01/14/09 | | 01/16/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 715 | | CMF | 01/07/09 | SVPP WL | 02/04/09 | | 02/10/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 716 | | CMF | 01/26/09 | SVPP WL | 02/05/09 | 1 | 02/10/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 717 | | CMF | 01/26/09 | SVPP WL | 02/05/09 | 1 | 02/10/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 718 | | CMF | 01/27/09 | SVPP WL | 02/06/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 719 | | CMF | 01/27/09 | SVPP WL | 02/04/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 720 | | CSP-COR | 01/29/09 | SVPP WL | 02/05/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 721 | | WSP | 02/03/09 | SVPP WL | 02/05/09 | 1 | 02/10/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |
| 722 | | CMF | 02/04/09 | SVPP WL | 02/11/09 | 1 | 02/13/09 | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | |

SUBJECT TO PROTECTIVE ORDER — NON-PUBLIC — COLEMAN COURT ORDER

# REDACTED

NON-FILEABLE COURT ORDER (watermark)

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2008 THROUGH MARCH 31, 2009**

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CIM | 02/04/09 | SVPP WL | 02/13/09 | 1 | 02/13/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CIM | 02/05/09 | SVPP WL | 02/13/09 | 1 | 02/20/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | RJD | 02/05/09 | SVPP WL | 02/13/09 | 1 | 02/20/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SAC | 02/06/09 | SVPP WL | 02/13/09 | 1 | 02/20/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SAC | 02/06/09 | SVPP WL | 03/13/09 | 1 | 03/20/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | WSP | 02/11/09 | SVPP WL | 02/13/09 | 1 | 02/17/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | SATF | 02/11/09 | SVPP WL | 02/13/09 | 1 | 02/20/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | SMF | 03/04/09 | SVPP WL | 03/05/09 | 1 | 03/06/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SAC | 02/19/09 | SVPP WL | 02/19/09 | 1 | 02/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SAC | 02/19/09 | SVPP WL | 02/20/09 | 1 | 02/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SAC | 02/20/09 | SVPP WL | 02/26/09 | 1 | 02/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | RJD | 02/20/09 | SVPP WL | 02/17/09 | 1 | 03/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SAC | 02/22/09 | SVPP WL | 03/09/09 | 1 | 03/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | PBSP | 02/24/09 | SVPP WL | 03/09/09 | 1 | 03/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SQ | 02/25/09 | SVPP WL | 02/26/09 | 1 | 02/27/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CMC | 03/09/09 | SVPP WL | 03/13/09 | 1 | 02/27/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | WSP | 03/09/09 | SVPP WL | 03/13/09 | 1 | 02/27/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | PBSP | 03/10/09 | SVPP WL | 03/13/09 | 1 | 03/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | WSP | 03/10/09 | SVPP WL | 03/13/09 | 1 | 03/19/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-COR | 03/16/09 | SVPP WL | 03/20/09 | 1 | 03/24/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CIM | 03/16/09 | SVPP WL | 03/20/09 | 1 | 03/24/09 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | WSP | 03/24/09 | SVPP WL | 03/25/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | WSP | 03/24/09 | SVPP WL | 03/25/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | KVSP | 03/24/09 | SVPP WL | 03/25/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | PVSP | 03/24/09 | SVPP WL | 03/25/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CSP-SAC | 03/18/09 | SVPP WL | 06/00/08 | 1 | 06/01/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CMC | 04/00/08 | SVPP WL | 06/00/08 | 1 | 06/00/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CMF | 07/16/08 | SVPP WL | 08/08/08 | 1 | 08/08/08 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-LAC | 10/16/08 | SVPP WL | 11/2009 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CMC | 08/19/08 | SVPP WL | 09/12/08 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CMC | 08/20/08 | SVPP WL | 06/2009 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CSP-LAC | 08/26/08 | SVPP WL | 09/2009 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CSP-SAC | 09/00/08 | SVPP WL | 06/09/08 | 0 | RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | HDSP | 03/09/07 | 1370 WL | 03/06/07 | 1 | 03/06/07 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-LAC | 03/23/07 | 1370 WL | 03/23/07 | 1 | 03/23/07 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | HDSP | 03/06/07 | 1370 WL | 03/06/07 | 1 | 03/06/07 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-LAC | 05/17/07 | 1370 WL | 05/17/07 | 1 | 05/17/07 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CSP-SAC | 07/19/07 | 1370 WL | 07/19/07 | 1 | 07/19/07 | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | | CCI | 08/14/07 | 1370 WL | 08/14/07 | 1 | 08/14/07 | N/A | N/A | N/A | N/A | N/A | | | | | | | |

**REDACTED**

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

SPECIAL MASTER'S COURT ORDER (watermark)

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to Other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | | CSP | 12/20/07 | 1370 WL | 12/20/07 | 1 | 12/20/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | SVSP | 02/07/08 | 1370 WL | 02/07/08 | 1 | 02/07/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 03/07/08 | 1370 WL | 03/07/08 | 1 | 03/07/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 03/07/08 | 1370 WL | 03/07/08 | 1 | 03/07/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 04/15/08 | 1370 WL | 04/15/08 | 1 | 04/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 04/15/08 | 1370 WL | 04/15/08 | 1 | 04/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 04/15/08 | 1370 WL | 04/15/08 | 1 | 04/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 04/25/08 | 1370 WL | 04/25/08 | 1 | 04/25/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/COR | 06/16/08 | 1370 WL | 06/16/08 | 1 | 06/16/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 07/10/08 | 1370 WL | 07/10/08 | 1 | 07/10/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | NKSP | 07/23/08 | 1370 WL | 07/23/08 | 1 | 07/23/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | SVSP | 09/08/08 | 1370 WL | 09/08/08 | 1 | 09/08/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 08/27/08 | 1370 WL | 08/27/08 | 1 | 08/27/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 09/05/08 | 1370 WL | 09/05/08 | 1 | 09/05/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 10/01/08 | 1370 WL | 10/01/08 | 1 | 10/01/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | HDSP | 10/21/08 | 1370 WL | 10/21/08 | 1 | 10/21/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 11/19/08 | 1370 WL | 11/19/08 | 1 | 11/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 11/19/08 | 1370 WL | 11/19/08 | 1 | 11/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | RJD | 12/15/08 | 1370 WL | 12/15/08 | 1 | 12/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | | CSP/SAC | 01/20/09 | 1370 WL | 01/20/09 | 1 | 01/20/09 | N/A | N/A | N/A | N/A | | | 1 | | | | | |
| [REDACTED] | | CSP/SOL | 02/11/09 | 1370 WL | 02/11/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | 1 | | | | | |
| [REDACTED] | | CSP/SAC | 02/11/09 | 1370 WL | 02/11/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | 1 | | | | | |
| [REDACTED] | 793 | WSP | 01/22/09 | SH ACUTE | 02/05/09 | 1 | 02/05/09 | 02/05/09 | 03/16/09 | ECP | 36 days | | | | | | | | |
| [REDACTED] | 794 | CMC | 01/26/09 | SH ACUTE | 01/26/09 | 1 | 01/26/09 | 01/30/09 | 03/10/09 | ECP | 40 days | | | | | | | | |
| [REDACTED] | 795 | CMC | 01/26/09 | SH ACUTE | 01/26/09 | 1 | 02/03/09 | 02/03/09 | 03/25/09 | ECP | 51 days | | | | | | | | |
| [REDACTED] | 796 | CMC | 01/26/09 | SH ACUTE | 02/03/09 | 1 | 02/03/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 797 | CMC | 02/11/09 | SH ACUTE | 02/11/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 798 | CMC | 02/16/09 | SH ACUTE | 02/16/09 | 1 | 02/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 799 | CMC | 02/20/09 | SH ACUTE | 02/20/09 | 1 | 02/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 800 | CMC | 03/09/09 | SH ACUTE | 03/09/09 | 1 | 03/09/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 801 | CMC | 03/17/09 | SH ACUTE | 03/17/09 | 1 | 03/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 802 | CMC | 03/12/09 | SH ACUTE | 03/12/09 | 1 | 03/12/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 803 | CMC | 03/16/09 | SH ACUTE | 03/16/09 | 1 | 03/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 804 | CMC | 02/20/09 | SH ACUTE | 02/20/09 | 1 | 02/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 805 | CMC | 02/26/09 | SH ACUTE | 02/26/09 | 1 | 02/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| [REDACTED] | 806 | CMC | 02/26/09 | SH ACUTE | 02/26/09 | 1 | 03/02/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| RESCINDED CONSENT FOR TREATMENT | | CMF | 03/16/09 | SH ACUTE | 03/24/09 | 0 | N/A | N/A | N/A | N/A | N/A | | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Other Stay | Defer to Other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CMC | 09/21/07 | ASH ICF | 09/24/07 | 1 | 09/04/07 | 09/04/07 | Still at ASH | N/A | | | | | | | | |
| | | CMC | 10/17/07 | ASH ICF | 10/17/07 | 1 | 10/17/07 | 10/17/07 | Still at ASH | N/A | N/A | | | | | | | |
| | | R.JD | 12/04/07 | ASH ICF | 12/14/07 | 1 | 12/14/07 | 12/14/07 | Still at ASH | ECF | 387 days | | | | | | | |
| | | MCSP | 01/30/08 | ASH ICF | 03/14/08 | 1 | 03/17/08 | 03/19/08 | 03/20/08 | ECF | 367 days | | | | | | | |
| | | VPP | 02/26/08 | ASH ICF | 03/19/08 | 1 | 03/19/08 | 03/19/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 02/26/08 | ASH ICF | 02/04/08 | 1 | 02/04/08 | 03/14/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 02/20/08 | ASH ICF | 02/00/08 | 1 | 02/11/08 | 02/21/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | HDSP | 03/11/08 | ASH ICF | 03/11/08 | 1 | 02/25/08 | 02/25/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | HDSP | 02/04/08 | ASH ICF | 02/04/08 | 1 | 03/07/08 | 03/07/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | PVSP | 03/11/08 | ASH ICF | 03/11/08 | 1 | 03/11/08 | 03/11/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 03/19/08 | ASH ICF | 04/01/08 | 1 | 03/19/08 | 03/19/08 | 03/23/2009 | ECF | 355 days | | | | | | | |
| | | CMC | 03/20/08 | ASH ICF | 04/01/08 | 1 | 04/03/08 | 04/03/08 | 03/23/2009 | N/A | N/A | | | | | | | |
| | | CMC | 03/27/08 | ASH ICF | 04/01/08 | 1 | 03/27/08 | 03/27/08 | 03/23/2009 | N/A | N/A | | | | | | | |
| | | CMC | 04/03/08 | ASH ICF | 04/00/08 | 1 | 04/03/08 | 04/11/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | NKSP | 04/10/08 | ASH ICF | 04/17/08 | 1 | 04/17/08 | 04/17/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 04/10/08 | ASH ICF | 04/17/08 | 1 | 04/17/08 | 04/18/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 04/10/08 | ASH ICF | 04/29/08 | 1 | 04/29/08 | 05/01/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | R.JD | 04/18/08 | ASH ICF | 05/06/08 | 1 | 04/17/08 | 04/18/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 04/18/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/07/08 | 03/24/2009 | N/A | 307 days | | | | | | | |
| | | CMC | 05/00/08 | ASH ICF | 05/07/08 | 1 | 05/07/08 | 05/07/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | ASP | 05/00/08 | ASH ICF | 05/07/08 | 1 | 05/07/08 | 05/00/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CSP/SAC | 05/00/08 | ASH ICF | 05/07/08 | 1 | 05/07/08 | 05/09/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 05/14/08 | ASH ICF | 05/14/08 | 1 | 06/24/08 | 06/26/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 06/14/08 | ASH ICF | 06/22/08 | 1 | 08/12/08 | 08/12/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 06/21/08 | ASH ICF | 06/22/08 | 1 | 07/22/08 | 07/22/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | ASP | 05/21/08 | ASH ICF | 05/22/08 | 1 | 06/29/08 | 06/22/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 05/20/08 | ASH ICF | 05/06/08 | 1 | 06/00/08 | 06/09/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMC | 06/00/08 | ASH ICF | 06/22/08 | 1 | 06/24/08 | 06/20/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | R.JD | 05/07/08 | ASH ICF | 05/07/08 | 1 | 07/22/08 | 07/22/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | R.JD | 06/08/08 | ASH ICF | 06/14/08 | 1 | 08/00/08 | 06/12/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | R.JD | 06/00/08 | ASH ICF | 06/00/08 | 1 | 09/00/08 | 07/20/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CDM | 06/12/08 | ASH ICF | 11/04/08 | 1 | 11/05/08 | 11/13/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CSP/LAC | 06/20/08 | ASH ICF | 09/11/08 | 1 | 09/11/08 | 09/11/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | R.JD | 06/25/08 | ASH ICF | 08/28/08 | 1 | 10/02/08 | 10/02/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CIM | 06/13/08 | ASH ICF | 09/10/08 | 1 | 10/01/08 | 10/01/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | MCSP | 09/23/08 | ASH ICF | 09/00/08 | 1 | 09/00/08 | 09/09/08 | Still at ASH | N/A | N/A | | | | | | | |
| | | CMF | 09/11/08 | ASH ICF | 09/23/08 | 1 | 09/23/08 | 10/03/08 | Still at ASH | N/A | N/A | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Patient Name | CDCR Number | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | | RJD | 09/15/08 | ASH ICF | 10/01/08 | 1 | 10/01/08 | 10/02/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 854 | | RJD | 09/15/08 | ASH ICF | 10/01/08 | 1 | 10/23/08 | 10/29/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 855 | | CIM | 10/06/08 | ASH ICF | 10/22/08 | 1 | 11/05/08 | 11/05/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 856 | | CMC | 10/06/08 | ASH ICF | 11/05/08 | 1 | 11/05/08 | 11/06/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 857 | | CMC | 10/28/08 | ASH ICF | 11/17/08 | 1 | 11/05/08 | 11/17/08 | 03/10/09 | EOP | 113 days | | | | | | | | |
| 858 | | CMC | 10/28/08 | ASH ICF | 11/04/08 | 1 | 11/05/08 | 11/05/08 | 03/13/09 | EOP | 138 days | | | | | | | | |
| 859 | | SATF | 10/28/08 | ASH ICF | 10/31/08 | 1 | 11/03/08 | 11/03/08 | 03/11/09 | EOP | 128 days | | | | | | | | |
| 860 | | NKSP | 10/28/08 | ASH ICF | 11/05/08 | 1 | 11/24/08 | 11/25/08 | 03/01/09 | EOP | 101 days | | | | | | | | |
| 861 | | CSPCOR | 10/28/08 | ASH ICF | 11/05/08 | 1 | 11/03/08 | 11/25/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 862 | | CSPSOL | 10/28/08 | ASH ICF | 11/03/08 | 1 | 11/03/08 | 11/07/08 | 03/06/09 | EOP | 120 days | | | | | | | | |
| 863 | | SATF | 11/04/08 | ASH ICF | 11/05/08 | 1 | 11/07/08 | 11/07/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 864 | | SATF | 11/04/08 | ASH ICF | 11/10/08 | 1 | 11/12/08 | 11/10/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 865 | | CSPSOL | 11/05/08 | ASH ICF | 11/10/08 | 1 | 11/12/08 | 11/12/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 866 | | CMC | 11/05/08 | ASH ICF | 12/15/08 | 1 | 11/17/08 | 11/18/08 | Still at ASH | EOP | 85 days | | | | | | | | |
| 867 | | ASP | 11/05/08 | ASH ICF | 11/07/08 | 1 | 11/12/08 | 11/12/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 868 | | CMC | 11/12/08 | ASH ICF | 11/19/08 | 1 | 11/15/08 | 11/15/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 869 | | CMC | 11/12/08 | ASH ICF | 11/20/08 | 1 | 11/20/08 | 12/09/08 | Still at ASH | EOP | 99 days | | | | | | | | |
| 870 | | RJD | 11/25/08 | ASH ICF | 12/18/08 | 1 | 12/18/08 | 12/29/08 | Still at ASH | EOP | 60 days | | | | | | | | |
| 871 | | SATF | 12/02/08 | ASH ICF | 12/04/08 | 1 | 12/04/08 | 12/11/08 | Still at ASH | EOP | 59 days | | | | | | | | |
| 872 | | WSP | 12/11/08 | ASH ICF | 12/11/08 | 1 | 12/11/08 | 12/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 873 | | WSP | 12/11/08 | ASH ICF | 12/15/08 | 1 | 12/15/08 | 01/09/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 874 | | CMC | 12/11/08 | ASH ICF | 01/05/09 | 1 | 01/05/09 | 01/13/09 | Still at ASH | EOP | 42 days | | | | | | | | |
| 875 | | CMC | 12/16/08 | ASH ICF | 12/16/08 | 1 | 12/16/08 | 12/15/08 | Still at ASH | EOP | 86 days | | | | | | | | |
| 876 | | CMC | 12/16/08 | ASH ICF | 12/16/08 | 1 | 12/15/08 | 12/15/08 | 02/02/09 | EOP | 56 days | | | | | | | | |
| 877 | | DVI | 12/19/08 | ASH ICF | 01/02/09 | 1 | 01/02/09 | 01/14/09 | 02/02/09 | EOP | 12 days | | | | | | | | |
| 878 | | DVI | 12/19/08 | ASH ICF | 12/30/08 | 1 | 12/30/08 | 01/09/09 | 03/13/09 | EOP | 71 days | | | | | | | | |
| 879 | | SATF | 12/26/08 | ASH ICF | 01/09/09 | 1 | 01/09/09 | 01/09/09 | 03/09/09 | EOP | 62 days | | | | | | | | |
| 880 | | DVI | 12/31/08 | ASH ICF | 01/07/09 | 1 | 01/07/09 | 02/09/09 | 03/11/09 | EOP | 29 days | | | | | | | | |
| 881 | | DVI | 12/31/08 | ASH ICF | 01/09/09 | 1 | 01/09/09 | 02/09/09 | 03/09/09 | EOP | 28 days | | | | | | | | |
| 882 | | WSP | 12/31/08 | ASH ICF | 01/09/09 | 1 | 01/09/09 | 02/09/09 | 03/09/09 | EOP | 28 days | | | | | | | | |
| 883 | | CSPCOR | 01/02/09 | ASH ICF | 01/09/09 | 1 | 01/09/09 | 01/14/09 | 02/02/09 | EOP | 19 days | | | | | | | | |
| 884 | | CMC | 01/09/09 | ASH ICF | 01/14/09 | 1 | 01/14/09 | 01/14/09 | 03/03/09 | N/A | 48 days | | | | | | | | |
| 885 | | CMC | 01/09/09 | ASH ICF | 01/09/09 | 1 | 01/09/09 | 01/14/09 | 03/03/09 | N/A | 49 days | | | | | | | | |
| 886 | | SATF | 01/15/09 | ASH ICF | 01/20/09 | 1 | 01/20/09 | 01/15/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 887 | | SATF | 01/15/09 | ASH ICF | 01/15/09 | 1 | 01/15/09 | 02/05/09 | 03/02/09 | EOP | 47 days | | | | | | | | |
| 888 | | CMC | 01/12/09 | ASH ICF | 01/20/09 | 1 | 01/20/09 | 02/05/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 889 | | CDCMC | 01/12/09 | ASH ICF | 01/22/09 | 1 | 01/22/09 | 01/14/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 890 | | DVI | 01/12/09 | ASH ICF | 02/20/09 | 1 | 02/20/09 | 01/17/09 | Still at ASH | EOP | 41 days | | | | | | | | |
| 891 | | CMC | 01/14/09 | ASH ICF | 01/13/09 | 1 | 01/14/09 | 01/14/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 892 | | SATF | 01/14/09 | ASH ICF | 02/11/09 | 1 | 02/11/09 | 03/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 893 | | CIM | 01/15/09 | ASH ICF | 02/05/09 | 1 | 02/05/09 | 02/20/09 | 03/23/09 | EOP | 33 days | | | | | | | | |
| 894 | | CIM | 01/15/09 | ASH ICF | 03/02/09 | 1 | 03/02/09 | 02/20/09 | 03/16/09 | N/A | N/A | | | | | | | | |
| 895 | | SATF | 01/21/09 | ASH ICF | 02/02/09 | 1 | 02/02/09 | 02/05/09 | 03/02/09 | N/A | 33 days | | | | | | | | |
| 896 | | CIM | 01/22/09 | ASH ICF | 02/02/09 | 1 | 02/02/09 | 02/20/09 | 03/16/09 | EOP | 39 days | | | | | | | | |
| 897 | | SATF | 01/22/09 | ASH ICF | 01/26/09 | 1 | 01/26/09 | 01/15/09 | 03/23/09 | EOP | 54 days | | | | | | | | |
| 898 | | RJD | 01/28/09 | ASH ICF | 01/28/09 | 1 | 01/28/09 | 02/04/09 | Still at ASH | N/A | N/A | | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

