# EXHIBIT R

Confidential Transcript

Page 1

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

AND THE NORTHERN DISTRICT OF CALIFORNIA

UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES

PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

RALPH COLEMAN, et al.,

      Plaintiffs,

vs.                              No. CIV S-90-0520 LKK JFM P

ARNOLD SCHWARZENEGGER, et al.

      Defendants.

_____/

MARCIANO PLATA, et al.

      Plaintiffs,

vs.

ARNOLD SCHWARZENEGGER, et al.

      Defendants.

_____/

Deposition of VICTOR F. BREWER

MARKED CONFIDENTIAL (Pages 1 through 197)

DATE:                SEPTEMBER 4, 2008

TIME:                9:34 A.M.

LOCATION:            ROSEN, BIEN & GALVAN
                     315 Montgomery Street, 10th Floor
                     San Francisco, California 94104

REPORTED BY:         Cari L. Waters-Drewry
                     Certified Shorthand Reporter
                     License Number 12401

Golden Gate Reporting
(415) 499-DEPO

Confidential Transcript

Page 54

1   for solutions to lower the waiting list specifically for

2   maximum custody Level IV patients, and we suggested

3   taking P-2 and converting it as a 36-bed unit,

4   temporarily, while they started the planning on a new

5   facility, the 64-bed facility.

6           In April --

7       Q.   Of 2007?

8       A.   In that area, several months after we planned

9   it, we were planning to start closing the unit because

10  there was no air conditioning.  The court ordered us to

11  keep it open, which we did, and, subsequently, when

12  requested for additional ideas, suggested P-3, which we

13  opened 30 beds.

14      Q.   At that time the P-2 and P-3 beds were opened,

15  do you recall what the waiting list was?  That would

16  have been back in mid-2007.

17      A.   I'd have to speculate.  I really don't know.

18      Q.   You've talked about how the P-2 and P-3, as

19  well as the D-5 and D-6 units, are temporary.  Can you

20  explain why they're temporary units and how they differ

21  from the permanent ICF bed units?

22      A.   Yes.  In the construction of a new facility,

23  it must be based on Title 24 current structural

24  standards, and then licensed under Title 22, depending

25  on which chapter.  CMF nor Delta-5 met the current

Confidential Transcript

Page 55

1    standards at the time.

2          So in order to get them temporarily licensed,

3    we requested, and were granted, program flexes.  I think

4    there are somewhere around 12 or 14 program flexes we

5    received in order to open the new structures.

6        Q.   Can you explain a little bit for us lay people

7    what a program flex is?

8        A.   Under current code, a nursing station must be

9    a specific amount of square feet, depending on the size

10   of the unit.  The structure at CMF does not accommodate

11   that square footage, so we get a program flex for that.

12         There's also a deviation at Vacaville.  Your

13   furthest room from the nursing station cannot be greater

14   than 90 feet.  That's Title 22 and Title 24 requirement.

15   Our quarters are longer than 90 feet, so we get a

16   program flex to accommodate that.  Those are the type of

17   issues.  There were, if I remember, 12 or 14 of them.

18       Q.   Are there also problems with the treatment

19   space in these temporary units?

20         MS. O'BANNON:  Object to the characterization

21   of problems.

22         THE WITNESS:  Can you be more specific?

23         MS. WHELAN:  Q.  Is there adequate treatment

24   space in these units?

25       A.   Which unit?

Confidential Transcript

Page 56

1      Q.   Is it appropriate to deal with D-5 and D-6,

2    together?  They're very similar units; is that correct?

3      A.   Correct.

4      Q.   So let's start with D-5 and D-6, which are at

5    Salinas Valley.  Is there appropriate treatment space in

6    those units?

7      A.   No.

8      Q.   In what way is the treatment space lacking in

9    those units?

10     A.   There are no treatment rooms for group or

11   individual therapy in any of the six Pods.

12     Q.   Where is group and individual therapy

13   conducted in those units?

14     A.   Groups are conducted in the Pod itself.

15   Individual therapy is conducted in a vacated dining

16   room.

17          MS. WHELAN:  Let's have this marked as

18   Exhibit 4, a March 1st, 2007, memorandum to

19   Doug McKeever from Victor Brewer regarding group rooms

20   Delta-5 and Delta-6.

21                     (Whereupon, Plaintiffs'

22                     Exhibit No. 4 was marked for

23                     identification.)

24          MS. WHELAN:  For the record, this is Bates

25   stamped DMH000295 through 297.

Confidential Transcript

Page 180

1      A.      Those are the Receiver's beds.  That's

2   accurate.

3      Q.      So, in your opinion, there's no good option

4   for moving people off of the SVPP waiting list into any

5   existing beds either within the CDCR system or within

6   DMH hospitals in the next five or so years; is that

7   correct?

8      A.      I'm saying they should not be placed in a DMH

9   hospital because it is neither staffed nor structured

10   for the type of Level IV patient we have.  If you wish

11   to research a viable option, you may want to look at

12   conversion of additional beds within the two existing

13   programs.

14      Q.      And would the conversion of those beds, in

15   your experience, approximately how long would it take to

16   convert units for use as high-level ICF beds?

17      A.      Salinas took four to six months to convert

18   Delta-5 and another four to six months for Delta-6.

19   Vacaville did it in 90 days.

20      Q.      But you would also agree that those are

21   temporary units that have inadequate treatment --

22   actually, no private treatment space; is that correct?

23      A.      I didn't say that relative to Vacaville.

24      Q.      Relative to the D-5 and D-6 units?

25      A.      That is accurate, but Vacaville, which you

1          CERTIFICATION OF DEPOSITION OFFICER

2

3          I, CARI L. WATERS-DREWRY, duly authorized to

4     administer oaths pursuant to Section 2093 (b) of the

5     California Code of Civil Procedure, hereby certify that

6     the witness in the foregoing deposition was by me sworn

7     to testify to the truth, the whole truth and nothing but

8     the truth in the within-entitled cause; that said

9     deposition was taken at the time and place therein

10    stated; that the testimony of the said witness was

11    thereafter transcribed by means of computer-aided

12    transcription; that the foregoing is a full, complete

13    and true record of said testimony; and that the witness

14    was given an opportunity to read and correct said

15    deposition and to subscribe the same.

16         I further certify that I am not of counsel or

17    attorney for either or any of the parties in the

18    foregoing deposition and caption named, or in any way

19    interested in the outcome of this cause named in said

20    caption.

21

22

23    _____
      CARI L. WATERS-DREWRY, CSR 12401

24

25

# EXHIBIT S

# Mental Health Population  -  Placement Per Institution

### Download Date December 7, 2007

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **ASP** _II_ | 1,099 | 1,246 | 113% | | 17 | | | 1,263 |
| **ASP Ad-Seg** | | 48 | | | 2 | | | 50 |
| **CAL** _I,V_  + | | 17 | | | 4 | | | 21 |
| **CAL Ad-Seg** | | 6 | | | 2 | | | 8 |
| **CCC** _I,II,III_ | | 3 | | | | | | 3 |
| **CCI** _I,II,III,IV_  * | 1,053 | 941 | 89% | | 6 | | | 947 |
| **CCI Ad-Seg** | | 115 | | | 14 | | | 129 |
| **CCI-RC** | 166 | 204 | 123% | | 25 | | | 229 |
| **CCI-SHU** | 130 | 176 | 135% | | 10 | | | 186 |
| **CCWF** | 739 | 995 | 135% | 54 | 52 | 96% | 12 | 1,047 |
| **CCWF Ad-Seg** | | 32 | | | 3 | | | 35 |
| **CCWF-RC** | 110 | 148 | 135% | | 1 | | | 149 |
| **CEN** _III_ | | 12 | | | | | | 12 |
| **CEN Ad-Seg** | | 7 | | | | | | 7 |
| **CIM** _I_ | 366 | 589 | 161% | | 11 | | 34 | 600 |
| **CIM-RC** | 633 | 664 | 105% | | 110 | | | 774 |
| **CIM-RC--Ad-Seg** | | 64 | | | 18 | | | 82 |
| **CIW** | 349 | 484 | 139% | 75 | 110 | 147% | 10 | 594 |
| **CIW-RC** | 100 | 167 | 167% | | | | | 167 |
| **CIW-RC--Ad-Seg** | | 13 | | | 1 | | | 14 |
| **CMC** _I,II,III_ | 1,049 | 1,089 | 104% | 580 | 525 | 91% | 36 | 1,614 |
| **CMC Ad-Seg** | | 50 | | 54 | 30 | 56% | | 80 |
| **CMF** _I,II,III_ | 599 | 601 | 100% | 533 | 560 | 105% | | 1,161 |
| **CMF Ad-Seg** | | 21 | | 58 | 43 | 74% | | 64 |
| **CMF**\*\* | | 69 | | | 1 | | | 70 |
| **COR** _I,III,IV_  + * | 499 | 619 | 124% | 150 | 136 | 91% | 23 | 755 |
| **COR Ad-Seg** | | 211 | | 54 | 53 | 98% | | 264 |
| **COR-SHU** | 450 | 447 | 99% | | 1 | | | 448 |
| **CRC-M** _II_ | 848 | 851 | 100% | | | | | 851 |
| **CTF** _I,II_ | 699 | 814 | 116% | | | | | 814 |
| **CTF Ad-Seg** | | 40 | | | | | | 40 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gales -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

\* + \* is a 270 Design Facility. \* \* \* is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Unit

R1-1

12/7/2007

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CVSP** _I,II_ | | 11 | | | | | | 11 |
| **CVSP Ad-Seg** | | 2 | | | | | | 2 |
| **DVI** _I,II_ | 85 | 37 | 44% | | 5 | | | 42 |
| **DVI Ad-Seg** | | 46 | | | 13 | | | 59 |
| **DVI-RC** | 564 | 685 | 121% | | 28 | | | 713 |
| **DVI-RC–Ad-Seg** | | 67 | | | 3 | | | 70 |
| **FOL** _III_ | 599 | 623 | 104% | | 1 | | | 624 |
| **FOL Ad-Seg** | | 51 | | | 2 | | | 53 |
| **HDSP** _I,III,IV *_ | 608 | 650 | 107% | | 3 | | 10 | 653 |
| **HDSP Ad-Seg** | | 46 | | | 1 | | | 47 |
| **HDSP-RC** | 91 | 113 | 124% | | 6 | | | 119 |
| **ISP** _I,III_ | | 10 | | | | | | 10 |
| **ISP Ad-Seg** | | 7 | | | | | | 7 |
| **KVSP** _I,IV_ | 349 | 410 | 117% | | 9 | | 12 | 419 |
| **KVSP Ad-Seg** | | 81 | | | 2 | | | 83 |
| **LAC** _I,III,IV +_ | 1,000 | 207 | 21% | 300 | 267 | 89% | 12 | 474 |
| **LAC Ad-Seg** | | 170 | | 54 | 75 | 139% | | 245 |
| **LAC-RC** | 149 | 434 | 291% | | 109 | | | 543 |
| **MCSP** _I,III,IV +_ | 999 | 1,060 | 106% | 510 | 507 | 99% | 8 | 1,567 |
| **MCSP Ad-Seg** | | 41 | | 36 | 53 | 147% | | 94 |
| **NKSP** _I,III_ | 80 | 80 | 100% | | | | 10 | 80 |
| **NKSP-RC** | 719 | 797 | 111% | | 45 | | | 842 |
| **NKSP-RC–Ad-Seg** | | 47 | | | 2 | | | 49 |
| **PBSP** _I,IV *_ | 349 | 216 | 62% | 64 | 69 | 108% | 10 | 285 |
| **PBSP Ad-Seg** | | 60 | | | | | | 60 |
| **PBSP SHU** | | 6 | | | | | | 6 |
| **PVSP** _I,III_ | 1,299 | 1,547 | 119% | | 12 | | 5 | 1,559 |
| **PVSP Ad-Seg** | | 134 | | | 8 | | | 142 |
| **RJD** _I,III_ | 800 | 684 | 86% | 330 | 309 | 94% | 14 | 993 |
| **RJD Ad-Seg** | | 74 | | 63 | 52 | 83% | | 126 |
| **RJD-RC** | 399 | 446 | 112% | | 48 | | | 494 |
| **SAC** _I,IV *_ | 849 | 695 | 82% | 384 | 409 | 107% | 24 | 1,104 |
| **SAC Ad-Seg** | | 78 | | 124 | 87 | 70% | | 165 |
| **SATF** _II,III,IV *_ | 1,049 | 1,277 | 122% | | 16 | | 16 | 1,293 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Unit

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

R1-2

12/7/2007

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **SATF Ad-Seg** | | 97 | | | 5 | | | **102** |
| **SCC** _I,II,III_ | 499 | 535 | 107% | | 7 | | | **542** |
| **SCC Ad-Seg** | | 49 | | | 6 | | | **55** |
| **SOL** _II,III_ | 1,199 | 1,428 | 119% | | 4 | | 9 | **1,432** |
| **SOL Ad-Seg** | | 86 | | | 1 | | | **87** |
| **SQ** _I,II  ***_ | 350 | 475 | 136% | | 67 | | | **542** |
| **SQ-RC** | 549 | 518 | 94% | | 15 | | | **533** |
| **SQ-RC–Ad-Seg** | | 62 | | 36 | 8 | 22% | | **70** |
| **SVSP** _I,IV  *_ | 999 | 918 | 92% | 192 | 197 | 103% | 10 | **1,115** |
| **SVSP Ad-Seg** | | 192 | | 45 | 49 | 109% | | **241** |
| **VSPW** | 606 | 909 | 150% | | 1 | | | **910** |
| **VSPW Ad-Seg** | | 27 | | 9 | | | | **27** |
| **VSPW SHU** | | 32 | | | 3 | | | **35** |
| **VSPW-RC** | 143 | 211 | 148% | | 8 | | | **219** |
| **WSP** _I,II_ | 105 | 132 | 126% | | 1 | | 6 | **133** |
| **WSP-RC** | 944 | 1,044 | 111% | | 68 | | | **1,112** |
| **WSP-RC--Ad-Seg** | | 35 | | | 12 | | | **47** |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Unit

R1-3

12/7/2007

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,271 | 28,385 | 117.0% | 3,705 | 4,328 | 116.8% | 261 | 32,713 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 7 | 70.0% |
| PBSP | 128 | 125 | 97.7% |
| SAC | 192 | 183 | 95.31% |
| Total PSU: | 330 | 315 | 95.45% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 116 | 45% |
| DMH CMF-AIP | 150 | 137 | 91% |
| DMH CMF-ICF | 106 | 99 | 93% |
| DMH CMF-DTP | 44 | 36 | 82% |
| DMH SVPP | 175 | 136 | 78% |
| Totals : | 731 | 524 | 71.7% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,037 | 33,552 | 115.5% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.   * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Unit

