# EXHIBIT B



**EDMUND G. BROWN JR.**
*Attorney General*

*State of California*
**DEPARTMENT OF JUSTICE**

1300 I STREET, SUITE 125
P.O. BOX 944255
SACRAMENTO, CA 94244-2550

Public: (916) 445-9555
Telephone: (916) 324-5345
Facsimile: (916) 324-5205
E-Mail: Debbie.Vorous@doj.ca.gov

September 1, 2009

**Via e-mail**

Matthew A. Lopes, Jr.
Special Master
Pannone Lopes & Devereaux, LLC
317 Iron Horse Way, Suite 301
Providence, RI 02908

RE:    Coleman, et al. v. Schwarzenegger, et al.
       USDC, Eastern District of California, Case No. 2:90-cv-00520 LKK JFM P

Dear Special Master Lopes:

Beginning July 1, 2009, Defendants are to report to you on a monthly basis all actions taken concerning the court-ordered projects and report whether each project remains on schedule or has been or can be accelerated. (Docket No. 3613, ¶ 2.)  In addition, Defendants' reports are to be in the form of updates to the existing activation schedules. (*Id.*)  Attached are updated activation schedules for the report period ending August 24, 2009.

Please contact me if you have any questions.

Sincerely,

DEBBIE J. VOROUS
Deputy Attorney General

For    EDMUND G. BROWN JR.
       Attorney General

DJV:
cc: Plaintiffs' Counsel

CF1997CS0003
Document in ProLaw

# Exhibit #1

# Acronyms

## Acronym List

| Term | Definition |
|---|---|
| A/E | Architectural / Engineering |
| AB | Assembly Bill |
| ADA | Americans With Disabilities Act |
| ASP | Avenal State Prison |
| ASU | Administrative Segregation Unit |
| CAL | Calipatria State Prison |
| CCC | California Correctional Center |
| CCI | California Correctional Institution |
| CCWF | Central California Women's Facility |
| CDCR | California Department of Corrections and Rehabilitation |
| CEN | Centinela State Prison |
| CEQA | California Environmental Quality Act |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COBCP | Capital Outlay Budget Change Proposal |
| Compl. | Completed |
| Const. | Construction |
| COR | California State Prison, Corcoran |
| CRC | California Rehabilitation Center |
| CTF | Correctional Training Facility |
| CVSP | Chuckawalla Valley State Prison |
| DGS | Department of General Services |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPH | Department of Public Health |
| DVI | Deuel Vocational Institution |
| EOP | Enhanced Outpatient Program |
| FPC&M | Facility Planning, Construction & Management |
| FSP | Folsom State Prison |
| HDSP | High Desert State Prison |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| IWL | Inmate Ward Labor |
| JLBC | Joint Legislative Budget Committee |
| LAC | California State Prison, Los Angeles County |
| LAO | Legislative Analysts Office |
| MCSP | Mule Creek State Prison |
| MHCB | Mental Health Crisis Bed |
| N. O. D. | Notice of Determination |
| NCWF | Northern California Women's Facility |
| NKSP | North Kern State Prison |
| NTP | Notice To Proceed |
| OSHPD | Office of Statewide Health Planning and Development |
| PBSP | Pelican Bay State Prison |
| PC | Penal Code |
| PMIA | Pooled Money Investment Account |
| PMIB | Pooled Money Investment Board |
| PP | Preliminary Plans |
| PSU | Psychiatric Services Unit |
| PVSP | Pleasant Valley State Prison |
| PWB | Public Works Board |

**Acronym List**

| Term | Definition |
|------|------------|
| Resp. | Responsible |
| RJD | Richard J. Donovan Correctional Facility at Rock Mountain |
| SAC | California State Prison, Sacramento |
| SATF | California Substance Abuse Treatment Facility and State Prison at Corcoran |
| SCC | Sierra Conservation Center |
| SFM | State Fire Marshal |
| SM | Special Master |
| SMY | Small Management Yard |
| SOL | California State Prison, Solano |
| SQ | California State Prison, San Quentin |
| SVSP | Salinas Valley State Prison |
| TBD | To Be Determined |
| VSPW | Valley State Prison for Women |
| WSP | Wasco State Prison |