CONFIDENTIAL SUBJECT TO PROTECTIVE COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | | CSPCOR | 01/28/09 | ASH ICF | 02/03/09 | 1 | 02/03/09 | 02/11/09 | 03/16/09 | EOP | 34 days | N/A | | | | | | | |
| 900 | | | 02/04/09 | ASH ICF | 02/04/09 | | | | | N/A | N/A | N/A | | | | | | | |
| 901 | | | 02/03/09 | ASH ICF | 02/03/09 | | | 02/13/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 902 | | SATF | 02/04/09 | ASH ICF | 02/04/09 | 1 | 02/12/09 | 02/13/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 903 | | RJD | 02/06/09 | ASH ICF | 02/22/09 | 1 | | | | N/A | N/A | N/A | | | | | | | |
| 904 | | RJD | 02/06/09 | ASH ICF | 02/17/09 | 1 | 02/17/09 | 03/05/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 905 | | CMC | 02/06/09 | ASH ICF | 03/11/09 | 1 | 02/17/09 | 02/17/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 906 | | SATF | 02/06/09 | ASH ICF | | 1 | 03/11/09 | 03/17/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 907 | | SATF | 02/06/09 | ASH ICF | 03/10/09 | 1 | | | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 908 | | WSP | 02/09/09 | ASH ICF | 02/09/09 | 1 | 02/09/09 | 02/09/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 909 | | CIM | 02/10/09 | ASH ICF | 03/10/09 | 1 | 03/09/09 | 03/09/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 910 | | CMC | 02/10/09 | ASH ICF | 02/10/09 | 1 | 02/10/09 | 02/10/09 | Still at ASH | EOP | 39 days | N/A | | | | | | | |
| 911 | | CIM | 02/17/09 | ASH ICF | 02/24/09 | 1 | 02/24/09 | | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 912 | | CIM | 02/17/09 | ASH ICF | 03/10/09 | 1 | 03/10/09 | | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 913 | | SQ | 02/18/09 | ASH ICF | 02/18/09 | 1 | 03/10/09 | | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 914 | | WSP | 02/18/09 | ASH ICF | 03/10/09 | 1 | 03/10/09 | | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 915 | | CMF | 02/22/09 | ASH ICF | 02/22/09 | 1 | 02/22/09 | 02/25/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 916 | | CMF | 02/22/09 | ASH ICF | 03/10/09 | 1 | 03/11/09 | 03/11/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 917 | | WSP | 02/24/09 | ASH ICF | 03/04/09 | 1 | 03/04/09 | 03/04/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 918 | | SATF | 02/25/09 | ASH ICF | 03/11/09 | 1 | 03/11/09 | 03/11/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 919 | | SATF | 02/25/09 | ASH ICF | 03/04/09 | 1 | 03/05/09 | 03/17/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 920 | | CIM | 03/04/09 | ASH ICF | 03/10/09 | 1 | 03/16/09 | Still at ASH | | N/A | N/A | N/A | | | | | | | |
| 921 | | SATF | 03/04/09 | ASH ICF | 03/10/09 | 1 | 03/17/09 | Still at ASH | | N/A | N/A | N/A | | | | | | | |
| 922 | | CSP/RJD | 03/04/09 | ASH ICF | 03/10/09 | 1 | 03/11/09 | 03/22/09 | Still at ASH | N/A | N/A | N/A | | | | | | | |
| 923 | | CMC | 03/05/09 | ASH ICF | 03/11/09 | 1 | 03/11/09 | Still at ASH | | N/A | N/A | N/A | | | | | | | |
| 924 | | CMC | 03/12/09 | ASH ICF | 03/20/09 | 1 | ON ADMISSION LIST | ON 4/8/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 925 | | RJD | 02/10/09 | ASH ICF | 03/17/09 | 1 | SCHEDULED ADMISSIONS ON ADMISSION LIST | ADMISSION ON 4/8/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 926 | | CMC | 03/04/09 | ASH ICF | 03/20/09 | 1 | SCHEDULED ADMISSIONS ON ADMISSION LIST | ADMISSION ON 4/14/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 927 | | CIM | 03/09/09 | ASH ICF | 03/20/09 | 1 | SCHEDULED ADMISSIONS ON ADMISSION LIST | ADMISSION ON 4/8/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 928 | | RJD | 03/11/09 | ASH ICF | 03/17/09 | 1 | SCHEDULED ADMISSIONS ON ADMISSION LIST | ADMISSION ON 4/8/09 | N/A | N/A | N/A | N/A | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

CONFIDENTIAL SUBJECT TO THE COLEMAN COURT ORDER

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 929 | | CIM | 03/12/09 | ASH ICF | 03/27/09 | 1 | ON SCHEDULED ADMISSIONS LIST | ADMISSION ON 4/6/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 930 | | SATF | 03/12/09 | ASH ICF | 03/19/09 | 1 | ON SCHEDULED ADMISSION LIST | ADMISSION ON 4/2/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 931 | | SATF | 03/18/09 | ASH ICF | 03/19/09 | 1 | SCHEDULED ADMISSIONS LIST ON | ADMISSION ON 4/2/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 932 | | CIM | 03/16/09 | ASH ICF | 03/27/09 | 1 | ON SCHEDULED ADMISSIONS LIST | ADMISSION ON 4/6/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 933 | | CIM | 03/17/09 | ASH ICF | 03/27/09 | 1 | SCHEDULED ADMISSIONS LIST ON | ADMISSION ON 4/6/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 934 | | ASP | 03/18/09 | ASH ICF | 03/18/09 | 1 | SCHEDULED ADMISSIONS LIST ON | ADMISSION ON 4/1/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 935 | | ASP | 03/26/09 | ASH ICF | 03/27/09 | 1 | SCHEDULED ADMISSION LIST ON | ADMISSION ON 4/15/09 | N/A | N/A | N/A | N/A | | | | | | | |
| 936 | | CIM | 03/20/09 | ASH ICF | 03/20/09 | 1 | AWAITING ADMISSIONS SCHEDULING | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 937 | | CIM | 03/19/09 | ASH ICF | 03/19/09 | 1 | AWAITING ADMISSIONS SCHEDULING | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 938 | | HDSP | 03/11/09 | ASH ICF | 03/27/09 | 1 | AWAITING ADMISSIONS SCHEDULING | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 939 | | CMF | 03/19/09 | ASH ICF | 03/27/09 | 1 | ADMISSIONS AWAITING SCHEDULING | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 940 | 1 | SATF | 03/23/09 | ASH ICF | 03/30/09 | 1 | ADMISSIONS SCHEDULING | N/A | N/A | N/A | N/A | N/A | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CSPCOR | 01/22/09 | ASH ICF | 03/02/09 | 0 | NA | NA | NA | NA | NA | | | | | | See attached letter from ASH clinical staff | 03/05/09 | Following CCAT ASH agreed to accept female |
| | | CIM | 07/17/03 | CSH ICF | 05/30/06 | 1 | 05/30/06 | 05/30/06 | 03/04/09 | EOP | 1010 days | | | | | | | | |
| | | RJD | 11/14/07 | CSH ICF | 11/14/07 | 1 | 11/14/07 | 11/14/07 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 03/20/05 | CSH ICF | 02/05/08 | 1 | | | 03/04/09 | EOP | 1030 days | | | | | | | | |
| | | CMC | 05/24/06 | CSH ICF | 07/11/07 | 1 | 07/11/07 | 07/11/07 | Still at CSH | NA | NA | | | | | | | | |
| | | MCSP | 09/18/06 | CSH ICF | 02/15/07 | 1 | 02/15/07 | 02/15/07 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 11/01/06 | CSH ICF | 09/17/07 | 1 | 09/17/07 | 09/17/07 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 11/06/06 | CSH ICF | 09/24/07 | 1 | 09/24/07 | 09/24/07 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 09/25/07 | CSH ICF | 04/44/08 | 1 | | | Still at CSH | NA | NA | | | | | | | | |
| | | CMP | 12/06/06 | CSH ICF | 09/13/07 | 1 | | | Still at CSH | NA | 554 days | | | | | | | | |
| | | CMF | 12/27/06 | CSH ICF | 01/24/08 | 1 | 01/24/08 | 01/24/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 01/09/07 | CSH ICF | 01/17/08 | 1 | 01/17/08 | 01/17/08 | Still at CSH | NA | NA | | | | | | | | |
| | | FOL | 08/30/07 | CSH ICF | 10/31/07 | 1 | 10/31/07 | 10/31/07 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 06/26/06 | CSH ICF | 06/26/08 | 1 | 06/26/08 | 06/26/08 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 08/22/07 | CSH ICF | 04/22/08 | 1 | 04/22/08 | 04/20/08 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 06/13/08 | CSH ICF | 07/02/08 | 1 | 07/02/08 | 07/00/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 03/14/08 | CSH ICF | 03/13/08 | 1 | 03/13/08 | 03/13/08 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 09/25/07 | CSH ICF | 04/10/08 | 1 | 04/10/08 | 04/10/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 10/05/07 | CSH ICF | 06/05/08 | 1 | 06/05/08 | 06/05/08 | Still at CSH | NA | NA | | | | | | | | |
| | | SATF | 10/05/07 | CSH ICF | 07/02/08 | 1 | 07/02/08 | 07/00/08 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 10/11/07 | CSH ICF | 06/10/08 | 1 | | | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 11/21/07 | CSH ICF | 06/11/08 | 1 | | | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 12/03/07 | CSH ICF | 04/20/08 | 1 | | | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 12/11/07 | CSH ICF | 06/04/08 | 1 | | 09/04/07 | 03/04/09 | EOP | 311 days | | | | | | | | |
| | | RJD | 12/21/07 | CSH ICF | 06/04/08 | 1 | | | 03/27/09 | EOP | 571 days | | | | | | | | |
| | | CMC | 06/20/08 | CSH ICF | 08/19/08 | 1 | 08/19/08 | 08/19/08 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 06/13/08 | CSH ICF | 07/00/08 | 1 | 07/00/08 | 07/00/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 06/20/08 | CSH ICF | 09/18/08 | 1 | 09/18/08 | 09/18/08 | Still at CSH | NA | NA | | | | | | | | |
| | | RJD | 08/15/08 | CSH ICF | 10/21/08 | 1 | 10/21/08 | 10/21/08 | 03/27/09 | ECP | 158 days | | | | | | | | |
| | | CMC | 08/26/08 | CSH ICF | 11/20/08 | 1 | 11/20/08 | 11/20/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CSPCOL | 09/09/08 | CSH ICF | 10/22/08 | 1 | 10/22/08 | 10/22/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 09/18/08 | CSH ICF | 11/12/08 | 1 | 11/12/08 | 11/12/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 10/20/08 | CSH ICF | 11/25/08 | 1 | 11/25/08 | 11/25/08 | Still at CSH | NA | NA | | | | | | | | |
| | | SATF | 11/03/08 | CSH ICF | 03/10/08 | 1 | 03/10/08 | 03/10/08 | Still at CSH | NA | NA | | | | | | | | |
| | | DVI | 11/07/08 | CSH ICF | 11/25/08 | 1 | 11/25/08 | 11/25/08 | Still at CSH | NA | NA | | | | | | | | |
| | | CMC | 11/24/08 | CSH ICF | 01/06/09 | 1 | 01/06/09 | 01/06/09 | Still at CSH | NA | NA | | | | | | | | |

REDACTED

# MONTHLY BED UTILIZATION REPORT
## FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Resubmitted Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RJD | 12/15/08 | CSH ICF | 02/11/09 | 5 | 02/11/09 | 02/11/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | CIW | 12/23/08 | CSH ICF | 02/26/09 | | 02/26/09 | 02/26/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | CIM | 11/22/08 | CSH ICF | 02/11/09 | | 02/11/09 | 02/11/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | RJD | 11/22/08 | CSH ICF | 01/29/09 | | 01/29/09 | 01/29/09 | SM at CSH | EOP | 28 days | | | | | | | | |
| | | WSP | 01/07/09 | CSH ICF | 02/04/09 | | 02/04/09 | 02/04/09 | 03/03/09 | EOP | 28 days | | | | | | | | |
| | | CMF | 01/14/09 | CSH ICF | 03/10/09 | | 03/10/09 | 03/10/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 01/14/09 | CSH ICF | 03/03/09 | | 03/03/09 | 03/03/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | SATF | 01/15/09 | CSH ICF | 02/11/09 | | 02/11/09 | 02/11/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | SATF | 02/06/09 | CSH ICF | 03/16/09 | | 03/16/09 | 03/16/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 01/30/09 | CSH ICF | 03/10/09 | | 03/10/09 | 03/10/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 01/30/09 | CSH ICF | 03/10/09 | | 03/10/09 | 03/10/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | DVI | 02/09/09 | CSH ICF | 03/25/09 | | 03/25/09 | 03/25/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | LAC | 02/11/09 | CSH ICF | 03/03/09 | | 03/03/09 | 03/03/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | RJD | 02/11/09 | CSH ICF | 03/16/09 | | 03/16/09 | 03/16/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | RJD | 02/11/09 | CSH ICF | 03/01/09 | | 03/01/09 | 03/01/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | SATF | 02/13/09 | CSH ICF | 03/17/09 | | 03/17/09 | 03/17/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | RJD | 02/11/09 | CSH ICF | 03/01/09 | | 03/01/09 | 03/01/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | | | CSH ICF | 03/20/09 | | 03/20/09 | 03/20/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | | | CSH ICF | 03/20/09 | | 03/20/09 | 03/22/09 | SM at CSH | N/A | N/A | | | | | | | | |
| | | MSH 09 | 07/08/08 | MSH | 07/08/08 | | 07/08/08 | 07/08/08 | SM at MSH | N/A | N/A | | | | | | | | |
| | | STARK | 12/17/08 | MSH | 12/17/08 | | 03/05/09 | 03/05/09 | 03/05/09 | STARK | 78 days | | | | | | | | |
| | | DJJ | 03/18/08 | NSH | 04/25/08 | 1 | 04/25/08 | 04/20/08 | SM at NSH | N/A | N/A | | | | | | | | |
| | | CCWF | 07/12/04 | PSH | 07/16/04 | 1 | 07/16/04 | 07/16/04 | SM at PSH | N/A | N/A | | | | | | | | |
| | | CIW | 12/23/04 | PSH | 12/28/04 | 1 | 12/28/04 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CIW | 12/26/04 | PSH | 12/30/04 | 1 | 12/30/04 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 04/13/05 | PSH | 04/17/05 | 1 | | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 08/28/06 | PSH | 08/31/06 | 1 | | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CIW | 07/05/07 | PSH | 07/06/07 | 1 | 07/06/07 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 03/05/08 | PSH | 10/02/08 | 1 | 10/02/08 | 10/08/08 | SM at PSH | ICF | 333 days | | | | | | | | |
| | | CCWF | 03/05/08 | PSH | 10/02/08 | 1 | 10/07/08 | 03/31/08 | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 02/26/08 | PSH | 03/29/08 | 1 | | 03/12/09 | 03/12/09 | ICF | 339 days | | | | | | | | |
| | | CCWF | | PSH | 05/30/08 | 1 | | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 06/20/08 | PSH | 06/20/08 | 1 | 06/24/08 | SM at PSH | | N/A | N/A | | | | | | | | |
| | | CCWF | 07/24/08 | PSH | 07/29/08 | 1 | 07/29/08 | 08/01/08 | SM at PSH | ICF | 266 days | | | | | | | | |
| | | VSPW | 08/20/08 | PSH | | 1 | 08/04/08 | | 09/18/08 | N/A | N/A | | | | | | | | |
| | | CCWF | 09/15/08 | PSH | 09/16/08 | 1 | 09/15/08 | 09/01/08 | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | | PSH | 10/02/08 | 1 | 10/07/08 | 10/28/08 | SM at PSH | ACUTE | 150 days | | | | | | | | |
| | | CCWF | | PSH | 10/21/08 | | 10/23/08 | | 03/26/09 | ACUTE | | | | | | | | | | |
| | | VSPW | 12/18/08 | PSH | 12/16/08 | | 12/18/08 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 01/16/09 | PSH | 11/19/08 | | 11/19/08 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 01/16/09 | PSH | 01/23/09 | | 01/23/09 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 02/19/09 | PSH | 02/24/09 | | 01/27/09 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | VSPW | 02/19/09 | PSH | 02/19/09 | | 02/24/09 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 03/11/09 | PSH | 03/13/09 | | 03/13/09 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | VSPW | 03/11/09 | PSH | 03/11/09 | | 03/17/09 | | SM at PSH | N/A | N/A | | | | | | | | |
| | | CCWF | 03/24/09 | PSH | 03/24/09 | | 03/27/09 | 04/01/09 | SM at PSH | N/A | N/A | | | | | | | | |

REDACTED

CONFIDENTIAL SUBJECT TO THE COLEMAN COURT ORDER

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### MARCH 1, 2009 THROUGH MARCH 31, 2009

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Practice | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1126 | CCWF | 03/05/09 | PSH | 03/05/09 | 0 | NA | NA | NA | NA | NA | | | | 1 | 1 | See attached letter from PSH clinical staff | 03/10/09 | CCAT upheld rejection as inappropriate for transfer |
| | 1125 | CCWF | 03/05/09 | PSH | 03/05/09 | 0 | NA | NA | NA | NA | NA | | | | 1 | 1 | See attached letter from PSH clinical staff | 03/19/09 | CCAT upheld rejection as inappropriate for transfer |

# EXHIBIT Q

1   EDMUND G. BROWN JR., State Bar No. 37100
    Attorney General of California
2   JONATHAN L. WOLFF, State Bar No. 193479
    Senior Assistant Attorney General
3   JEFFREY STEELE, State Bar No. 124688
    Deputy Attorney General
4     1300 I Street, Suite 125
      P.O. Box 944255
5     Sacramento, CA 94244-2550
      Telephone: (916) 323-1937
6     Fax: (916) 324-5205
      E-mail: Jeff.Steele@doj.ca.gov
7   *Attorneys for Defendants*

RECEIVED

MAY 1 8 2009

Rosen, Bien & Galvan

8

9            IN THE UNITED STATES DISTRICT COURT

10           FOR THE EASTERN DISTRICT OF CALIFORNIA

11

12

13   RALPH COLEMAN, et al.,              2:90-cv-00520 LKK JFM P

14                        Plaintiffs,

15         v.

16   ARNOLD SCHWARZENEGGER, et al.,

17                        Defendants.

18

19      **THIS DOCUMENT IS FILED UNDER SEAL IN ACCORDANCE WITH**

20            **A PROTECTIVE ORDER ISSUED BY THE COURT**

21             **AND MAY NOT BE COPIED OR EXAMINED**

22              **EXCEPT IN COMPLIANCE WITH THAT ORDER**

23

24          (See Stipulated Protective Order, 1/12/07, ¶ 7.)

25

26   CF1997CS0003
     30752291.doc
27

28

                              1

Sealed Document Cover Page  (2:90-cv-00520 LKK JFM P)



CALIFORNIA DEPARTMENT OF

# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

May 14, 2009

Matthew A. Lopes, Jr., Esq.                via:    Debbie J. Vorous
Office of Special Master                           Jeffery Steele
Pannone, Lopes & Devereaux, LLC                    Deputy Attorneys General
317 Iron Horse Way, Suite 301                      1300 I Street, Suite 125
Providence, RI 02908                               P.O. Box 944255
                                                   Sacramento, CA 94244-2550

RE:    MONTHLY BED UTILIZATION REPORT FOR THE DEPARTMENT OF MENTAL
       HEALTH HOSPITALS AND PSYCHIATRIC PROGRAMS

In accordance with the May 23, 2007 Court Order issued by Judge Karlton, the California
Department of Mental Health (DMH) is providing the following information on the beds utilized by
*Coleman* class members at DMH hospitals and psychiatric programs. This information includes the
following: the number of patient referrals, pending referrals, rejections, and transfers of inmates
from any level of outpatient mental health care to any level of inpatient mental health care, and from
any level of inpatient mental health care to a different level of mental health care. This report also
includes a complete list of all *Coleman* class members currently waiting for transfer to any level of
DMH hospital care. The data reflects the time period of April 1, 2009 through April 30, 2009.

Enclosed is the Monthly Bed Utilization Report providing data, including the rejection letters
submitted from the DMH facilities to the Coordinated Clinical Assessment Team (CCAT). The data
reflects information related to the referrals from the California Department of Corrections and
Rehabilitation (CDCR) institutions, including patient admissions, discharges, and lengths of stay as
well as resolutions of cases referred to CCAT.

Please note: The scheduled admission list is to denote those inmate/patients referred to Atascadero
State Hospital on a weekly basis (five per week) per agreement with CDCR.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long Term
Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

Enclosures

**MONTHLY BED UTILIZATION REPORT FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

REDACTED

| # | Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CMF | 12/30/08 | MHCB | 12/30/08 | 1 | 12/30/08 | 12/30/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 2 | | | CMF | 12/30/08 | MHCB | 12/30/08 | 1 | 12/30/08 | 12/30/08 | 04/13/09 | EOP | 105 days | | | | | | | | |
| 3 | | | CMF | 01/16/09 | MHCB | 01/16/09 | 1 | 01/16/09 | 01/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 4 | | | CMF | 01/20/09 | MHCB | 01/20/09 | 1 | 01/20/09 | 01/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 5 | | | CMF | 01/27/09 | MHCB | 01/27/09 | 1 | 01/27/09 | 01/27/09 | 04/08/09 | CHU | 72 days | | | | | | | | |
| 6 | | | CMF | 01/28/09 | MHCB | 01/28/09 | 1 | 01/28/09 | 01/28/09 | 04/14/09 | EOP | 442 days | | | | | | | | |
| 7 | | | CMF | 02/02/09 | MHCB | 02/03/09 | 1 | 02/03/09 | 02/03/09 | 04/17/09 | EOP | 74 days | | | | | | | | |
| 8 | | | CMF | 02/10/09 | MHCB | 02/10/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | ICP | N/A | | | | | | | | |
| 9 | | | CMF | 02/11/09 | MHCB | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 10 | | | CMF | 02/17/09 | MHCB | 02/17/09 | 1 | 02/17/09 | 02/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 11 | | | CMF | 02/17/09 | MHCB | 02/17/09 | 1 | 02/17/09 | 02/18/09 | 04/14/09 | ICP | 55 days | | | | | | | | |
| 12 | | | CMF | 02/18/09 | MHCB | 02/18/09 | 1 | 02/18/09 | 02/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 13 | | | CMF | 02/19/09 | MHCB | 02/19/09 | 1 | 02/19/09 | 02/19/09 | 04/04/09 | ICP | 38 days | | | | | | | | |
| 14 | | | CMF | 02/24/09 | MHCB | 02/24/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 15 | | | CMF | 02/27/09 | MHCB | 02/27/09 | 1 | 02/27/09 | 02/27/09 | 04/01/09 | EOP | N/A | | | | | | | | |
| 16 | | | CMF | 03/03/09 | MHCB | 03/03/09 | 1 | 03/02/09 | 03/02/09 | Still at CMF | ICP | N/A | | | | | | | | |
| 17 | | | CMF | 03/03/09 | MHCB | 03/03/09 | 1 | 03/03/09 | 03/03/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 18 | | | CMF | 03/03/09 | MHCB | 03/03/09 | 1 | 03/03/09 | 03/03/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 19 | | | CMF | 03/06/09 | MHCB | 03/06/09 | 1 | 03/06/09 | 03/06/09 | 04/06/09 | ICP | 28 days | | | | | | | | |
| 20 | | | CMF | 03/09/09 | MHCB | 03/09/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | ICP | 33 days | | | | | | | | |
| 21 | | | CMF | 03/11/09 | MHCB | 03/11/09 | 1 | 03/11/09 | 03/11/09 | Still at CMF | ICP | 20 days | | | | | | | | |
| 22 | | | CMF | 03/14/09 | MHCB | 03/14/09 | 1 | 03/14/09 | 03/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 23 | | | CMF | 03/16/09 | MHCB | 03/16/09 | 1 | 03/16/09 | 03/16/09 | 04/06/09 | ICP | 32 days | | | | | | | | |
| 24 | | | CMF | 03/17/09 | MHCB | 03/17/09 | 1 | 03/17/09 | 03/17/09 | 04/06/09 | ICP | 24 days | | | | | | | | |
| 25 | | | CMF | 03/18/09 | MHCB | 03/18/09 | 1 | | | 04/02/09 | ASU | N/A | | | | | | | | |
| 26 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | 04/02/09 | ASU | 10 days | | | | | | | | |
| 27 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/21/09 | 03/21/09 | 04/09/09 | EOP | 19 days | | | | | | | | |
| 28 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | 04/13/09 | EOP | 24 days | | | | | | | | |
| 29 | | | CMF | 03/20/09 | MHCB | 03/20/09 | 1 | 03/20/09 | 03/20/09 | 04/20/09 | EOP | 40 days | | | | | | | | |
| 30 | | | CMF | 03/21/09 | MHCB | 03/21/09 | 1 | 03/21/09 | 03/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 31 | | | CMF | 03/21/09 | MHCB | 03/21/09 | 1 | 03/23/09 | 03/23/09 | 04/01/09 | ASU | 16 days | | | | | | | | |
| 32 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/24/09 | 04/01/09 | ASU | N/A | | | | | | | | |
| 33 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/24/09 | 04/01/09 | EOP | 15 days | | | | | | | | |
| 34 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/24/09 | 04/07/09 | N/A | N/A | | | | | | | | |
| 35 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/24/09 | 04/07/09 | EOP | 11 days | | | | | | | | |
| 36 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/24/09 | 03/26/09 | 04/07/09 | N/A | N/A | | | | | | | | |
| 37 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/25/09 | 03/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 38 | | | CMF | 03/24/09 | MHCB | 03/24/09 | 1 | 03/25/09 | 03/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 39 | | | CMF | 03/26/09 | MHCB | 03/26/09 | 1 | 03/26/09 | 03/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 40 | | | CMF | 03/30/09 | MHCB | 03/30/09 | 1 | 03/30/09 | 03/30/09 | 04/07/09 | EOP | N/A | | | | | | | | |
| 41 | | | CMF | 04/01/09 | MHCB | 04/01/09 | 1 | 04/01/09 | 04/01/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 42 | | | CMF | 04/02/09 | MHCB | 04/02/09 | 1 | 04/02/09 | 04/02/09 | Still at CMF | N/A | 12 days | | | | | | | | |
| 43 | | | CMF | 04/02/09 | MHCB | 04/02/09 | 1 | 04/02/09 | 04/02/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 44 | | | CMF | 04/02/09 | MHCB | 04/02/09 | 1 | 04/02/09 | 04/02/09 | 04/06/09 | DMH/MHCB | 5 days | | | | | | | | |
| 45 | | | CMF | 04/02/09 | MHCB | 04/02/09 | 1 | 04/02/09 | 04/02/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 46 | | | CMF | 04/02/09 | MHCB | 04/02/09 | 1 | 04/02/09 | 04/02/09 | Still at CMF | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