R1-4

12/7/2007

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date January 11, 2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | _II_ | 1,099 | 1,213 | 110% | | 19 | | | 1,232 |
| ASP Ad-Seg | | | 38 | | | 5 | | | 43 |
| CAL | _I,IV_ + | | 18 | | | 5 | | | 23 |
| CAL Ad-Seg | | | 6 | | | 1 | | | 7 |
| CCC | _I,II,III_ | | 2 | | | | | | 2 |
| CCI | _I,II,III,IV_ * | 1,053 | 963 | 91% | | 10 | | | 973 |
| CCI Ad-Seg | | | 102 | | | 13 | | | 115 |
| CCI-RC | | 166 | 173 | 104% | | 30 | | | 203 |
| CCI-SHU | | 130 | 173 | 133% | | 6 | | | 179 |
| CCWF | | 739 | 957 | 129% | 54 | 48 | 89% | 12 | 1,005 |
| CCWF Ad-Seg | | | 29 | | | 1 | | | 30 |
| CCWF-RC | | 110 | 128 | 116% | | | | | 128 |
| CEN | _III_ | | 16 | | | 1 | | | 17 |
| CEN Ad-Seg | | | 10 | | | 1 | | | 11 |
| CIM | _I_ | 366 | 518 | 142% | | 4 | | 34 | 522 |
| CIM-RC | | 633 | 645 | 102% | | 114 | | | 759 |
| CIM-RC--Ad-Seg | | | 66 | | | 17 | | | 83 |
| CIW | | 349 | 458 | 131% | 75 | 106 | 141% | 10 | 564 |
| CIW-RC | | 100 | 150 | 150% | | 3 | | | 153 |
| CIW-RC--Ad-Seg | | | 20 | | | 3 | | | 23 |
| CMC | _I,II,III_ | 1,049 | 1,085 | 103% | 580 | 530 | 91% | 36 | 1,615 |
| CMC Ad-Seg | | | 42 | | 54 | 45 | 83% | | 87 |
| CMF | _I,II,III_ | 599 | 603 | 101% | 533 | 563 | 106% | | 1,166 |
| CMF Ad-Seg | | | 16 | | 58 | 46 | 79% | | 62 |
| CMF** | | | 65 | | | 1 | | | 66 |
| COR | _I,III,IV_ + * | 499 | 617 | 124% | 150 | 127 | 85% | 23 | 744 |
| COR Ad-Seg | | | 171 | | 54 | 57 | 106% | | 228 |
| COR-SHU | | 450 | 440 | 98% | | 2 | | | 442 |
| CRC-M | _II_ | 848 | 839 | 99% | | | | | 839 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-1

1/11/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** *I,II* | 699 | 843 | 121% | | 4 | | | 847 |
| **CTF Ad-Seg** | | 44 | | | | | | 44 |
| **CVSP** *I,II* | | 14 | | | 1 | | | 15 |
| **CVSP Ad-Seg** | | 3 | | | | | | 3 |
| **DVI** *I,II* | 85 | 53 | 62% | | 4 | | | 57 |
| **DVI Ad-Seg** | | 36 | | | 15 | | | 51 |
| **DVI-RC** | 564 | 642 | 114% | | 38 | | | 680 |
| **DVI-RC--Ad-Seg** | | 54 | | | 8 | | | 62 |
| **FOL** *III* | 599 | 634 | 106% | | 2 | | | 636 |
| **FOL Ad-Seg** | | 38 | | | | | | 38 |
| **HDSP** *I,III,IV* * | 608 | 753 | 124% | | 5 | | 10 | 758 |
| **HDSP Ad-Seg** | | 43 | | | 1 | | | 44 |
| **HDSP-RC** | 91 | 129 | 142% | | 8 | | | 137 |
| **ISP** *I,III* | | 8 | | | | | | 8 |
| **ISP Ad-Seg** | | 7 | | | | | | 7 |
| **KVSP** *I,IV* | 1,000 | 450 | 45% | | 5 | | 12 | 455 |
| **KVSP Ad-Seg** | | 66 | | | 4 | | | 70 |
| **LAC** *I,III,IV* + | 1,000 | 213 | 21% | 300 | 292 | 97% | 12 | 505 |
| **LAC Ad-Seg** | | 165 | | 54 | 69 | 128% | | 234 |
| **LAC-RC** | 149 | 432 | 290% | | 123 | | | 555 |
| **MCSP** *I,II,III,IV* + | 999 | 1,069 | 107% | 510 | 502 | 98% | 8 | 1,571 |
| **MCSP Ad-Seg** | | 35 | | 36 | 49 | 136% | | 84 |
| **NKSP** *I,III* | 80 | 77 | 96% | | | | 10 | 77 |
| **NKSP-RC** | 719 | 802 | 112% | | 50 | | | 852 |
| **NKSP-RC--Ad-Seg** | | 46 | | | 4 | | | 50 |
| **PBSP** *I,IV* * | 349 | 220 | 63% | 64 | 67 | 105% | 10 | 287 |
| **PBSP Ad-Seg** | | 59 | | | | | | 59 |
| **PBSP SHU** | | 5 | | | | | | 5 |
| **PVSP** *I,III* | 1,299 | 1,530 | 118% | | 9 | | 5 | 1,539 |
| **PVSP Ad-Seg** | | 126 | | | 10 | | | 136 |
| **RJD** *I,III* | 800 | 660 | 83% | 330 | 306 | 93% | 14 | 966 |
| **RJD Ad-Seg** | | 70 | | 63 | 53 | 84% | | 123 |
| **RJD-RC** | 399 | 496 | 124% | | 73 | | | 569 |
| **SAC** *I,IV* * | 849 | 746 | 88% | 384 | 385 | 100% | 24 | 1,131 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS Identifier system.

Health Care Placement Unit

R1-2

1/11/2008

\* + " is a 270 Design Facility. " \* \* " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2006, SQ EOP ASU numbers have been and continue to be understated. SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| SAC Ad-Seg |  | 76 |  | 124 | 153 | 123% |  | 229 |
| SATF  *II,III,IV* * | 1,049 | 1,271 | 121% |  | 19 |  | 16 | 1,290 |
| SATF Ad-Seg |  | 88 |  |  | 5 |  |  | 93 |
| SCC  *I,II,III* | 499 | 566 | 113% |  | 10 |  |  | 576 |
| SCC Ad-Seg |  | 53 |  |  | 8 |  |  | 61 |
| SOL  *II,III* | 1,199 | 1,417 | 118% |  | 7 |  | 9 | 1,424 |
| SOL Ad-Seg |  | 84 |  |  | 4 |  |  | 88 |
| SQ  *I,II* *** | 350 | 436 | 125% |  | 68 |  |  | 504 |
| SQ-RC | 549 | 463 | 84% |  | 13 |  |  | 476 |
| SQ-RC--Ad-Seg |  | 60 |  | 36 | 11 | 31% |  | 71 |
| SVSP  *I,IV* * | 999 | 940 | 94% | 192 | 195 | 102% | 10 | 1,135 |
| SVSP Ad-Seg |  | 210 |  | 45 | 46 | 102% |  | 256 |
| VSPW | 606 | 895 | 148% |  | 1 |  |  | 896 |
| VSPW Ad-Seg |  | 31 |  | 9 | 2 | 22% |  | 33 |
| VSPW SHU |  | 30 |  |  | 2 |  |  | 32 |
| VSPW-RC | 143 | 212 | 148% |  | 11 |  |  | 223 |
| WSP  *I,III* | 105 | 126 | 120% |  | 1 |  | 6 | 127 |
| WSP-RC | 944 | 1,018 | 108% |  | 77 |  |  | 1,095 |
| WSP-RC--Ad-Seg |  | 39 |  |  | 14 |  |  | 53 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include M-HCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

1/11/2008

*R1-3*

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,146 | 112.9% | 3,705 | 4,492 | 121.2% | 261 | 32,638 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 122 | 95.3% |
| SAC | 192 | 119 | 61.98% |
| Total PSU: | 330 | 249 | 75.45% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 114 | 45% |
| DMH CMF-AIP | 150 | 141 | 94% |
| DMH CMF-ICF | 106 | 98 | 92% |
| DMH CMF-DTP | 44 | 36 | 82% |
| DMH SVPP | 175 | 145 | 83% |
| Totals : | 731 | 534 | 73.1% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,688 | 33,421 | 112.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Unit

1/11/2008

* + * is a 270 Design Facility. * * * is a 180 Design Facility.

R1-4

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Begining 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date February 15, 2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | *II* | 1,099 | 1,177 | 107% | | 25 | | | 1,202 |
| ASP Ad-Seg | | | 37 | | | 3 | | | 40 |
| CAL | *I,IV* + | | 23 | | | | | | 23 |
| CAL Ad-Seg | | | 5 | | | | | | 5 |
| CCC | *I,II,III* | | 1 | | | | | | 1 |
| CCI | *I,II,III,IV* | 1,053 | 837 | 79% | | 15 | | | 852 |
| CCI Ad-Seg | | | 98 | | | 12 | | | 110 |
| CCI-RC | | 166 | 212 | 128% | | 40 | | | 252 |
| CCI-SHU | | 130 | 165 | 127% | | 8 | | | 173 |
| CCWF | | 739 | 931 | 126% | 54 | 51 | 94% | 12 | 982 |
| CCWF Ad-Seg | | | 36 | | | | | | 36 |
| CCWF-RC | | 110 | 110 | 100% | | | | | 110 |
| CEN | *III* | | 15 | | | 1 | | | 16 |
| CEN Ad-Seg | | | 1 | | | | | | 1 |
| CIM | *I* | 366 | 545 | 149% | | 13 | | 34 | 558 |
| CIM-RC | | 633 | 720 | 114% | | 127 | | | 847 |
| CIM-RC--Ad-Seg | | | 24 | | | 6 | | | 30 |
| CIW | | 349 | 480 | 138% | 75 | 92 | 123% | 10 | 572 |
| CIW-RC | | 100 | 105 | 105% | | 3 | | | 108 |
| CIW-RC--Ad-Seg | | | 18 | | | | | | 18 |
| CMC | *I,II,III* | 1,049 | 1,080 | 103% | 580 | 549 | 95% | 36 | 1,629 |
| CMC Ad-Seg | | | 49 | | 54 | 45 | 83% | | 94 |
| CMF | *I,II,III* | 599 | 591 | 99% | 533 | 565 | 106% | | 1,156 |
| CMF Ad-Seg | | | 27 | | 58 | 39 | 67% | | 66 |
| CMF** | | | 72 | | | 1 | | | 73 |
| COR | *I,II,IV* + * | 499 | 613 | 123% | 150 | 125 | 83% | 23 | 738 |
| COR Ad-Seg | | | 185 | | 54 | 48 | 89% | | 233 |
| COR-SHU | | 450 | 446 | 99% | | 1 | | | 447 |
| CRC-M | *II* | 848 | 827 | 98% | | | | | 827 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.
Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

*R1-1*

2/15/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CTF _I,II_ | 699 | 851 | 122% | | 3 | | | 854 |
| CTF Ad-Seg | | 38 | | | 1 | | | 39 |
| CVSP _I,II_ | | 5 | | | | | | 5 |
| DVI _I,II_ | 85 | 49 | 58% | | 8 | | | 57 |
| DVI Ad-Seg | | 29 | | | 15 | | | 44 |
| DVI-RC | 564 | 619 | 110% | | 21 | | | 640 |
| DVI-RC--Ad-Seg | | 56 | | | 13 | | | 69 |
| FOL _III_ | 599 | 636 | 106% | | 2 | | | 638 |
| FOL Ad-Seg | | 42 | | | 3 | | | 45 |
| HDSP _I,II,IV_ * | 608 | 740 | 122% | | 6 | | 10 | 746 |
| HDSP Ad-Seg | | 49 | | | 1 | | | 50 |
| HDSP-RC | 91 | 140 | 154% | | 7 | | | 147 |
| ISP _I,II_ | | 13 | | | | | | 13 |
| ISP Ad-Seg | | 6 | | | | | | 6 |
| KVSP _I,IV_ | 1,000 | 510 | 51% | | 6 | | 12 | 516 |
| KVSP Ad-Seg | | 70 | | | 8 | | | 78 |
| LAC _I,II,IV_ * | 1,000 | 230 | 23% | 300 | 276 | 92% | 12 | 506 |
| LAC Ad-Seg | | 168 | | 54 | 73 | 135% | | 241 |
| LAC-RC | 149 | 419 | 281% | | 99 | | | 518 |
| MCSP _I,II,III,IV_ * | 999 | 1,057 | 106% | 510 | 518 | 102% | 8 | 1,575 |
| MCSP Ad-Seg | | 47 | | 36 | 43 | 119% | | 90 |
| NKSP _I,II_ | 80 | 80 | 100% | | 2 | | 10 | 82 |
| NKSP-RC | 719 | 860 | 120% | | 56 | | | 916 |
| NKSP-RC--Ad-Seg | | 50 | | | 5 | | | 55 |
| PBSP _I,V_ * | 349 | 232 | 66% | 66 | 66 | 100% | 10 | 298 |
| PBSP Ad-Seg | | 53 | | | | | | 53 |
| PBSP SHU | | 4 | | | | | | 4 |
| PVSP _I,II_ | 1,299 | 1,522 | 117% | | 9 | | 5 | 1,531 |
| PVSP Ad-Seg | | 112 | | | 11 | | | 123 |
| RJD _I,II_ | 800 | 637 | 80% | 330 | 289 | 88% | 14 | 926 |
| RJD Ad-Seg | | 79 | | 63 | 58 | 92% | | 137 |
| RJD-RC | 399 | 506 | 127% | | 81 | | | 587 |
| SAC _I,V_ * | 849 | 756 | 89% | 384 | 366 | 95% | 24 | 1,122 |
| SAC Ad-Seg | | 83 | | 74 | 41 | 55% | | 124 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Unit

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

R1-2

2/15/2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SATF | II,III,IV | 1,049 | 1,268 | 121% | | 14 | | 16 | 1,282 |
| SATF Ad-Seg | | | 98 | | | 9 | | | 107 |
| SCC | I,II,III | 499 | 569 | 114% | | 9 | | | 578 |
| SCC Ad-Seg | | | 40 | | | 5 | | | 45 |
| SOL | II,III | 1,199 | 1,377 | 115% | | 10 | | 9 | 1,387 |
| SOL Ad-Seg | | | 80 | | | 3 | | | 83 |
| SQ | I,II *** | 350 | 504 | 144% | | 66 | | | 570 |
| SQ-RC | | 549 | 460 | 84% | | 17 | | | 477 |
| SQ-RC--Ad-Seg | | | 55 | | 36 | 7 | 19% | | 62 |
| SVSP | IV | 999 | 926 | 93% | 192 | 191 | 99% | 10 | 1,117 |
| SVSP Ad-Seg | | | 213 | | 45 | 46 | 102% | | 259 |
| VSPW | | 606 | 908 | 150% | | 1 | | | 909 |
| VSPW Ad-Seg | | | 24 | | 9 | 1 | 11% | | 25 |
| VSPW SHU | | | 27 | | | 2 | | | 29 |
| VSPW-RC | | 143 | 192 | 134% | | 9 | | | 201 |
| WSP | I,III | 105 | 131 | 125% | | 1 | | 6 | 132 |
| WSP-RC | | 944 | 1,044 | 111% | | 88 | | | 1,132 |
| WSP-RC--Ad-Seg | | | 42 | | | 9 | | | 51 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility. * * * is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

2/15/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,136 | 112.9% | 3,657 | 4,344 | 118.8% | 261 | 32,480 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 119 | 93.0% |
| SAC | 256 | 245 | 95.70% |
| Total PSU: | 394 | 372 | 94.42% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 107 | 42% |
| DMH CMF-AIP | 150 | 133 | 89% |
| DMH CMF-ICF | 106 | 98 | 92% |
| DMH CMF-DTP | 44 | 32 | 73% |
| DMH SVPP | 175 | 161 | 92% |
| Totals : | 731 | 531 | 72.6% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 33,383 | 112.4% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-4

2/15/2008

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date March 7, 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP         *II* | 1,099 | 1,210 | 110% | | 30 | | | 1,240 |
| ASP Ad-Seg | | 34 | | | 5 | | | 39 |
| CAL         *LIV  +* | | 22 | | | 1 | | | 23 |
| CAL Ad-Seg | | 7 | | | 1 | | | 8 |
| CCC         *I,II,III* | | 0 | | | | | | 0 |
| CCI         *I,II,III,IV* | 1,053 | 738 | 70% | | 15 | | | 753 |
| CCI Ad-Seg | | 92 | | | 18 | | | 110 |
| CCI-RC | 166 | 227 | 137% | | 34 | | | 261 |
| CCI-SHU | 130 | 157 | 121% | | 8 | | | 165 |
| CCWF | 739 | 916 | 124% | 54 | 56 | 104% | 12 | 972 |
| CCWF Ad-Seg | | 35 | | | 1 | | | 36 |
| CCWF-RC | 110 | 107 | 97% | | 3 | | | 110 |
| CEN         *III* | | 16 | | | 3 | | | 19 |
| CEN Ad-Seg | | 4 | | | | | | 4 |
| CIM         *I* | 366 | 574 | 157% | | 13 | | 34 | 587 |
| CIM-RC | 633 | 714 | 113% | | 141 | | | 855 |
| CIM-RC--Ad-Seg | | 24 | | | 4 | | | 28 |
| CIW | 349 | 432 | 124% | 75 | 84 | 112% | 10 | 516 |
| CIW-RC | 100 | 130 | 130% | | 1 | | | 131 |
| CIW-RC--Ad-Seg | | 15 | | | 1 | | | 16 |
| CMC         *I,II,III* | 1,049 | 1,080 | 103% | 580 | 563 | 97% | 36 | 1,643 |
| CMC Ad-Seg | | 46 | | 54 | 46 | 85% | | 92 |
| CMF         *I,II,III* | 599 | 608 | 102% | 533 | 556 | 104% | | 1,164 |
| CMF Ad-Seg | | 24 | | 58 | 40 | 69% | | 64 |
| CMF** | | 69 | | | 2 | | | 71 |
| COR         *I,II,IV  +  *  | 499 | 598 | 120% | 150 | 127 | 85% | 23 | 725 |
| COR Ad-Seg | | 167 | | 54 | 52 | 96% | | 219 |
| COR-SHU | 450 | 439 | 98% | | 1 | | | 440 |
| CRC-M         *II* | 848 | 772 | 91% | | | | | 772 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS Identifier system.