# Exhibit #2

# California Men's Colony

# 50 Mental Health Crisis Beds

| Responsible Person: | Deborah Hysen/CDCR | Jay Sturges /DOF |
|---|---|---|
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | Nacht and Lewis Architects | |
| Location: | California Mens Colony, San Luis Obispo (CMC) | |
| Funding Source: | AB 900 (GC 15819.41) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | | | | 3/25/09 | 3/25/09 | | | | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | Funding request package completed on 3/25/09. |
| Legislative Approval of Scope, Schedule, and Cost | | | | | 4/10/09 | 4/10/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | |
| Request Loan from PMIA | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| Approval of PMIA Funding | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | | 4/23/09 | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Next loan renewal March 2010 and every year thereafter for the duration of the project. |
| Architectural/Engineering Contracting | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | | 4/23/09 | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Notice to Proceed (NTP) issued 4/15/09. |
| Preliminary Plans | 309 | 4/20/09 | 4/15/09 | (5) | 2/23/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Preliminary plans are approximately 50% complete, environmental report underway. |
| California Environmental Quality Act Compliance (CEQA) | 237 | 4/20/09 | 4/15/09 | (5) | 12/13/09 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | NTP issued 4/15/09. |
| JLBC Approval of Preliminary Plans | 45 | 12/28/09 | | | 2/11/10 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans.  JLBC responded prior to 45-day review. | Design schedule accelerated 45 days, based on early JLBC package submittal. |
| PWB Approval of Preliminary Plans | 45 | 12/29/09 | | | 2/12/10 | | | | C. Lief | PWB Approval. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Working Drawings (Construction Documents) | 187 | 2/15/10 | | | 8/21/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 90 | 8/23/10 | | | 11/21/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 600 | 11/22/10 | | | 7/14/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Assumes construction can be completed 4 months earlier than previously built CDCR licensed mental health facilities (i.e. 600 days). |
| Hire Staff | 543 | 1/10/11 | | | 7/6/12 | | | | S. Streater J. Marshall | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 600 | 11/22/10 | | | 7/14/12 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| Self Certification | 15 | 7/16/12 | | | 7/31/12 | | | | D. Hysen | | |
| License Approval | 7 | 8/1/12 | | | 8/8/12 | | | | S. Streater J. Marshall | DPH Survey, DPH Approval. | |
| Activation | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater J. Marshall | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater J. Marshall | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order(s) filed 3/27/07, Docket No. #2173; filed 4/16/08, Docket No. #2757; and filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

C:\Documents and Settings\HCSJB\Desktop\9.1.09 Activation Schedules\1-2 CMC 50  Coleman Sept 2009 kg.xls

SMC 50 Bed Mental Health Crisis Facility (Licensed Facility)

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Marshall | John | CDCR/CMC | P.O. Box 8101 | San Luis Obispo | 93409 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #3**

**Salinas Valley State Prison**

**64-bed Intermediate Care Facility for High**

**Custody Inmates**

| Project: | 64 Bed Intermediate Care Facility (Licensed Facility) | | Report Period Ending: August 24, 2009 |
|---|---|---|---|
| Responsible Person: | Deborah Hysen | Jay Sturges /DOF | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 | |
| Project Architect: | Nacht and Lewis Architects | | |
| Location: | Salinas Valley State Prison, Soledad (SVSP) | | |
| Funding Source: | Lease Revenue | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 805 | 4/16/07 | 4/16/07 | | 7/31/09 | 7/31/09 | | | K. Beland | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Construction  completed 7/31/09.  CDCR is preparing final OSHPD self certification documentation. |
| Hire Staff | | 7/1/08 | 7/1/08 | | 12/31/09 | | | | V. Brewer A. Hedgpeth | Advertise, Hire, and Train Staff. | Treatment Center II is fully activated with all wings operating.  SVPP continues to recruit both clinical and nursing staff in support of the newly constructed 64-beds.  SVPP continues to operate the facility with a combination of recruited staff and registry staff as necessary. |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 21 | 4/1/09 | 4/1/09 | | 4/22/09 | 4/24/09 | 2 | | J. Barnes | | |
| Self Certification | 6 | 4/22/09 | 4/28/09 | 6 | 4/28/09 | 4/28/09 | | | D. Hysen | | Court waiver obtained on April 28, 2009. |
| License Approval | 3 | 4/24/09 | 4/28/09 | 4 | 4/29/09 | 4/28/09 | (1) | | V. Brewer S. Streater A. Hedgpeth | DPH Survey, DPH Approval | |
| Activation | 72 | 4/29/09 | 4/29/09 | | 7/10/09 | 7/7/09 | (3) | | V. Brewer A. Hedgpeth | Activation Sequence - Wing D, C, B, and A, six patients per week until wing fully activated. | Facility fully activated on 07/7/09. |
| Patient Admissions | 72 | 4/29/09 | 4/29/09 | | 7/10/09 | 7/7/09 | (3) | | V. Brewer A. Hedgpeth | Patient Activation - Wing D, C, B, A. | |