# REDACTED

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | | CMF | 04/02/09 | MHCB | 04/02/09 | 1 | 04/02/09 | 04/02/09 | 04/21/09 | ECP | 20 days | | | | | | | | |
| 48 | | | CMF | 04/03/09 | MHCB | 04/03/09 | 1 | 04/03/09 | 04/03/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 49 | | | CMF | 04/05/09 | MHCB | 04/05/09 | 1 | 04/05/09 | 04/05/09 | 04/25/09 | ECP | 26 days | | | | | | | | |
| 50 | | | CMF | 04/05/09 | MHCB | 04/05/09 | 1 | 04/05/09 | 04/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 51 | | | CMF | 04/06/09 | MHCB | 04/06/09 | 1 | 04/06/09 | 04/06/09 | 04/14/09 | ECP | 9 days | | | | | | | | |
| 52 | | | CMF | 04/06/09 | MHCB | 04/06/09 | 1 | 04/06/09 | 04/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 53 | | | CMF | 04/06/09 | MHCB | 04/06/09 | 1 | 04/06/09 | 04/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 54 | | | CMF | 04/07/09 | MHCB | 04/07/09 | 1 | 04/07/09 | 04/07/09 | 04/22/09 | ECP | 16 days | | | | | | | | |
| 55 | | | CMF | 04/07/09 | MHCB | 04/07/09 | 1 | 04/07/09 | 04/07/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 56 | | | CMF | 04/07/09 | MHCB | 04/07/09 | 1 | 04/07/09 | 04/07/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 57 | | | CMF | 04/07/09 | MHCB | 04/07/09 | 1 | 04/07/09 | 04/07/09 | 04/15/09 | ECP | 7 days | | | | | | | | |
| 58 | | | CMF | 04/08/09 | MHCB | 04/08/09 | 1 | 04/08/09 | 04/08/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 59 | | | CMF | 04/08/09 | MHCB | 04/08/09 | 1 | 04/08/09 | 04/08/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 60 | | | CMF | 04/09/09 | MHCB | 04/09/09 | 1 | 04/09/09 | 04/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 61 | | | CMF | 04/09/09 | MHCB | 04/09/09 | 1 | 04/09/09 | 04/09/09 | 04/15/09 | ECP | 7 days | | | | | | | | |
| 62 | | | CMF | 04/09/09 | MHCB | 04/09/09 | 1 | 04/09/09 | 04/09/09 | 04/16/09 | ECP | 7 days | | | | | | | | |
| 63 | | | CMF | 04/09/09 | MHCB | 04/09/09 | 1 | 04/09/09 | 04/09/09 | 04/16/09 | ECP | 7 days | | | | | | | | |
| 64 | | | CMF | 04/10/09 | MHCB | 04/10/09 | 1 | 04/10/09 | 04/10/09 | 04/28/09 | ECP | 17 days | | | | | | | | |
| 65 | | | CMF | 04/14/09 | MHCB | 04/14/09 | 1 | 04/14/09 | 04/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 66 | | | CMF | 04/14/09 | MHCB | 04/14/09 | 1 | 04/14/09 | 04/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 67 | | | CMF | 04/14/09 | MHCB | 04/14/09 | 1 | 04/14/09 | 04/14/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 68 | | | CMF | 04/15/09 | MHCB | 04/15/09 | 1 | 04/15/09 | 04/15/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 69 | | | CMF | 04/17/09 | MHCB | 04/17/09 | 1 | 04/17/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 70 | | | CMF | 04/17/09 | MHCB | 04/17/09 | 1 | 04/17/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 71 | | | CMF | 04/17/09 | MHCB | 04/17/09 | 1 | 04/17/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 72 | | | CMF | 04/21/09 | MHCB | 04/21/09 | 1 | 04/21/09 | 04/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 73 | | | CMF | 04/21/09 | MHCB | 04/21/09 | 1 | 04/21/09 | 04/21/09 | 04/29/09 | ECP | 10 days | | | | | | | | |
| 74 | | | CMF | 04/21/09 | MHCB | 04/21/09 | 1 | 04/21/09 | 04/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 75 | | | CMF | 04/22/09 | MHCB | 04/22/09 | 1 | 04/22/09 | 04/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 76 | | | CMF | 04/22/09 | MHCB | 04/22/09 | 1 | 04/22/09 | 04/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 77 | | | CMF | 04/24/09 | MHCB | 04/24/09 | 1 | 04/24/09 | 04/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 78 | | | CMF | 04/25/09 | MHCB | 04/25/09 | 1 | 04/25/09 | 04/25/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 79 | | | CMF | 04/25/09 | MHCB | 04/25/09 | 1 | 04/25/09 | 04/25/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 80 | | | CMF | 04/25/09 | MHCB | 04/25/09 | 1 | 04/25/09 | 04/25/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 81 | | | CMF | 04/29/09 | MHCB | 04/29/09 | 1 | 04/29/09 | 04/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 82 | | | CMF | 04/29/09 | MHCB | 04/29/09 | 1 | 04/29/09 | 04/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 83 | | | CMF | 04/30/09 | MHCB | 04/30/09 | 1 | 04/30/09 | 04/30/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 84 | ████████ | ████████ | ███ | ████ | █████ | ████ | █ | ████ | ████ | ████ | ███ | ███ | | | | | | | | |
| 85 | | | CMF | 01/06/09 | VPP/PAPP | 01/06/09 | 1 | 01/16/09 | 01/18/09 | Still at CMF | ECP | N/A | | | | | | | | |
| 86 | | | SVSP | 11/25/08 | VPP/PAPP | 10/06/08 | 1 | 10/21/08 | 10/21/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 87 | | | SQ | 11/25/08 | VPP/PAPP | 10/03/08 | 1 | 11/07/08 | 11/07/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 88 | | | CMC | 12/18/08 | VPP/PAPP | 12/03/08 | 1 | 12/03/08 | 12/03/08 | 04/30/09 | ECP | 129 days | | | | | | | | |
| 89 | | | CSP/SAC | 12/16/08 | VPP/PAPP | 12/22/08 | 1 | 01/16/09 | 01/16/09 | 04/30/09 | ECP | N/A | | | | | | | | |
| 90 | | | WSP | 12/30/08 | VPP/PAPP | 12/30/08 | 1 | 03/03/09 | 03/03/09 | 04/16/09 | Z79MHCB | 18 days | | | | | | | | |
| 91 | | | CMF | 01/06/09 | VPP/PAPP | 01/06/09 | 1 | 01/16/09 | 01/18/09 | Still at CMF | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

**REDACTED**

| # | Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Received at Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | | | RJD | 01/08/09 | VPP/APP | 01/15/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 93 | | | CMF | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/05/09 | 01/15/09 | 04/27/09 | EOP | 77 days | | | | | | | | |
| 94 | | | CMF | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/05/09 | 01/20/09 | 04/27/09 | ICP | 98 days | | | | | | | | |
| 95 | | | NKSP | 01/07/09 | VPP/APP | 01/07/09 | 1 | 01/07/09 | 01/20/09 | 04/27/09 | EOP | 93 days | | | | | | | | |
| 96 | | | CMF | 01/09/09 | VPP/APP | 01/12/09 | 1 | 01/12/09 | 01/13/09 | 04/15/09 | EOP | 93 days | | | | | | | | |
| 97 | | | CMF | 01/14/09 | VPP/APP | 01/15/09 | 1 | 01/27/09 | 02/11/09 | 04/11/09 | EOP | 75 days | | | | | | | | |
| 98 | | | CSP/COR | 01/14/09 | VPP/APP | 01/15/09 | 1 | 01/15/09 | 02/02/09 | 04/27/09 | EOP | 84 days | | | | | | | | |
| 99 | | | CMC | 01/15/09 | VPP/APP | 01/16/09 | 1 | 01/16/09 | | Still at CMF | N/A | N/A | | | | | | | | |
| 100 | | | SVSP | 01/15/09 | VPP/APP | 01/20/09 | 1 | 01/20/09 | 02/02/09 | 04/20/09 | EOP | N/A | | | | | | | | |
| 101 | | | CMC | 01/15/09 | VPP/APP | 01/15/09 | 1 | 01/15/09 | 01/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 102 | | | MCSP | 01/16/09 | VPP/APP | 01/16/09 | 1 | 01/22/09 | 02/06/09 | 04/20/09 | EOP | 99 days | | | | | | | | |
| 103 | | | SVSP | 02/02/09 | VPP/APP | 01/15/09 | 1 | 02/18/09 | 02/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 104 | | | CMC | 01/16/09 | VPP/APP | 01/16/09 | 1 | 02/18/09 | 02/24/09 | 04/24/09 | EOP | 66 days | | | | | | | | |
| 105 | | | RJD | 01/16/09 | VPP/APP | 01/16/09 | 1 | 01/23/09 | 02/06/09 | 04/07/09 | EOP | 75 days | | | | | | | | |
| 106 | | | CMF | 01/20/09 | VPP/APP | 01/20/09 | 1 | 01/27/09 | 02/09/09 | 04/14/09 | EOP | 78 days | | | | | | | | |
| 107 | | | SATF | 01/22/09 | VPP/APP | 01/22/09 | 1 | 01/27/09 | 02/09/09 | | Still at CMF | N/A | N/A | | | | | | | | |
| 108 | | | MCSP | 01/22/09 | VPP/APP | 01/22/09 | 1 | 01/27/09 | 02/05/09 | 04/08/09 | ASU | 63 days | | | | | | | | |
| 109 | | | HDSP | 01/27/09 | VPP/APP | 01/27/09 | 1 | 01/27/09 | 02/25/09 | 04/01/09 | ASU | 35 days | | | | | | | | |
| 110 | | | PBSP | 01/27/09 | VPP/APP | 01/27/09 | 1 | 02/03/09 | 02/25/09 | 04/27/09 | EOP | 63 days | | | | | | | | |
| 111 | | | CMF | 01/27/09 | VPP/APP | 01/28/09 | 1 | 02/03/09 | 02/05/09 | 04/27/09 | EOP | 85 days | | | | | | | | |
| 112 | | | CSP/SAC | 01/29/09 | VPP/APP | 02/02/09 | 1 | 02/06/09 | | | EOP | | | | | | | | | | |
| 113 | | | CSP/SAC | 01/28/09 | VPP/APP | 01/28/09 | 1 | 02/06/09 | | | EOP | | | | | | | | | | |
| 114 | | | CSP/SAC | 01/29/09 | VPP/APP | 01/29/09 | 1 | 02/06/09 | | | EOP | | | | | | | | | | |
| 115 | | | CSP/SAC | 01/30/09 | VPP/APP | 02/02/09 | 1 | 02/06/09 | | | ICP | | | | | | | | | | |
| 116 | | | CSP/SOL | 02/02/09 | VPP/APP | 02/05/09 | 1 | 03/16/09 | | Still at CMF | ICP | 78 days | | | | | | | | |
| 117 | | | CSP/SAC | 01/31/09 | VPP/APP | 02/02/09 | 1 | 02/06/09 | | | ICP | | | | | | | | | | |
| 118 | | | WSP | 02/03/09 | VPP/APP | 02/04/09 | 1 | 03/02/09 | 04/06/09 | | N/A | N/A | | | | | | | | |
| 119 | | | SVSP | 02/03/09 | VPP/APP | 02/05/09 | 1 | 02/04/09 | 04/03/09 | | N/A | 64 days | | | | | | | | |
| 120 | | | CMF | 02/04/09 | VPP/APP | 02/05/09 | 1 | 02/05/09 | 04/03/09 | | ICP | 43 days | | | | | | | | |
| 121 | | | CMF | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/09/09 | 04/03/09 | | EOP | 37 days | | | | | | | | |
| 122 | | | RJD | 02/05/09 | VPP/APP | 02/05/09 | 1 | 02/09/09 | 04/09/09 | | ICP | 53 days | | | | | | | | |
| 123 | | | SATF | 02/05/09 | VPP/APP | 02/05/09 | 1 | 03/06/09 | 04/09/09 | | N/A | N/A | | | | | | | | |
| 124 | | | SATF | 02/10/09 | VPP/APP | 02/10/09 | 1 | 02/19/09 | 04/27/09 | | N/A | 68 days | | | | | | | | |
| 125 | | | CMF | 02/11/09 | VPP/APP | 02/11/09 | 1 | 03/11/09 | 04/20/09 | | ICP | 66 days | | | | | | | | |
| 126 | | | CMC | 02/11/09 | VPP/APP | 02/13/09 | 1 | 03/13/09 | 04/20/09 | | ICP | 39 days | | | | | | | | |
| 127 | | | SATF | 02/11/09 | VPP/APP | 02/13/09 | 1 | 02/24/09 | 04/02/09 | | N/A | N/A | | | | | | | | |
| 128 | | | CMF | 02/17/09 | VPP/APP | 02/23/09 | 1 | 02/13/09 | 04/02/09 | | N/A | N/A | | | | | | | | |
| 129 | | | RJD | 02/19/09 | VPP/APP | 02/19/09 | 1 | 02/23/09 | 04/14/09 | | ICP | 54 days | | | | | | | | |
| 130 | | | MCSP | 02/20/09 | VPP/APP | 02/23/09 | 1 | 03/11/09 | 04/14/09 | | ICP | N/A | | | | | | | | |
| 131 | | | SATF | 02/20/09 | VPP/APP | 02/24/09 | 1 | 03/11/09 | 04/20/09 | | ICP | 35 days | | | | | | | | |
| 132 | | | CMF | 02/20/09 | VPP/APP | 02/24/09 | 1 | 03/23/09 | 04/23/09 | | EOP | 31 days | | | | | | | | |
| 133 | | | PBSP | 02/19/09 | VPP/APP | 02/19/09 | 1 | 04/03/09 | 04/20/09 | | EOP | 31 days | | | | | | | | |
| 134 | | | CMF | 02/19/09 | VPP/APP | 02/19/09 | 1 | 03/06/09 | 04/29/09 | | EOP | 27 days | | | | | | | | |
| 135 | | | CSP/COR | 02/19/09 | VPP/APP | 02/20/09 | 1 | 02/27/09 | Site at CMF | | N/A | N/A | | | | | | | | |
| 136 | | | CSP/SAC | 02/23/09 | VPP/APP | 02/25/09 | 1 | 03/11/09 | 04/29/09 | | PAROLE | 35 days | | | | | | | | |
| 137 | | | SVSP | 02/23/09 | VPP/APP | 02/20/09 | 1 | 03/19/09 | Site at CMF | | N/A | N/A | | | | | | | | |
| 138 | | | CMF | 02/23/09 | VPP/APP | 02/25/09 | 1 | 03/19/09 | 04/29/09 | | EOP | 63 days | | | | | | | | |
| 139 | | | CSP/SAC | 02/23/09 | VPP/APP | 02/23/09 | 1 | 03/19/09 | 04/15/09 | | EOP | 28 days | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

REDACTED

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Refer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected for Incomplete Packet | Reason for Rejection | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | | | CMF | 02/23/2009 | VPP/APP | 02/24/2009 | 1 | 03/24/2009 | 02/26/2009 | 04/15/09 | EOP | 49 days | | | | | | | | |
| 141 | | | NKSP | 02/24/09 | VPP/APP | 02/26/09 | 1 | 03/23/09 | 03/23/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 142 | | | CMF | 02/24/09 | VPP/APP | 02/26/09 | 1 | 03/05/09 | 03/05/09 | 04/20/09 | EOP | 57 days | | | | | | | | |
| 143 | | | PBSP | 02/24/09 | VPP/APP | 02/25/09 | 1 | 03/05/09 | 03/05/09 | 04/09/09 | EOP | 48 days | | | | | | | | |
| 144 | | | CSPSAC | 02/25/09 | VPP/APP | 02/27/09 | 1 | 03/27/09 | 03/27/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 145 | | | CSPSAC | 02/26/09 | VPP/APP | 03/02/09 | 1 | 03/05/09 | 03/05/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 146 | | | CSPSAC | 02/27/09 | VPP/APP | 03/02/09 | 1 | 03/19/09 | 03/19/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 147 | | | CSPSAC | 03/02/09 | VPP/APP | 03/03/09 | 1 | 03/11/09 | 03/11/09 | 04/29/09 | EOP | 49 days | | | | | | | | |
| 148 | | | PBSP | 03/02/09 | VPP/APP | 03/04/09 | 1 | 03/19/09 | 03/19/09 | 04/20/09 | EOP | 43 days | | | | | | | | |
| 149 | | | CSPSAC | 03/03/09 | VPP/APP | 03/05/09 | 1 | 03/11/09 | 03/11/09 | 04/20/09 | EOP | 43 days | | | | | | | | |
| 150 | | | SQ | 03/03/09 | VPP/APP | 03/05/09 | 1 | 03/06/09 | 03/06/09 | 04/20/09 | EOP | 47 days | | | | | | | | |
| 151 | | | CMF | 03/03/09 | VPP/APP | 03/05/09 | 1 | 03/06/09 | 03/06/09 | 04/01/09 | EOP | 24 days | | | | | | | | |
| 152 | | | RJD | 03/03/09 | VPP/APP | 03/05/09 | 1 | 03/10/09 | 03/10/09 | 04/20/09 | EOP | 45 days | | | | | | | | |
| 153 | | | CMF | 03/04/09 | VPP/APP | 03/06/09 | 1 | 03/15/09 | 03/15/09 | 04/20/09 | EOP | 45 days | | | | | | | | |
| 154 | | | PBSP | 03/04/09 | VPP/APP | 03/06/09 | 1 | 03/10/09 | 03/10/09 | 04/14/09 | EOP | 37 days | | | | | | | | |
| 155 | | | PBSP | 03/05/09 | VPP/APP | 03/06/09 | 1 | 03/19/09 | 03/19/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 156 | | | PBSP | 03/05/09 | VPP/APP | 03/06/09 | 1 | 03/10/09 | 03/10/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 157 | | | PVSP | 03/05/09 | VPP/APP | 03/09/09 | 1 | 03/15/09 | 03/15/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 158 | | | CSPSAC | 03/06/09 | VPP/APP | 03/09/09 | 1 | 03/11/09 | 03/11/09 | 04/06/09 | N/A | N/A | | | | | | | | |
| 159 | | | WSP | 03/06/09 | VPP/APP | 03/09/09 | 1 | 03/10/09 | 03/10/09 | 04/01/09 | N/A | N/A | | | | | | | | |
| 160 | | | CSPSAC | 03/06/09 | VPP/APP | 03/09/09 | 1 | 03/11/09 | 03/11/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 161 | | | SATF | 03/10/09 | VPP/APP | 03/12/09 | 1 | 03/20/09 | 03/20/09 | 04/27/09 | EOP | 36 days | | | | | | | | |
| 162 | | | CSPSAC | 03/10/09 | VPP/APP | 03/11/09 | 1 | 03/19/09 | 03/19/09 | SIII at CMF | EOP | | | | | | | | | |
| 163 | | | CMF | 03/10/09 | VPP/APP | 03/11/09 | 1 | 03/16/09 | 03/16/09 | 04/17/09 | EOP | 30 days | | | | | | | | |
| 164 | | | CSPSAC | 03/11/09 | VPP/APP | 03/13/09 | 1 | 03/17/09 | 03/17/09 | 04/23/09 | EOP | 36 days | | | | | | | | |
| 165 | | | CSPCOR | 03/11/09 | VPP/APP | 03/12/09 | 1 | 03/17/09 | 03/17/09 | 04/01/09 | DAY TX | 30 days | | | | | | | | |
| 166 | | | CSPSAC | 03/11/09 | VPP/APP | 03/13/09 | 1 | 03/19/09 | 03/19/09 | SIII at CMF | N/A | 30 days | | | | | | | | |
| 167 | | | RJD | 03/11/09 | VPP/APP | 03/13/09 | 1 | 03/20/09 | 03/20/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 168 | | | WSP | 03/11/09 | VPP/APP | 03/16/09 | 1 | 03/20/09 | 03/20/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 169 | | | CMC | 03/11/09 | VPP/APP | 03/13/09 | 1 | 03/20/09 | 03/20/09 | SIII at CMF | ECP | 36 | | | | | | | | |
| 170 | | | CSPCOR | 04/12/09 | VPP/APP | 03/16/09 | 1 | 03/24/09 | 04/03/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 171 | | | WSP | 03/16/09 | VPP/APP | 03/18/09 | 1 | 03/27/09 | 03/27/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 172 | | | PBSP | 03/16/09 | VPP/APP | 03/18/09 | 1 | 03/24/09 | 03/24/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 173 | | | SATF | 03/17/09 | VPP/APP | 03/19/09 | 1 | 03/24/09 | 03/24/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 174 | | | CMF | 03/17/09 | VPP/APP | 03/19/09 | 1 | 03/24/09 | 03/24/09 | SIII at CMF | EOP | 21 days | | | | | | | | |
| 175 | | | PBSP | 03/18/09 | VPP/APP | 03/20/09 | 1 | 04/03/09 | 04/03/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 176 | | | SATF | 03/19/09 | VPP/APP | 03/24/09 | 1 | 03/27/09 | 03/27/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 177 | | | NKSP | 03/20/09 | VPP/APP | 03/24/09 | 1 | 04/03/09 | 04/03/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 178 | | | WSP | 03/20/09 | VPP/APP | 03/23/09 | 1 | 03/21/09 | 03/27/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 179 | | | NKSP | 03/19/09 | VPP/APP | 03/24/09 | 1 | 04/06/09 | 04/06/09 | 04/15/09 | EOP | 27 days | | | | | | | | |
| 180 | | | VPP | 03/20/09 | VPP/APP | 03/24/09 | 1 | 03/24/09 | 03/26/09 | 04/01/09 | EOP | 30 days | | | | | | | | |
| 181 | | | WSP | 03/20/09 | VPP/APP | 03/25/09 | 1 | 03/27/09 | 03/27/09 | 04/15/09 | N/A | N/A | | | | | | | | |
| 182 | | | CSPMTP | 03/20/09 | VPP/APP | 03/24/09 | 1 | 03/27/09 | 03/27/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 183 | | | RJD | 03/20/09 | VPP/APP | 03/24/09 | 1 | 03/30/09 | 04/02/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 184 | | | CMC | 03/20/09 | VPP/APP | 03/20/09 | 1 | 03/30/09 | 04/03/09 | SIII at CMF | N/A | N/A | | | | | | | | |
| 185 | | | CMF | 03/20/09 | VPP/APP | 03/23/09 | 1 | 03/30/09 | 03/30/09 | SIII at CMF | N/A | N/A | | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