\* + \* Is a 270 Design Facility.  \* \* \* Is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-1

3/7/2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** | *LII* | 699 | 854 | 122% | | 2 | | | 856 |
| **CTF Ad-Seg** | | | 31 | | | | | | 31 |
| **CVSP** | *LII* | | 11 | | | 1 | | | 12 |
| **CVSP Ad-Seg** | | | 4 | | | 1 | | | 5 |
| **DVI** | *LII* | 85 | 57 | 67% | | 7 | | | 64 |
| **DVI Ad-Seg** | | | 37 | | | 18 | | | 55 |
| **DVI-RC** | | 564 | 645 | 114% | | 36 | | | 681 |
| **DVI-RC--Ad-Seg** | | | 62 | | | 11 | | | 73 |
| **FOL** | *III* | 599 | 629 | 105% | | 1 | | | 630 |
| **FOL Ad-Seg** | | | 41 | | | 2 | | | 43 |
| **HDSP** | *LIII,IV* | 608 | 737 | 121% | | 4 | | 10 | 741 |
| **HDSP Ad-Seg** | | | 50 | | | 1 | | | 51 |
| **HDSP-RC** | | 91 | 148 | 163% | | 6 | | | 154 |
| **ISP** | *LIII* | | 18 | | | | | | 18 |
| **ISP Ad-Seg** | | | 9 | | | | | | 9 |
| **KVSP** | *LIV* | 1,000 | 556 | 56% | | 7 | | 12 | 563 |
| **KVSP Ad-Seg** | | | 64 | | | 8 | | | 72 |
| **LAC** | *LIII,IV* + | 1,000 | 235 | 24% | 300 | 282 | 94% | 12 | 517 |
| **LAC Ad-Seg** | | | 174 | | 54 | 78 | 144% | | 252 |
| **LAC-RC** | | 149 | 444 | 298% | | 77 | | | 521 |
| **MCSP** | *LII,III,IV* + | 999 | 1,075 | 108% | 510 | 495 | 97% | 8 | 1,570 |
| **MCSP Ad-Seg** | | | 46 | | 36 | 50 | 139% | | 96 |
| **NKSP** | *LIII* | 80 | 85 | 106% | | 2 | | 10 | 87 |
| **NKSP-RC** | | 719 | 893 | 124% | | 61 | | | 954 |
| **NKSP-RC--Ad-Seg** | | | 54 | | | 4 | | | 58 |
| **PBSP** | *LIV* | 349 | 224 | 64% | 66 | 71 | 108% | 10 | 295 |
| **PBSP Ad-Seg** | | | 62 | | | | | | 62 |
| **PBSP SHU** | | | 3 | | | | | | 3 |
| **PVSP** | *LIII* | 1,299 | 1,538 | 118% | | 11 | | 5 | 1,549 |
| **PVSP Ad-Seg** | | | 110 | | | 11 | | | 121 |
| **RJD** | *LIII* | 800 | 654 | 82% | 330 | 304 | 92% | 14 | 958 |
| **RJD Ad-Seg** | | | 78 | | 63 | 52 | 83% | | 130 |
| **RJD-RC** | | 399 | 517 | 130% | | 82 | | | 599 |
| **SAC** | *LIV* | 849 | 760 | 90% | 384 | 379 | 99% | 24 | 1,139 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility. * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP inmates is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-2

3/7/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
|---|---|---|---|---|---|---|---|---|
| SAC Ad-Seg | | 73 | | 74 | 60 | 81% | | 133 |
| SATF      II,III,IV | 1,049 | 1,270 | 121% | | 12 | | 16 | 1,282 |
| SATF Ad-Seg | | 110 | | | 12 | | | 122 |
| SCC      I,II,III | 499 | 556 | 111% | | 8 | | | 564 |
| SCC Ad-Seg | | 48 | | | 3 | | | 51 |
| SOL      II,III | 1,199 | 1,349 | 113% | | 7 | | 9 | 1,356 |
| SOL Ad-Seg | | 64 | | | 3 | | | 67 |
| SQ      I,II      *** | 350 | 507 | 145% | | 61 | | | 568 |
| SQ-RC | 549 | 471 | 86% | | 24 | | | 495 |
| SQ-RC--Ad-Seg | | 49 | | 36 | 16 | 44% | | 65 |
| SVSP      I,IV | 999 | 954 | 95% | 192 | 182 | 95% | 10 | 1,136 |
| SVSP Ad-Seg | | 219 | | 45 | 44 | 98% | | 263 |
| VSPW | 606 | 899 | 148% | | 4 | | | 903 |
| VSPW Ad-Seg | | 29 | | 9 | 2 | 22% | | 31 |
| VSPW SHU | | 31 | | | | | | 31 |
| VSPW-RC | 143 | 163 | 114% | | 8 | | | 171 |
| WSP      I,III | 105 | 141 | 134% | | 2 | | 6 | 143 |
| WSP-RC | 944 | 1,032 | 109% | | 75 | | | 1,107 |
| WSP-RC--Ad-Seg | | 35 | | | 13 | | | 48 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-3

3/7/2008

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,162 | 113.0% | 3,657 | 4,406 | 120.5% | 261 | 32,568 |

| PSU | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 9 | 90.0% |
| PBSP | 128 | 115 | 89.8% |
| SAC | 256 | 215 | 83.98% |
| Total PSU: | 394 | 339 | 86.04% |

| DMH | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 120 | 47% |
| DMH CMF-AIP | 150 | 138 | 92% |
| DMH CMF-ICF | 106 | 97 | 92% |
| DMH CMF-DTP | 44 | 35 | 80% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 548 | 75.0% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 33,455 | 112.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* * " is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-4

3/7/2008

# CONFIDENTIAL

## Mental Health Population  –  Placement Per Institution

### Download Date April 11, 2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | *II* | 1,099 | 1,202 | 109% | | 22 | | | 1,224 |
| ASP Ad-Seg | | | 27 | | | 5 | | | 32 |
| CAL | *I,IV +* | | 27 | | | | | | 27 |
| CAL Ad-Seg | | | 3 | | | 1 | | | 4 |
| CCC | *I,II,III* | | 2 | | | | | | 2 |
| CCI | *I,II,III,IV* | 1,053 | 729 | 69% | | 17 | | | 746 |
| CCI Ad-Seg | | | 88 | | | 21 | | | 109 |
| CCI-RC | | 166 | 211 | 127% | | 39 | | | 250 |
| CCI-SHU | | 130 | 139 | 107% | | 9 | | | 148 |
| CCWF | | 739 | 891 | 121% | 54 | 51 | 94% | 12 | 942 |
| CCWF Ad-Seg | | | 34 | | | | | | 34 |
| CCWF-RC | | 110 | 152 | 138% | | | | | 152 |
| CEN | *III* | | 16 | | | 3 | | | 19 |
| CEN Ad-Seg | | | 6 | | | 1 | | | 7 |
| CIM | *I* | 366 | 543 | 148% | | 11 | | 34 | 554 |
| CIM-RC | | 633 | 733 | 116% | | 160 | | | 893 |
| CIM-RC--Ad-Seg | | | 22 | | | 5 | | | 27 |
| CIW | | 349 | 493 | 141% | 75 | 90 | 120% | 10 | 583 |
| CIW-RC | | 100 | 139 | 139% | | 1 | | | 140 |
| CIW-RC--Ad-Seg | | | 13 | | | 3 | | | 16 |
| CMC | *I,II,III* | 1,049 | 1,087 | 104% | 580 | 520 | 90% | 36 | 1,607 |
| CMC Ad-Seg | | | 49 | | 54 | 39 | 72% | | 88 |
| CMF | *I,II,III* | 599 | 605 | 101% | 533 | 582 | 109% | | 1,187 |
| CMF Ad-Seg | | | 31 | | 58 | 36 | 62% | | 67 |
| CMF** | | | 66 | | | 1 | | | 67 |
| COR | *I,II,IV + *** | 499 | 631 | 126% | 150 | 143 | 95% | 23 | 774 |
| COR Ad-Seg | | | 174 | | 54 | 46 | 85% | | 220 |
| COR-SHU | | 450 | 440 | 98% | | 1 | | | 441 |
| CRC-M | *II* | 848 | 808 | 95% | | | | | 808 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gales -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning March 17, 2008 MCSP's EOP ASU census is included in the GP EOP census due to an ASU cell door retrofit.

CRC-M does not include the SNY population.

Health Care Placement Unit

*R1-1*

4/11/2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CTF | I,II | 699 | 879 | 126% | | 7 | | | 886 |
| CTF Ad-Seg | | | 17 | | | | | | 17 |
| CVSP | I,II | | 19 | | | 2 | | | 21 |
| DVI | I,II | 85 | 62 | 73% | | 9 | | | 71 |
| DVI Ad-Seg | | | 39 | | | 16 | | | 55 |
| DVI-RC | | 564 | 606 | 107% | | 48 | | | 654 |
| DVI-RC--Ad-Seg | | | 66 | | | 14 | | | 80 |
| FOL | III | 599 | 648 | 108% | | 1 | | | 649 |
| FOL Ad-Seg | | | 34 | | | | | | 34 |
| HDSP | I,III,IV | 608 | 723 | 119% | | 6 | | 10 | 729 |
| HDSP Ad-Seg | | | 48 | | | 2 | | | 50 |
| HDSP-RC | | 91 | 153 | 168% | | 4 | | | 157 |
| ISP | I,III | | 17 | | | | | | 17 |
| ISP Ad-Seg | | | 8 | | | | | | 8 |
| KVSP | I,IV | 1,000 | 632 | 63% | | 6 | | 12 | 638 |
| KVSP Ad-Seg | | | 62 | | | 6 | | | 68 |
| LAC | I,III,IV | 1,000 | 251 | 25% | 300 | 285 | 95% | 12 | 536 |
| LAC Ad-Seg | | | 177 | | 54 | 67 | 124% | | 244 |
| LAC-RC | | 149 | 446 | 299% | | 75 | | | 521 |
| MCSP | I,II,III,IV | 999 | 1,171 | 117% | 510 | 552 | 108% | 8 | 1,723 |
| NKSP | I,III | 80 | 89 | 111% | | | | 10 | 89 |
| NKSP-RC | | 719 | 855 | 119% | | 50 | | | 905 |
| NKSP-RC--Ad-Seg | | | 52 | | | 4 | | | 56 |
| PBSP | I,IV | 349 | 225 | 64% | 66 | 73 | 111% | 10 | 298 |
| PBSP Ad-Seg | | | 60 | | | 1 | | | 61 |
| PBSP SHU | | | 6 | | | | | | 6 |
| PVSP | I,III | 1,299 | 1,537 | 118% | | 9 | | 5 | 1,546 |
| PVSP Ad-Seg | | | 116 | | | 7 | | | 123 |
| RJD | I,III | 800 | 650 | 81% | 330 | 311 | 94% | 14 | 961 |
| RJD Ad-Seg | | | 87 | | 63 | 53 | 84% | | 140 |
| RJD-RC | | 399 | 519 | 130% | | 74 | | | 593 |
| SAC | I,IV | 849 | 755 | 89% | 384 | 375 | 98% | 24 | 1,130 |
| SAC Ad-Seg | | | 69 | | 74 | 63 | 85% | | 132 |
| SATF | II,III,IV | 1,049 | 1,256 | 120% | | 10 | | 16 | 1,266 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS Identifier system.

\* + \* is a 270 Design Facility.   \* \* \* is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning March 17, 2008 MCSP's EOP ASU census is included in the GP EOP census due to an ASU cell door retrofit.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-2

4/11/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SATF Ad-Seg | | 99 | | | 19 | | | 118 |
| SCC *I,II,III* | 499 | 602 | 121% | | 13 | | | 615 |
| SCC Ad-Seg | | 40 | | | 3 | | | 43 |
| SOL *II,III* | 1,199 | 1,389 | 116% | | 9 | | 9 | 1,398 |
| SOL Ad-Seg | | 71 | | | 3 | | | 74 |
| SQ *I,II* *** | 350 | 467 | 133% | | 55 | | | 522 |
| SQ-RC | 549 | 466 | 85% | | 21 | | | 487 |
| SQ-RC--Ad-Seg | | 48 | | 36 | 26 | 72% | | 74 |
| SVSP *I,IV* * | 999 | 953 | 95% | 192 | 188 | 98% | 10 | 1,141 |
| SVSP Ad-Seg | | 227 | | 45 | 40 | 89% | | 267 |
| VSPW | 606 | 862 | 142% | | 2 | | | 864 |
| VSPW Ad-Seg | | 28 | | 9 | 2 | 22% | | 30 |
| VSPW SHU | | 29 | | | | | | 29 |
| VSPW-RC | 143 | 182 | 127% | | 4 | | | 186 |
| WSP *I,III* | 105 | 142 | 135% | | 5 | | 6 | 147 |
| WSP-RC | 944 | 994 | 105% | | 81 | | | 1,075 |
| WSP-RC--Ad-Seg | | 37 | | | 14 | | | 51 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * ** is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning March 17, 2008 MCSP's EOP ASU census is included in the GP EOP census due to an ASU cell door retrofit.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-3

4/11/2008

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| Totals : | 24,922 | 28,331 | 113.7% | 3,657 | 4,422 | 120.9% | 261 | 32,753 |

| PSU | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 113 | 88.3% |
| SAC | 256 | 240 | 93.75% |
| Total PSU: | 394 | 361 | 91.62% |

| DMH | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 137 | 54% |
| DMH CMF-AIP | 150 | 134 | 89% |
| DMH CMF-ICF | 106 | 96 | 91% |
| DMH CMF-DTP | 44 | 34 | 77% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 559 | 76.5% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 33,673 | 113.4% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* * * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning March 17, 2008 MCSP's EOP ASU census is included in the GP EOP census due to an ASU cell door retrofit.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-4