[1] Court Order filed 3/3/06, Docket No. #1772
[2] Special Master shall receive updates on construction every 90 days.

C:\Documents and Settings\HCSJBI\Desktop\9.1.09 Activation Schedules\3 SVSP 64 Bed ICF Coleman Sept 2009 kg.xls

**Project:**                                    **SVSP 64 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Barnes | John | DGS | 630 Airpark Road, Suite B | Napa | 95605 |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
| Hedgpeth | Anthony | CDCR/SVSP | 31625 Highway 101 | Soledad | 93960 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Ro. | Sacramento | 95827 |
| Miller | Rich | Roebbelen | 1241 Hawks Flight Court | El Dorado Hills | 95762 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #4**

**Salinas Valley State Prison**

**Treatment Space for Inpatient Care**

**(D-5, D-6 areas)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | Intermediate Care Facility Treatment Space (D5/D6) | | | | | | | | | **Report Period Ending: August 24, 2009** |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | Jay Sturges /DOF | | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | 915 L Street, Sacramento California 95814 | | |
| **Project Architect:** | CDCR In-House A/E Contractor | | | | | | | | | |
| **Location:** | Salinas Valley State Prison, Soledad (SVSP) | | | | | | | | | |
| **Funding Source:** | General Fund | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Preliminary Plans** | 29 | 2/2/09 | 2/2/09 | | 3/3/09 | 3/3/09 | | | D. Podesto | Schematic Design, Design Development, Design Review. | |
| **Working Drawings (Construction Documents)** | 43 | 3/4/09 | 3/4/09 | | 4/16/09 | 4/16/09 | | | D. Podesto | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.). | |
| **Construction** [2] | 91 | 4/17/09 | 4/17/09 | | 7/17/09 | 7/22/2009 | 5 | | A. Hedgpeth | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Construction was completed five days late because HVAC connections and SFM approval took additional time. |
| **Activation** | | 7/20/09 | 7/22/09 | 2 | 7/20/09 | 7/28/09 | 8 | | V. Brewer | Initial staff occupancy, staff orientation, stock supplies/inventory. | Treatment of inmate-patients commenced on July 28, 2009 |

[1] Court Order(s) filed 10/7/08, Docket No. #3072; and filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

C:\Documents and Settings\HCSJB\Desktop\9.1.09 Activation Schedules\4 SVSP D5 D6 Coleman Sept 2009 kg.xls

**Project:**                                    **SVSP Intermediate Care Facility Treatment Space (D5/D6)**

**Lead Person Roster**

| Name | | | Address | | |
|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Podesto | David | CDCR/FPC&M | 9838 Old Placerville Road | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