FILED UNDER COURT ORDER

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date Disposition | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | | | CMF | 03/23/08 | VPP/APP | 03/24/09 | 1 | 03/24/09 | 04/29/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 187 | | | PBSP | 03/23/09 | VPP/APP | 03/23/09 | 1 | 03/24/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 188 | | | PBSP | 03/23/09 | VPP/APP | 03/23/09 | 1 | 03/24/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 189 | | | CSP/SAC | 03/23/09 | VPP/APP | 03/24/09 | 1 | 03/24/09 | 04/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 190 | | | PBSP | 03/24/09 | VPP/APP | 03/24/09 | 1 | 3/27/09 | 03/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 191 | | | CSP/SAC | 03/24/09 | VPP/APP | 03/24/09 | 1 | 04/02/09 | 04/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 192 | | | CSP/LAC | 03/25/09 | VPP/APP | 04/03/09 | 1 | 04/03/09 | 04/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 193 | | | CSP/LAC | 03/25/09 | VPP/APP | 04/03/09 | 1 | 04/03/09 | 04/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 194 | | | MSP | 03/26/09 | VPP/APP | 04/01/09 | 1 | 04/01/09 | 04/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 195 | | | WSP | 03/26/09 | VPP/APP | 04/01/09 | 1 | 04/01/09 | 04/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 196 | | | RJD | 03/26/09 | VPP/APP | 04/01/09 | 1 | 03/26/09 | 04/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 197 | | | RJD | 03/26/09 | VPP/APP | 04/01/09 | 1 | 03/26/09 | 04/22/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 198 | | | HDSP | 03/27/09 | VPP/APP | 04/02/09 | 1 | 04/02/09 | 04/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 199 | | | SATF | 03/27/09 | VPP/APP | 03/30/09 | 1 | 04/03/09 | 04/07/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 200 | | | WSP | 03/27/09 | VPP/APP | 04/03/09 | 1 | 04/03/09 | 04/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 201 | | | PBSP | 04/02/09 | VPP/APP | 04/02/09 | 1 | 04/02/09 | 04/08/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 202 | | | PBSP | 04/02/09 | VPP/APP | 04/02/09 | 1 | 04/21/09 | 04/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 203 | | | PBSP | 04/02/09 | VPP/APP | 04/02/09 | 1 | 04/20/09 | 04/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 204 | | | RJD | 04/06/09 | VPP/APP | 04/02/09 | 1 | 04/16/09 | 04/06/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 205 | | | PBSP | 04/10/09 | VPP/APP | 04/16/09 | 1 | 04/16/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 206 | | | PBSP | 04/10/09 | VPP/APP | 04/13/09 | 1 | 04/13/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 207 | | | SVPP | 04/10/09 | VPP/APP | 04/13/09 | 1 | 04/13/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 208 | | | CSP/SAC | 04/15/09 | VPP/APP | 04/15/09 | 1 | 04/16/09 | 04/17/09 | SNF at CMF | N/A | N/A | | | | | | | | |
| 209 | | | RJD | 04/15/09 | VPP/APP | 04/15/09 | 1 | 04/15/09 | 04/21/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 210 | | | PBSP | 04/15/09 | VPP/APP | 04/15/09 | 1 | 04/16/09 | 04/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 211 | | | PBSP | 04/16/09 | VPP/APP | 04/16/09 | 1 | 04/06/09 | 04/08/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 212 | | | SQ | 04/16/09 | VPP/APP | 04/16/09 | 1 | 04/16/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 213 | | | VPP/ITP | 04/17/09 | VPP/APP | 04/17/09 | 1 | 04/16/09 | 04/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 214 | | | NKSP | 04/17/09 | VPP/APP | 04/17/09 | 1 | 04/22/09 | 04/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 215 | | | RJD | 04/17/09 | VPP/APP | 04/17/09 | 1 | 04/23/09 | 04/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 216 | | | PBSP | 04/20/09 | VPP/APP | 04/20/09 | 1 | 04/20/09 | 04/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 217 | | | PBSP | 04/20/09 | VPP/APP | 04/20/09 | 1 | 04/23/09 | 04/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 218 | | | PBSP | 04/20/09 | VPP/APP | 04/20/09 | 1 | 04/23/09 | 04/23/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 219 | | | CSP/COR | 04/22/09 | VPP/APP | 04/22/09 | 1 | 04/22/09 | 04/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 220 | | | RJD | 04/22/09 | VPP/APP | 04/22/09 | 1 | 04/22/09 | 04/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 221 | | | CMF | 04/22/09 | VPP/APP | 04/22/09 | 1 | 04/24/09 | 04/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 222 | | | PBSP | 04/22/09 | VPP/APP | 04/22/09 | 1 | 04/22/09 | 04/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 223 | | | CSP/SAC | 04/22/09 | VPP/APP | 04/23/09 | 1 | 04/23/09 | 04/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 224 | | | CSP/SAC | 04/22/09 | VPP/APP | 04/23/09 | 1 | 04/23/09 | 04/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 225 | | | CSP/SAC | 04/22/09 | VPP/APP | 04/23/09 | 1 | 04/27/09 | 04/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 226 | | | CSP/SAC | 04/22/09 | VPP/APP | 04/23/09 | 1 | 04/27/09 | 04/30/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 227 | | | NKSP | 04/27/09 | VPP/APP | 04/27/09 | 1 | 04/27/09 | 04/27/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 228 | | | NKSP | 04/27/09 | VPP/APP | 04/27/09 | 1 | | | N/A | N/A | N/A | | | | | | | | |
| 229 | | | CMF | 11/17/08 | VPP/APP | 11/17/08 | 1 | WAITLIST | | N/A | N/A | N/A | | | | | | | | |
| 230 | | | SATF | 03/05/09 | VPP/APP | 03/05/09 | 1 | WAITLIST | | N/A | N/A | N/A | | | | | | | | |
| 231 | | | SQ | 03/11/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | WAITLIST | N/A | N/A | N/A | | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

| | Patient Name | CDCR # | Referral Institution | Date of Referral Institution | DMH Date of Referral Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data Disposition | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | | | KVSP | 03/12/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 233 | | | CMF | 03/13/09 | VPP/APP | 03/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 234 | | | CMF | 03/13/09 | VPP/APP | 03/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 235 | | | CSPCOR | 03/16/09 | VPP/APP | 03/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 236 | | | CSPCOR | 03/16/09 | VPP/APP | 03/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 237 | | | CSPLAC | 03/17/09 | VPP/APP | 03/18/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 238 | | | CMF | 03/17/09 | VPP/APP | 03/19/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 239 | | | RJD | 03/25/09 | VPP/APP | 04/02/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 240 | | | RJD | 03/26/09 | VPP/APP | 04/07/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 241 | | | CMC | 03/27/09 | VPP/APP | 04/08/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 242 | | | CMC | 04/02/09 | VPP/APP | 04/08/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 243 | | | KVSP | 04/02/09 | VPP/APP | 04/06/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 244 | | | RJD | 04/06/09 | VPP/APP | 04/06/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 245 | | | CMF | 04/13/09 | VPP/APP | 04/06/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 246 | | | CMF | 04/13/09 | VPP/APP | 04/14/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 247 | | | CMF | 04/13/09 | VPP/APP | 04/14/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 248 | | | CMF | 04/13/09 | VPP/APP | 04/14/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 249 | | | WSP | 04/15/09 | VPP/APP | 04/16/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 250 | | | CSP/SAC | 04/06/09 | VPP/APP | 04/06/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 251 | | | CMF | 04/17/09 | VPP/APP | 04/20/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 252 | | | RJD | 04/17/09 | VPP/APP | 04/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 253 | | | CSP/SAC | 04/17/09 | VPP/APP | 04/20/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 254 | | | WSP | 04/17/09 | VPP/APP | 04/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 255 | | | CMC | 04/17/09 | VPP/APP | 04/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 256 | | | CSP/SAC | 04/17/09 | VPP/APP | 04/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 257 | | | CSP/SAC | 04/17/09 | VPP/APP | 04/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 258 | | | SVPP | 04/17/09 | VPP/APP | 04/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 259 | | | RJD | 04/17/09 | VPP/APP | 04/20/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 260 | | | CMC | 04/17/09 | VPP/APP | 04/17/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 261 | | | CSP/SAC | 04/22/09 | VPP/APP | 04/22/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 262 | | | CMF | 04/22/09 | VPP/APP | 04/22/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 263 | | | CSP/LAC | 04/22/09 | VPP/APP | 04/22/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 264 | | | HDSP | 04/22/09 | VPP/APP | 04/22/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 265 | | | SATF | 04/22/09 | VPP/APP | 04/22/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 266 | | | MHCB | 04/22/09 | VPP/APP | 04/22/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 267 | | | CMF | 04/22/09 | VPP/APP | 04/26/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 268 | | | WSP | 04/28/09 | VPP/APP | 04/27/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 269 | | | CSP/SAC | 04/30/09 | VPP/APP | 04/30/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 270 | | | RJD | 04/30/09 | VPP/APP | 04/30/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 271 | | | WSP | 04/30/09 | VPP/APP | 04/30/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | | | | | | | | |
| 272 | | | WSP | 04/30/09 | VPP/APP | 04/30/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| 273 | | | CSP/SAC | 02/10/09 | VPP/APP | 02/23/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | | | | | | | | |
| 274 | | | MCSP | 03/10/09 | VPP/APP | 03/16/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
(APRIL 1, 2009 THROUGH APRIL 30, 2009)

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RJD | 03/1/2009 | VPP/APP | 03/11/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| | | CSP/SOL | 04/14/09 | VPP/APP | 04/15/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| | | CSP/COR | 04/17/09 | VPP/APP | 04/17/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| | | MCSP | 04/17/09 | VPP/APP | 04/17/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| | | MCSP | 04/21/09 | VPP/APP | 04/21/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| | | CMF | 04/21/09 | VPP/APP | 04/21/09 | 0 | DEFERRED TO ASH | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| | | SVSP | 04/29/09 | VPP/APP | 04/29/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CMC | 03/26/09 | VPP/APP | 04/02/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CSP/SAC | 03/23/09 | VPP/APP | 03/27/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | NKSP | 03/20/09 | VPP/APP | 03/20/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CMC | 02/25/09 | VPP/APP | 03/05/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CSP/SAC | 03/20/09 | VPP/APP | 03/23/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CMF | 03/10/09 | VPP/APP | 03/20/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | SATF | 03/10/09 | VPP/APP | 03/20/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | CIM | 03/10/09 | VPP/APP | 03/10/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | NKSP | 03/10/09 | VPP/APP | 03/10/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | NKSP | 03/10/09 | VPP/APP | 03/10/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | WSP | 03/05/09 | VPP/APP | 03/17/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | NKSP | 02/20/09 | VPP/APP | 03/05/09 | 0 | RESCINDED | 03/05/09 | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| | | P3 | 06/04/07 | /PP/HC/FP2 | 06/05/07 | 1 | 06/04/07 | 03/07/07 | Still at CMF | N/A | N/A | | | | | | | | |
| | | CMC | 06/27/08 | /PP/HC/FP2 | 06/27/08 | 1 | 07/08/08 | 07/08/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 06/27/08 | /PP/HC/FP2 | 06/27/08 | 1 | 07/03/08 | 07/03/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | SVPP | 07/17/08 | /PP/HC/FP2 | 09/17/08 | 1 | 07/21/08 | 07/21/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 07/17/08 | /PP/HC/FP2 | 07/17/08 | 1 | 07/21/08 | 07/21/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 07/31/08 | /PP/HC/FP2 | 09/17/08 | 1 | 08/04/08 | 08/04/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 08/20/08 | /PP/HC/FP2 | 08/21/08 | 1 | 08/21/08 | 08/21/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 08/25/08 | /PP/HC/FP2 | 08/25/08 | 1 | 08/25/08 | 08/25/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 09/01/08 | /PP/HC/FP2 | 09/01/08 | 1 | 09/15/08 | 09/15/08 | Still at CMF | EOP | 206 days | | | | | | | | |
| | | VPP/APP | 08/06/08 | /PP/HC/FP2 | 09/10/08 | 1 | 09/10/08 | 09/10/08 | 04/08/09 | EOP | 206 days | | | | | | | | |
| | | VPP/APP | 09/18/08 | /PP/HC/FP2 | 09/18/08 | 1 | 09/18/08 | 09/18/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 09/29/08 | /PP/HC/FP2 | 09/29/08 | 1 | 09/24/08 | 09/24/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 10/01/08 | /PP/HC/FP2 | 10/01/08 | 1 | 10/02/08 | 10/02/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 10/06/08 | /PP/HC/FP2 | 10/06/08 | 1 | 10/06/08 | 10/06/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 10/06/08 | /PP/HC/FP2 | 10/06/08 | 1 | 10/20/08 | 10/20/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 11/04/08 | /PP/HC/FP2 | 11/04/08 | 1 | 11/19/08 | 11/19/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 11/07/08 | /PP/HC/FP2 | 11/07/08 | 1 | 11/19/08 | 11/19/08 | Still at CMF | N/A | N/A | | | | | | | | |
| | | VPP/APP | 12/29/08 | /PP/HC/FP2 | 12/29/08 | 1 | 12/25/08 | 12/25/08 | Still at CMF | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

# REDACTED

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Date to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | | | CMF | 11/26/07 | PPR/CFP1 | 12/31/08 | 1 | 12/03/07 | 12/03/07 | Still at CMF | EOP | 486 days | | | | | | | | |
| 314 | | | VPP/APP | 05/01/09 | PPR/CFP1 | 05/01/09 | 1 | 05/05/09 | 05/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 315 | | | VPP/APP | 05/06/09 | PPR/CFP1 | 05/01/09 | 1 | 05/12/08 | 05/12/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 316 | | | VPP/APP | 07/06/08 | PPR/CFP1 | 07/09/08 | 1 | 07/10/08 | 07/10/08 | Still at CMF | EOP | 278 days | | | | | | | | |
| 317 | | | CSP/LAC | 06/04/08 | PPR/CFP1 | 06/04/08 | 1 | 08/12/08 | 08/12/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 318 | | | RJD | 09/19/08 | PPR/CFP2 | 09/19/08 | 1 | 09/25/08 | 09/25/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 319 | | | VPP/APP | 09/25/08 | PPR/CFP2 | 09/25/08 | 1 | 09/25/08 | 09/25/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 320 | | | CMC | 10/03/08 | PPR/CFP3 | 10/03/08 | 1 | 10/07/08 | 10/07/08 | Still at CMF | EOP | 203 days | | | | | | | | |
| 321 | | | VPP/APP | 10/03/08 | PPR/CFP3 | 10/06/08 | 1 | 10/07/08 | 10/07/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 322 | | | CSP/LAC | 11/07/08 | PPR/CFP3 | 11/07/08 | 1 | 10/28/08 | 10/28/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 323 | | | VPP/APP | 12/16/08 | PPR/CFP3 | 12/16/08 | 1 | 12/16/08 | 12/16/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 324 | | | VPP/APP | 12/17/08 | PPR/CFP3 | 12/20/08 | 1 | 01/05/09 | 01/05/09 | Still at CMF | EOP | 108 days | | | | | | | | |
| 325 | | | VPP/APP | 12/31/08 | PPR/CFP3 | 12/31/08 | 1 | 01/06/09 | 01/06/09 | Still at CMF | EOP | 106 days | | | | | | | | |
| 326 | | | VPP/APP | 01/02/09 | PPR/CFP3 | 01/02/09 | 1 | 01/06/09 | 01/06/09 | Still at CMF | EOP | 113 days | | | | | | | | |
| 327 | | | VPP/APP | 01/12/09 | PPR/CFP3 | 01/16/09 | 1 | 01/20/09 | 01/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 328 | | | CMF | 01/26/09 | VPP/APP | 01/26/09 | 1 | 01/26/09 | 01/26/09 | 04/22/09 | EOP | 81 days | | | | | | | | |
| 329 | | | VPP/APP | 01/26/09 | PPR/CFP3 | 02/03/09 | 1 | 02/02/09 | 02/02/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 330 | | | VPP/APP | 02/05/09 | PPR/CFP3 | 02/05/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 331 | | | VPP/APP | 02/17/09 | PPR/CFP3 | 02/13/09 | 1 | 02/17/09 | 02/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 332 | | | VPP/APP | 02/05/09 | PPR/CFP3 | 03/09/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 333 | | | CSP/SAC | 03/05/09 | PPR/CFP3 | 03/05/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 334 | | | VPP/APP | 03/05/09 | PPR/CFP3 | 03/05/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 335 | | | VPP/APP | 03/17/09 | PPR/CFP3 | 03/17/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 336 | | | VPP/APP | 03/23/09 | PPR/CFP3 | 03/24/09 | 1 | 03/24/09 | 03/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 337 | | | VPP/APP | 11/26/07 | PPR/CFP3 | 12/31/08 | 1 | 12/03/07 | 12/03/07 | 04/01/08 | EOP | 486 days | | | | | | | | |
| 338 | | | VPP/APP | 05/01/09 | PPR/CFP1 | 05/01/09 | 1 | 05/05/09 | 05/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 339 | | | VPP/APP | 05/06/09 | PPR/CFP1 | 05/01/09 | 1 | 05/12/08 | 05/12/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 340 | | | VPP/APP | 07/06/08 | PPR/CFP1 | 07/09/08 | 1 | 07/10/08 | 07/10/08 | Still at CMF | EOP | 278 days | | | | | | | | |
| 341 | | | CSP/LAC | 06/04/08 | PPR/CFP1 | 06/04/08 | 1 | 08/12/08 | 08/12/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 342 | | | RJD | 09/19/08 | PPR/CFP2 | 09/19/08 | 1 | 09/25/08 | 09/25/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 343 | | | VPP/APP | 09/25/08 | PPR/CFP2 | 09/25/08 | 1 | 09/25/08 | 09/25/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 344 | | | CMC | 10/03/08 | PPR/CFP3 | 10/03/08 | 1 | 10/07/08 | 10/07/08 | Still at CMF | EOP | 203 days | | | | | | | | |
| 345 | | | VPP/APP | 10/03/08 | PPR/CFP3 | 10/06/08 | 1 | 10/07/08 | 10/07/08 | Still at CMF | N/A | N/A | | | | | | | | |
| 346 | | | VPP/APP | 01/10/07 | PPR/CFP3 | 12/30/08 | 1 | 12/03/07 | 12/03/07 | Still at CMF | N/A | N/A | | | | | | | | |
| 347 | | | VPP/APP | 12/31/08 | PPR/CFP3 | 12/31/08 | 1 | 01/05/09 | 01/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 348 | | | CMF | 01/02/09 | VPP/APP | 01/02/09 | 1 | 01/06/09 | 01/06/09 | 04/22/09 | EOP | 81 days | | | | | | | | |
| 349 | | | VPP/APP | 01/12/09 | PPR/CFP3 | 01/16/09 | 1 | 01/26/09 | 01/26/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 350 | | | CMF | 01/26/09 | VPP/APP | 02/03/09 | 1 | 02/02/09 | 02/02/09 | 04/20/09 | EOP | 106 days | | | | | | | | |
| 351 | | | VPP/APP | 02/05/09 | PPR/CFP3 | 02/05/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 352 | | | VPP/APP | 02/17/09 | PPR/CFP3 | 02/13/09 | 1 | 02/17/09 | 02/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 353 | | | VPP/APP | 02/05/09 | PPR/CFP3 | 03/09/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 354 | | | VPP/APP | 03/05/09 | PPR/CFP3 | 03/05/09 | 1 | 03/09/09 | 03/09/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 355 | | | CMF | 03/11/09 | PPR/CFP3 | 03/05/09 | 1 | 03/09/09 | 03/11/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 356 | | | VPP/APP | 03/17/09 | PPR/CFP3 | 03/17/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 357 | | | VPP/APP | 03/23/09 | PPR/CFP3 | 03/24/09 | 1 | 03/24/09 | 03/26/09 | Still at CMF | N/A | N/A | | | | | | | | |

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### (APRIL 1, 2009 THROUGH APRIL 30, 2009)