4/11/2008

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date May 16, 2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | II | 1,099 | 1,167 | 106% | | 27 | | | 1,194 |
| ASP Ad-Seg | | | 36 | | | 5 | | | 41 |
| CAL | I,IV + | | 12 | | | 1 | | | 13 |
| CAL Ad-Seg | | | 5 | | | | | | 5 |
| CCC | I,II,III | | 1 | | | | | | 1 |
| CCC Ad-Seg | | | 1 | | | | | | 1 |
| CCI | I,II,III,IV | 1,053 | 889 | 84% | | 15 | | | 904 |
| CCI Ad-Seg | | | 90 | | | 23 | | | 113 |
| CCI-RC | | 166 | 200 | 120% | | 52 | | | 252 |
| CCI-SHU | | 130 | 129 | 99% | | 6 | | | 135 |
| CCWF | | 739 | 918 | 124% | 54 | 45 | 83% | 12 | 963 |
| CCWF Ad-Seg | | | 32 | | | 1 | | | 33 |
| CCWF-RC | | 110 | 156 | 142% | | | | | 156 |
| CEN | III | | 23 | | | | | | 23 |
| CEN Ad-Seg | | | 3 | | | | | | 3 |
| CIM | I | 366 | 496 | 136% | | 11 | | 34 | 507 |
| CIM-RC | | 633 | 689 | 109% | | 160 | | | 849 |
| CIM-RC--Ad-Seg | | | 22 | | | 7 | | | 29 |
| CIW | | 349 | 517 | 148% | 75 | 100 | 133% | 10 | 617 |
| CIW-RC | | 100 | 124 | 124% | | | | | 124 |
| CIW-RC--Ad-Seg | | | 18 | | | 3 | | | 21 |
| CMC | I,II,III | 1,049 | 1,118 | 107% | 580 | 527 | 91% | 36 | 1,645 |
| CMC Ad-Seg | | | 45 | | 54 | 45 | 83% | | 90 |
| CMF | I,II,III | 599 | 589 | 98% | 533 | 596 | 112% | | 1,185 |
| CMF Ad-Seg | | | 35 | | 58 | 33 | 57% | | 68 |
| CMF** | | | 70 | | | 0 | | | 70 |
| COR | I,II,III + * | 499 | 638 | 128% | 150 | 131 | 87% | 23 | 769 |
| COR Ad-Seg | | | 183 | | 54 | 49 | 91% | | 232 |
| COR-SHU | | 450 | 427 | 95% | | | | | 427 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Unit

* + * is a 270 Design Facility.   * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

R1-1

5/16/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CRC-M _II_ | 848 | 803 | 95% | | | | | 803 |
| CTF _I,II_ | 699 | 884 | 126% | | 9 | | | 893 |
| CTF Ad-Seg | | 31 | | | 1 | | | 32 |
| CVSP _I,II_ | | 14 | | | | | | 14 |
| CVSP Ad-Seg | | 2 | | | | | | 2 |
| DVI _I,II_ | 85 | 68 | 80% | | 7 | | | 75 |
| DVI Ad-Seg | | 38 | | | 14 | | | 52 |
| DVI-RC | 564 | 613 | 109% | | 45 | | | 658 |
| DVI-RC--Ad-Seg | | 68 | | | 13 | | | 81 |
| FOL _III_ | 599 | 640 | 107% | | 5 | | | 645 |
| FOL Ad-Seg | | 56 | | | | | | 56 |
| HDSP _I,III,IV_ | 608 | 711 | 117% | | 6 | | 10 | 717 |
| HDSP Ad-Seg | | 55 | | | 2 | | | 57 |
| HDSP-RC | 91 | 133 | 146% | | 6 | | | 139 |
| ISP _I,II_ | | 11 | | | | | | 11 |
| ISP Ad-Seg | | 6 | | | | | | 6 |
| KVSP _I,IV_ | 1,000 | 671 | 67% | | 13 | | 12 | 684 |
| KVSP Ad-Seg | | 60 | | | 5 | | | 65 |
| LAC _I,III,IV_ | 1,000 | 265 | 27% | 300 | 289 | 96% | 12 | 554 |
| LAC Ad-Seg | | 157 | | 54 | 83 | 154% | | 240 |
| LAC-RC | 149 | 414 | 278% | | 98 | | | 512 |
| MCSP _I,II,IV_ | 999 | 1,135 | 114% | 510 | 505 | 99% | 8 | 1,640 |
| MCSP Ad-Seg | | 52 | | 36 | 36 | 100% | | 88 |
| NKSP _I,II_ | 80 | 83 | 104% | | | | 10 | 83 |
| NKSP-RC | 719 | 806 | 112% | | 66 | | | 872 |
| NKSP-RC--Ad-Seg | | 52 | | | 3 | | | 55 |
| PBSP _IV_ | 349 | 236 | 68% | 66 | 66 | 100% | 10 | 302 |
| PBSP Ad-Seg | | 58 | | | | | | 58 |
| PBSP SHU | | 7 | | | | | | 7 |
| PVSP _I,III_ | 1,299 | 1,533 | 118% | | 9 | | 5 | 1,542 |
| PVSP Ad-Seg | | 136 | | | 2 | | | 138 |
| RJD _I,III_ | 800 | 652 | 82% | 330 | 309 | 94% | 14 | 961 |
| RJD Ad-Seg | | 100 | | 63 | 54 | 86% | | 154 |
| RJD-RC | 399 | 451 | 113% | | 76 | | | 527 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Unit

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.
Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

R1-2

5/16/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
|---|---|---|---|---|---|---|---|---|
| SAC          *LIV*     | 849 | 737 | 87% | 384 | 399 | 104% | 24 | 1,136 |
| SAC Ad-Seg             |     | 78  |     | 74  | 54  | 73%  |    | 132 |
| SATF         *II,III,IV* | 1,049 | 1,271 | 121% | | 15 | | 16 | 1,286 |
| SATF Ad-Seg            |     | 114 |     |     | 14  |     |    | 128 |
| SCC          *I,II,III* | 499 | 604 | 121% |    | 7   |     |    | 611 |
| SCC Ad-Seg             |     | 33  |     |     | 3   |     |    | 36 |
| SOL          *II,III*  | 1,199 | 1,425 | 119% | | 12 | | 9 | 1,437 |
| SOL Ad-Seg             |     | 89  |     |     | 5   |     |    | 94 |
| SQ           *I,II*  ***| 350 | 469 | 134% |    | 45  |     |    | 514 |
| SQ-RC                  | 549 | 509 | 93% |     | 18  |     |    | 527 |
| SQ-RC--Ad-Seg          |     | 64  |     | 36  | 24  | 67%  |    | 88 |
| SVSP         *LIV*     | 999 | 957 | 96% | 192 | 191 | 99%  | 10 | 1,148 |
| SVSP Ad-Seg            |     | 217 |     | 45  | 35  | 78%  |    | 252 |
| VSPW                   | 606 | 859 | 142% |     | 4   |     |    | 863 |
| VSPW Ad-Seg            |     | 30  |     | 9   | 1   | 11%  |    | 31 |
| VSPW SHU               |     | 33  |     |     | 2   |     |    | 35 |
| VSPW-RC                | 143 | 199 | 139% |     | 10  |     |    | 209 |
| WSP          *I,II*    | 105 | 123 | 117% |     | 3   |     | 6  | 126 |
| WSP-RC                 | 944 | 953 | 101% |     | 99  |     |    | 1,052 |
| WSP-RC--Ad-Seg         |     | 46  |     |     | 17  |     |    | 63 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-3

5/16/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,444 | 114.1% | 3,657 | 4,517 | 123.5% | 261 | 32,961 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 124 | 96.9% |
| SAC | 256 | 236 | 92.19% |
| Total PSU: | 394 | 368 | 93.40% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 148 | 58% |
| DMH CMF-AIP | 150 | 135 | 90% |
| DMH CMF-ICF | 106 | 98 | 92% |
| DMH CMF-DTP | 44 | 33 | 75% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 572 | 78.2% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 33,901 | 114.1% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility. * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated. SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-4

5/16/2008

# CONFIDENTIAL

## Mental Health Population  –  Placement Per Institution

### Download Date June 20, 2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | *II* | 1,099 | 1,182 | 108% | | 22 | | | 1,204 |
| ASP Ad-Seg | | | 47 | | | 6 | | | 53 |
| CAL | *UV* + | | 7 | | | 1 | | | 8 |
| CAL Ad-Seg | | | 3 | | | | | | 3 |
| CCC | *I,II,III* | | 1 | | | | | | 1 |
| CCI | *I,II,III,IV* + | 1,053 | 983 | 93% | | 23 | | | 1,006 |
| CCI Ad-Seg | | | 97 | | | 16 | | | 113 |
| CCI-RC | | 166 | 184 | 111% | | 60 | | | 244 |
| CCI-SHU | | 130 | 146 | 112% | | 5 | | | 151 |
| CCWF | | 739 | 913 | 124% | 54 | 52 | 96% | 12 | 965 |
| CCWF Ad-Seg | | | 30 | | | 1 | | | 31 |
| CCWF-RC | | 110 | 151 | 137% | | 1 | | | 152 |
| CEN | *III* | | 23 | | | 1 | | | 24 |
| CEN Ad-Seg | | | 3 | | | | | | 3 |
| CIM | *I* | 366 | 540 | 148% | | 5 | | 34 | 545 |
| CIM-RC | | 633 | 658 | 104% | | 188 | | | 846 |
| CIM-RC--Ad-Seg | | | 25 | | | 8 | | | 33 |
| CIW | | 349 | 547 | 157% | 75 | 103 | 137% | 10 | 650 |
| CIW-RC | | 100 | 120 | 120% | | 1 | | | 121 |
| CIW-RC--Ad-Seg | | | 11 | | | 5 | | | 16 |
| CMC | *I,II,III* | 1,049 | 1,085 | 103% | 580 | 512 | 88% | 36 | 1,597 |
| CMC Ad-Seg | | | 67 | | 54 | 41 | 76% | | 108 |
| CMF | *I,II,III* | 599 | 586 | 98% | 533 | 565 | 106% | | 1,151 |
| CMF Ad-Seg | | | 24 | | 58 | 48 | 83% | | 72 |
| CMF** | | | 80 | | | 0 | | | 80 |
| COR | *I,III,IV* + * | 499 | 651 | 130% | 150 | 149 | 99% | 23 | 800 |
| COR Ad-Seg | | | 185 | | 54 | 45 | 83% | | 230 |
| COR-SHU | | 450 | 423 | 94% | | | | | 423 |
| CRC-M | *II* | 848 | 809 | 95% | | | | | 809 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-1*

6/20/2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CTF | LII | 699 | 853 | 122% | | 10 | | | 863 |
| CTF Ad-Seg | | | 35 | | | | | | 35 |
| CVSP | LII | | 13 | | | 1 | | | 14 |
| CVSP Ad-Seg | | | 2 | | | | | | 2 |
| DVI | LII | 85 | 75 | 88% | | 6 | | | 81 |
| DVI Ad-Seg | | | 34 | | | 16 | | | 50 |
| DVI-RC | | 564 | 596 | 106% | | 47 | | | 643 |
| DVI-RC--Ad-Seg | | | 60 | | | 23 | | | 83 |
| FOL | III | 599 | 643 | 107% | | 4 | | | 647 |
| FOL Ad-Seg | | | 56 | | | | | | 56 |
| HDSP | LIII,IV | 608 | 718 | 118% | | 10 | | 10 | 728 |
| HDSP Ad-Seg | | | 66 | | | 2 | | | 68 |
| HDSP-RC | | 91 | 153 | 168% | | 8 | | | 161 |
| ISP | LIII | | 8 | | | | | | 8 |
| ISP Ad-Seg | | | 2 | | | | | | 2 |
| KVSP | LIV | 1,000 | 733 | 73% | | 6 | | 12 | 739 |
| KVSP Ad-Seg | | | 68 | | | 9 | | | 77 |
| LAC | LIII,IV | 1,000 | 271 | 27% | 300 | 293 | 98% | 12 | 564 |
| LAC Ad-Seg | | | 143 | | 54 | 86 | 159% | | 229 |
| LAC-RC | | 149 | 445 | 299% | | 113 | | | 558 |
| MCSP | LII,III,IV | 999 | 1,118 | 112% | 510 | 481 | 94% | 8 | 1,599 |
| MCSP Ad-Seg | | | 43 | | 36 | 44 | 122% | | 87 |
| NKSP | LII | 80 | 92 | 115% | | 2 | | 10 | 94 |
| NKSP-RC | | 719 | 738 | 103% | | 63 | | | 801 |
| NKSP-RC--Ad-Seg | | | 42 | | | 6 | | | 48 |
| PBSP | LIV | 349 | 242 | 69% | 66 | 71 | 108% | 10 | 313 |
| PBSP Ad-Seg | | | 61 | | | | | | 61 |
| PBSP SHU | | | 6 | | | | | | 6 |
| PVSP | LIII | 1,299 | 1,544 | 119% | | 9 | | 6 | 1,553 |
| PVSP Ad-Seg | | | 140 | | | 4 | | | 144 |
| RJD | LIII | 800 | 658 | 82% | 330 | 297 | 90% | 14 | 955 |
| RJD Ad-Seg | | | 87 | | 63 | 56 | 89% | | 143 |
| RJD-RC | | 399 | 436 | 109% | | 96 | | | 532 |
| SAC | LIV | 849 | 744 | 88% | 384 | 398 | 104% | 24 | 1,142 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-2

6/20/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SAC Ad-Seg | | 79 | | 74 | 58 | 78% | | 137 |
| SATF          II,III,IV | 1,049 | 1,290 | 123% | | 20 | | 16 | 1,310 |
| SATF Ad-Seg | | 93 | | | 8 | | | 101 |
| SCC          I,II,III | 499 | 569 | 114% | | 1 | | | 570 |
| SCC Ad-Seg | | 48 | | | 1 | | | 49 |
| SOL          II,III | 1,199 | 1,442 | 120% | | 9 | | 9 | 1,451 |
| SOL Ad-Seg | | 99 | | | 2 | | | 101 |
| SQ          I,II | 350 | 473 | 135% | | 47 | | | 520 |
| SQ-RC | 549 | 509 | 93% | | 24 | | | 533 |
| SQ-RC--Ad-Seg | | 57 | | 36 | 21 | 58% | | 78 |
| SVSP          I,IV | 999 | 953 | 95% | 192 | 195 | 102% | 20 | 1,148 |
| SVSP Ad-Seg | | 208 | | 45 | 40 | 89% | | 248 |
| VSPW | 606 | 862 | 142% | | 2 | | | 864 |
| VSPW Ad-Seg | | 24 | | 9 | 6 | 67% | | 30 |
| VSPW SHU | | 33 | | | 2 | | | 35 |
| VSPW-RC | 143 | 210 | 147% | | 4 | | | 214 |
| WSP          I,III | 105 | 120 | 114% | | | | 6 | 120 |
| WSP-RC | 944 | 898 | 95% | | 100 | | | 998 |
| WSP-RC--Ad-Seg | | 38 | | | 18 | | | 56 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

R1-3

6/20/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,511 | 114.4% | 3,657 | 4,577 | 125.2% | 272 | 33,088 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 10 | 100.0% |
| PBSP | 128 | 121 | 94.5% |
| SAC | 256 | 242 | 94.53% |
| Total PSU: | 394 | 373 | 94.67% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 146 | 57% |
| DMH CMF-AIP | 150 | 139 | 93% |
| DMH CMF-ICF | 106 | 93 | 88% |
| DMH CMF-DTP | 44 | 37 | 84% |
| DMH SVPP | 175 | 159 | 91% |
| Totals : | 731 | 574 | 78.5% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 34,035 | 114.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
**Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.
Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*                6/20/2008