# Exhibit #5

# Small Management Yards



# Exhibit #6

# California Medical Facility

# Treatment Space for

# Enhanced Outpatient Program

# Administrative Segregation Unit

| | | |
|---|---|---|
| **Project:** | Mental Health Treatment and Office Space | **Report Period Ending: August 24, 2009** |
| **Responsible Person:** | Deborah Hysen/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | TBD | |
| **Location:** | California Medical Facility, Vacaville (CMF) | |
| **Funding Source:** | AB 900 (GC 15819.41) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | | | | | 3/25/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/25/09 | 3/25/09 | | 4/24/09 | 5/7/09 | 13 | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | LAO had concerns with building costs. |
| PWB Recognition of Project Scope, Cost, and Schedule | | 5/8/09 | 5/8/09 | | 5/8/09 | 5/8/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | Reduced costs at PWB per LAO concerns. |
| Request Loan from PMIA | | | | | | 3/26/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote.  Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans (PP).  On 7/15/09 PMIB approved the loan for PP funding, and General Fund loan will be retired.  There is no impact to design or overall schedule. |
| Architectural/Engineering Contracting | 82 | 6/18/09 | 6/18/09 | | 9/8/09 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Scope negotiation with architect in process. |
| Preliminary Plans | 217 | 9/9/09 | | | 4/14/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 235 | 9/9/09 | 8/5/09 | (35) | 5/2/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Notice of Exemption filed August 5, 2009 and the litigation period ends September 4, 2009. |
| JLBC Approval of Preliminary Plans | 45 | 4/26/10 | | | 6/10/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 4/27/10 | | | 6/11/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 187 | 6/14/10 | | | 12/18/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification by SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bid and Award | 70 | 12/20/10 | | | 2/28/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 720 | 3/1/11 | | | 2/18/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 153 | 8/19/12 | | | 1/19/13 | | | | S. Streater K. Dickinson | Advertise, Hire, and Train Staff. | |
| Activation | 59 | 2/19/13 | | | 4/19/13 | | | | S. Streater K. Dickinson | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/7/08, Docket No. #3072; and filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

C:\Documents and Settings\HCSJB\Desktop\9.1.09 Activation Schedules\6 CMF Treatment Space Coleman 658 Sept 2009 kg.xls

**Project:**                                   **CMF Mental Health Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | | |
|---|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | | 95814 |
| Contractor TBD | | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | | 95827 |
| Dickinson | Kathleen | Warden, CMF | 1600 California Drive | Vacaville | | 95696 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | | 95814 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | | 95814 |

# Exhibit #7

# California Medical Facility

# Renovation of 124 cells

# for Risk Mitigation

# (Q1, Q2, Q3, S1, and S2 areas)

| Project: | Mental Health Cell Renovations |
| Responsible Person: | Deborah Hysen/CDCR |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California |
| Project Architect: | N/A |
| Location: | California Medical Facility, Wings Q1, Q2, Q3, S-2 and S-1 |
| Funding Source: | Budget Act of 2007 & Current Fiscal Year Support (S-1) |

Jay Sturges /DOF
915 L Street, Sacramento California 95814

Report Period Ending: August 24, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Funding 1 | | 7/1/07 | 8/24/07 | 54 | | 8/24/07 | | | C. Lief | Budget Act 2007 funded wings Q1-3 and S2. | |
| Funding 2 | | 2/27/09 | 3/13/09 | 14 | | 3/13/09 | | | F. Luzzi | Wing S1 was funded in current year (2009) in-house special repair. | |
| Construction [1] | 826 | 12/19/2008 | 4/16/09 | 118 | 3/25/2011 | | | | R. Ahlstrom | Mobilize Inmate Ward Labor and begin construction. | Schedule includes work in S-1 (not funded in Statutes of 2007).  S-1 funded in current year. Project is approximately 21% complete and on schedule. |

[1] Special Master shall receive updates on construction every 90 days.

**Project:**                                   **CMF Mental Health Cell Renovations**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Ahlstrom | Russ | CDCR/Inmate Ward Labor | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Luzzi | Fred | DCDCR/FPC&M | 9838 Old Placerville Rd | Sacramento | 95827 |

**Exhibit #8**

**California Medical Facility**

**64-bed Intermediate Care Facility for High**

**Custody Inmates**

| Project: | 64 Bed Intermediate Care Facility (Licensed Facility) [1] |
| Responsible Person: | Deborah Hysen |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California |
| Project Architect: | Nacht and Lewis Architects |
| Location: | California Medical Facility, Vacaville (CMF) |
| Funding Source: | AB 900 (GC 15819.41) |