**REDACTED**

REDACTED

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection Rejected or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | | | CMF | 03/11/09 | PPIC/CFJ/A2 | 03/11/09 | 1 | 03/16/09 | 03/16/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 359 | | | CMF | 02/25/09 | PPIC/CFJ/A2 | 02/25/09 | 1 | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 360 | | | VPP/APP | 02/18/09 | PPIC/CFJ/A2 | 02/18/09 | 1 | 02/19/09 | 02/19/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 361 | | | VPP/APP | 02/06/09 | PPIC/CFJ/A2 | 02/06/09 | 1 | 02/20/09 | 02/20/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 362 | | | VPP/APP | 02/03/09 | PPIC/CFJ/P3 | 02/03/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 363 | | | VPP/APP | 04/28/09 | PPIC/CFJ/P3 | 04/28/09 | 1 | 04/28/09 | 04/28/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 364 | | | VPP/APP | 04/20/09 | PPIC/CFJ/P3 | 04/20/09 | 1 | WAITLIST | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| 365 | | | A3 | 09/13/07 | PPIC/CFJ/A3 | 09/14/07 | 1 | 09/13/07 | 09/13/07 | 04/29/09 | EOP | 590 days | N/A | | | | | | | |
| 366 | | | CMF | 09/26/07 | PPIC/CFJ/A2 | 09/26/07 | 1 | 10/02/07 | 10/01/07 | 04/16/09 | EOP | 563 days | N/A | | | | | | | |
| 367 | | | CMF | 12/31/07 | PPIC/CFJ/A2 | 12/31/07 | 1 | 01/07/08 | 01/07/08 | Still at CMF | EOP | N/A | N/A | | | | | | | |
| 368 | | | CMF | 02/05/08 | PPIC/CFJ/A2 | 02/08/08 | 1 | 02/11/08 | 02/11/08 | Still at CMF | EOP | 424 days | N/A | | | | | | | |
| 369 | | | CMF | 02/07/08 | PPIC/CFJ/A2 | 02/14/08 | 1 | 02/19/08 | 02/19/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 370 | | | VPP/ITP | 03/14/08 | PPIC/CFJ/A2 | 03/18/08 | 1 | 03/19/08 | 03/19/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 371 | | | CMF | 04/24/08 | PPIC/CFJ/A2 | 04/24/08 | 1 | 04/29/08 | 04/29/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 372 | | | CMF | 04/30/08 | PPIC/CFJ/A2 | 04/30/08 | 1 | 05/06/08 | 05/06/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 373 | | | CMF | 05/22/08 | PPIC/CFJ/A2 | 05/22/08 | 1 | 05/27/08 | 05/27/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 374 | | | VPP/ITP | 05/27/08 | PPIC/CFJ/A2 | 05/27/08 | 1 | 06/03/08 | 06/03/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 375 | | | VPP/ITP | 06/06/08 | PPIC/CFJ/A2 | 06/10/08 | 1 | 06/12/08 | 06/12/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 376 | | | CMF | 06/09/08 | PPIC/CFJ/A2 | 06/10/08 | 1 | 06/16/08 | 06/16/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 377 | | | VPP/ITP | 06/11/08 | PPIC/CFJ/A2 | 06/13/08 | 1 | 06/18/08 | 06/18/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 378 | | | CMF | 06/17/08 | PPIC/CFJ/A2 | 06/19/08 | 1 | 06/24/08 | 06/24/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 379 | | | CMF | 07/09/08 | PPIC/CFJ/A2 | 07/14/08 | 1 | 07/17/08 | 07/17/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 380 | | | VPP/APP | 09/10/08 | PPIC/CFJ/A2 | 09/10/08 | 1 | 09/16/08 | 09/16/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 381 | | | VPP/APP | 08/20/08 | PPIC/CFJ/A2 | 08/25/08 | 1 | 08/26/08 | 08/26/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 382 | | | CMF | 09/26/08 | PPIC/CFJ/A2 | 09/26/08 | 1 | 10/06/08 | 10/06/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 383 | | | CMF | 10/02/08 | PPIC/CFJ/A2 | 10/07/08 | 1 | 10/09/08 | 10/09/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 384 | | | CMF | 10/26/08 | PPIC/CFJ/A2 | 10/31/08 | 1 | 11/04/08 | 11/04/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 385 | | | CMF | 10/31/08 | PPIC/CFJ/A2 | 11/03/08 | 1 | 11/05/08 | 11/05/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 386 | | | VPP/APP | 11/18/08 | PPIC/CFJ/A2 | 11/20/08 | 1 | 11/25/08 | 11/25/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 387 | | | CMF | 11/19/08 | PPIC/CFJ/A2 | 11/20/08 | 1 | 11/25/08 | 11/25/08 | Still at CMF | EOP | 162 days | N/A | | | | | | | |
| 388 | | | SQ | 12/03/08 | PPIC/CFJ/A2 | 12/09/08 | 1 | 12/08/08 | 12/08/08 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 389 | | | CMF | 12/04/08 | PPIC/CFJ/A2 | 12/09/08 | 1 | 12/18/08 | 12/18/08 | 04/15/09 | EOP | N/A | N/A | | | | | | | |
| 390 | | | CMF | 12/24/08 | PPIC/CFJ/A2 | 12/24/08 | 1 | 12/24/08 | 12/31/08 | 04/29/09 | EOP | 120 days | N/A | | | | | | | |
| 391 | | | CMF | 01/09/09 | PPIC/CFJ/A2 | 01/12/09 | 1 | 01/27/09 | 01/27/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 392 | | | CMF | 01/28/09 | PPIC/CFJ/A2 | 01/28/09 | 1 | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 393 | | | CMF | 01/26/09 | PPIC/CFJ/A2 | 01/26/09 | 1 | 02/05/09 | 02/05/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 394 | | | VPP/ITP | 02/05/09 | PPIC/CFJ/A2 | 02/05/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 395 | | | VPP/APP | 02/03/09 | PPIC/CFJ/A2 | 02/03/09 | 1 | 02/10/09 | 02/10/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 396 | | | CMF | 02/06/09 | PPIC/CFJ/A2 | 02/06/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 397 | | | CMF | 02/09/09 | PPIC/CFJ/A2 | 02/06/09 | 1 | 02/18/09 | 02/19/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 398 | | | CMF | 02/13/09 | PPIC/CFJ/A2 | 02/13/09 | 1 | 02/19/09 | 02/20/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 399 | | | VPP/APP | 02/18/09 | PPIC/CFJ/A2 | 02/18/09 | 1 | 02/19/09 | 02/19/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 400 | | | CMF | 02/25/09 | PPIC/CFJ/A2 | 02/25/09 | 1 | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |
| 401 | | | CMF | 03/11/09 | PPIC/CFJ/A2 | 03/11/09 | 1 | 03/16/09 | 03/16/09 | Still at CMF | N/A | N/A | N/A | | | | | | | |

**REDACTED**

## MONTHLY BED UTILIZATION REPORT
## FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### (APRIL 1, 2009 THROUGH APRIL 30, 2009)

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received Accepted at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection Rejected or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 402 | | | | | | | | | | | | | | | | | | |
| | 403 | | | | | | | | | | | | | | | | | | |
| | 404 | | | | | | | | | | | | | | | | | | |
| | 405 | | | | | | | | | | | | | | | | | | |
| | 406 | VPP/APP | 04/14/09/PPIC/FA3 | 04/15/09 | 1 | 04/15/09 | N/A | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 407 | CMF | 04/14/09/PPIC/FA3 | 04/15/09 | 1 | 04/15/09 | N/A | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 408 | CMF | 04/07/09/PPIC/FA3 | 04/08/09 | 0 RESCINDED | | N/A | N/A | N/A | N/A | 1 | | | | | | | | |
| | 409 | CMF | 04/07/09/PPIC/FA3 | 04/08/09 | 0 RESCINDED | | N/A | N/A | N/A | N/A | 1 | | | | | | | | |
| | 410 | VPP-LTP | 03/24/09/PPIC/FA2 | 03/26/09 | 0 RESCINDED | | N/A | N/A | N/A | N/A | 1 | | | | | | | | |
| | 411 | CMF | 03/17/09/PPIC/FA2 | 03/17/09 | 1 | 03/16/09 | 03/16/09 | 04/01/09 | EOP | 273 days | N/A | | | | | | | | |
| | 412 | RJD | 07/09/08/PPIC/FA3 | 07/11/08 | 1 | 07/30/08 | 07/30/08 | 04/08/09 | EOP | 253 days | N/A | | | | | | | | |
| | 413 | RJD | 06/17/08/PPIC/FA3 | 06/25/08 | 1 | 07/03/08 | 07/03/08 | 04/01/09 | EOP | N/A | N/A | | | | | | | | |
| | 414 | VPP/APP | 07/23/08/PPIC/FA3 | 07/25/08 | 1 | 07/24/08 | 07/24/08 | Still at CMF | 04/17/09 | DAT/TX | 256 days | N/A | | | | | | | |
| | 415 | SVSP | 07/30/08/PPIC/FA3 | 07/31/08 | 1 | 09/05/08 | 09/05/08 | Still at CMF | 04/10/09 | ACUTE | 346 days | N/A | | | | | | | |
| | 416 | CMF | 09/03/08/PPIC/FA3 | 09/03/08 | 1 | 09/03/08 | 09/03/08 | Still at CMF | 04/16/09 | N/A | N/A | N/A | | | | | | | |
| | 417 | VPP/APP | 09/03/08/PPIC/FA3 | 09/03/08 | 1 | 09/05/08 | 09/05/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 418 | CMF | 09/18/08/PPIC/FA3 | 09/18/08 | 1 | 09/22/08 | 09/22/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 419 | VPP/APP | 10/14/08/PPIC/FA3 | 10/14/08 | 1 | 10/15/08 | 10/15/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 420 | CMF | 10/28/08/PPIC/FA3 | 10/29/08 | 1 | 11/03/08 | 11/03/08 | Still at CMF | 04/15/09 | EOP | 148 days | N/A | | | | | | | |
| | 421 | VPP/APP | 11/14/08/PPIC/FA3 | 11/17/08 | 1 | 11/19/08 | 11/19/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 422 | VPP/APP | 11/14/08/PPIC/FA3 | 11/17/08 | 1 | 11/18/08 | 11/18/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 423 | VPP/APP | 11/17/08/PPIC/FA3 | 11/20/08 | 1 | 11/24/08 | 11/24/08 | Still at CMF | 04/09/09 | N/A | N/A | N/A | | | | | | | |
| | 424 | VPP/APP | 12/02/08/PPIC/FA3 | 12/04/08 | 1 | 12/10/08 | 12/10/08 | Still at CMF | EOP | 75 days | N/A | | | | | | | | |
| | 425 | VPP/APP | 12/04/08/PPIC/FA3 | 12/08/08 | 1 | 12/12/08 | 12/12/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 426 | VPP/APP | 12/12/08/PPIC/FA3 | 12/15/08 | 1 | 12/17/08 | 12/17/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 427 | VPP/APP | 12/16/08/PPIC/FA3 | 12/17/08 | 1 | 12/17/08 | 12/17/08 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 428 | VPP/LTP | 12/18/08/PPIC/FA3 | 12/23/08 | 1 | 01/05/09 | 01/05/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 429 | VPP/APP | 12/26/08/PPIC/FA3 | 01/02/09 | 1 | 01/07/09 | 01/07/09 | Still at CMF | EOP | 92 days | N/A | | | | | | | | |
| | 430 | VPP/APP | 01/02/09/PPIC/FA3 | 01/07/09 | 1 | 01/09/09 | 01/09/09 | 04/09/09 | EOP | N/A | N/A | | | | | | | | |
| | 431 | RJD | 01/05/09/PPIC/FA3 | 01/05/09 | 1 | 01/07/09 | 01/07/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 432 | VPP/APP | 01/15/09/PPIC/FA3 | 01/20/09 | 1 | 01/22/09 | 01/22/09 | Still at CMF | EOP | 75 days | N/A | | | | | | | | |
| | 433 | VPP/APP | 01/15/09/PPIC/FA3 | 01/16/09 | 1 | 02/10/09 | 02/11/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 434 | VPP/APP | 02/04/09/PPIC/FA3 | 02/06/09 | 1 | 02/11/09 | 02/11/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 435 | VPP/APP | 02/11/09/PPIC/FA3 | 02/17/09 | 1 | 02/24/09 | 02/24/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 436 | VPP/APP | 02/20/09/PPIC/FA3 | 02/24/09 | 1 | 03/05/09 | 03/05/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 437 | VPP/APP | 03/09/09/PPIC/FA3 | 03/13/09 | 1 | 03/12/09 | 03/12/09 | 04/06/09 | EOP | 26 days | N/A | | | | | | | | |
| | 438 | VPP/APP | 03/09/09/PPIC/FA3 | 03/13/09 | 1 | 03/19/09 | 03/19/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 439 | RJD | 03/17/09/PPIC/FA3 | 03/13/09 | 1 | 03/17/09 | 03/17/09 | 03/22/09 | N/A | N/A | N/A | | | | | | | | |
| | 440 | CSP-SAC | 09/16/08/PPIC/FA3 | 03/13/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 441 | VPP/APP | 03/16/09/PPIC/FA3 | 03/13/09 | 1 | 03/17/09 | 03/17/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 442 | RJD | 03/16/09/PPIC/FA3 | 03/17/09 | 1 | 03/12/09 | 03/12/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 443 | VPP/APP | 03/17/09/PPIC/FA3 | 03/18/09 | 1 | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 444 | VPP/APP | 03/19/09/PPIC/FA3 | 03/19/09 | 1 | 03/26/09 | 03/26/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 445 | RJD | 03/19/09/PPIC/FA3 | 03/19/09 | 1 | 03/26/09 | 03/26/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |
| | 446 | VPP/APP | 03/16/09/PPIC/FA3 | 03/19/09 | 1 | 03/24/09 | 03/24/09 | Still at CMF | N/A | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

REDACTED

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | | | VPP/APP | 03/2009 | PPH/CFA3 | 03/24/09 | 1 | 11/24/08 | 03/24/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 448 | | | VPP/APP | 03/2009 | PPH/CFA3 | 03/30/09 | 1 | 03/30/09 | 03/30/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 449 | | | VPP/APP | 03/27/09 | PPH/CFA3 | 03/30/09 | 1 | 03/30/09 | 03/30/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 450 | | | VPP/APP | 03/30/09 | PPH/CFA3 | 04/07/09 | 1 | 04/07/09 | 04/07/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 451 | | | VPP/APP | 04/07/09 | PPH/CFA3 | 04/07/09 | 1 | 04/07/09 | 04/07/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 452 | | | VPP/APP | 04/20/09 | PPH/CFA3 | 04/20/09 | 1 | 04/20/09 | 04/08/09 | Still at CMF | N/A | N/A | | | | | | | | |
| 453 | | | RJD | 04/2009 | PPH/CFA3 | 04/2009 | 1 | WAITLIST | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| 454 | | | VPP/APP | 04/2009 | PPH/CFA3 | 04/2009 | 1 | WAITLIST | N/A | N/A | N/A | N/A | 1 | | | | | | | |
| 455 | | | PVSP | 03/2009 | PPH/CFA3 | 03/27/09 | 0 | DEFERRED TO SVPP | N/A | N/A | N/A | N/A | | | | | | | | |
| 456 | | | CCI | 04/2009 | PPH/CFA3 | 04/2009 | 0 | | N/A | N/A | N/A | N/A | | | | | | | | |
| 457 | | | CMF | 04/07/09 | SVPPD5 | 04/09/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | | | | |
| 458 | | | CMF | 04/09/09 | SVPPD5 | 04/09/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | | | | |
| 459 | | | CMF | 04/21/09 | SVPPD5 | 04/21/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | | | | |
| 460 | | | CMF | 04/20/09 | SVPPD5 | 04/20/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | | | | |
| 461 | | | CSP/SOL | 04/20/09 | PPH/CFA3 | 04/2009 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | | | | |
| 462 | | | RJD | 12/19/08 | SVPPD5 | 12/29/08 | 1 | 01/06/07 | 05/17/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 463 | | | CSP/SAC | 03/14/07 | SVPPD5 | 04/25/07 | 1 | 05/01/07 | 05/23/07 | 04/06/09 | EOP | N/A | | 1 | | | | | | |
| 464 | | | VPP | 06/07/07 | SVPPD5 | 06/22/07 | 1 | 04/26/07 | 04/26/07 | Still at SVPP | EOP | 667 days | | | | | | | | |
| 465 | | | CSP/SAC | 04/11/07 | SVPPD5 | 04/25/07 | 1 | 07/24/07 | 09/12/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 466 | | | CSP/LAC | 04/07/07 | SVPPD5 | 05/31/07 | 1 | 05/15/07 | 02/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 467 | | | PBSP | 05/08/07 | SVPPD5 | 06/04/07 | 1 | 06/12/07 | 06/01/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 468 | | | CMF | 05/16/07 | SVPPD5 | 06/04/07 | 1 | 10/16/08 | 10/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 469 | | | MCSP | 05/22/07 | SVPPD5 | 05/29/07 | 1 | 06/07/07 | 09/06/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 470 | | | CSP/LAC | 05/05/07 | SVPPD5 | 06/22/07 | 1 | 06/07/07 | 06/07/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 471 | | | VPP | 07/07/07 | SVPPD5 | 07/21/07 | 1 | 07/07/07 | 12/05/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 472 | | | SVSP | 06/10/07 | SVPPD5 | 07/21/07 | 1 | 09/06/07 | 11/15/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 473 | | | CSP/LAC | 07/11/07 | SVPPD5 | 07/19/07 | 1 | 08/04/07 | 11/15/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 474 | | | CMC | 08/06/07 | SVPPD5 | 08/24/07 | 1 | 06/24/07 | 10/01/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 475 | | | PBSP | 08/16/07 | SVPPD5 | 08/23/07 | 1 | 09/06/07 | 06/07/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 476 | | | PBSP | 08/10/07 | SVPPD5 | 08/22/07 | 1 | 09/18/07 | 12/05/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 477 | | | HDSP | 09/10/07 | SVPPD5 | 09/12/07 | 1 | 09/19/07 | 01/23/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 478 | | | CMF | 09/14/07 | SVPPD5 | 10/02/07 | 1 | 10/02/07 | 12/03/08 | 04/15/09 | EOP | 449 days | | | | | | | | |
| 479 | | | PBSP | 09/19/07 | SVPPD5 | 09/27/07 | 1 | 10/16/07 | 01/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 480 | | | CSP/SAC | 10/12/07 | SVPPD5 | 10/23/07 | 1 | 10/23/07 | 11/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 481 | | | CMC | 11/02/07 | SVPPD5 | 11/28/07 | 1 | 12/11/07 | 11/17/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 482 | | | CSP/LAC | 11/16/07 | SVPPD5 | 11/28/07 | 1 | 12/11/07 | 10/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 483 | | | | 11/05/07 | SVPPD5 | 11/20/07 | 1 | 01/10/08 | 01/02/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 484 | | | CSP/SAC | 12/07/07 | SVPPD5 | 12/19/07 | 1 | 01/15/08 | 02/06/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 485 | | | CSP/SAC | 01/07/08 | SVPPD5 | 01/15/08 | 1 | 01/31/08 | 03/27/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 486 | | | WSP | 01/21/08 | SVPPD5 | 01/27/08 | 1 | 02/21/08 | 02/21/09 | Still at SVPP | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2008 THROUGH APRIL 30, 2009)**

**REDACTED**

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Refer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete | Reason for Rejection, Rejected or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | | | | | | | | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | | | | | |
| 491 | | | CIM | 02/14/08 | SVPP DDS | 02/21/08 | 1 | 03/13/08 | 09/18/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 492 | | | PBSP | 02/14/08 | SVPP DDS | 02/21/08 | 1 | 03/11/08 | 06/19/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 493 | | | CIM | 02/27/08 | SVPP DDS | 05/19/08 | 1 | 06/16/08 | 09/01/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 494 | | | CSP-SAC | 03/07/08 | SVPP DDS | 03/13/08 | 1 | 03/26/08 | 02/14/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 495 | | | CSP-SAC | 03/07/08 | SVPP DDS | 03/13/08 | 1 | 03/26/08 | 02/14/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 496 | | | CSP-SAC | 04/02/08 | SVPP DDS | 04/07/08 | 1 | 04/14/08 | 02/23/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 497 | | | CSP-LAC | 04/02/08 | SVPP DDS | 04/21/08 | 1 | 04/21/08 | 09/14/08 | EOP | 217 days | N/A | | | | | | | | |
| 498 | | | CSP-SAC | 04/04/08 | SVPP DDS | 04/07/08 | 1 | 04/14/08 | 11/17/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 499 | | | WSP | 04/11/08 | SVPP DDS | 04/16/08 | 1 | 04/24/08 | 09/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 500 | | | CSP-LAC | 04/11/08 | SVPP DDS | 04/16/08 | 1 | 06/13/08 | 03/17/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 501 | | | CSP-SAC | 04/22/08 | SVPP DDS | 04/28/08 | 1 | 05/14/08 | 06/19/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 502 | | | PBSP | 04/25/08 | SVPP DDS | 06/03/08 | 1 | 06/11/08 | 06/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 503 | | | RJD | 05/02/08 | SVPP DDS | 06/06/08 | 1 | 06/12/08 | 09/01/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 504 | | | CMC | 06/30/08 | SVPP DDS | 07/03/08 | 1 | 07/11/08 | 12/04/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 505 | | | CIM | 07/07/08 | SVPP DDS | 09/05/08 | 1 | 09/11/08 | 12/17/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 506 | | | CSP-SAC | 07/08/08 | SVPP DDS | 07/24/08 | 1 | 08/04/08 | 01/12/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 507 | | | CMC | 07/11/08 | SVPP DDS | 07/24/08 | 1 | 07/24/08 | 10/01/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 508 | | | RJD | 07/11/08 | SVPP DDS | 07/16/08 | 1 | 07/24/08 | 03/17/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 509 | | | PBSP | 07/21/08 | SVPP DDS | 04/02/08 | 1 | 04/02/08 | 04/21/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 510 | | | ASP | | SVPP DDS | 07/24/08 | 1 | 08/01/08 | 08/26/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 511 | | | CSP-SAC | 07/25/08 | SVPP DDS | 08/27/08 | 1 | 09/05/08 | 03/30/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 512 | | | VPP | 07/31/08 | SVPP DDS | 08/27/08 | 1 | 09/10/08 | 10/07/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 513 | | | PBSP | 07/31/08 | SVPP DDS | 12/17/08 | 1 | 12/17/08 | 01/15/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 514 | | | WSP | 08/21/08 | SVPP DDS | 08/26/08 | 1 | 08/26/08 | 04/14/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 515 | | | CMC | 09/04/08 | SVPP DDS | 09/24/08 | 1 | 09/24/08 | 12/15/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 516 | | | CMC | 09/11/08 | SVPP DDS | 10/01/08 | 1 | 10/10/08 | 12/17/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 517 | | | CSP-SAC | 09/16/08 | SVPP DDS | 10/17/08 | 1 | 10/21/08 | 12/23/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 518 | | | CMC | 09/16/08 | SVPP DDS | 11/24/08 | 1 | 11/24/08 | 12/29/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 519 | | | CMC | 11/10/08 | SVPP DDS | 12/03/08 | 1 | 12/03/08 | 12/10/08 | Still at SVPP | N/A | 28 days | | | | | | | | |
| 520 | | | CIM | 11/21/08 | SVPP DDS | 12/03/08 | 1 | 12/29/08 | 01/20/09 | EOP | N/A | N/A | | | | | | | | |
| 521 | | | PVSP | 11/21/08 | SVPP DDS | 12/01/08 | 1 | 12/29/08 | 02/28/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 522 | | | WSP | 12/03/08 | SVPP DDS | 12/01/08 | 1 | 12/29/08 | 12/20/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 523 | | | CMC | 12/01/08 | SVPP DDS | 01/05/09 | 1 | 01/05/09 | 03/23/09 | Still at SVPP | EOP | N/A | | | | | | | | |
| 524 | | | KVSP | 12/10/08 | SVPP DDS | 12/17/08 | 1 | 12/17/08 | 01/13/09 | EOP | 94 days | N/A | | | | | | | | |
| 525 | | | CMC | 12/10/08 | SVPP DDS | 04/20/09 | 1 | 01/07/09 | 04/14/09 | N/A | N/A | N/A | | | | | | | | |
| 526 | | | WSP | 12/10/08 | SVPP DDS | 01/22/09 | 1 | 01/28/09 | 04/01/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 527 | | | CMC | 01/23/09 | SVPP DDS | 02/05/09 | 1 | 02/06/09 | 04/01/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 528 | | | CSP-SAC | 01/28/09 | SVPP DDS | 02/05/09 | 1 | 02/06/09 | 03/02/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 529 | | | CMC | 02/03/09 | SVPP DDS | 02/05/09 | 1 | 02/11/09 | 03/30/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 530 | | | CMC | 02/04/09 | SVPP DDS | 02/11/09 | 1 | 03/06/09 | 04/14/09 | N/A | N/A | N/A | | | | | | | | |
| 531 | | | CSP-SAC | 02/17/09 | SVPP DDS | 03/11/09 | 1 | 02/11/09 | 04/14/09 | N/A | N/A | N/A | | | | | | | | |
| 532 | | | CSP-SAC | 02/18/09 | SVPP DDS | 02/24/09 | 1 | 02/26/09 | 04/21/09 | N/A | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2008 THROUGH APRIL 30, 2009)**