# CONFIDENTIAL

## Mental Health Population - Placement Per Institution

### Download Date August 8, 2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | II | 1,099 | 1,240 | 113% | | 20 | | | 1,260 |
| ASP Ad-Seg | | | 37 | | | 4 | | | 41 |
| CAL | I,IV * | | 11 | | | | | | 11 |
| CAL Ad-Seg | | | 2 | | | | | | 2 |
| CCC | I,II,III | | 3 | | | | | | 3 |
| CCI | I,II,III,IV | 1,053 | 916 | 87% | | 25 | | | 941 |
| CCI Ad-Seg | | | 118 | | | 11 | | | 129 |
| CCI-RC | | 166 | 214 | 129% | | 53 | | | 267 |
| CCI-SHU | | 130 | 131 | 101% | | 8 | | | 139 |
| CCWF | | 739 | 924 | 125% | 54 | 47 | 87% | 12 | 971 |
| CCWF Ad-Seg | | | 32 | | | 1 | | | 33 |
| CCWF-RC | | 110 | 120 | 109% | | | | | 120 |
| CEN | III | | 9 | | | 2 | | | 11 |
| CEN Ad-Seg | | | 5 | | | | | | 5 |
| CIM | I | 366 | 559 | 153% | | 18 | | 34 | 577 |
| CIM-RC | | 633 | 703 | 111% | | 156 | | | 859 |
| CIM-RC--Ad-Seg | | | 35 | | | 11 | | | 46 |
| CIW | | 349 | 524 | 150% | 75 | 118 | 157% | 10 | 642 |
| CIW-RC | | 100 | 130 | 130% | | 1 | | | 131 |
| CIW-RC--Ad-Seg | | | 7 | | | 2 | | | 9 |
| CMC | I,II,III | 1,049 | 1,094 | 104% | 580 | 552 | 95% | 36 | 1,646 |
| CMC Ad-Seg | | | 60 | | 54 | 39 | 72% | | 99 |
| CMF | I,II,III | 599 | 622 | 104% | 533 | 607 | 114% | | 1,229 |
| CMF Ad-Seg | | | 19 | | 58 | 47 | 81% | | 66 |
| CMF** | | | 73 | | | 0 | | | 73 |
| COR | I,III,IV * * | 499 | 638 | 128% | 150 | 144 | 96% | 23 | 782 |
| COR Ad-Seg | | | 175 | | 54 | 59 | 109% | | 234 |
| COR-SHU | | 450 | 427 | 95% | | 1 | | | 428 |
| CRC-M | II | 848 | 829 | 98% | | | | | 829 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system

Health Care Placement Oversight Program

*R1-1*

8/8/2008

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housng is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** | *I,II* | 699 | 829 | 119% | | 7 | | | 836 |
| **CTF Ad-Seg** | | | 40 | | | | | | 40 |
| **CVSP** | *I,II* | | 19 | | | | | | 19 |
| **CVSP Ad-Seg** | | | 2 | | | | | | 2 |
| **DVI** | *I,II* | 85 | 69 | 81% | | 3 | | | 72 |
| **DVI Ad-Seg** | | | 38 | | | 15 | | | 53 |
| **DVI-RC** | | 564 | 599 | 106% | | 39 | | | 638 |
| **DVI-RC--Ad-Seg** | | | 62 | | | 19 | | | 81 |
| **FOL** | *III* | 599 | 663 | 111% | | 3 | | | 666 |
| **FOL Ad-Seg** | | | 50 | | | 2 | | | 52 |
| **HDSP** | *I,III,IV* | 608 | 669 | 110% | | 7 | | 10 | 676 |
| **HDSP Ad-Seg** | | | 65 | | | 2 | | | 67 |
| **HDSP-RC** | | 91 | 131 | 144% | | 9 | | | 140 |
| **ISP** | *I,III* | | 12 | | | | | | 12 |
| **ISP Ad-Seg** | | | 3 | | | | | | 3 |
| **KVSP** | *I,IV* | 1,000 | 776 | 78% | | 7 | | 12 | 783 |
| **KVSP Ad-Seg** | | | 83 | | | 8 | | | 91 |
| **LAC** | *I,III,IV* | 1,000 | 270 | 27% | 300 | 292 | 97% | 12 | 562 |
| **LAC Ad-Seg** | | | 155 | | 54 | 78 | 144% | | 233 |
| **LAC-RC** | | 149 | 408 | 274% | | 135 | | | 543 |
| **MCSP** | *I,II,III,IV* | 999 | 1,144 | 115% | 510 | 485 | 95% | 8 | 1,629 |
| **MCSP Ad-Seg** | | | 58 | | 36 | 41 | 114% | | 99 |
| **NKSP** | *I,III* | 80 | 89 | 111% | | 2 | | 10 | 91 |
| **NKSP-RC** | | 719 | 729 | 101% | | 57 | | | 786 |
| **NKSP-RC--Ad-Seg** | | | 49 | | | 4 | | | 53 |
| **PBSP** | *I,IV* | 349 | 292 | 84% | 66 | 67 | 102% | 10 | 359 |
| **PBSP Ad-Seg** | | | 59 | | | | | | 59 |
| **PBSP SHU** | | | 4 | | | | | | 4 |
| **PVSP** | *I,III* | 1,299 | 1,528 | 118% | | 10 | | 6 | 1,538 |
| **PVSP Ad-Seg** | | | 143 | | | 3 | | | 146 |
| **RJD** | *I,III* | 800 | 679 | 85% | 330 | 283 | 86% | 14 | 962 |
| **RJD Ad-Seg** | | | 93 | | 63 | 68 | 108% | | 161 |
| **RJD-RC** | | 399 | 452 | 113% | | 98 | | | 550 |
| **SAC** | *I,IV* | 849 | 771 | 91% | 384 | 404 | 105% | 24 | 1,175 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

*R1-2*

8/8/2008

" + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **SAC Ad-Seg** | | 83 | | 74 | 62 | 84% | | **145** |
| **SATF** _II,III,IV_ * | 1,049 | 1,295 | 123% | | 15 | | 20 | **1,310** |
| **SATF Ad-Seg** | | 86 | | | 8 | | | **94** |
| **SCC** _I,II,III_ | 499 | 574 | 115% | | 10 | | | **584** |
| **SCC Ad-Seg** | | 44 | | | 5 | | | **49** |
| **SOL** _II,III_ | 1,199 | 1,385 | 116% | | 10 | | 9 | **1,395** |
| **SOL Ad-Seg** | | 104 | | | 6 | | | **110** |
| **SQ** _I,II_ *** | 350 | 476 | 136% | | 45 | | | **521** |
| **SQ-RC** | 549 | 484 | 88% | | 23 | | | **507** |
| **SQ-RC--Ad-Seg** | | 65 | | 36 | 26 | 72% | | **91** |
| **SVSP** _I,IV_ * | 999 | 944 | 94% | 192 | 191 | 99% | 10 | **1,135** |
| **SVSP Ad-Seg** | | 206 | | 45 | 37 | 82% | | **243** |
| **VSPW** | 606 | 872 | 144% | | 3 | | | **875** |
| **VSPW Ad-Seg** | | 33 | | 9 | 4 | 44% | | **37** |
| **VSPW SHU** | | 28 | | | | | | **28** |
| **VSPW-RC** | 143 | 228 | 159% | | 5 | | | **233** |
| **WSP** _I,III_ | 105 | 130 | 124% | | 1 | | 6 | **131** |
| **WSP-RC** | 944 | 966 | 102% | | 92 | | | **1,058** |
| **WSP-RC--Ad-Seg** | | 51 | | | 12 | | | **63** |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-3

8/8/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,744 | 115.3% | 3,657 | 4,629 | 126.6% | 266 | 33,373 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 122 | 95.3% |
| SAC | 256 | 241 | 94.14% |
| Total PSU: | 394 | 371 | 94.16% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 154 | 60% |
| DMH CMF-AIP | 150 | 135 | 90% |
| DMH CMF-ICF | 106 | 95 | 90% |
| DMH CMF-DTP | 44 | 38 | 86% |
| DMH SVPP | 175 | 153 | 87% |
| Totals : | 731 | 575 | 78.7% |

The ASH cap includes the 25 APP beds.

### Grand Totals

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 29,704 | 34,319 | 115.5% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

8/8/2008

*R1-4*

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date September 26, 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **ASP** _II_ | 1,099 | 1,330 | 121% | | 17 | | | 1,347 |
| **ASP Ad-Seg** | | 44 | | | 4 | | | 48 |
| **CAL** _I,IV +_ | | 17 | | | | | | 17 |
| **CAL Ad-Seg** | | 5 | | | | | | 5 |
| **CCC** _I,II,III_ | | 1 | | | | | | 1 |
| **CCC Ad-Seg** | | 1 | | | | | | 1 |
| **CCI** _I,II,III,IV_ | 1,053 | 938 | 89% | | 29 | | | 967 |
| **CCI Ad-Seg** | | 98 | | | 24 | | | 122 |
| **CCI-RC** | 166 | 200 | 120% | | 55 | | | 255 |
| **CCI-SHU** | 130 | 127 | 98% | | 11 | | | 138 |
| **CCWF** | 739 | 931 | 126% | 54 | 54 | 100% | 12 | 985 |
| **CCWF Ad-Seg** | | 31 | | | | | | 31 |
| **CCWF-RC** | 110 | 135 | 123% | | | | | 135 |
| **CEN** _III_ | | 17 | | | | | | 17 |
| **CEN Ad-Seg** | | 2 | | | | | | 2 |
| **CIM** _I_ | 366 | 538 | 147% | | 9 | | 34 | 547 |
| **CIM-RC** | 633 | 684 | 108% | | 170 | | | 854 |
| **CIM-RC--Ad-Seg** | | 50 | | | 17 | | | 67 |
| **CIW** | 349 | 511 | 146% | 75 | 113 | 151% | 10 | 624 |
| **CIW-RC** | 100 | 127 | 127% | | | | | 127 |
| **CIW-RC--Ad-Seg** | | 19 | | 10 | 5 | 50% | | 24 |
| **CMC** _I,II,III_ | 1,049 | 1,115 | 106% | 580 | 535 | 92% | 36 | 1,650 |
| **CMC Ad-Seg** | | 52 | | 54 | 49 | 91% | | 101 |
| **CMF** _I,II,III_ | 599 | 643 | 107% | 533 | 614 | 115% | | 1,257 |
| **CMF Ad-Seg** | | 19 | | 58 | 47 | 81% | | 66 |
| **CMF\*\*** | | 76 | | | 0 | | | 76 |
| **COR** _I,II,IV + *_ | 499 | 659 | 132% | 150 | 149 | 99% | 23 | 808 |
| **COR Ad-Seg** | | 184 | | 54 | 34 | 63% | | 218 |
| **COR-SHU** | 450 | 411 | 91% | | | | | 411 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

R1-1

9/26/2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CRC-M | *II* | 848 | 834 | 98% | | | | | 834 |
| CTF | *I,II* | 699 | 844 | 121% | | 5 | | | 849 |
| CTF Ad-Seg | | | 37 | | | | | | 37 |
| CVSP | *I,II* | | 13 | | | 1 | | | 14 |
| DVI | *I,II* | 85 | 93 | 109% | | 9 | | | 102 |
| DVI Ad-Seg | | | 41 | | | 11 | | | 52 |
| DVI-RC | | 564 | 545 | 97% | | 42 | | | 587 |
| DVI-RC--Ad-Seg | | | 62 | | | 13 | | | 75 |
| FOL | *III* | 599 | 714 | 119% | | 4 | | | 718 |
| FOL Ad-Seg | | | 43 | | | | | | 43 |
| HDSP | *I,III,IV* * | 608 | 675 | 111% | | 10 | | 10 | 685 |
| HDSP Ad-Seg | | | 78 | | | 1 | | | 79 |
| HDSP-RC | | 91 | 157 | 173% | | 5 | | | 162 |
| ISP | *I,III* | | 8 | | | 2 | | | 10 |
| ISP Ad-Seg | | | 2 | | | | | | 2 |
| KVSP | *I,IV* | 1,000 | 781 | 78% | 96 | 79 | 82% | 12 | 860 |
| KVSP Ad-Seg | | | 80 | | | 7 | | | 87 |
| LAC | *I,III,IV* + | 1,000 | 293 | 29% | 300 | 265 | 88% | 12 | 558 |
| LAC Ad-Seg | | | 146 | | 54 | 76 | 141% | | 222 |
| LAC-RC | | 149 | 402 | 270% | | 153 | | | 555 |
| MCSP | *I,II,III,IV* + | 999 | 1,207 | 121% | 510 | 490 | 96% | 8 | 1,697 |
| MCSP Ad-Seg | | | 54 | | 36 | 44 | 122% | | 98 |
| NKSP | *I,III* | 80 | 96 | 120% | | | | 10 | 96 |
| NKSP-RC | | 719 | 773 | 108% | | 37 | | | 810 |
| NKSP-RC--Ad-Seg | | | 36 | | | 5 | | | 41 |
| PBSP | *I,IV* * | 349 | 295 | 85% | 66 | 69 | 105% | 10 | 364 |
| PBSP Ad-Seg | | | 53 | | | | | | 53 |
| PBSP SHU | | | 4 | | | | | | 4 |
| PVSP | *I,III* | 1,299 | 1,531 | 118% | | 10 | | 6 | 1,541 |
| PVSP Ad-Seg | | | 140 | | | 3 | | | 143 |
| RJD | *I,III* | 800 | 792 | 99% | 330 | 323 | 98% | 14 | 1,115 |
| RJD Ad-Seg | | | 110 | | 63 | 48 | 76% | | 158 |
| RJD-RC | | 399 | 456 | 114% | | 113 | | | 569 |
| SAC | *I,IV* * | 849 | 777 | 92% | 384 | 410 | 107% | 24 | 1,187 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SAC Ad-Seg | | 83 | | 74 | 61 | 82% | | 144 |
| SATF *II,III,IV* * | 1,199 | 1,291 | 108% | | 8 | | 20 | 1,299 |
| SATF Ad-Seg | | 87 | | | 7 | | | 94 |
| SCC *I,II,III* | 499 | 603 | 121% | | 9 | | | 612 |
| SCC Ad-Seg | | 34 | | | | | | 34 |
| SOL *II,III* | 1,199 | 1,295 | 108% | | 6 | | 9 | 1,301 |
| SOL Ad-Seg | | 94 | | | 6 | | | 100 |
| SQ *I,II* *** | 350 | 463 | 132% | | 50 | | | 513 |
| SQ-RC | 549 | 501 | 91% | | 30 | | | 531 |
| SQ-RC--Ad-Seg | | 62 | | 36 | 22 | 61% | | 84 |
| SVSP *I,IV* * | 999 | 946 | 95% | 192 | 191 | 99% | 10 | 1,137 |
| SVSP Ad-Seg | | 205 | | 45 | 40 | 89% | | 245 |
| VSPW | 606 | 878 | 145% | | 7 | | | 885 |
| VSPW Ad-Seg | | 33 | | 9 | 4 | 44% | | 37 |
| VSPW SHU | | 23 | | | 2 | | | 25 |
| VSPW-RC | 143 | 190 | 133% | | 7 | | | 197 |
| WSP *I,III* | 105 | 118 | 112% | | 1 | | 6 | 119 |
| WSP-RC | 944 | 985 | 104% | | 85 | | | 1,070 |
| WSP-RC--Ad-Seg | | 36 | | | 14 | | | 50 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" * " is a 270 Design Facility.   " ** " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-3*

9/26/2008

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| Totals : | 25,072 | 29,064 | 115.9% | 3,763 | 4,721 | 125.5% | 266 | 33,785 |

|  | PSU | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 110 | 85.9% |
| SAC | 256 | 236 | 92.19% |
| Total PSU: | 394 | 354 | 89.85% |

|  | DMH | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 138 | 54% |
| DMH CMF-AIP | 150 | 140 | 93% |
| DMH CMF-ICF | 106 | 93 | 88% |
| DMH CMF-DTP | 44 | 37 | 84% |
| DMH SVPP | 175 | 161 | 92% |
| Totals : | 731 | 569 | 77.8% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,708 | 115.8% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