Jay Sturges /DOF
915 L Street, Sacramento California 95814

Report Period Ending: August 24, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PWB Recognition of Project Scope, Cost, and Schedule.** | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| **Request Loan from PMIA** | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA). | |
| **Approval of PMIA Funding** | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote. Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans. On 7/15/09 PMIB approved the loan for PP funding, and the General Fund loan will be retired. Design and construction schedule was revised due 6/12/09 funding. There is no impact to overall schedule. |
| **Architectural/Engineering Contracting** | 2 | 6/17/09 | 6/12/09 | (5) | 6/19/09 | 7/9/09 | 20 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s) | Contract execution delayed due to year end work load issues. There is no impact to overall schedule. |
| **Preliminary Plans** | 422 | 9/8/07 | 9/8/07 | | 11/3/08 | 11/3/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC and PWB Submittal Packages. | Preliminary Plans funded in the 2006-07 Budget Act. |
| **California Environmental Quality Act Compliance (CEQA)** | | | | | 3/5/09 | 3/5/09 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 10/30/08 | 10/30/08 | | 12/14/08 | 12/14/08 | | | JLBC | JLBC Approval. | Preliminary Plan approval will occur concurrent with the establishment of scope, cost, and schedule. |
| **PWB Approval of Preliminary Plans** | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | PWB Approval. | |
| **Working Drawings (Construction Documents)** | 204 | 6/22/09 | 7/10/09 | 18 | 1/12/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for Approval. Submit loan documents to DOF and obtain PWB approval for loan by the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Contract execution delayed start of working drawings. There is no impact to design and overall schedule. Working drawings are approximately 5% complete. |
| **Bid and Award** | 90 | 1/13/10 | | | 4/13/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| **Construction** [2] | 841 | 4/14/10 | | | 8/2/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| **Hire Staff** | 485 | 3/6/11 | | | 7/3/12 | | | | V. Brewer K. Dickinson | Advertise, Hire, and Train Staff. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports** | 841 | 4/14/10 | | | 8/2/12 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| **Self Certification** | 15 | 8/3/12 | | | 8/18/12 | | | | D. Hysen | | |
| **License Approval** | 7 | 8/19/12 | | | 8/26/12 | | | | V. Brewer S. Streater K. Dickinson | DPH Survey, DPH Approval. | |
| **Activation** | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| **Patient Admissions** | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order filed 3/1/07, Docket No. #2154

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **CMF 64 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | CDCR/CMF | 1600 California Drive | Vacaville | 95896 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Ro. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #9**

**California State Prison, Sacramento**

**Treatment Space**

| | | |
|---|---|---|
| **Project:** | Enhanced Outpatient Program Treatment and Office Space | **Report Period Ending: August 24, 2009** |
| **Responsible Person:** | Deborah Hysen/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | Nacht and Lewis Architects | |
| **Location:** | California State Prison, Sacramento (SAC) | |
| **Funding Source:** | General Fund | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Architectural/Engineering Contracting | | | | | | 12/16/08 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 131 | 12/17/08 | 12/17/08 | | 4/27/09 | 4/27/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 11/25/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 5/25/09 | 5/26/09 | 1 | 7/9/09 | 7/9/09 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 5/26/09 | 5/26/09 | | 7/10/09 | 7/14/09 | 4 | | C. Lief | PWB Approval. | PWB meeting rescheduled to July 14. There is no impact to overall schedule. |
| Working Drawings (Construction Documents) | 154 | 7/13/09 | 7/15/09 | 2 | 12/14/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Delayed start due to PWB meeting schedule. There is no impact to the working drawing milestone.  Working drawings are approximately 27% complete. |
| Bid and Award | 71 | 7/1/10 | | | 9/10/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | The Conference committee on the Budget denied the request for construction funding in the 2009/10 Budget Act.  This denial resulted in a    6 -1/2 month delay in the bid and award schedule. |
| Construction [2] | 390 | 9/13/10 | | | 10/8/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | The Conference committee on the Budget denied the request for construction funding in the 2009/10 Budget Act.  The construction schedule has been adjusted accordingly.  CDCR will look to accelerate the construction schedule where possible. |
| Hire Staff | 153 | 4/6/11 | | | 9/6/11 | | | | S. Streater J. Walker | Advertise, Hire, and Train Staff. | This schedule was adjusted to accommodate the revised construction schedule. |
| Activation | 61 | 9/7/11 | | | 11/7/11 | | | | S. Streater J. Walker | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | This schedule was adjusted to accommodate the revised construction schedule. |