REDACTED

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | | CSP-LAC | 11/01/08 | SVPPDOS | 12/22/08 | 1 | 01/18/07 | 06/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 537 | | CSP-SAC | 08/14/07 | SVPPDOS | 08/01/07 | 1 | 09/05/07 | 09/09/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 538 | | SVSP | 09/05/07 | SVPPDOS | 10/01/07 | 1 | 10/30/07 | 09/19/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 539 | | VPP | 09/06/07 | SVPPDOS | 09/26/07 | 1 | 10/09/07 | 01/02/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 540 | | CSP-SAC | 09/14/07 | SVPPDOS | 12/03/07 | 1 | 01/03/08 | 04/08/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 541 | | SVSP | 09/14/07 | SVPPDOS | 12/03/07 | 1 | 01/03/08 | 02/09/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 542 | | CMC | 10/01/07 | SVPPDOS | 10/16/07 | 1 | 10/16/07 | 01/08/08 | 04/21/09 | EOP | 469 days | | | | | | | | |
| 543 | | CSP-SAC | 10/01/07 | SVPPDOS | 10/09/07 | 1 | 11/20/07 | 10/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 544 | | CSP-COR | 10/16/07 | SVPPDOS | 10/16/07 | 1 | 10/25/07 | 11/29/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| 545 | | CSP-SAC | 10/30/07 | SVPPDOS | 11/26/07 | 1 | 01/15/08 | 09/09/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 546 | | SVSP | 10/30/07 | SVPPDOS | 11/20/07 | 1 | 02/11/08 | 01/02/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 547 | | CSP-SAC | 11/14/07 | SVPPDOS | 11/27/07 | 1 | 12/11/07 | 06/05/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 548 | | CMC | 11/16/07 | SVPPDOS | 11/20/07 | 1 | 12/31/07 | 01/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 549 | | SVSP | 09/14/07 | SVPPDOS | 12/03/07 | 1 | 01/03/08 | 02/09/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 550 | | CSP-SAC | 10/01/07 | SVPPDOS | 10/16/07 | 1 | 01/08/08 | 01/08/08 | 04/21/09 | EOP | | | | | | | | | |
| 551 | | CSP-LAC | 11/14/07 | SVPPDOS | 12/04/07 | 1 | 02/20/08 | 02/20/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 552 | | SVSP | 12/17/07 | SVPPDOS | 01/14/08 | 1 | 02/14/08 | 02/14/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 553 | | CSP-SAC | 12/21/07 | SVPPDOS | 01/17/08 | 1 | 02/05/08 | 02/05/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 554 | | VPP | 12/27/07 | SVPPDOS | 01/07/08 | 1 | 02/11/08 | 02/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 555 | | WSP | 01/02/08 | SVPPDOS | 01/07/08 | 1 | 01/17/08 | 08/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 556 | | PBSP | | SVPPDOS | 01/16/08 | 1 | 01/31/08 | 03/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 557 | | CIM | 02/06/08 | SVPPDOS | 02/08/08 | 1 | 03/25/08 | 04/06/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 558 | | CMF | 02/07/08 | SVPPDOS | 02/15/08 | 1 | 03/26/08 | 09/10/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 559 | | CMC | 02/15/08 | SVPPDOS | 03/21/08 | 1 | 04/01/08 | 12/10/08 | Still at SVPP | EOP | 83 days | | | | | | | | |
| 560 | | VPP | 02/25/08 | SVPPDOS | 02/29/08 | 1 | 03/05/08 | 07/01/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 561 | | VPP | 03/13/08 | SVPPDOS | 03/24/08 | 1 | 04/01/08 | 04/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 562 | | CCI | | SVPPDOS | 03/17/08 | 1 | 04/10/08 | 04/24/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 563 | | CSP-LAC | 04/04/08 | SVPPDOS | 05/01/08 | 1 | 06/13/08 | 06/13/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 564 | | CSP-SAC | 04/11/08 | SVPPDOS | 05/16/08 | 1 | 06/05/08 | 06/09/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 565 | | CIM | 04/16/08 | SVPPDOS | 06/26/08 | 1 | 06/30/08 | 09/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 566 | | CSP-SAC | 04/20/08 | SVPPDOS | 05/22/08 | 1 | 09/25/08 | 07/01/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 567 | | CSP-SAC | 05/14/08 | SVPPDOS | 05/01/08 | 1 | 06/16/08 | 02/22/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 568 | | WSP | 05/20/08 | SVPPDOS | 07/09/08 | 1 | 09/18/08 | 07/31/08 | Still at SVPP | EOP | 246 days | | | | | | | | |
| 569 | | PBSP | 05/20/08 | SVPPDOS | 06/26/08 | 1 | 09/05/08 | 09/05/08 | 04/02/09 | N/A | N/A | | | | | | | | |
| 570 | | PBSP | 06/06/08 | SVPPDOS | 07/03/08 | 1 | 09/18/08 | 11/19/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 571 | | RJD | 06/13/08 | SVPPDOS | 06/16/08 | 1 | 09/25/08 | 09/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 572 | | CIM | 06/19/08 | SVPPDOS | 09/25/08 | 1 | 09/27/08 | 10/07/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 573 | | WSP | 07/22/08 | SVPPDOS | 07/03/08 | 1 | 07/15/08 | 09/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 574 | | CSP-SAC | 07/22/08 | SVPPDOS | 08/21/08 | 1 | 09/04/08 | 09/04/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 575 | | SVSP | 07/23/08 | SVPPDOS | 10/16/08 | 1 | 11/26/08 | 11/10/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 576 | | CMC | 07/30/08 | SVPPDOS | 06/24/08 | 1 | 09/18/08 | 10/15/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 577 | | CMC | 07/30/08 | SVPPDOS | 06/26/08 | 1 | 09/26/08 | 03/16/09 | Still at SVPP | N/A | N/A | | | | | | | | |

**REDACTED**

## MONTHLY BED UTILIZATION REPORT
### FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### (APRIL 1, 2009 THROUGH APRIL 30, 2009)

| Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CSP/SAC | 07/31/08 | SVPP/DP06 | 09/15/08 | 1 | 09/25/08 | 12/23/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMF | 08/26/08 | SVPP/DP06 | 09/17/08 | 1 | 09/25/08 | 03/10/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | WSP | 09/02/08 | SVPP/DP06 | 09/05/08 | 1 | 09/09/08 | 03/17/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 09/02/08 | SVPP/DP06 | 09/24/08 | 1 | 09/24/08 | 10/29/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | SVSP | 09/05/07 | SVPP/DP06 | 10/19/07 | 1 | 10/20/07 | 10/20/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CIM | 10/09/08 | SVPP/DP06 | 11/19/08 | 1 | 11/24/08 | 03/24/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | WSP | 10/14/08 | SVPP/DP06 | 10/15/08 | 1 | 10/17/08 | 02/23/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | VPP | 10/23/08 | SVPP/DP06 | 11/05/08 | 1 | 11/24/08 | 11/24/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | WSP | 10/23/08 | SVPP/DP06 | 03/06/07 | 1 | 03/06/07 | 10/15/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 11/03/08 | SVPP/DP06 | 01/05/09 | 1 | 01/07/08 | 11/24/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | VPP | 11/06/08 | SVPP/DP06 | 01/06/09 | 1 | 01/20/09 | 01/20/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 11/06/08 | SVPP/DP06 | 11/24/08 | 1 | 11/21/08 | 12/29/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 11/12/08 | SVPP/DP06 | 12/22/08 | 1 | 12/22/08 | 01/20/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 11/18/08 | SVPP/DP06 | 12/10/08 | 1 | 12/25/08 | 12/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 11/21/08 | SVPP/DP06 | 12/30/08 | 1 | 12/10/08 | 02/11/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | RJD | 12/08/08 | SVPP/DP06 | 12/18/08 | 1 | 12/19/08 | 03/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMF | 12/05/08 | SVPP/DP06 | 01/07/09 | 1 | 01/21/09 | 01/21/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | WSP | 12/15/08 | SVPP/DP06 | 12/17/08 | 1 | 12/18/08 | 01/20/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 12/12/08 | SVPP/DP06 | 01/15/09 | 1 | 01/12/09 | 01/27/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CIM | 12/12/08 | SVPP/DP06 | 12/18/08 | 1 | 12/18/08 | 02/11/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | MCSP | 12/31/08 | SVPP/DP06 | 01/16/09 | 1 | 03/10/09 | 03/10/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 01/20/08 | SVPP/DP06 | 02/11/09 | 1 | 02/11/09 | 11/24/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 01/07/09 | SVPP/DP06 | 01/07/09 | 1 | 01/17/09 | 03/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 01/08/09 | SVPP/DP06 | 03/10/09 | 1 | 04/03/09 | 04/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 09/06/08 | SVPP/DP06 | 01/16/09 | 1 | 04/07/09 | 04/07/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | MCSP | 01/12/09 | SVPP/DP06 | 01/14/09 | 1 | 01/14/09 | 04/20/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 01/20/09 | SVPP/DP06 | 03/24/09 | 1 | 03/24/09 | 04/20/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CIM | 03/10/09 | SVPP/DP06 | 04/02/09 | 1 | 04/06/09 | 04/06/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SOL | 03/13/09 | SVPP/DP06 | 04/15/09 | 1 | 04/20/09 | 04/20/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/LAC | 09/04/08 | SVPP/NCF | 04/15/09 | 1 | 04/20/09 | 04/28/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/COR | 03/26/07 | SVPP/NCF | 02/27/07 | 1 | 09/26/08 | 09/26/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | PBSP | 05/01/07 | SVPP/NCF | 05/03/07 | 1 | 05/11/07 | 11/20/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CIM | 05/04/07 | SVPP/NCF | 05/31/07 | 1 | 06/11/07 | 07/11/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | RJD | 05/10/07 | SVPP/NCF | 06/14/07 | 1 | 06/25/07 | 11/20/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 06/05/07 | SVPP/NCF | 07/02/08 | 1 | 08/20/07 | 08/20/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/COR | 06/05/07 | SVPP/NCF | 09/14/07 | 1 | 12/13/07 | 12/13/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 06/06/07 | SVPP/NCF | 06/06/07 | 1 | 06/25/07 | 06/25/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | SVSP | 06/13/07 | SVPP/NCF | 07/07/07 | 1 | 07/03/07 | 07/20/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 06/12/07 | SVPP/NCF | 06/12/07 | 1 | 07/24/07 | 07/24/07 | Still at SVPP | N/A | N/A | | | | 04/28/09 | | EOP | 646 days | | |
| | | CSP/SAC | 06/19/07 | SVPP/NCF | 06/19/07 | 1 | 07/11/07 | 07/11/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMC | 06/28/07 | SVPP/NCF | 07/24/07 | 1 | 10/11/07 | 10/11/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMF | 09/04/07 | SVPP/NCF | 08/03/07 | 1 | 09/04/07 | 09/14/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CMF | 09/05/07 | SVPP/NCF | 10/03/07 | 1 | 10/09/07 | 12/11/07 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | CSP/SAC | 09/25/07 | SVPP/NCF | 10/03/07 | 1 | 10/25/07 | 09/22/08 | Still at SVPP | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

**REDACTED**

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | | | PBSP | 09/02/07 | | 10/03/07 | | 11/16/07 | 04/25/08 | Still at SVPP | 360 days | N/A | | | | | | | | |
| 624 | | | VPP | 10/14/07 | SVPP/ICF | 11/07/07 | 1 | 11/07/07 | 10/26/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 625 | | | VPP | 01/10/08 | SVPP/ICF | 01/10/08 | 1 | 01/10/08 | 01/15/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 626 | | | VPP | 01/10/08 | SVPP/ICF | 01/10/08 | 1 | 01/10/08 | 10/21/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 627 | | | CSP-SAC | 01/28/08 | SVPP/ICF | 02/13/08 | 1 | 03/11/08 | 08/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 628 | | | CSP-SAC | 01/26/08 | SVPP/ICF | 02/19/08 | 1 | 02/19/08 | 03/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 629 | | | VPP | 03/04/08 | SVPP/ICF | 03/24/08 | 1 | 04/08/08 | 05/13/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 630 | | | VPP | 03/21/08 | SVPP/ICF | 03/31/08 | 1 | 04/04/08 | 05/13/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 631 | | | CIM | 03/26/08 | SVPP/ICF | 05/02/08 | 1 | 06/05/08 | 10/21/08 | 04/01/09 | ECF | 163 days | | | | | | | | |
| 632 | | | CIM | 03/26/08 | SVPP/ICF | 05/13/08 | 1 | 06/05/08 | 10/21/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 633 | | | VPP | 03/27/08 | SVPP/ICF | 04/02/08 | 1 | 09/16/08 | 09/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 634 | | | VPP | 03/27/08 | SVPP/ICF | 05/13/08 | 1 | 05/15/08 | 09/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 635 | | | WSP | 04/01/08 | SVPP/ICF | 04/02/08 | 1 | 06/16/08 | 08/11/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 636 | | | VPP | 04/01/08 | SVPP/ICF | 05/13/08 | 1 | 06/16/08 | 04/06/09 | 04/06/09 | ECF | 64 days | | | | | | | | |
| 637 | | | CSP-SAC | 04/16/08 | SVPP/ICF | 08/11/08 | 1 | 08/14/08 | 04/06/09 | 04/06/09 | ECF | 45 days | | | | | | | | |
| 638 | | | CSP-SAC | 06/17/08 | SVPP/ICF | 07/07/08 | 1 | 07/15/08 | 08/11/08 | 04/06/09 | ECF | 241 days | | | | | | | | |
| 639 | | | WSP | 06/21/08 | SVPP/ICF | 06/27/08 | 1 | 07/15/08 | 09/03/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 640 | | | VPP | 07/10/08 | SVPP/ICF | 07/11/08 | 1 | 07/18/08 | 12/08/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 641 | | | RJD | 07/10/08 | SVPP/ICF | 07/11/08 | 1 | 07/24/08 | 10/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 642 | | | PBSP | 07/16/08 | SVPP/ICF | 07/17/08 | 1 | 07/24/08 | 10/16/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 643 | | | VPP | 07/22/08 | SVPP/ICF | 07/23/08 | 1 | 10/01/08 | 07/25/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 644 | | | CSP-COR | 08/11/08 | SVPP/ICF | 08/11/08 | 1 | 01/14/09 | 01/22/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 645 | | | WSP | 08/21/08 | SVPP/ICF | 08/27/08 | 1 | 09/04/08 | 02/11/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 646 | | | WSP | 09/03/08 | SVPP/ICF | 10/06/08 | 1 | 10/14/08 | 12/02/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 647 | | | VPP | 07/10/08 | SVPP/ICF | 09/24/08 | 1 | 10/14/08 | 11/07/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 648 | | | VPP | 09/08/08 | SVPP/ICF | 09/24/08 | 1 | 09/26/08 | 03/25/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 649 | | | CSP-COR | 09/24/08 | SVPP/ICF | 10/07/08 | 1 | 10/07/08 | 03/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 650 | | | WSP | 09/23/08 | SVPP/ICF | 09/24/08 | 1 | 09/26/08 | 03/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 651 | | | CSP-SOL | 10/14/08 | SVPP/ICF | 10/27/08 | 1 | 11/02/08 | 11/24/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 652 | | | VPP | 10/14/08 | SVPP/ICF | 10/24/08 | 1 | 11/04/08 | 11/12/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 653 | | | CSP-LAC | 10/21/08 | SVPP/ICF | 10/31/08 | 1 | 11/11/08 | 11/12/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 654 | | | SVSP | 10/14/08 | SVPP/ICF | 11/11/08 | 1 | 11/11/08 | 11/12/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 655 | | | CMF | 11/15/08 | SVPP/ICF | 12/11/08 | 1 | 11/26/08 | 03/25/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 656 | | | CSP-COR | 12/03/08 | SVPP/ICF | 12/10/08 | 1 | 05/14/08 | 12/29/08 | Still at SVPP | N/A | N/A | | | | | | | | |
| 657 | | | SVSP | 12/16/08 | SVPP/ICF | 12/16/08 | 1 | 01/02/09 | 02/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 658 | | | CSP-SQ | 01/14/09 | SVPP/ICF | 02/05/09 | 1 | 02/05/09 | 04/21/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 659 | | | CSP-SAC | 02/26/08 | SVPP/ICF | 02/23/09 | 1 | 02/23/09 | 04/21/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 660 | | | VPP | 03/11/09 | SVPP WL | 03/20/09 | 1 | 03/20/09 | 03/24/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 661 | | | VPP | 03/13/09 | SVPP WL | 03/23/09 | 1 | 03/23/09 | 03/30/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 662 | | | CSP-LAC | 11/26/07 | SVPP WL | 02/26/07 | | 01/18/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 663 | | | CIM | 04/04/08 | SVPP WL | 05/15/08 | | 05/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 664 | | | CSP-COR | 04/03/08 | SVPP WL | 04/17/08 | | 04/23/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 665 | | | CSP-LAC | 04/03/08 | SVPP WL | 04/03/08 | | 04/08/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 666 | | | CSP-SAC | 05/20/08 | SVPP WL | 06/03/08 | 1 | 06/13/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 667 | | | CSP-LAC | 05/20/08 | SVPP WL | 06/03/08 | 1 | 06/13/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 668 | | | WSP | 05/06/08 | SVPP WL | 05/07/08 | 1 | 06/09/08 | N/A | N/A | N/A | N/A | | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
(APRIL 1, 2009 THROUGH APRIL 30, 2009)

| # | Patient Name | CDCR # | Referral Institution | Date of Referral Institution | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | | | CSP/SAC | 05/06/08 | SVPP WL | 05/09/08 | 1 | 05/13/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 670 | | | NCWC | 06/03/08 | SVPP WL | 07/10/08 | 1 | 07/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 671 | | | CMC | 06/03/08 | SVPP WL | 07/10/08 | 1 | 07/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 672 | | | CSP/SAC | 06/10/08 | SVPP WL | 07/10/08 | 1 | 07/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 673 | | | CSP/SAC | 06/25/08 | SVPP WL | 07/15/08 | 1 | 07/30/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 674 | | | CMF | 07/02/08 | SVPP WL | 07/24/08 | 1 | 07/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 675 | | | CSP/SAC | 07/02/08 | SVPP WL | 07/07/08 | 1 | 07/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 676 | | | PBSP | 07/17/08 | SVPP WL | 07/22/08 | 1 | 07/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 677 | | | CSP | 08/21/08 | SVPP WL | 07/03/08 | 1 | 07/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 678 | | | WSP | 08/21/08 | SVPP WL | 08/21/08 | 1 | 08/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 679 | | | WSP | 08/26/08 | SVPP WL | 09/04/08 | 1 | 10/14/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 680 | | | CMC | 08/26/08 | SVPP WL | 08/26/08 | 1 | 08/28/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 681 | | | RJD | 08/28/08 | SVPP WL | 08/28/08 | 1 | 09/00/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 682 | | | CSP/SAC | 09/02/08 | SVPP WL | 09/24/08 | 1 | 09/00/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 683 | | | CMC | 09/04/08 | SVPP WL | 09/24/08 | 1 | 09/00/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 684 | | | CSP/SAC | 09/04/08 | SVPP WL | 09/17/08 | 1 | 09/17/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 685 | | | CMF | 09/04/08 | SVPP WL | 09/12/08 | 1 | 09/17/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 686 | | | CSP/SAC | 09/08/08 | SVPP WL | 09/16/08 | 1 | 09/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 687 | | | CSP/SAC | 09/08/08 | SVPP WL | 09/16/08 | 1 | 09/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 688 | | | CSP/SAC | 09/08/08 | SVPP WL | 09/26/08 | 1 | 09/00/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 689 | | | CMF | 09/19/08 | SVPP WL | 10/01/08 | 1 | 10/01/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 690 | | | CSP/SAC | 09/22/08 | SVPP WL | 09/26/08 | 1 | 10/03/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 691 | | | CSP/SAC | 09/22/08 | SVPP WL | 10/02/08 | 1 | 10/03/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 692 | | | CSP/SAC | 09/24/08 | SVPP WL | 09/26/08 | 1 | 09/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 693 | | | WSP | 09/24/08 | SVPP WL | 10/01/08 | 1 | 10/01/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 694 | | | SVSP | 10/01/08 | SVPP WL | 12/12/08 | 1 | 12/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 695 | | | WSP | 10/01/08 | SVPP WL | 10/17/08 | 1 | 10/17/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 696 | | | CSP/SAC | 10/06/08 | SVPP WL | 10/17/08 | 1 | 10/27/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 697 | | | CMC | 10/10/08 | SVPP WL | 10/24/08 | 1 | 10/27/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 698 | | | CSP/LAC | 10/22/08 | SVPP WL | 12/06/08 | 1 | 10/31/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 699 | | | CSP/SAC | 10/22/08 | SVPP WL | 10/28/08 | 1 | 08/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 700 | | | CSI | 10/23/08 | SVPP WL | 11/26/08 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |
| 701 | | | CSP/SAC | 10/23/08 | SVPP WL | 11/26/08 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |
| 702 | | | SQ | 11/10/08 | SVPP WL | 01/14/09 | 1 | 11/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 703 | | | SQ | 11/10/08 | SVPP WL | 11/26/08 | | 01/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 704 | | | CMC | 11/17/08 | SVPP WL | 12/24/08 | 1 | 12/24/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 705 | | | CMC | 11/17/08 | SVPP WL | 12/19/08 | | 12/19/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 706 | | | SQ | 11/26/08 | SVPP WL | 12/04/08 | 1 | 12/04/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 707 | | | SQ | 11/26/08 | SVPP WL | 12/04/08 | | 12/04/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 708 | | | SQ | 12/12/08 | SVPP WL | 12/05/08 | 1 | 12/05/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 709 | | | PBSP | 12/12/08 | SVPP WL | 12/10/08 | 1 | 12/12/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 710 | | | SQ | 12/12/08 | SVPP WL | 12/10/08 | 1 | 12/12/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 711 | | | CSP/SAC | 12/16/08 | SVPP WL | 01/15/09 | 1 | 01/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 712 | | | CSP/SAC | 12/17/08 | SVPP WL | 03/09/09 | 1 | 03/19/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 713 | | | CMC | 12/17/08 | SVPP WL | 03/03/09 | 1 | 03/05/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 714 | | | CSP/SAC | 12/17/08 | SVPP WL | 12/22/08 | 1 | 12/26/08 | N/A | N/A | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