9/26/2008

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

Download Date October 24, 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **ASP** *II* | 1,099 | 1,341 | 122% | | 17 | | | **1,358** |
| **ASP Ad-Seg** | | 37 | | | 4 | | | **41** |
| **CAL** *I,IV +* | | 17 | | | | | | **17** |
| **CAL Ad-Seg** | | 5 | | | | | | **5** |
| **CCC** *I,II,III* | | 0 | | | | | | **0** |
| **CCI** *I,II,III,IV *** | 1,053 | 994 | 94% | | 27 | | | **1,021** |
| **CCI Ad-Seg** | | 92 | | | 26 | | | **118** |
| **CCI-RC** | 166 | 204 | 123% | | 41 | | | **245** |
| **CCI-SHU** | 130 | 157 | 121% | | 9 | | | **166** |
| **CCWF** | 739 | 942 | 127% | 54 | 52 | 96% | 12 | **994** |
| **CCWF Ad-Seg** | | 26 | | | 1 | | | **27** |
| **CCWF-RC** | 110 | 144 | 131% | | | | | **144** |
| **CEN** *III* | | 18 | | | | | | **18** |
| **CEN Ad-Seg** | | 4 | | | | | | **4** |
| **CIM** *I* | 366 | 527 | 144% | | 16 | | 34 | **543** |
| **CIM-RC** | 633 | 674 | 106% | | 178 | | | **852** |
| **CIM-RC--Ad-Seg** | | 45 | | | 11 | | | **56** |
| **CIW** | 349 | 490 | 140% | 75 | 104 | 139% | 10 | **594** |
| **CIW-RC** | 100 | 158 | 158% | | | | | **158** |
| **CIW-RC--Ad-Seg** | | 16 | | 10 | 6 | 60% | | **22** |
| **CMC** *I,II,III* | 1,049 | 1,110 | 106% | 580 | 548 | 94% | 36 | **1,658** |
| **CMC Ad-Seg** | | 58 | | 54 | 55 | 102% | | **113** |
| **CMF** *I,II,III* | 599 | 634 | 106% | 533 | 609 | 114% | | **1,243** |
| **CMF Ad-Seg** | | 29 | | 58 | 40 | 69% | | **69** |
| **CMF** | | 72 | | | 2 | | | **74** |
| **COR** *I,III,IV + *** | 499 | 651 | 130% | 150 | 135 | 90% | 23 | **786** |
| **COR Ad-Seg** | | 188 | | 54 | 47 | 87% | | **235** |
| **COR-SHU** | 450 | 422 | 94% | | 1 | | | **423** |
| **CRC-M** *II* | 848 | 800 | 94% | | | | | **800** |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-1*

10/24/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** _I,II_ | 699 | 859 | 123% | | 6 | | | 865 |
| **CTF Ad-Seg** | | 40 | | | | | | 40 |
| **CVSP** _I,II_ | | 21 | | | 1 | | | 22 |
| **CVSP Ad-Seg** | | 3 | | | | | | 3 |
| **DVI** _I,II_ | 85 | 94 | 111% | | 10 | | | 104 |
| **DVI Ad-Seg** | | 37 | | | 10 | | | 47 |
| **DVI-RC** | 564 | 483 | 86% | | 41 | | | 524 |
| **DVI-RC--Ad-Seg** | | 58 | | | 11 | | | 69 |
| **FOL** _III_ | 599 | 694 | 116% | | 4 | | | 698 |
| **FOL Ad-Seg** | | 53 | | | | | | 53 |
| **HDSP** _I,III,IV_ | 608 | 656 | 108% | | 6 | | 10 | 662 |
| **HDSP Ad-Seg** | | 77 | | | 3 | | | 80 |
| **HDSP-RC** | 91 | 156 | 171% | | 6 | | | 162 |
| **ISP** _I,III_ | | 17 | | | 1 | | | 18 |
| **ISP Ad-Seg** | | 3 | | | | | | 3 |
| **KVSP** _I,IV_ | 1,000 | 803 | 80% | 96 | 91 | 95% | 12 | 894 |
| **KVSP Ad-Seg** | | 79 | | | 10 | | | 89 |
| **LAC** _I,III,IV_ | 1,000 | 296 | 30% | 300 | 258 | 86% | 12 | 554 |
| **LAC Ad-Seg** | | 146 | | 54 | 73 | 135% | | 219 |
| **LAC-RC** | 149 | 446 | 299% | | 161 | | | 607 |
| **MCSP** _I,II,III,IV_ | 999 | 1,220 | 122% | 510 | 499 | 98% | 8 | 1,719 |
| **MCSP Ad-Seg** | | 70 | | 36 | 31 | 86% | | 101 |
| **NKSP** _I,III_ | 80 | 100 | 125% | | 1 | | 10 | 101 |
| **NKSP-RC** | 719 | 798 | 111% | | 30 | | | 828 |
| **NKSP-RC--Ad-Seg** | | 31 | | | 8 | | | 39 |
| **PBSP** _I,IV_ | 349 | 290 | 83% | 66 | 71 | 108% | 10 | 361 |
| **PBSP Ad-Seg** | | 61 | | | | | | 61 |
| **PBSP SHU** | | 7 | | | | | | 7 |
| **PVSP** _I,III_ | 1,299 | 1,541 | 119% | | 7 | | 6 | 1,548 |
| **PVSP Ad-Seg** | | 136 | | | 3 | | | 139 |
| **RJD** _I,III_ | 800 | 780 | 98% | 330 | 292 | 88% | 14 | 1,072 |
| **RJD Ad-Seg** | | 99 | | 63 | 50 | 79% | | 149 |
| **RJD-RC** | 399 | 434 | 109% | | 119 | | | 553 |
| **SAC** _I,IV_ | 849 | 728 | 86% | 384 | 418 | 109% | 24 | 1,146 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

* " + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

_R1-2_

10/24/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SAC Ad-Seg | | 83 | | 74 | 58 | 78% | | 141 |
| SAC SHU | | 47 | | | 1 | | | 48 |
| SATF      II,III,IV * | 1,199 | 1,316 | 110% | | 4 | | 20 | 1,320 |
| SATF Ad-Seg | | 86 | | | 1 | | | 87 |
| SCC      I,II,III | 499 | 598 | 120% | | 6 | | | 604 |
| SCC Ad-Seg | | 39 | | | 7 | | | 46 |
| SOL      II,III | 1,199 | 1,316 | 110% | | 8 | | 9 | 1,324 |
| SOL Ad-Seg | | 103 | | | 4 | | | 107 |
| SQ      I,II *** | 350 | 436 | 125% | | 52 | | | 488 |
| SQ-RC | 549 | 537 | 98% | | 30 | | | 567 |
| SQ-RC--Ad-Seg | | 58 | | 36 | 28 | 78% | | 86 |
| SVSP      I,IV | 999 | 953 | 95% | 192 | 185 | 96% | 10 | 1,138 |
| SVSP Ad-Seg | | 213 | | 45 | 41 | 91% | | 254 |
| VSPW | 606 | 896 | 148% | | 2 | | | 898 |
| VSPW Ad-Seg | | 35 | | 9 | 4 | 44% | | 39 |
| VSPW SHU | | 31 | | | 3 | | | 34 |
| VSPW-RC | 143 | 194 | 136% | | 9 | | | 203 |
| WSP      I,II | 105 | 56 | 53% | | 1 | | 6 | 57 |
| WSP-RC | 944 | 1,027 | 109% | | 66 | | | 1,093 |
| WSP-RC--Ad-Seg | | 36 | | | 16 | | | 52 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gales -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * * * is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-3

10/24/2008

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| Totals : | 25,072 | 29,231 | 116.6% | 3,763 | 4,676 | 124.3% | 266 | 33,907 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 6 | 60.0% |
| PBSP | 128 | 109 | 85.2% |
| SAC | 256 | 238 | 92.97% |
| Total PSU: | 394 | 353 | 89.59% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 122 | 48% |
| DMH CMF-AIP | 150 | 136 | 91% |
| DMH CMF-ICF | 106 | 96 | 91% |
| DMH CMF-DTP | 44 | 34 | 77% |
| DMH SVPP | 175 | 162 | 93% |
| Totals : | 731 | 550 | 75.2% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,810 | 116.2% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

10/24/2008

R1-4

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

Download Date December 10, 2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **ASP** | *II* | 1,099 | 1,348 | 123% | | 15 | | | 1,363 |
| **ASP Ad-Seg** | | | 44 | | | 2 | | | 46 |
| **CAL** | *I,IV* + | | 9 | | | 1 | | | 10 |
| **CAL Ad-Seg** | | | 3 | | | | | | 3 |
| **CCC** | *I,II,III* | | 0 | | | | | | 0 |
| **CCI** | *I,II,III,IV* | 1,053 | 991 | 94% | | 23 | | | 1,014 |
| **CCI Ad-Seg** | | | 97 | | | 28 | | | 125 |
| **CCI-RC** | | 166 | 183 | 110% | | 37 | | | 220 |
| **CCI-SHU** | | 130 | 161 | 124% | | 6 | | | 167 |
| **CCWF** | | 739 | 958 | 130% | 54 | 46 | 85% | 12 | 1,004 |
| **CCWF Ad-Seg** | | | 27 | | | 2 | | | 29 |
| **CCWF-RC** | | 110 | 160 | 145% | | | | | 160 |
| **CEN** | *III* | | 17 | | | | | | 17 |
| **CEN Ad-Seg** | | | 8 | | | | | | 8 |
| **CIM** | *I* | 366 | 494 | 135% | | 11 | | 34 | 505 |
| **CIM-RC** | | 633 | 673 | 106% | | 177 | | | 850 |
| **CIM-RC--Ad-Seg** | | | 43 | | | 7 | | | 50 |
| **CIW** | | 349 | 494 | 142% | 75 | 104 | 139% | 10 | 598 |
| **CIW-RC** | | 100 | 142 | 142% | | 1 | | | 143 |
| **CIW-RC--Ad-Seg** | | | 14 | | 10 | 6 | 60% | | 20 |
| **CMC** | *I,II,III* | 1,049 | 1,100 | 105% | 580 | 554 | 96% | 36 | 1,654 |
| **CMC Ad-Seg** | | | 51 | | 54 | 45 | 83% | | 96 |
| **CMF** | *I,II,III* | 599 | 601 | 100% | 533 | 576 | 108% | | 1,177 |
| **CMF Ad-Seg** | | | 35 | | 58 | 37 | 64% | | 72 |
| **CMF\*\*** | | | 73 | | | 0 | | | 73 |
| **COR** | *I,III,IV* + * | 499 | 649 | 130% | 150 | 136 | 91% | 23 | 785 |
| **COR Ad-Seg** | | | 185 | | 54 | 47 | 87% | | 232 |
| **COR-SHU** | | 450 | 439 | 98% | | | | | 439 |
| **CRC-M** | *II* | 848 | 778 | 92% | | | | | 778 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

12/10/2008

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** | I,II | 699 | 858 | 123% | | 8 | | | **866** |
| **CTF Ad-Seg** | | | 44 | | | | | | **44** |
| **CVSP** | I,II | | 17 | | | | | | **17** |
| **DVI** | I,II | 85 | 88 | 104% | | 7 | | | **95** |
| **DVI Ad-Seg** | | | 39 | | | 9 | | | **48** |
| **DVI-RC** | | 564 | 471 | 84% | | 39 | | | **510** |
| **DVI-RC--Ad-Seg** | | | 64 | | | 11 | | | **75** |
| **FOL** | III | 599 | 710 | 119% | | 2 | | | **712** |
| **FOL Ad-Seg** | | | 54 | | | 1 | | | **55** |
| **HDSP** | I,III,IV * | 608 | 679 | 112% | | 4 | | 10 | **683** |
| **HDSP Ad-Seg** | | | 65 | | | 4 | | | **69** |
| **HDSP-RC** | | 91 | 128 | 141% | | 4 | | | **132** |
| **ISP** | I,III | | 7 | | | 2 | | | **9** |
| **ISP Ad-Seg** | | | 4 | | | | | | **4** |
| **KVSP** | I,IV | 1,000 | 870 | 87% | 96 | 93 | 97% | 12 | **963** |
| **KVSP Ad-Seg** | | | 81 | | | 16 | | | **97** |
| **LAC** | I,III,IV + | 1,000 | 297 | 30% | 300 | 232 | 77% | | **529** |
| **LAC Ad-Seg** | | | 140 | | 54 | 83 | 154% | | **223** |
| **LAC-RC** | | 149 | 422 | 283% | | 150 | | | **572** |
| **MCSP** | I,II,III,IV + | 999 | 1,270 | 127% | 510 | 482 | 95% | 8 | **1,752** |
| **MCSP Ad-Seg** | | | 57 | | 36 | 31 | 86% | | **88** |
| **NKSP** | I,III | 80 | 106 | 133% | | | | 10 | **106** |
| **NKSP-RC** | | 719 | 755 | 105% | | 35 | | | **790** |
| **NKSP-RC--Ad-Seg** | | | 41 | | | 8 | | | **49** |
| **PBSP** | I,IV * | 349 | 295 | 85% | 66 | 77 | 117% | 10 | **372** |
| **PBSP Ad-Seg** | | | 68 | | | | | | **68** |
| **PBSP SHU** | | 9 | | | | | | | **9** |
| **PVSP** | I,III | 1,299 | 1,544 | 119% | | 8 | | 6 | **1,552** |
| **PVSP Ad-Seg** | | | 136 | | | 2 | | | **138** |
| **RJD** | I,III | 800 | 785 | 98% | 330 | 314 | 95% | 14 | **1,099** |
| **RJD Ad-Seg** | | | 102 | | 63 | 50 | 79% | | **152** |
| **RJD-RC** | | 399 | 499 | 125% | | 127 | | | **626** |
| **SAC** | I,IV * | 849 | 726 | 86% | 384 | 408 | 106% | 24 | **1,134** |
| **SAC Ad-Seg** | | | 81 | | 74 | 60 | 81% | | **141** |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

*R1-2*

12/10/2008

" * " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SAC SHU | | | 38 | | | 1 | | | 39 |
| SATF | II,III,IV | 1,199 | 1,390 | 116% | | 6 | | 20 | 1,396 |
| SATF Ad-Seg | | | 104 | | | 5 | | | 109 |
| SCC | I,II,III | 499 | 618 | 124% | | 2 | | | 620 |
| SCC Ad-Seg | | | 28 | | | 7 | | | 35 |
| SOL | II,III | 1,199 | 1,346 | 112% | | 8 | | 9 | 1,354 |
| SOL Ad-Seg | | | 75 | | | 6 | | | 81 |
| SQ | I,II *** | 350 | 467 | 133% | | 56 | | | 523 |
| SQ-RC | | 549 | 493 | 90% | | 39 | | | 532 |
| SQ-RC--Ad-Seg | | | 59 | | 36 | 14 | 39% | | 73 |
| SVSP | I,IV * | 999 | 970 | 97% | 192 | 188 | 98% | 10 | 1,158 |
| SVSP Ad-Seg | | | 219 | | 45 | 43 | 96% | | 262 |
| VSPW | | 606 | 879 | 145% | | 4 | | | 883 |
| VSPW Ad-Seg | | | 26 | | 9 | 7 | 78% | | 33 |
| VSPW SHU | | | 39 | | | 2 | | | 41 |
| VSPW-RC | | 143 | 168 | 117% | | 5 | | | 173 |
| WSP | I,III | 105 | 64 | 61% | | | | 6 | 64 |
| WSP Ad-Seg | | | 42 | | | 18 | | | 60 |
| WSP-RC | | 944 | 919 | 97% | | 81 | | | 1,000 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-3

12/10/2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,233 | 116.6% | 3,763 | 4,620 | 122.8% | 254 | 33,853 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 115 | 89.8% |
| SAC | 256 | 232 | 90.63% |
| Total PSU: | 394 | 355 | 90.10% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 111 | 43% |
| DMH CMF-AIP | 150 | 135 | 90% |
| DMH CMF-ICF | 106 | 102 | 96% |
| DMH CMF-DTP | 44 | 37 | 84% |
| DMH SVPP | 175 | 159 | 91% |
| Totals : | 731 | 544 | 74.4% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,752 | 116.0% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-4