[1] Court Order(s) filed 7/8/08, Docket No. #2861; Stipulation filed 7/1/08, Docket No. #2860; order filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **SAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Walker | James | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

**Exhibit #10**

**California State Prison, Los Angeles County**

**Treatment Space for**

**Enhanced Outpatient Program**

| Project: | Enhanced Outpatient Program Treatment and Office Space | | Report Period Ending: August 24, 2009 |
|---|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | Jay Sturges /DOF | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 | |
| Project Architect: | TBD | | |
| Location: | California State Prison, Los Angeles County, Lancaster (LAC) | | |
| Funding Source: | AB 900 (GC 15819.41) | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | 4/23/09 | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 46 | 4/24/09 | 4/24/09 | | 6/9/09 | 6/9/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 6/10/09 | 6/9/09 | (1) | 7/9/09 | 7/9/09 | | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 7/10/09 | 7/14/09 | 4 | 7/10/09 | 7/14/09 | 4 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB meeting rescheduled to July 14. There is no impact to overall schedule. |
| Request Loan from PMIA | 67 | 5/5/09 | 5/5/09 | | 7/11/09 | 7/11/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 7/15/09 | 7/15/09 | | 7/15/09 | 7/15/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 82 | 7/16/09 | 7/16/09 | | 10/6/09 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Scope negotiation with architect in process. |
| Preliminary Plans | 229 | 10/7/09 | | | 5/24/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 235 | 10/7/09 | 8/5/09 | (63) | 5/30/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Notice of Exemption filed August 5, 2009 and the litigation period ends September 4, 2009. |
| JLBC Approval of Preliminary Plans | 45 | 5/24/10 | | | 7/8/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 5/25/10 | | | 7/9/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 7/12/10 | | | 1/31/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 80 | 2/1/11 | | | 4/22/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 440 | 4/25/11 | | | 7/8/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 151 | 1/9/12 | | | 6/8/12 | | | | S. Streater B. Haws | Advertise, Hire, and Train Staff. | |
| Activation | 65 | 7/9/12 | | | 9/12/12 | | | | S. Streater B. Haws | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/18/07, Docket No. #2461; filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                   **LAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Haws | Brian | CDCR/LAC | 44750 60th Street West | Lancaster | 93536 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #11

# Salinas Valley State Prison

# 72-bed Enhanced Outpatient Program

# Administrative Segregation Unit

| | | |
|---|---|---|
| **Project:** | 72 Bed EOP/ASU Mental Health Facility | **Report Period Ending: August 24, 2009** |
| **Responsible Person:** | Deborah Hysen/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | TBD | |
| **Location:** | Salinas Valley State Prison, Soledad (SVSP) | |
| **Funding Source:** | AB 900 (GC 15819.41) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package** | | | | | | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| **Review Funding Request Package** | 18 | 4/24/09 | 4/24/09 | | 5/12/09 | 5/8/09 | (4) | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| **Legislative Approval of Scope, Schedule, and Cost** | 30 | 5/12/09 | 5/14/09 | 2 | 6/11/09 | | 74 | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | JLBC did not approve the project per letter dated 6/11/09. In a memo dated 7/14/09, CDCR requested that the Director of Finance ask the JLBC to reconsider its decision in light of the Court's 6/18/09 order. DOF submitted CDCR's request to the JLBC on 7/24/09. On 8/2/09, the JLBC affirmed its decision to deny the project scope. CDCR is exploring alternative options. |
| **PWB Recognition of Project Scope, Cost, and Schedule** | | 6/12/09 | | 73 | 6/12/09 | | 73 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB will not recognize the scope, cost and schedule until the JLBC approves the project. |
| **Request Loan from PMIA** | 27 | 4/23/09 | 4/23/09 | | 5/20/09 | | 96 | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| **Approval of PMIA Funding** | | 6/17/09 | | 68 | 6/17/09 | | 68 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| **Architectural/Engineering Contracting** | 83 | 6/18/09 | | 67 | 9/9/09 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Upon Legislative action, CDCR will revise schedule. |
| **Preliminary Plans** | 252 | 9/10/09 | | | 5/20/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| **California Environmental Quality Act Compliance (CEQA)** | 235 | 9/10/09 | | | 5/3/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 6/28/10 | | | 8/12/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| **PWB Approval of Preliminary Plans** | 45 | 6/29/10 | | | 8/13/10 | | | | C. Lief | PWB Approval. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Working Drawings (Construction Documents)** | 269 | 8/16/10 | | | 5/12/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| **Bid and Award** | 66 | 5/13/11 | | | 7/18/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| **Construction** [2] | 600 | 7/19/11 | | | 3/10/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| **Hire Staff** | 153 | 9/10/12 | | | 2/10/13 | | | | S. Streater A. Hedgpeth | Advertise, Hire, and Train Staff. | |
| **Activation** | 60 | 3/11/13 | | | 5/10/13 | | | | S. Streater A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment.  ASU population moves out of SVSP D2 and into new 72-bed facility. | |