REDACTED

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | | | CIM | 12/18/08 | SVPP WL | 12/23/08 | 1 | 02/04/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 716 | | | WSP | 12/23/08 | SVPP WL | 12/24/08 | 1 | 12/31/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 717 | | | RJD | 12/31/08 | SVPP WL | 01/12/09 | 1 | 01/23/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 718 | | | DVI | 12/31/08 | SVPP WL | 01/12/09 | 1 | 01/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 719 | | | CMF | 01/05/09 | SVPP WL | 01/06/09 | 1 | 01/14/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 720 | | | RJD | 01/06/09 | SVPP WL | 01/15/09 | 1 | 01/22/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 721 | | | CMF | 01/06/09 | SVPP WL | 01/07/09 | 1 | 01/22/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 722 | | | CMF | 01/06/09 | SVPP WL | 01/07/09 | 1 | 02/03/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 723 | | | CSP-LAC | 01/06/09 | SVPP WL | 02/02/09 | 1 | 02/03/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 724 | | | CIM | 01/26/09 | SVPP WL | 02/02/09 | 1 | 02/10/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 725 | | | CMF | 01/26/09 | SVPP WL | 02/05/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 726 | | | CSP-COR | 01/26/09 | SVPP WL | 02/05/09 | 1 | 02/06/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 727 | | | CMF | 01/27/09 | SVPP WL | 01/30/09 | 1 | 02/02/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 728 | | | CMF | 02/04/09 | SVPP WL | 02/05/09 | 1 | 02/11/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 729 | | | CMF | 02/04/09 | SVPP WL | 02/11/09 | 1 | 02/13/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 730 | | | RJD | 02/05/09 | SVPP WL | 02/19/09 | 1 | 02/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 731 | | | CSP-SAC | 02/06/09 | SVPP WL | 03/10/09 | 1 | 03/24/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 732 | | | CSP-SAC | 02/06/09 | SVPP WL | 02/11/09 | 1 | 02/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 733 | | | CSP-SAC | 02/06/09 | SVPP WL | 02/11/09 | 1 | 03/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 734 | | | SATF | 02/09/09 | SVPP WL | 03/06/09 | 1 | 03/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 735 | | | CMF | 02/11/09 | SVPP WL | 03/13/09 | 1 | 03/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 736 | | | RJD | 02/11/09 | SVPP WL | 03/17/09 | 1 | 03/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 737 | | | PBSP | 02/18/09 | SVPP WL | 03/19/09 | 1 | 03/19/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 738 | | | CSP-SQ | 02/23/09 | SVPP WL | 03/10/09 | 1 | 03/13/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 739 | | | CMF | 02/24/09 | SVPP WL | 02/26/09 | 1 | 02/27/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 740 | | | CSP-SAC | 02/26/09 | SVPP WL | 03/03/09 | 1 | 03/05/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 741 | | | CSP-SAC | 03/04/09 | SVPP WL | 03/09/09 | 1 | 03/23/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 742 | | | PBSP | 03/11/09 | SVPP WL | 03/23/09 | 1 | 03/27/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 743 | | | CMC | 03/18/09 | SVPP WL | 03/23/09 | 1 | 03/27/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 744 | | | CMC | 03/04/09 | SVPP WL | 03/23/09 | 1 | 03/26/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 745 | | | CIM | 03/09/09 | SVPP WL | 04/15/09 | 1 | 04/15/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 746 | | | CMC | 03/18/09 | SVPP WL | 04/07/09 | 1 | 04/07/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 747 | | | CSP-COR | 03/19/09 | SVPP WL | 04/06/09 | 1 | 04/07/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 748 | | | CSP-SAC | 03/20/09 | SVPP WL | 04/03/09 | 1 | 04/06/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 749 | | | WSP | 03/24/09 | SVPP WL | 03/25/09 | 1 | 03/27/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 750 | | | WSP | 03/24/09 | SVPP WL | 04/06/09 | 1 | 04/07/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 751 | | | CSP-SAC | 03/24/09 | SVPP WL | 04/07/09 | 1 | 04/07/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 752 | | | CSP-SAC | 03/25/09 | SVPP WL | 04/07/09 | 1 | 04/07/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 753 | | | PVSP | 03/25/09 | SVPP WL | 03/25/09 | 1 | 03/30/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 754 | | | CSP-LAC | 03/25/09 | SVPP WL | 04/01/09 | 1 | 04/10/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 755 | | | | | SVPP WL | | | | N/A | N/A | N/A | N/A | | | | | | | | |
| 756 | | | CSP-SAC | 03/26/09 | SVPP WL | 04/09/09 | 1 | 04/15/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 757 | | | SQM | 04/01/09 | SVPP WL | 04/10/09 | 1 | 04/21/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 758 | | | CCI | 04/01/09 | SVPP WL | 04/15/09 | 1 | 04/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 759 | | | CCI | 04/01/09 | SVPP WL | 04/15/09 | 1 | 04/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 760 | | | CSP-LAC | 04/07/09 | SVPP WL | 04/13/09 | 1 | 04/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

**REDACTED**

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 761 | | | CSP-LAC | 04/21/09 | SVPP WL | | 1 | 04/21/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 762 | | | CSP-SAC | 04/20/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 763 | | | CSP-SAC | 04/02/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 764 | | | RJD | 04/02/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 765 | | | RJD | 04/03/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 766 | | | CSP-SAC | 04/03/09 | SVPP WL | | 1 | 04/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 767 | | | WSP | 04/09/09 | SVPP WL | | 1 | 04/17/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 768 | | | CSP-SAC | 04/09/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 769 | | | CSP-LAC | 04/09/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 770 | | | CSP-COR | 04/14/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 771 | | | CSP-SOL | 04/15/09 | SVPP WL | | 1 | 04/16/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 772 | | | DVI | 04/15/09 | SVPP WL | | 1 | 04/21/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 773 | | | RJD | 04/15/09 | SVPP WL | | 1 | 04/21/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 774 | | | DVI | 04/15/09 | SVPP WL | | 1 | 04/21/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 775 | | | DVI | 04/15/09 | SVPP WL | | 1 | 04/20/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 776 | | | CSP-SAC | 04/21/09 | SVPP WL | | 1 | 04/23/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 777 | | | CSP-SAC | 04/21/09 | SVPP WL | | 1 | 04/23/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 778 | | | CSP-SAC | 04/21/09 | SVPP WL | | 1 | 04/22/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 779 | | | CSP/SAC | 12/20/08 | SVPP WL | 01/13/09 | 0 | ADMITTED TO P-WING AT VPP ON 04/28/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 780 | | | CMF | 12/31/08 | SVPP WL | 01/15/09 | 0 | ADMITTED TO P-WING AT VPP ON 04/10/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 781 | | | CIM | 12/24/08 | SVPP WL | 01/22/09 | 0 | PATIENT ON DEACON | N/A | N/A | N/A | N/A | | | | | | | | |
| 782 | | | CSP/SAC | 12/28/07 | SVPP WL | 01/09/2008 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 783 | | | CSP/SAC | 04/21/08 | SVPP WL | | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 784 | | | PBSP | 03/06/2008 | SVPP WL | | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 785 | | | KVSP | 03/06/2008 | SVPP WL | | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 786 | | | CSP/SAC | 08/04/2008 | SVPP WL | 10/03/2008 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 787 | | | CIM | 09/03/08 | SVPP WL | 10/30/2008 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 788 | | | CIM | 09/03/08 | SVPP WL | 12/10/2008 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 789 | | | SOL | 12/10/08 | SVPP WL | 02/02/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 790 | | | CSP/SAC | 11/20/2008 | SVPP WL | 12/05/08 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 791 | | | RJD | 12/09/2008 | SVPP WL | 01/06/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 792 | | | CMC | 01/05/09 | SVPP WL | 02/03/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 793 | | | RJD | 01/05/09 | SVPP WL | 01/28/09 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 794 | | | SVSP | 06/01/06 | SVPP WL | 1370 WL 06/01/06 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |
| 795 | | | CSP/LAC | 10/16/06 | SVPP WL | 1370 WL 10/16/06 | 1 | | N/A | N/A | N/A | N/A | | | | | | | | |

**MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
(APRIL 1, 2008 THROUGH APRIL 30, 2009)**

REDACTED

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Reached Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Factor | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 796 | | | HDSP | 03/06/07 | 1370 WL | 03/06/07 | 1 | 03/06/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| 797 | | | CMC | 03/23/07 | 1370 WL | 03/23/07 | 1 | 03/23/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| 798 | | | CSP/SAC | 07/17/07 | 1370 WL | 07/17/07 | 1 | 07/17/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| 799 | | | CSP/SAC | 07/19/07 | 1370 WL | 07/19/07 | 1 | 07/19/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| 800 | | | CCI | 08/14/07 | 1370 WL | 08/14/07 | 1 | 08/14/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| 801 | | | CSP | 12/20/07 | 1370 WL | 12/20/07 | 1 | 12/20/07 | N/A | N/A | N/A | N/A | | | | | | | | |
| 802 | | | CSP/SAC | 02/07/08 | 1370 WL | 02/07/08 | 1 | 02/07/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 803 | | | SVSP | 02/11/08 | 1370 WL | 02/11/08 | 1 | 02/11/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 804 | | | CSP/SAC | 04/01/08 | 1370 WL | 04/01/08 | 1 | 04/01/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 805 | | | CSP/SAC | 04/15/08 | 1370 WL | 04/15/08 | 1 | 04/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 806 | | | CSP/SAC | 04/22/08 | 1370 WL | 04/22/08 | 1 | 04/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 807 | | | CSP/COR | 05/16/08 | 1370 WL | 05/16/08 | 1 | 05/16/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 808 | | | CMC | 07/11/08 | 1370 WL | 07/11/08 | 1 | 07/11/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 809 | | | NKSP | 07/22/08 | 1370 WL | 07/22/08 | 1 | 07/22/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 810 | | | CSP/SAC | 08/07/08 | 1370 WL | 08/07/08 | 1 | 08/07/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 811 | | | CSP/SAC | 09/05/08 | 1370 WL | 09/05/08 | 1 | 09/05/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 812 | | | HDSP | 10/01/08 | 1370 WL | 10/01/08 | 1 | 10/01/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 813 | | | CMC | 10/21/08 | 1370 WL | 10/21/08 | 1 | 10/21/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 814 | | | RJD | 11/18/08 | 1370 WL | 11/18/08 | 1 | 11/18/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 815 | | | CSP/SAC | 12/15/08 | 1370 WL | 12/15/08 | 1 | 12/15/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 816 | | | CSP/SAC | 02/11/08 | 1370 WL | 02/11/08 | 1 | 02/11/08 | N/A | N/A | N/A | N/A | | | | | | | | |
| 817 | | | CSP/SAC | 08/08/08 | 1370 WL | 08/08/08 | 0 | 1370 CASE DISMISSED | 02/11/09 | N/A | EOP | 62 days | | | | | | | | |
| 818 | | | CSP/LAC | 10/16/08 | 1370 WL | 10/16/08 | 0 | 1370 CASE DISMISSED | 03/17/09 | 04/23/09 | EOP | 35 days | | | | | | | | |
| 819 | | | SVSP | 09/09/08 | 1370 WL | 09/09/08 | 0 | 1370 CASE DISMISSED | 03/17/09 | 04/14/09 | EOP | 28 days | | | | | | | | |
| 820 | | | CSP/SAC | 09/05/08 | 1370 WL | 09/05/08 | 0 | PAROLED TO ASH ON 4/9/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 821 | | | CSP/SOL | 01/02/09 | 1370 WL | 01/02/09 | 0 | PAROLED TO ASH ON 4/9/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 822 | | | CMC | 02/11/09 | SH ACUTE | 02/11/09 | 1 | 02/11/09 | 03/02/09 | 04/15/09 | EOP | 52 days | | | | | | | | |
| 823 | | | CMC | 03/09/09 | SH ACUTE | 03/09/09 | 1 | 03/17/09 | 03/02/09 | 04/15/09 | EOP | 45 days | | | | | | | | |
| 824 | | | CMC | 03/09/09 | SH ACUTE | 03/09/09 | 1 | 03/12/09 | 03/20/09 | 04/22/09 | Still at ASH | | | | | | | | | |
| 825 | | | RJD | 03/09/09 | SH ACUTE | 03/09/09 | 1 | 04/03/09 | 04/03/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 826 | | | CMC | 03/12/09 | SH ACUTE | 03/12/09 | 1 | 02/26/09 | 03/09/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 827 | | | RJD | 03/12/09 | SH ACUTE | 03/12/09 | 1 | 02/26/09 | 03/09/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 828 | | | CMC | 03/24/09 | SH ACUTE | 03/24/09 | 1 | 03/09/09 | N/A | N/A | N/A | N/A | | | | | | | | |
| 829 | | | CSP/SAC | 04/13/09 | SH ACUTE | 04/13/09 | 1 | 04/09/09 | 04/13/09 | N/A | N/A | N/A | | | | | | | | |
| 830 | | | CMC | 04/06/09 | SH ACUTE | 04/06/09 | 1 | 04/20/09 | 04/20/09 | N/A | N/A | N/A | | | | | | | | |
| 831 | | | CMC | 04/16/09 | SH ACUTE | 04/16/09 | 1 | 04/16/09 | 04/21/09 | N/A | N/A | N/A | | | | | | | | |

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2008 THROUGH APRIL 30, 2009)**

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Received Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Date to other DMH Fac. | Rescinded DMH Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Reason for Rejection/Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 832 | CMC | 08/31/07 | ASH ICF | 08/31/07 | | 09/04/07 | 09/04/07 | Still at ASH | N/A | N/A | | | | | | | |
| | 833 | CMC | 10/10/07 | ASH ICF | 10/11/07 | 1 | 10/16/07 | 10/16/07 | 04/29/09 | EOP | 550 days | | | | | | | |
| | 834 | RJD | 12/26/07 | ASH ICF | 12/14/07 | 1 | 12/14/07 | 12/21/07 | Still at ASH | EOP | 484 days | | | | | | | |
| | 835 | VPP | 02/06/08 | ASH ICF | 03/13/08 | 1 | 03/19/08 | 04/08/08 | 04/27/09 | EOP | 384 days | | | | | | | |
| | 836 | CMC | 02/06/08 | ASH ICF | 02/06/08 | 1 | 02/11/08 | 02/25/08 | 04/27/09 | N/A | N/A | | | | | | | |
| | 837 | CMC | 02/20/08 | ASH ICF | 02/20/08 | 1 | 02/25/08 | 02/25/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 838 | HDSP | 02/04/08 | ASH ICF | 03/06/08 | 1 | 03/07/08 | 03/07/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 839 | CMC | 02/06/08 | ASH ICF | 03/06/08 | 1 | 03/10/08 | 03/10/08 | 04/09/09 | EOP | 398 days | | | | | | | |
| | 840 | PVSP | 03/11/08 | ASH ICF | 03/11/08 | 1 | 03/11/08 | 03/11/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 841 | CMC | 03/25/08 | ASH ICF | 03/25/08 | 1 | 03/27/08 | 03/27/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 842 | CMC | 03/27/08 | ASH ICF | 04/03/08 | 1 | 04/03/08 | 04/11/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 843 | NKSP | 04/16/08 | ASH ICF | 04/17/08 | 1 | 04/17/08 | 04/24/08 | 04/27/09 | EOP | 362 days | | | | | | | |
| | 844 | CMC | 04/15/08 | ASH ICF | 04/17/08 | 1 | 04/17/08 | 04/18/08 | 04/14/09 | EOP | 362 days | | | | | | | |
| | 845 | RJD | 03/27/08 | ASH ICF | 04/03/08 | 1 | 04/17/08 | 04/17/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 846 | CMC | 04/16/08 | ASH ICF | 04/20/08 | 1 | 04/24/08 | 04/24/08 | 04/23/09 | N/A | N/A | | | | | | | |
| | 847 | CMC | 04/23/08 | ASH ICF | 05/06/08 | 1 | 05/07/08 | 05/07/08 | 04/22/09 | N/A | N/A | | | | | | | |
| | 848 | CMC | 04/23/08 | ASH ICF | 04/25/08 | 1 | 05/07/08 | 05/08/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 849 | RJD | 04/25/08 | ASH ICF | 04/28/08 | 1 | 04/29/08 | 04/29/08 | 04/29/09 | EOP | 332 days | | | | | | | |
| | 850 | RJD | 04/29/08 | ASH ICF | 04/28/08 | 1 | 05/02/08 | 05/02/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 851 | CMC | 04/28/08 | ASH ICF | 04/29/08 | 1 | 05/09/08 | 05/09/08 | Still at ASH | EOP | 341 days | | | | | | | |
| | 852 | RJD | 05/05/08 | ASH ICF | 05/07/08 | 1 | 05/14/08 | 05/16/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 853 | CMC | 05/07/08 | ASH ICF | 05/07/08 | 1 | 05/15/08 | 05/15/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 854 | CMC | 05/14/08 | ASH ICF | 05/20/08 | 1 | 05/22/08 | 05/27/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 855 | CMC | 05/21/08 | ASH ICF | 05/22/08 | 1 | 06/06/08 | 06/06/08 | 04/22/09 | N/A | N/A | | | | | | | |
| | 856 | ASP | 05/06/08 | ASH ICF | 06/04/08 | 1 | 06/06/08 | 06/06/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 857 | CMC | 05/29/08 | ASH ICF | 06/02/08 | 1 | 06/24/08 | 07/10/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 858 | CSP/SAC | 06/03/08 | ASH ICF | 06/04/08 | 1 | 09/24/08 | 09/24/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 859 | CMC | 05/15/08 | ASH ICF | 06/03/08 | 1 | 07/22/08 | 07/22/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 860 | CMC | 06/25/08 | ASH ICF | 07/08/08 | 1 | 07/22/08 | 07/22/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 861 | CMC | 07/20/08 | ASH ICF | 07/28/08 | 1 | 07/28/08 | 07/28/08 | 04/20/09 | EOP | 211 days | | | | | | | |
| | 862 | CMC | 07/22/08 | ASH ICF | 09/04/08 | 1 | | | Still at ASH | ECP | 211 days | | | | | | | |
| | 863 | RJD | 07/31/08 | ASH ICF | 09/09/08 | 1 | 09/06/08 | 09/06/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 864 | CMC | 08/07/08 | ASH ICF | 09/08/08 | 1 | 09/07/08 | 09/07/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 865 | CMC | 08/11/08 | ASH ICF | 08/27/08 | 1 | 09/16/08 | 09/16/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 866 | CIM | 08/20/08 | ASH ICF | 09/18/08 | 1 | 10/02/08 | 10/02/08 | Still at ASH | ECP | 209 days | | | | | | | |
| | 867 | CSP/LAC | 08/25/08 | ASH ICF | | 1 | 09/24/08 | 09/24/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 868 | RJD | 08/26/08 | ASH ICF | 09/10/08 | 1 | 09/10/08 | 10/01/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 869 | MCSP | 08/20/08 | ASH ICF | 08/27/08 | 1 | 09/10/08 | 10/01/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 870 | CMF | 09/11/08 | ASH ICF | 09/23/08 | 1 | 09/23/08 | 10/09/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 871 | RJD | 09/15/08 | ASH ICF | 10/01/08 | 1 | 10/01/08 | 10/09/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 872 | CMF | 09/23/08 | ASH ICF | 10/23/08 | 1 | 10/23/08 | 10/23/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 873 | RJD | 10/13/08 | ASH ICF | 10/23/08 | 1 | 11/05/08 | 11/05/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 874 | KVSP | 10/06/08 | ASH ICF | 11/06/08 | 1 | 11/06/08 | 11/22/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 875 | NKSP | 11/20/08 | ASH ICF | 11/25/08 | 1 | 11/12/08 | 11/22/08 | Still at ASH | N/A | N/A | | | | | | | |
| | 876 | SATF | 11/03/08 | ASH ICF | 11/05/08 | 1 | 11/17/08 | 11/17/08 | Still at ASH | N/A | N/A | | | | | | | |

DNA-CHANNEL.COM OCR (watermark)

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

**REDACTED**

COURT ORDER (watermark)