12/10/2008

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date January 12, 2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **ASP** _II_ | 1,099 | 1,343 | 122% | | 10 | | | 1,353 |
| **ASP Ad-Seg** | | 36 | | | 2 | | | 38 |
| **CAL** _I,IV +_ | | 12 | | | 6 | | | 18 |
| **CAL Ad-Seg** | | 4 | | | | | | 4 |
| **CCC** _I,II,III_ | | 1 | | | | | | 1 |
| **CCI** _I,II,III,IV *_ | 1,053 | 945 | 90% | | 28 | | | 973 |
| **CCI Ad-Seg** | | 103 | | | 19 | | | 122 |
| **CCI-RC** | 166 | 175 | 105% | | 36 | | | 211 |
| **CCI-SHU** | 130 | 157 | 121% | | 6 | | | 163 |
| **CCWF** | 739 | 933 | 126% | 54 | 40 | 74% | 12 | 973 |
| **CCWF Ad-Seg** | | 25 | | | | | | 25 |
| **CCWF-RC** | 110 | 149 | 135% | | | | | 149 |
| **CEN** _III_ | | 17 | | | 1 | | | 18 |
| **CEN Ad-Seg** | | 9 | | | | | | 9 |
| **CIM** _I_ | 366 | 477 | 130% | | 16 | | 34 | 493 |
| **CIM-RC** | 633 | 630 | 100% | | 158 | | | 788 |
| **CIM-RC--Ad-Seg** | | 86 | | | 10 | | | 96 |
| **CIW** | 349 | 474 | 136% | 75 | 88 | 117% | 10 | 562 |
| **CIW-RC** | 100 | 140 | 140% | | | | | 140 |
| **CIW-RC--Ad-Seg** | | 15 | | 10 | 8 | 80% | | 23 |
| **CMC** _I,II,III_ | 1,049 | 1,099 | 105% | 580 | 560 | 97% | 36 | 1,659 |
| **CMC Ad-Seg** | | 44 | | 54 | 39 | 72% | | 83 |
| **CMF** _I,II,III_ | 599 | 590 | 98% | 533 | 581 | 109% | | 1,171 |
| **CMF Ad-Seg** | | 21 | | 58 | 53 | 91% | | 74 |
| **CMF**\*\* | | 73 | | | 0 | | | 73 |
| **COR** _I,II,IV + *_ | 499 | 624 | 125% | 150 | 147 | 98% | 23 | 771 |
| **COR Ad-Seg** | | 180 | | 54 | 48 | 89% | | 228 |
| **COR-SHU** | 450 | 452 | 100% | | 1 | | | 453 |
| **CRC-M** _II_ | 848 | 786 | 93% | | | | | 786 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population

1/12/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** _I,II_ | 699 | 856 | 122% | | 6 | | | 862 |
| **CTF Ad-Seg** | | 47 | | | 1 | | | 48 |
| **CVSP** _I,II_ | | 13 | | | 2 | | | 15 |
| **DVI** _I,II_ | 85 | 78 | 92% | | 6 | | | 84 |
| **DVI Ad-Seg** | | 39 | | | 13 | | | 52 |
| **DVI-RC** | 564 | 458 | 81% | | 32 | | | 490 |
| **DVI-RC--Ad-Seg** | | 71 | | | 12 | | | 83 |
| **FOL** _III_ | 599 | 710 | 119% | | 6 | | | 716 |
| **FOL Ad-Seg** | | 54 | | | | | | 54 |
| **HDSP** _I,III,IV_ * | 608 | 663 | 109% | | 8 | | 10 | 671 |
| **HDSP Ad-Seg** | | 61 | | | 5 | | | 66 |
| **HDSP-RC** | 91 | 121 | 133% | | 5 | | | 126 |
| **ISP** _I,III_ | | 9 | | | 1 | | | 10 |
| **ISP Ad-Seg** | | 1 | | | | | | 1 |
| **KVSP** _I,IV_ | 1,000 | 903 | 90% | 96 | 95 | 99% | 12 | 998 |
| **KVSP Ad-Seg** | | 84 | | | 12 | | | 96 |
| **LAC** _I,III,IV_ + | 1,000 | 291 | 29% | 300 | 232 | 77% | | 523 |
| **LAC Ad-Seg** | | 137 | | 54 | 89 | 165% | | 226 |
| **LAC-RC** | 149 | 408 | 274% | | 179 | | | 587 |
| **MCSP** _I,II,III,IV_ + | 999 | 1,297 | 130% | 510 | 487 | 95% | 8 | 1,784 |
| **MCSP Ad-Seg** | | 59 | | 36 | 26 | 72% | | 85 |
| **NKSP** _I,III_ | 80 | 106 | 133% | | 2 | | 10 | 108 |
| **NKSP-RC** | 719 | 821 | 114% | | 43 | | | 864 |
| **NKSP-RC--Ad-Seg** | | 43 | | | 9 | | | 52 |
| **PBSP** _I,IV_ * | 349 | 302 | 87% | 66 | 73 | 111% | 10 | 375 |
| **PBSP Ad-Seg** | | 67 | | | 1 | | | 68 |
| **PBSP SHU** | 8 | | | | | | | 8 |
| **PVSP** _I,III_ | 1,299 | 1,527 | 118% | | 8 | | 6 | 1,535 |
| **PVSP Ad-Seg** | | 143 | | | 3 | | | 146 |
| **RJD** _I,III_ | 800 | 793 | 99% | 330 | 317 | 96% | 14 | 1,110 |
| **RJD Ad-Seg** | | 90 | | 63 | 53 | 84% | | 143 |
| **RJD-RC** | 399 | 513 | 129% | | 91 | | | 604 |
| **SAC** _I,IV_ * | 849 | 759 | 89% | 384 | 391 | 102% | 24 | 1,150 |
| **SAC Ad-Seg** | | 75 | | 74 | 61 | 82% | | 136 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Health Care Placement Oversight Program

*R1-2*

1/12/2009

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **SAC SHU** | | | 40 | | | 1 | | | **41** |
| **SATF** | II,III,IV * | 1,199 | 1,413 | 118% | | 8 | | 20 | **1,421** |
| **SATF Ad-Seg** | | | 102 | | | 5 | | | **107** |
| **SCC** | I,II,III | 499 | 596 | 119% | | 5 | | | **601** |
| **SCC Ad-Seg** | | | 33 | | | 8 | | | **41** |
| **SOL** | II,III | 1,199 | 1,330 | 111% | | 7 | | 9 | **1,337** |
| **SOL Ad-Seg** | | | 74 | | | 4 | | | **78** |
| **SQ** | I,II *** | 350 | 479 | 137% | | 52 | | | **531** |
| **SQ-RC** | | 549 | 501 | 91% | | 50 | | | **551** |
| **SQ-RC--Ad-Seg** | | | 51 | | 36 | 22 | 61% | | **73** |
| **SVSP** | I,IV * | 999 | 962 | 96% | 192 | 183 | 95% | 10 | **1,145** |
| **SVSP Ad-Seg** | | | 207 | | 45 | 49 | 109% | | **256** |
| **VSPW** | | 606 | 881 | 145% | | 5 | | | **886** |
| **VSPW Ad-Seg** | | | 26 | | 9 | 7 | 78% | | **33** |
| **VSPW SHU** | | | 31 | | | 1 | | | **32** |
| **VSPW-RC** | | 143 | 164 | 115% | | 4 | | | **168** |
| **WSP** | I,II | 105 | 67 | 64% | | | | 6 | **67** |
| **WSP Ad-Seg** | | | 43 | | | 19 | | | **62** |
| **WSP-RC** | | 944 | 901 | 95% | | 82 | | | **983** |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-3

1/12/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,108 | 116.1% | 3,763 | 4,638 | 123.3% | 254 | 33,746 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 116 | 90.6% |
| SAC | 256 | 240 | 93.75% |
| Total PSU: | 394 | 364 | 92.39% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 106 | 41% |
| DMH CMF-AIP | 150 | 131 | 87% |
| DMH CMF-ICF | 106 | 101 | 95% |
| DMH CMF-DTP | 44 | 39 | 89% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 535 | 73.2% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,645 | 115.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dom at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

1/12/2009

*R1-4*

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date February 13, 2009

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **ASP** | *II* | 1,099 | 1,322 | 120% | | 12 | | | 1,334 |
| **ASP Ad-Seg** | | | 38 | | | 4 | | | 42 |
| **CAL** | *I,IV* + | | 18 | | | 3 | | | 21 |
| **CAL Ad-Seg** | | | 3 | | | | | | 3 |
| **CCC** | *I,II,III* | | 2 | | | | | | 2 |
| **CCI** | *I,II,III,IV* | 1,053 | 855 | 81% | | 24 | | | 879 |
| **CCI Ad-Seg** | | | 104 | | | 18 | | | 122 |
| **CCI-RC** | | 166 | 189 | 114% | | 34 | | | 223 |
| **CCI-SHU** | | 130 | 163 | 125% | | 6 | | | 169 |
| **CCWF** | | 739 | 926 | 125% | 54 | 38 | 70% | 12 | 964 |
| **CCWF Ad-Seg** | | | 22 | | | 2 | | | 24 |
| **CCWF-RC** | | 110 | 169 | 154% | | 1 | | | 170 |
| **CEN** | *III* | | 15 | | | 1 | | | 16 |
| **CEN Ad-Seg** | | | 5 | | | | | | 5 |
| **CIM** | *I* | 366 | 487 | 133% | | 12 | | 34 | 499 |
| **CIM-RC** | | 633 | 667 | 105% | | 169 | | | 836 |
| **CIM-RC--Ad-Seg** | | | 85 | | | 21 | | | 106 |
| **CIW** | | 349 | 524 | 150% | 75 | 81 | 108% | 10 | 605 |
| **CIW-RC** | | 100 | 130 | 130% | | 1 | | | 131 |
| **CIW-RC--Ad-Seg** | | | 8 | | 10 | 6 | 60% | | 14 |
| **CMC** | *I,II,III* | 1,049 | 1,121 | 107% | 580 | 537 | 93% | 36 | 1,658 |
| **CMC Ad-Seg** | | | 50 | | 54 | 33 | 61% | | 83 |
| **CMF** | *I,II,III* | 599 | 595 | 99% | 533 | 581 | 109% | | 1,176 |
| **CMF Ad-Seg** | | | 16 | | 58 | 55 | 95% | | 71 |
| **CMF**\*\* | | | 72 | | | 0 | | | 72 |
| **COR** | *I,III,IV* + \* | 499 | 616 | 123% | 150 | 139 | 93% | 23 | 755 |
| **COR Ad-Seg** | | | 174 | | 54 | 50 | 93% | | 224 |
| **COR-SHU** | | 450 | 457 | 102% | | | | | 457 |
| **CRC-M** | *II* | 848 | 807 | 95% | | 1 | | | 808 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system

Health Care Placement Oversight Program

\* \* " is a 270 Design Facility.  " \* \* \* is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated  SQ's housing of EOP ASU is such that database tracking is unreliable at this time

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

*R1-1*

2/13/2009

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CTF | I,II | 699 | 863 | 123% | | 2 | | | 865 |
| CTF Ad-Seg | | | 49 | | | | | | 49 |
| CVSP | I,II | | 19 | | | 3 | | | 22 |
| DVI | I,II | 85 | 77 | 91% | | 3 | | | 80 |
| DVI Ad-Seg | | | 38 | | | 9 | | | 47 |
| DVI-RC | | 564 | 460 | 82% | | 35 | | | 495 |
| DVI-RC--Ad-Seg | | | 75 | | | 10 | | | 85 |
| FOL | III | 599 | 722 | 121% | | 7 | | | 729 |
| FOL Ad-Seg | | | 46 | | | | | | 46 |
| HDSP | I,III,IV | 608 | 669 | 110% | | 9 | | 10 | 678 |
| HDSP Ad-Seg | | | 66 | | | 5 | | | 71 |
| HDSP-RC | | 91 | 126 | 138% | | 7 | | | 133 |
| ISP | I,III | | 6 | | | 1 | | | 7 |
| ISP Ad-Seg | | | 4 | | | | | | 4 |
| KVSP | I,IV | 1,000 | 923 | 92% | 96 | 100 | 104% | 12 | 1,023 |
| KVSP Ad-Seg | | | 85 | | | 15 | | | 100 |
| LAC | I,III,IV | 1,000 | 281 | 28% | 300 | 257 | 86% | | 538 |
| LAC Ad-Seg | | | 146 | | 54 | 79 | 146% | | 225 |
| LAC-RC | | 149 | 440 | 295% | | 161 | | | 601 |
| MCSP | I,II,III,IV | 999 | 1,303 | 130% | 510 | 490 | 96% | 8 | 1,793 |
| MCSP Ad-Seg | | | 58 | | 36 | 33 | 92% | | 91 |
| NKSP | I,II | 80 | 104 | 130% | | | | 10 | 104 |
| NKSP-RC | | 719 | 828 | 115% | | 67 | | | 895 |
| NKSP-RC--Ad-Seg | | | 48 | | | 8 | | | 56 |
| PBSP | I,IV | 349 | 303 | 87% | 66 | 68 | 103% | 10 | 371 |
| PBSP Ad-Seg | | | 70 | | | | | | 70 |
| PBSP SHU | | | 9 | | | | | | 9 |
| PVSP | I,III | 1,299 | 1,533 | 118% | | 8 | | 6 | 1,541 |
| PVSP Ad-Seg | | | 150 | | | 5 | | | 155 |
| RJD | I,III | 800 | 800 | 100% | 330 | 324 | 98% | 14 | 1,124 |
| RJD Ad-Seg | | | 87 | | 63 | 57 | 90% | | 144 |
| RJD-RC | | 399 | 478 | 120% | | 80 | | | 558 |
| SAC | I,IV | 849 | 749 | 88% | 384 | 381 | 99% | 24 | 1,130 |
| SAC Ad-Seg | | | 78 | | 74 | 59 | 80% | | 137 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

*R1-2*

2/13/2009

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SAC SHU | | | 38 | | | 1 | | | 39 |
| SATF | II,III,IV * | 1,199 | 1,399 | 117% | | 6 | | 20 | 1,405 |
| SATF Ad-Seg | | | 99 | | | 4 | | | 103 |
| SCC | I,II,III | 499 | 584 | 117% | | 9 | | | 593 |
| SCC Ad-Seg | | | 32 | | | 2 | | | 34 |
| SOL | II,III | 1,199 | 1,292 | 108% | | 11 | | 9 | 1,303 |
| SOL Ad-Seg | | | 45 | | | 1 | | | 46 |
| SQ | I,II *** | 350 | 495 | 141% | | 56 | | | 551 |
| SQ-RC | | 549 | 466 | 85% | | 34 | | | 500 |
| SQ-RC--Ad-Seg | | | 53 | | 36 | 20 | 56% | | 73 |
| SVSP | I,IV * | 999 | 967 | 97% | 192 | 203 | 106% | 10 | 1,170 |
| SVSP Ad-Seg | | | 220 | | 45 | 54 | 120% | | 274 |
| VSPW | | 606 | 844 | 139% | | 3 | | | 847 |
| VSPW Ad-Seg | | | 26 | | 9 | 7 | 78% | | 33 |
| VSPW SHU | | | 25 | | | | | | 25 |
| VSPW-RC | | 143 | 179 | 125% | | 10 | | | 189 |
| WSP | I,II | 105 | 69 | 66% | | | | 6 | 69 |
| WSP Ad-Seg | | | 42 | | | 25 | | | 67 |
| WSP-RC | | 944 | 912 | 97% | | 81 | | | 993 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-3

2/13/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,120 | 116.1% | 3,763 | 4,639 | 123.3% | 254 | 33,759 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 9 | 90.0% |
| PBSP | 128 | 119 | 93.0% |
| SAC | 256 | 237 | 92.58% |
| Total PSU: | 394 | 365 | 92.64% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 114 | 45% |
| DMH CMF-AIP | 150 | 133 | 89% |
| DMH CMF-ICF | 106 | 101 | 95% |
| DMH CMF-DTP | 44 | 41 | 93% |
| DMH SVPP | 175 | 159 | 91% |
| Totals : | 731 | 548 | 75.0% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,672 | 115.7% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