[1] Court Order filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                   **SVSP 72 Bed EOP/ASU Mental Health Facility**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Project:**                                    **SVSP 72 Bed EOP/ASU Mental Health Facility**

**Lead Person Roster**

| Name | | | Address | | |
|------|-------|-------------|--------|------|-----|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #12

# Salinas Valley State Prison

# Treatment Space for

# Enhanced Outpatient Program

| Project: | EOP/GP Housing Unit Conversion & Addition to Mental Health Unit/SVCR | | Report Period Ending: August 24, 2009 |
|---|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | Jay Sturges /DOF | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 | |
| Project Architect: | Nacht and Lewis Architects | | |
| Location: | Salinas Valley State Prison, Soledad (SVSP) | | |
| Funding Source: | General Fund | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Architectural/Engineering Contracting | | | | | | 1/6/09 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 173 | 1/7/09 | 1/7/09 | | 6/29/09 | 8/3/09 | 35 | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Additional time required to complete facility master plan, reconcile PP cost estimate and prepare PWB Penal Code 7003 submittal. |
| California Environmental Quality Act Compliance (CEQA) | 235 | 1/7/09 | 1/7/09 | | 8/30/09 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 8/24/09 | | | 11/16/09 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. The JLBC submittal was extended due to PP delays above. |
| PWB Approval of Preliminary Plans | 45 | 8/25/09 | | | 11/17/09 | | | | C. Lief | PWB Approval. | PWB submittal was extended due to PP delays above. There is no impact to overall schedule, as funding for working drawings and construction phases are targeted for 2010/11 Budget Act. |
| Working Drawings (Construction Documents) | 221 | 7/2/10 | | | 2/8/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Assumes funding for working drawings is appropriated by the legislature in the 2010/11 Budget Act. |
| Bid and Award | 70 | 2/9/11 | | | 4/20/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [3] | 660 | 4/21/11 | | | 2/9/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | SVSP D2 Housing Unit will be re-allocated to Enhanced Outpatient Program (EOP) general population inmates upon completion of new 72-bed stand alone facility for Administrative Segregation Unit EOP inmates. The timeline assumes funding for construction is appropriated by the legislature in the 2010/11 Budget Act. |
| Hire Staff | 153 | 8/15/12 | | | 1/15/13 | | | | S. Streater A. Hedgpeth | Advertise, Hire, and Train Staff. | |
| Activation | 63 | 2/11/13 | | | 4/15/13 | | | | S. Streater A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] The SVSP 72 EOP ASU project must be completed prior to vacating the D-2 housing unit for this conversion.

[2] Court Order(s) filed 10/7/08, Docket No. #3072; and 10/18/07, Docket No. #2461

[3] Special Master shall receive updates on construction every 90 days.