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to other DMH Fac. | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Rejected for Incomplete Packet | Reason for Rejection | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 877 | | | SATF | 11/04/08 | ASH ICF | 11/05/08 | 1 | 11/12/08 | 11/16/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 876 | | | CSPSOL | 11/05/08 | ASH ICF | 11/05/08 | 1 | 11/12/08 | 11/21/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 879 | | | CMC | 11/05/08 | ASH ICF | 11/17/08 | 1 | 11/12/08 | 11/25/08 | 04/14/09 | EOP | 141 days | | | | | | | | |
| 880 | | | ASP | 11/05/08 | ASH ICF | 11/17/08 | 1 | 11/17/08 | 11/17/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 881 | | | RJD | 11/10/08 | ASH ICF | 11/15/08 | 1 | 11/19/08 | 12/09/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 882 | | | CMC | 11/12/08 | ASH ICF | 11/20/08 | 1 | 11/24/08 | 12/04/08 | 04/07/09 | EOP | 125 days | | | | | | | | |
| 883 | | | CMC | 11/12/08 | ASH ICF | 12/12/08 | 1 | 11/12/08 | 12/09/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 844 | | | RJD | 11/25/08 | ASH ICF | 12/10/08 | 1 | 11/12/08 | 12/16/08 | Still at ASH | EOP | 116 days | | | | | | | | |
| 885 | | | SATF | 12/02/08 | ASH ICF | 12/16/08 | 1 | 11/12/08 | 12/16/08 | Still at ASH | EOP | 118 days | | | | | | | | |
| 886 | | | WSP | 12/11/08 | ASH ICF | 12/11/08 | 1 | 12/11/08 | 12/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 887 | | | WSP | 12/11/08 | ASH ICF | 12/11/08 | 1 | 12/11/08 | 12/11/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 888 | | | WSP | 12/11/08 | ASH ICF | 12/11/08 | 1 | 01/09/09 | Still at ASH | N/A | N/A | | | | | | | | | |
| 889 | | | CSPSOL | 01/05/09 | ASH ICF | 01/09/09 | 1 | 01/07/09 | 01/15/09 | Still at ASH | EOP | 64 days | | | | | | | | |
| 890 | | | CIM | 01/05/09 | ASH ICF | 01/05/09 | 1 | 01/12/09 | 02/04/09 | Still at ASH | EOP | 62 days | | | | | | | | |
| 891 | | | RJD | 01/07/09 | ASH ICF | 01/15/09 | 1 | 01/15/09 | 01/26/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 892 | | | CMC | 01/06/09 | ASH ICF | 01/14/09 | 1 | 02/02/09 | 02/04/09 | Still at ASH | EOP | 85 days | | | | | | | | |
| 893 | | | CIM | 01/12/09 | ASH ICF | 01/15/09 | 1 | 01/15/09 | 02/11/09 | Still at ASH | EOP | 52 days | | | | | | | | |
| 894 | | | SQ | 01/14/09 | ASH ICF | 01/21/09 | 1 | 01/16/09 | 01/26/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 895 | | | CMC | 01/12/09 | ASH ICF | 01/16/09 | 1 | 01/14/09 | 01/16/09 | Still at ASH | EOP | 64 days | | | | | | | | |
| 896 | | | CIM | 01/15/09 | ASH ICF | 03/04/09 | 1 | 03/04/09 | 03/09/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 897 | | | CMC | 01/12/09 | ASH ICF | 03/04/09 | 1 | 02/02/09 | 03/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 898 | | | CIM | 01/15/09 | ASH ICF | 03/04/09 | 1 | 03/04/09 | 02/04/09 | 04/10/09 | EOP | 72 days | | | | | | | | |
| 899 | | | RJD | 01/20/09 | ASH ICF | 01/26/09 | 1 | 01/22/09 | 02/26/09 | Still at ASH | EOP | 2 wks | | | | | | | | |
| 900 | | | CIM | 02/02/09 | ASH ICF | 02/11/09 | 1 | 04/23/09 | 02/24/09 | 04/16/09 | N/A | N/A | | | | | | | | |
| 901 | | | SATF | 01/05/09 | ASH ICF | 02/04/09 | 1 | 02/05/09 | 02/05/09 | Still at ASH | EOP | 61 days | | | | | | | | |
| 902 | | | RJD | 02/05/09 | ASH ICF | 02/23/09 | 1 | 02/05/09 | 03/05/09 | Still at ASH | EOP | 41 days | | | | | | | | |
| 903 | | | RJD | 02/06/09 | ASH ICF | 02/17/09 | 1 | 02/17/09 | 02/19/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 904 | | | CMC | 02/06/09 | ASH ICF | 02/23/09 | 1 | 03/02/09 | 03/11/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 905 | | | CIM | 02/09/09 | ASH ICF | 03/04/09 | 1 | 03/04/09 | 04/06/09 | Still at ASH | EOP | 30 days | | | | | | | | |
| 906 | | | CIM | 02/06/09 | ASH ICF | 02/17/09 | 1 | 04/06/09 | 03/23/09 | Still at ASH | ICF | 26 days | | | | | | | | |
| 907 | | | WSP | 02/12/09 | ASH ICF | 02/26/09 | 1 | 04/06/09 | 04/06/09 | Still at ASH | ICF | 8 days | | | | | | | | |
| 908 | | | CIM | 02/13/09 | ASH ICF | 03/04/09 | 1 | 03/04/09 | 04/10/09 | Still at ASH | EOP | 59 days | | | | | | | | |
| 909 | | | RJD | 02/17/09 | ASH ICF | 03/19/09 | 1 | 02/19/09 | 02/21/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 910 | | | CMC | 02/17/09 | ASH ICF | 03/03/09 | 1 | 02/19/09 | 02/21/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 911 | | | CIM | 02/17/09 | ASH ICF | 03/02/09 | 1 | 03/04/09 | 03/09/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 912 | | | CMC | 02/19/09 | ASH ICF | 03/04/09 | 1 | 03/05/09 | 03/05/09 | Still at ASH | EOP | 44 days | | | | | | | | |
| 913 | | | CMC | 02/18/09 | ASH ICF | 03/04/09 | 1 | 03/05/09 | 03/05/09 | Still at ASH | EOP | 23 days | | | | | | | | |
| 914 | | | SQ | 02/19/09 | ASH ICF | 03/16/09 | 1 | 03/16/09 | 03/16/09 | Still at ASH | EOP | 18 days | | | | | | | | |
| 915 | | | WSP | 02/19/09 | ASH ICF | 03/04/09 | 1 | 03/16/09 | 04/02/09 | Still at ASH | EOP | 18 days | | | | | | | | |
| 916 | | | CMF | 02/20/09 | ASH ICF | 04/22/09 | 1 | 04/22/09 | 03/25/09 | 04/22/09 | EOP | 29 days | | | | | | | | |
| 917 | | | CMC | 02/20/09 | ASH ICF | 03/11/09 | 1 | 03/11/09 | 03/16/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 918 | | | RJD | 02/24/09 | ASH ICF | 03/04/09 | 1 | 03/11/09 | 04/22/09 | Still at ASH | EOP | N/A | | | | | | | | |
| 919 | | | WSP | 02/24/09 | ASH ICF | 03/16/09 | 1 | 04/02/09 | 04/06/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 920 | | | CMC | 02/24/09 | ASH ICF | 03/04/09 | 1 | 03/04/09 | 03/06/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 921 | | | SATF | 02/26/09 | ASH ICF | 03/11/09 | 1 | 03/04/09 | 03/11/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 922 | | | CMC | 02/26/09 | ASH ICF | 02/26/09 | 1 | 02/26/09 | 02/26/09 | Still at ASH | N/A | N/A | | | | | | | | |

**REDACTED**

## MONTHLY BED UTILIZATION REPORT
## FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### (APRIL 1, 2009 THROUGH APRIL 30, 2009)

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | | CMC | 02/27/09 | ASH ICF | 03/03/09 | 1 | 03/03/09 | 03/03/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 924 | | CMC | 03/04/09 | ASH ICF | 03/11/09 | 1 | 04/03/09 | 04/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 925 | | CMC | 03/04/09 | ASH ICF | 03/09/09 | 1 | 03/09/09 | 03/09/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 926 | | CMC | 03/04/09 | ASH ICF | 03/09/09 | 1 | 03/17/09 | 04/01/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 927 | | CMC | 03/04/09 | ASH ICF | 03/12/09 | 1 | 03/17/09 | 03/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 928 | | CIM | 03/10/09 | ASH ICF | 03/10/09 | 1 | 03/17/09 | 03/17/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 929 | | CSPSOL | 03/10/09 | ASH ICF | 03/10/09 | 1 | 03/17/09 | 03/17/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 930 | | CIM | 03/06/09 | ASH ICF | 03/20/09 | 1 | 04/07/09 | 04/07/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 931 | | SATF | 03/06/09 | ASH ICF | 03/11/09 | 1 | 03/23/09 | 03/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 932 | | CIM | 03/11/09 | ASH ICF | 04/06/09 | 1 | 04/23/09 | 04/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 933 | | RJD | 03/11/09 | ASH ICF | 04/06/09 | 1 | 04/17/09 | 04/17/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 934 | | CMC | 03/12/09 | ASH ICF | 03/27/09 | 1 | 04/23/09 | 04/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 935 | | CIM | 03/12/09 | ASH ICF | 03/27/09 | 1 | 04/16/09 | 04/16/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 936 | | SATF | 03/12/09 | ASH ICF | 03/19/09 | 1 | 03/20/09 | 04/16/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 937 | | RJD | 03/12/09 | ASH ICF | 03/19/09 | 1 | 04/02/09 | 04/02/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 938 | | CIM | 03/16/09 | ASH ICF | 04/06/09 | 1 | 04/06/09 | 04/06/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 939 | | CIM | 03/16/09 | ASH ICF | 03/27/09 | 1 | 04/02/09 | 04/02/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 940 | | CMC | 03/17/09 | ASH ICF | 03/27/09 | 1 | 04/16/09 | 04/16/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 941 | | SATF | 03/16/09 | ASH ICF | 03/16/09 | 1 | 04/01/09 | 04/01/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 942 | | ASP | 03/17/09 | ASH ICF | 03/17/09 | 1 | 04/01/09 | 04/21/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 943 | | CMF | 03/16/09 | ASH ICF | 03/16/09 | 1 | 04/21/09 | 04/21/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 944 | | ASP | 03/20/09 | ASH ICF | 03/20/09 | 1 | 04/22/09 | 04/22/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 945 | | SATF | 03/24/09 | ASH ICF | 04/09/09 | 1 | 04/23/09 | 04/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 946 | | CMF | 03/16/09 | ASH ICF | 03/16/09 | 1 | 04/21/09 | 04/21/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 947 | | ASP | 03/20/09 | ASH ICF | 04/06/09 | 1 | 04/27/09 | 04/27/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 948 | | SATF | 04/01/09 | ASH ICF | 04/06/09 | 1 | 04/09/09 | 04/09/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 949 | | CIM | 04/01/09 | ASH ICF | 04/14/09 | 1 | 04/14/09 | 04/28/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 950 | | CMC | 01/03/09 | ASH ICF | | | | | SCHEDULED ON ADMISSIONS LIST | ADMISSION ON 4/29/09 | N/A | N/A | | | | | | | | |
| 951 | | RJD | 03/16/09 | ASH ICF | | | | 04/10/09 | SCHEDULED ON ADMISSIONS LIST | ADMISSION ON 5/4/09 | N/A | N/A | | | | | | | | |
| 952 | | CIM | 02/27/09 | ASH ICF | 04/14/09 | 1 | 04/14/09 | SCHEDULED ADMISSIONS LIST | ADMISSION ON 5/5/09 | N/A | N/A | | | | | | | | |
| 953 | | CIM | 03/23/09 | ASH ICF | 04/23/09 | 1 | 04/23/09 | SCHEDULED ADMISSIONS LIST | | N/A | N/A | | | | | | | | |

**REDACTED**

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**(APRIL 1, 2009 THROUGH APRIL 30, 2009)**

| Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RJD | | 03/27/09 | ASH ICF | 04/09/09 | | | | | | | | | | | | | | |
| | SATF | | 04/09/09 | ASH ICF | 04/09/09 | 1 | 04/14/09 | SCHEDULED ON ADMISSIONS LIST | ADMISSION ON 5/6/09 | N/A | N/A | | | | | | | | |
| | WSP | | 04/16/09 | ASH ICF | 04/24/09 | 1 | 04/27/09 | AWAITING ADMISSIONS SCHEDULING | N/A | N/A | N/A | | | | | | | | |
| | ASP | | 04/20/09 | ASH ICF | 04/24/09 | 1 | 04/27/09 | AWAITING ADMISSIONS SCHEDULING | N/A | N/A | N/A | | | | | | | | |
| | SQ | | 04/23/09 | ASH ICF | 04/24/09 | 0 RESCINDED | N/A | N/A | N/A | N/A | N/A | | 1 | | | | See attached letter from ASH clinical staff | 04/30/09 | |
| | CIM | | 03/31/09 | ASH ICF | 04/01/09 | 0 | N/A | N/A | N/A | N/A | N/A | | | | 1 | 1 | See attached letter from ASH clinical staff | 4/9/2009 | CIM rescinded the referral before discussing it on CCAT. After receiving additional information on CCAT ASH agreed to take the inmate |
| | CIM | | 04/07/09 | ASH ICF | 04/24/09 | 0 RESCINDED | N/A | N/A | N/A | N/A | N/A | | | | | | | | |
| | | CIM | 12/22/04 | CSH ICF | 11/14/07 | | 11/14/07 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 05/24/05 | CSH ICF | 07/10/07 | | 07/10/07 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 09/01/06 | CSH ICF | 02/15/07 | | 02/15/07 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | MCSP | 09/01/06 | CSH ICF | 08/17/07 | | 08/17/07 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | RJD | 11/01/06 | CSH ICF | 09/24/07 | | 09/24/07 | N/A | 04/24/09 | EOP | 586 days | | | | | | | | |
| | | CMC | 11/06/06 | CSH ICF | 01/24/08 | | 01/24/08 | N/A | Still at CSH | EOP | 579 days | | | | | | | | |
| | | RJD | 12/04/06 | CSH ICF | 01/24/08 | | 01/24/08 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | CMF | 12/27/06 | CSH ICF | 01/24/08 | | 01/24/08 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 01/09/07 | CSH ICF | 01/17/08 | | 01/17/08 | N/A | Still at CSH | EOP | 455 days | | | | | | | | |
| | | CMC | 01/16/07 | CSH ICF | 10/31/07 | | 10/31/07 | N/A | 04/15/09 | EOP | 299 days | | | | | | | | |
| | | MCSP | 01/31/07 | CSH ICF | 09/26/08 | | 09/26/08 | N/A | 04/20/09 | N/A | N/A | | | | | | | | |
| | | CMC | 08/22/07 | CSH ICF | 03/13/08 | | 03/13/08 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 10/05/07 | CSH ICF | 06/05/08 | | 06/05/08 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | SATF | 10/11/07 | CSH ICF | 07/02/08 | | 07/02/08 | N/A | Still at CSH | N/A | N/A | | | | | | | | |
| | | CMC | 11/21/07 | CSH ICF | 06/11/08 | | 06/11/08 | N/A | 04/15/09 | EOP | 309 days | | | | | | | | |

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
(APRIL 1, 2009 THROUGH APRIL 30, 2009)

# REDACTED

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Reached/other DMH Referral | Incomplete Referral | Rejected Referral | Patients Rejected or Incomplete Packet | Reason for Rejection CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 976 | | | CMC | 12/03/07 | CSH ICF | 12/17/07 | 1 | 12/17/07 | 12/17/07 | Still at CSH | N/A | N/A | | | | | | | |
| 977 | | | CMC | 03/26/08 | CSH ICF | 04/14/08 | 1 | 04/14/08 | 04/14/08 | Still at CSH | N/A | N/A | | | | | | | |
| 978 | | | CMC | 05/29/08 | CSH ICF | 06/19/08 | 1 | 06/19/08 | 06/19/08 | Still at CSH | N/A | N/A | | | | | | | |
| 979 | | | RJD | 06/13/08 | CSH ICF | 06/19/08 | 1 | 06/19/08 | 06/19/08 | Still at CSH | N/A | N/A | | | | | | | |
| 980 | | | RJD | 06/13/08 | CSH ICF | 07/08/08 | 1 | 07/08/08 | 07/08/08 | Still at CSH | N/A | N/A | | | | | | | |
| 981 | | | CMC | 06/17/08 | CSH ICF | 08/19/08 | 1 | 08/19/08 | 08/19/08 | Still at CSH | N/A | N/A | | | | | | | |
| 982 | | | CMC | 06/17/08 | CSH ICF | 09/10/08 | 1 | 09/10/08 | 09/10/08 | Still at CSH | N/A | N/A | | | | | | | |
| 983 | | | SATF | 11/03/08 | CSH ICF | 09/10/08 | 1 | 09/10/08 | 09/10/08 | Still at CSH | N/A | N/A | | | | | | | |
| 984 | | | CMC | 06/17/08 | CSH ICF | 10/10/08 | 1 | 10/10/08 | 10/10/08 | Still at CSH | N/A | N/A | | | | | | | |
| 985 | | | CMC | 07/22/08 | CSH ICF | 10/10/08 | 1 | 10/10/08 | 10/10/08 | Still at CSH | EOP | 186 days | | | | | | | |
| 986 | | | RJD | 07/02/08 | CSH ICF | 10/10/08 | 1 | 10/10/08 | 10/10/08 | Still at CSH | EOP | 186 days | | | | | | | |
| 987 | | | RJD | 08/07/08 | CSH ICF | 10/21/08 | 1 | 10/21/08 | 10/21/08 | 04/15/09 | EOP | 168 days | | | | | | | |
| 988 | | | CMC | 08/20/08 | CSH ICF | 09/10/08 | 1 | 09/10/08 | 04/06/09 | 04/06/09 | EOP | 168 days | | | | | | | |
| 989 | | | CMC | 08/20/08 | CSH ICF | 11/20/08 | 1 | 11/20/08 | 11/20/08 | Still at CSH | N/A | N/A | | | | | | | |
| 990 | | | CMC | 09/16/08 | CSH ICF | 10/22/08 | 1 | 10/22/08 | 10/22/08 | Still at CSH | N/A | N/A | | | | | | | |
| 991 | | | CMC | 10/20/08 | CSH ICF | 11/12/08 | 1 | 11/12/08 | 11/12/08 | Still at CSH | N/A | N/A | | | | | | | |
| 992 | | | SATF | 11/03/08 | CSH ICF | 11/25/08 | 1 | 11/25/08 | 11/25/08 | Still at CSH | N/A | N/A | | | | | | | |
| 993 | | | CMC | 11/07/08 | CSH ICF | 03/10/09 | 1 | 03/10/09 | 03/10/09 | Still at CSH | N/A | N/A | | | | | | | |
| 994 | | | DVI | 11/07/08 | CSH ICF | 11/25/08 | 1 | 11/25/08 | 11/25/08 | Still at CSH | N/A | N/A | | | | | | | |
| 995 | | | CMC | 11/24/08 | CSH ICF | 01/06/09 | 1 | 01/06/09 | 01/06/09 | Still at CSH | N/A | N/A | | | | | | | |
| 996 | | | CMC | 11/25/08 | CSH ICF | 04/14/09 | 1 | 04/14/09 | 04/14/09 | Still at CSH | N/A | N/A | | | | | | | |
| 997 | | | RJD | 12/16/08 | CSH ICF | 02/11/09 | 1 | 02/11/09 | 02/11/09 | Still at CSH | N/A | N/A | | | | | | | |
| 998 | | | RJD | 12/22/08 | CSH ICF | 02/26/09 | 1 | 02/26/09 | 02/26/09 | Still at CSH | EOP | 58 days | | | | | | | |
| 999 | | | CMF | 01/14/09 | CSH ICF | 01/22/09 | 1 | 01/22/09 | 01/22/09 | 04/06/09 | EOP | 66 days | | | | | | | |
| 1000 | | | CMC | 01/14/09 | CSH ICF | 04/06/09 | 1 | 04/06/09 | 04/06/09 | N/A | N/A | N/A | | | | | | | |
| 1001 | | | CMC | 01/17/09 | CSH ICF | 03/10/09 | 1 | 03/10/09 | 03/10/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1002 | | | SATF | 01/16/09 | CSH ICF | 03/10/09 | 1 | 03/10/09 | 03/10/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1003 | | | CMC | 01/21/09 | CSH ICF | 03/03/09 | 1 | 03/03/09 | 03/03/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1004 | | | CMC | 01/30/09 | CSH ICF | 03/10/09 | 1 | 03/10/09 | 03/10/09 | Still at CSH | EOP | 44 days | | | | | | | |
| 1005 | | | DVI | 02/03/09 | CSH ICF | 03/03/09 | 1 | 03/03/09 | 03/03/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1006 | | | CMC | 02/03/09 | CSH ICF | 03/24/09 | 1 | 03/24/09 | Still at CSH | EOP | 35 days | | | | | | | | |
| 1007 | | | SATF | 02/05/09 | CSH ICF | 03/24/09 | 1 | 03/24/09 | Still at CSH | N/A | N/A | | | | | | | | |
| 1008 | | | WSP-RC | 02/05/09 | CSH ICF | 04/03/09 | 1 | 04/03/09 | Still at CSH | N/A | N/A | | | | | | | | |
| 1009 | | | LAC | 02/11/09 | CSH ICF | 03/16/09 | 1 | 03/16/09 | 03/16/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1110 | | | CMC | 02/11/09 | CSH ICF | 03/10/09 | 1 | 03/10/09 | 03/10/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1111 | | | RJD | 02/13/09 | CSH ICF | 03/23/09 | 1 | 03/23/09 | 03/23/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1112 | | | SATF | 02/26/09 | CSH ICF | 04/28/09 | 1 | 04/28/09 | 04/28/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1113 | | | CMF | 03/11/09 | CSH ICF | 04/28/09 | 1 | 04/28/09 | 04/28/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1114 | | | STARK | 07/01/09 | NSH | 07/07/09 | 1 | 07/11/08 | Still at NSH | N/A | N/A | | | | | | | | |
| 1115 | | | MSH | 09/17/08 | NSH | 07/09/09 | 1 | 07/09/09 | Still at NSH | N/A | N/A | | | | | | | | |
| 1116 | | | DCI | 04/01/09 | NSH | 04/25/09 | 1 | 04/25/09 | 04/29/09 | Still at CSH | N/A | N/A | | | | | | | |
| 1117 | | | DCI | 04/01/09 | NSH | 04/01/09 | 0 | 4/9/2009 | RESCINDED | N/A | N/A | | 1 | | | | | | |

REDACTED — COPY COURT ORDER (watermark)

**REDACTED**

## MONTHLY BED UTILIZATION REPORT
## FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
### (APRIL 1, 2009 THROUGH APRIL 30, 2009)

| | Patient Names | CDCR# | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of other DMH Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | | | CCWF | 07/12/04 | PSH | 07/15/04 | 1 | 07/15/04 | 07/15/04 | Still at PSH | N/A | N/A | | | | | | | | |
| 1119 | | | CIW | 12/23/04 | PSH | 12/28/04 | 1 | 12/28/04 | 12/28/04 | Still at PSH | N/A | N/A | | | | | | | | |
| 1120 | | | CIW | 12/26/04 | PSH | 12/30/04 | 1 | 12/30/04 | 12/30/04 | Still at PSH | N/A | N/A | | | | | | | | |
| 1121 | | | CIW | | PSH | 04/17/06 | 1 | 04/17/06 | 04/17/06 | Still at PSH | N/A | N/A | | | | | | | | |
| 1122 | | | CCWF | 04/26/06 | PSH | 05/05/06 | 1 | 09/05/06 | 09/05/06 | Still at PSH | N/A | N/A | | | | | | | | |
| 1123 | | | CCWF | 05/26/06 | PSH | 06/01/06 | 1 | | | Still at PSH | N/A | N/A | | | | | | | | |
| 1124 | | | CIW | 07/05/07 | PSH | 07/06/07 | 1 | 07/06/07 | 07/06/07 | Still at PSH | N/A | N/A | | | | | | | | |
| 1125 | | | CCWF | 03/06/08 | PSH | 03/06/08 | 1 | 03/11/08 | 03/21/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 1126 | | | CCWF | 05/13/08 | PSH | 05/13/08 | 1 | 05/15/08 | 05/20/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 1127 | | | CCWF | 07/24/08 | PSH | 07/24/08 | 1 | 07/29/08 | 04/01/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 1128 | | | VSPW | 06/20/08 | PSH | 06/20/08 | 1 | | | Still at PSH | N/A | N/A | | | | | | | | |
| 1129 | | | CCWF | 09/11/08 | PSH | 09/11/08 | 1 | 09/15/08 | | Still at PSH | N/A | N/A | | | | | | | | |
| 1130 | | | CCWF | 10/08/08 | PSH | 10/02/08 | 1 | | 10/09/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 1131 | | | CCWF | 11/01/08 | PSH | 11/01/08 | 1 | 11/11/08 | 11/24/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 1132 | | | CIW | 12/16/08 | PSH | | 1 | 01/27/09 | 01/27/09 | Still at PSH | N/A | N/A | | | | | | | | |
| 1133 | | | CCWF | | PSH | | 1 | 02/19/09 | 02/24/09 | Still at PSH | N/A | N/A | | | | | | | | |
| 1134 | | | CCWF | | PSH | 03/13/09 | 1 | 03/13/09 | 03/17/09 | Still at PSH | N/A | N/A | | | | | | | | |
| 1135 | | | CCWF | | PSH | 03/24/09 | 1 | 03/27/09 | 04/01/09 | Still at PSH | N/A | N/A | | | | | | | | |
| | | | | | | | 972 | | | | | | 10 | 37 | | 2 | 2 | | | |