2/13/2009

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date February 27, 2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP _II_ | 1,099 | 1,333 | 121% | | 16 | | | 1,349 |
| ASP Ad-Seg | | 41 | | | 5 | | | 46 |
| CAL _I,IV_ + | | 16 | | | 1 | | | 17 |
| CAL Ad-Seg | | 2 | | | | | | 2 |
| CCC _I,II,III_ | | 0 | | | | | | 0 |
| CCI _I,II,III,IV_ | 1,053 | 816 | 77% | | 18 | | | 834 |
| CCI Ad-Seg | | 98 | | | 16 | | | 114 |
| CCI-RC | 166 | 189 | 114% | | 38 | | | 227 |
| CCI-SHU | 130 | 163 | 125% | | 9 | | | 172 |
| CCWF | 739 | 912 | 123% | 54 | 44 | 81% | 12 | 956 |
| CCWF Ad-Seg | | 23 | | | 2 | | | 25 |
| CCWF-RC | 110 | 171 | 155% | | | | | 171 |
| CEN _III_ | | 17 | | | | | | 17 |
| CEN Ad-Seg | | 7 | | | | | | 7 |
| CIM _I_ | 366 | 481 | 131% | | 20 | | 34 | 501 |
| CIM-RC | 633 | 682 | 108% | | 162 | | | 844 |
| CIM-RC--Ad-Seg | | 78 | | | 18 | | | 96 |
| CIW | 349 | 545 | 156% | 75 | 79 | 105% | 10 | 624 |
| CIW-RC | 100 | 133 | 133% | | 1 | | | 134 |
| CIW-RC--Ad-Seg | | 8 | | 10 | 5 | 50% | | 13 |
| CMC _I,II,III_ | 1,049 | 1,130 | 108% | 580 | 534 | 92% | 36 | 1,664 |
| CMC Ad-Seg | | 43 | | 54 | 45 | 83% | | 88 |
| CMF _I,II,III_ | 599 | 605 | 101% | 533 | 581 | 109% | | 1,186 |
| CMF Ad-Seg | | 17 | | 58 | 48 | 83% | | 65 |
| CMF** | | 71 | | | 1 | | | 72 |
| COR _I,III,IV_ + * | 499 | 595 | 119% | 150 | 149 | 99% | 23 | 744 |
| COR Ad-Seg | | 170 | | 54 | 51 | 94% | | 221 |
| COR-SHU | 450 | 458 | 102% | | 1 | | | 459 |
| CRC-M _II_ | 848 | 793 | 94% | | | | | 793 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

2/27/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** *I,II* | 699 | 847 | 121% | | 7 | | | **854** |
| **CTF Ad-Seg** | | 47 | | | 1 | | | **48** |
| **CVSP** *I,II* | | 24 | | | 2 | | | **26** |
| **DVI** *I,II* | 85 | 77 | 91% | | 4 | | | **81** |
| **DVI Ad-Seg** | | 38 | | | 13 | | | **51** |
| **DVI-RC** | 564 | 463 | 82% | | 30 | | | **493** |
| **DVI-RC--Ad-Seg** | | 78 | | | 7 | | | **85** |
| **FOL** *III* | 599 | 710 | 119% | | 4 | | | **714** |
| **FOL Ad-Seg** | | 42 | | | | | | **42** |
| **HDSP** *I,III,IV* | 608 | 686 | 113% | | 6 | | 10 | **692** |
| **HDSP Ad-Seg** | | 70 | | | 5 | | | **75** |
| **HDSP-RC** | 91 | 121 | 133% | | 5 | | | **126** |
| **ISP** *I,III* | | 7 | | | | | | **7** |
| **ISP Ad-Seg** | | 3 | | | | | | **3** |
| **KVSP** *I,IV* | 1,000 | 951 | 95% | 96 | 96 | 100% | 12 | **1,047** |
| **KVSP Ad-Seg** | | 84 | | | 13 | | | **97** |
| **LAC** *I,III,IV* | 1,000 | 289 | 29% | 300 | 253 | 84% | 12 | **542** |
| **LAC Ad-Seg** | | 141 | | 54 | 80 | 148% | | **221** |
| **LAC-RC** | 149 | 440 | 295% | | 165 | | | **605** |
| **MCSP** *I,II,III,IV* | 999 | 1,323 | 132% | 510 | 490 | 96% | 8 | **1,813** |
| **MCSP Ad-Seg** | | 54 | | 36 | 37 | 103% | | **91** |
| **NKSP** *I,III* | 80 | 107 | 134% | | 2 | | 10 | **109** |
| **NKSP-RC** | 719 | 826 | 115% | | 64 | | | **890** |
| **NKSP-RC--Ad-Seg** | | 42 | | | 8 | | | **50** |
| **PBSP** *I,IV* | 349 | 307 | 88% | 66 | 69 | 105% | 10 | **376** |
| **PBSP Ad-Seg** | | 73 | | | | | | **73** |
| **PBSP SHU** | 9 | | | | | | | **9** |
| **PVSP** *I,III* | 1,299 | 1,540 | 119% | | 6 | | 6 | **1,546** |
| **PVSP Ad-Seg** | | 149 | | | 5 | | | **154** |
| **RJD** *I,III* | 800 | 818 | 102% | 330 | 321 | 97% | 14 | **1,139** |
| **RJD Ad-Seg** | | 87 | | 63 | 59 | 94% | | **146** |
| **RJD-RC** | 399 | 461 | 116% | | 79 | | | **540** |
| **SAC** *I,IV* | 849 | 747 | 88% | 384 | 393 | 102% | 24 | **1,140** |
| **SAC Ad-Seg** | | 77 | | 74 | 61 | 82% | | **138** |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

*R1-2*

2/27/2009

" + " is a 270 Design Facility.  " * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **SAC SHU** | | | 34 | | | | | | **34** |
| **SATF** | _II,III,IV_ | 1,199 | 1,401 | 117% | | 7 | | 20 | **1,408** |
| **SATF Ad-Seg** | | | 82 | | | 4 | | | **86** |
| **SCC** | _I,II,III_ | 499 | 618 | 124% | | 6 | | | **624** |
| **SCC Ad-Seg** | | | 34 | | | 3 | | | **37** |
| **SOL** | _II,III_ | 1,199 | 1,277 | 107% | | 12 | | 9 | **1,289** |
| **SOL Ad-Seg** | | | 53 | | | 2 | | | **55** |
| **SQ** | _I,II  ***_ | 350 | 495 | 141% | | 49 | | | **544** |
| **SQ-RC** | | 549 | 499 | 91% | | 30 | | | **529** |
| **SQ-RC--Ad-Seg** | | | 55 | | 36 | 22 | 61% | | **77** |
| **SVSP** | _I,IV  *_ | 999 | 973 | 97% | 192 | 200 | 104% | 10 | **1,173** |
| **SVSP Ad-Seg** | | | 215 | | 45 | 58 | 129% | | **273** |
| **VSPW** | | 606 | 829 | 137% | | 2 | | | **831** |
| **VSPW Ad-Seg** | | | 27 | | 9 | 8 | 89% | | **35** |
| **VSPW SHU** | | | 26 | | | | | | **26** |
| **VSPW-RC** | | 143 | 195 | 136% | | 6 | | | **201** |
| **WSP** | _I,II_ | 105 | 68 | 65% | | 1 | | 6 | **69** |
| **WSP Ad-Seg** | | | 38 | | | 28 | | | **66** |
| **WSP-RC** | | 944 | 923 | 98% | | 75 | | | **998** |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facilty.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-3

2/27/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,177 | 116.4% | 3,763 | 4,642 | 123.4% | 266 | 33,819 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 120 | 93.8% |
| SAC | 256 | 238 | 92.97% |
| Total PSU: | 394 | 366 | 92.89% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 111 | 43% |
| DMH CMF-AIP | 150 | 132 | 88% |
| DMH CMF-ICF | 106 | 96 | 91% |
| DMH CMF-DTP | 44 | 42 | 95% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 539 | 73.7% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,724 | 115.9% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

2/27/2009

# CONFIDENTIAL

## Mental Health Population  –  Placement Per Institution

### Download Date April 10, 2009

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | *ll* | 1,099 | 1,310 | 119% | | 15 | | | 1,325 |
| ASP Ad-Seg | | | 47 | | | 5 | | | 52 |
| CAL | *I,IV*  + | | 4 | | | | | | 4 |
| CAL Ad-Seg | | | 2 | | | | | | 2 |
| CCC | *I,II,III* | | 0 | | | | | | 0 |
| CCI | *I,II,III,IV*  * | 1,053 | 631 | 60% | | 23 | | | 654 |
| CCI Ad-Seg | | | 97 | | | 19 | | | 116 |
| CCI-RC | | 166 | 224 | 135% | | 20 | | | 244 |
| CCI-SHU | | 130 | 153 | 118% | | 11 | | | 164 |
| CCWF | | 739 | 912 | 123% | 54 | 44 | 81% | 12 | 956 |
| CCWF Ad-Seg | | | 26 | | | 1 | | | 27 |
| CCWF-RC | | 110 | 174 | 158% | | 1 | | | 175 |
| CEN | *III* | | 7 | | | | | | 7 |
| CEN Ad-Seg | | | 1 | | | | | | 1 |
| CIM | *I* | 366 | 501 | 137% | | 22 | | 34 | 523 |
| CIM-RC | | 633 | 760 | 120% | | 185 | | | 945 |
| CIM-RC–Ad-Seg | | | 96 | | | 15 | | | 111 |
| CIW | | 349 | 539 | 154% | 75 | 69 | 92% | 10 | 608 |
| CIW-RC | | 100 | 134 | 134% | | 1 | | | 135 |
| CIW-RC–Ad-Seg | | | 9 | | 10 | 12 | 120% | | 21 |
| CMC | *I,III,III* | 1,049 | 1,133 | 108% | 580 | 524 | 90% | 36 | 1,657 |
| CMC Ad-Seg | | | 46 | | 54 | 41 | 76% | | 87 |
| CMF | *I,II,III* | 599 | 588 | 98% | 533 | 615 | 115% | | 1,203 |
| CMF Ad-Seg | | | 13 | | 58 | 42 | 72% | | 55 |
| CMF** | | | 72 | | | 0 | | | 72 |
| COR | *I,III,IV*  + * | 499 | 609 | 122% | 150 | 143 | 95% | 23 | 752 |
| COR Ad-Seg | | | 175 | | 54 | 49 | 91% | | 224 |
| COR-SHU | | 450 | 467 | 104% | | | | | 467 |
| CRC-M | *ll* | 848 | 800 | 94% | | | | | 800 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be
understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-1

4/10/2009

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **CTF** | I,II | 699 | 848 | 121% | | 4 | | | 852 |
| **CTF Ad-Seg** | | | 50 | | | 1 | | | 51 |
| **CVSP** | I,II | | 21 | | | 3 | | | 24 |
| **DVI** | I,II | 85 | 72 | 85% | | 4 | | | 76 |
| **DVI Ad-Seg** | | | 44 | | | 8 | | | 52 |
| **DVI-RC** | | 564 | 460 | 82% | | 34 | | | 494 |
| **DVI-RC--Ad-Seg** | | | 63 | | | 11 | | | 74 |
| **FOL** | III | 599 | 721 | 120% | | 6 | | | 727 |
| **FOL Ad-Seg** | | | 45 | | | 1 | | | 46 |
| **HDSP** | I,II,IV * | 608 | 673 | 111% | | 10 | | 10 | 683 |
| **HDSP Ad-Seg** | | | 70 | | | 2 | | | 72 |
| **HDSP-RC** | | 91 | 101 | 111% | | 8 | | | 109 |
| **ISP** | I,III | | 6 | | | | | | 6 |
| **ISP Ad-Seg** | | | 4 | | | 1 | | | 5 |
| **KVSP** | I,IV | 1,000 | 1,021 | 102% | 96 | 108 | 113% | 12 | 1,129 |
| **KVSP Ad-Seg** | | | 84 | | | 11 | | | 95 |
| **LAC** | I,II,IV + | 1,000 | 292 | 29% | 300 | 277 | 92% | 12 | 569 |
| **LAC Ad-Seg** | | | 138 | | 54 | 70 | 130% | | 208 |
| **LAC-RC** | | 149 | 463 | 311% | | 129 | | | 592 |
| **MCSP** | I,II,III,IV + | 999 | 1,316 | 132% | 510 | 441 | 86% | 8 | 1,757 |
| **MCSP Ad-Seg** | | | 53 | | 36 | 32 | 89% | | 85 |
| **NKSP** | I,II | 80 | 108 | 135% | | 2 | | 10 | 110 |
| **NKSP-RC** | | 719 | 782 | 109% | | 70 | | | 852 |
| **NKSP-RC--Ad-Seg** | | | 47 | | | 4 | | | 51 |
| **PBSP** | I,IV * | 349 | 306 | 88% | 66 | 70 | 106% | 10 | 376 |
| **PBSP Ad-Seg** | | | 65 | | | | | | 65 |
| **PBSP SHU** | | | 9 | | | | | | 9 |
| **PVSP** | I,III | 1,299 | 1,510 | 116% | | 8 | | 6 | 1,518 |
| **PVSP Ad-Seg** | | | 132 | | | 6 | | | 138 |
| **RJD** | I,III | 800 | 824 | 103% | 330 | 307 | 93% | 14 | 1,131 |
| **RJD Ad-Seg** | | | 87 | | 63 | 60 | 95% | | 147 |
| **RJD-RC** | | 399 | 430 | 108% | | 83 | | | 513 |
| **SAC** | I,IV * | 849 | 757 | 89% | 384 | 387 | 101% | 24 | 1,144 |
| **SAC Ad-Seg** | | | 85 | | 74 | 59 | 80% | | 144 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

Health Care Placement Oversight Program

R1-2

4/10/2009

\* + \* is a 270 Design Facility.  \* \* \* is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SG EOP ASU numbers have been and continue to be understated.  SG's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
|---|---|---|---|---|---|---|---|---|
| SAC SHU | | 34 | | | | | | 34 |
| SATF _II,III,IV_ * | 1,199 | 1,465 | 122% | | 14 | | 20 | 1,479 |
| SATF Ad-Seg | | 101 | | | 6 | | | 107 |
| SCC _I,II,III_ | 499 | 607 | 122% | | 4 | | | 611 |
| SCC Ad-Seg | | 28 | | | 7 | | | 35 |
| SOL _II,III_ | 1,199 | 1,286 | 107% | | 8 | | 9 | 1,294 |
| SOL Ad-Seg | | 79 | | | 2 | | | 81 |
| SQ _I,II_ *** | 350 | 535 | 153% | | 53 | | | 588 |
| SQ-RC | 549 | 526 | 96% | | 37 | | | 563 |
| SQ-RC–Ad-Seg | | 47 | | 36 | 24 | 67% | | 71 |
| SVSP _I,IV_ * | 999 | 978 | 98% | 192 | 190 | 99% | 10 | 1,168 |
| SVSP Ad-Seg | | 215 | | 45 | 53 | 118% | | 268 |
| VSPW | 606 | 850 | 140% | | 6 | | | 856 |
| VSPW Ad-Seg | | 25 | | 9 | 7 | 78% | | 32 |
| VSPW SHU | | 29 | | | | | | 29 |
| VSPW-RC | 143 | 205 | 143% | | 8 | | | 213 |
| WSP _I,III_ | 105 | 70 | 67% | | | | 6 | 70 |
| WSP Ad-Seg | | 43 | | | 20 | | | 63 |
| WSP-RC | 944 | 989 | 105% | | 90 | | | 1,079 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" * " is a 270 Design Facility. " *** " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-3

4/10/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,329 | 117.0% | 3,763 | 4,603 | 122.3% | 266 | 33,932 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 6 | 60.0% |
| PBSP | 128 | 117 | 91.4% |
| SAC | 256 | 246 | 96.09% |
| Total PSU: | 394 | 369 | 93.65% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 107 | 42% |
| DMH CMF-AIP | 150 | 138 | 92% |
| DMH CMF-ICF | 106 | 103 | 97% |
| DMH CMF-DTP | 44 | 40 | 91% |
| DMH SVPP | 175 | 164 | 94% |
| Totals : | 731 | 552 | 75.5% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,853 | 116.3% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

* + * is a 270 Design Facility.   * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.