C:\Documents and Settings\HCSJB\Desktop\9.1.09 Activation Schedules\12 SVSP EOP GP conversion Coleman Sept 2009 reva.xls

**Project:**                                    **SVSP EOP/GP Housing Unit Conversion & Addition to Mental Health Services Building**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #13**

**California Institution for Women**

**45-bed Intermediate Care Facility**

| Project: | 45 Bed Intermediate Care Facility (License Facility) | Report Period Ending: August 24, 2009 |
|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | Nacht and Lewis Architects | |
| Location: | California Institution of Women, Corona (CIW) | |
| Funding Source: | AB 900 (GC 15819.41) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | | 4/14/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | 4/15/09 | 4/15/09 | | 4/29/09 | 4/29/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 4/29/09 | 4/29/09 | | 5/29/09 | 5/29/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 4/23/09 | 4/23/09 | | 5/20/09 | 5/20/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 6/17/09 | 6/17/09 | | 6/17/09 | 6/17/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 2 | 6/17/09 | 6/17/09 | | 6/19/09 | 7/14/09 | 25 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract execution delayed due to year end work load issues. There is no impact to overall schedule. |
| Preliminary Plans | 663 | 11/15/06 | 11/15/06 | | 9/8/08 | 9/8/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Planned complete date for PP that was originally filed with the court was incorrect. The date listed now, 9/8/08 is the correct date. |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 9/27/07 | | | | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 9/9/08 | 9/9/08 | | 10/24/08 | 10/24/08 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | PWB Approval. | Preliminary plan approval will occur concurrent with the establishment of scope, cost, and schedule. |
| Working Drawings (Construction Documents) | 170 | 6/22/09 | 7/15/09 | 23 | 12/9/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Contract execution delayed start of working drawings. There is no impact to overall schedule. Working Drawings are approximately 5% complete. |
| Bid and Award | 69 | 12/10/09 | | | 2/17/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 661 | 2/18/10 | | | 12/11/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 364 | 11/12/10 | | | 11/11/11 | | | | S. Streater D. Davison | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 661 | 2/18/10 | | | 12/11/11 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| Self Certification | 15 | 12/12/11 | | | 12/27/11 | | | | D. Hysen | | |
| License Approval | 9 | 12/28/11 | | | 1/6/12 | | | | S. Streater D. Davison | DPH Survey, DPH Approval. | |
| Activation | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater D. Davison | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater D. Davison | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order filed 3/1/07, Docket No. #2154

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                   **CIW 45 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | First | Agency/Dept. | Address | City | Zip |
|------|-------|--------------|---------|------|-----|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Davison | Dawn | CDCR/CIW | 16756 Chino-Corona Rd. | Corona | 92878 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #14**

**California Institution for Women**

**20-bed Psychiatric Services Unit**

**Project:** 20 Bed Psychiatric Services Unit (PSU)
**Responsible Person:** Deborah Hysen/CDCR — Jay Sturges /DOF
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California — 915 L Street, Sacramento California 95814
**Project Architect:** Nacht and Lewis Architects
**Location:** California Institution of Women, Corona (CIW)
**Funding Source:** General Fund

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Preliminary Plans | 103 | 11/18/08 | 11/18/08 | | 3/2/09 | 3/2/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 3/5/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 161 | 5/11/09 | 5/11/09 | | 10/19/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Working drawings are 85% complete. |
| Bid and Award | 67 | 10/20/09 | | | 12/26/09 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 360 | 12/28/09 | | | 12/23/10 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Construction funding is appropriated in FY 2009/10 Budget Act. |
| Hire Staff | 153 | 6/23/10 | | | 11/23/10 | | | | S. Streater D. Davison | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 12/24/10 | | | 2/24/11 | | | | S. Streater D. Davison | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 3/28/07, Docket No. #2178

[2] Special Master shall receive updates on construction every 90 days.

C:\Documents and Settings\HCSJB\Desktop\9.1.09 Activation Schedules\14 CIW 20 PSU-coleman Sept 2009 kg.xls

**Project:**                                    **CIW 20 Bed Psychiatric Services Unit (PSU)**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Davison | Dawn | CIW/CDCR | 16756 Chino-Corona Rd. | Corona | 92878 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |