# EXHIBIT E

**EDMUND G. BROWN JR.**
*Attorney General*

*State of California*
**DEPARTMENT OF JUSTICE**



1300 I STREET, SUITE 125
P.O. BOX 944255
SACRAMENTO, CA 94244-2550

Public: (916) 445-9555
Telephone: (916) 323-1937
Facsimile: (916) 324-5205
E-Mail: Jeff.Steele@doj.ca.gov

September 15, 2009

**RECEIVED**

SEP 1 6 2009

*Via Overnight Mail*

Michael Bien, Esq.
Rosen Bien & Galvan, LLP
315 Montgomery Street, 10th Floor
San Francisco, CA 94104

Rosen, Bien & Galvan

RE:   Coleman, et al. v. Schwarzenegger, et al.
      USDC, Eastern District of California, Case No. 2:90-cv-00520 LKK JFM P

Dear Mr. Bien:

Enclosed please find a copy of Defendant Department of Mental Health's Report on Monthly Bed Utilization for August 2009 pursuant to the May 23, 2007, Order. This report is referenced in the Notice of Filing Sealed Documents electronically filed today.

The original document will be filed under seal with the Court within 24 hours.

Sincerely,

JEFFREY STEELE
Deputy Attorney General

For   EDMUND G. BROWN JR.
      Attorney General

JS:dlk
Enclosure

CF1997CS0003
30858956.doc

MONTHLY BED UTILIZATION REPORT
DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | LOC for DMH Care | Defer to DMH Fac | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | | | VPP | 03/13/09 | SVPP/TC1 | 03/13/09 | 1 | 03/26/09 | 03/30/09 | till at SVPP | N/A | N/A | | | | | | | |
| 612 | | | CSP-SAC | 03/20/09 | SVPP/TC1 | 04/03/09 | 1 | 04/10/09 | 05/28/09 | till at SVPP | N/A | N/A | | | | | | | |
| 613 | | | RJD | 04/15/09 | SVPP/TC1 | 04/20/09 | 1 | 04/23/09 | 05/28/09 | till at SVPP | N/A | N/A | | | | | | | |
| 614 | | | RJD | 04/16/09 | SVPP/TC1 | 04/29/09 | 1 | 05/01/09 | 05/28/09 | till at SVPP | N/A | N/A | | | | | | | |
| 615 | | | VPP | 04/21/09 | SVPP/TC1 | 05/13/09 | 1 | 05/20/09 | 07/07/09 | till at SVPP | N/A | N/A | | | | | | | |
| 616 | | | VAPP | 04/28/09 | SVPP/TC1 | 05/19/09 | 1 | 05/19/09 | 05/20/09 | 08/07/09 | EOP | 80 days | | | | | | | |
| 617 | | | VAPP | 04/30/09 | SVPP/TC1 | 04/30/09 | 1 | 05/04/09 | 05/13/09 | till at SVPP | N/A | N/A | | | | | | | |
| 618 | | | VPP | 05/04/09 | SVPP/TC1 | 05/14/09 | 1 | 05/19/09 | 06/02/09 | till at SVPP | N/A | N/A | | | | | | | |
| 619 | | | CSP-LAC | 05/06/09 | SVPP/TC1 | 05/21/09 | 1 | 06/10/09 | 07/21/09 | till at SVPP | N/A | N/A | | | | | | | |
| 620 | | | CSP-SAC | 03/18/08 | SVPP/TC2 | 04/17/08 | 1 | 04/23/08 | 05/19/09 | 08/11/09 | EOP | 85 days | | | | | | | |
| 621 | | | CSP/SAC | 04/14/08 | SVPP/TC2 | 04/30/08 | 1 | 05/01/08 | 05/19/09 | 08/18/09 | EOP | 92 days | | | | | | | |
| 622 | | | CSP-SAC | 06/25/08 | SVPP/TC2 | 07/15/08 | 1 | 07/30/08 | 07/07/09 | till at SVPP | N/A | N/A | | | | | | | |
| 623 | | | CMF | 07/02/08 | SVPP/TC2 | 07/15/08 | 1 | 07/24/08 | 06/16/09 | till at SVPP | N/A | N/A | | | | | | | |
| 624 | | | SVSP | 08/26/08 | SVPP/TC2 | 09/04/08 | 1 | 10/14/08 | 05/12/09 | till at SVPP | N/A | N/A | | | | | | | |
| 625 | | | CSP/SAC | 10/01/08 | SVPP/TC2 | 12/29/08 | 1 | 12/31/08 | 07/20/09 | till at SVPP | N/A | N/A | | | | | | | |
| 626 | | | CMC | 11/18/08 | SVPP/TC2 | 12/16/08 | 1 | 12/19/08 | 08/05/09 | till at SVPP | N/A | N/A | | | | | | | |
| 627 | | | CIM | 11/24/08 | SVPP/TC2 | 12/19/08 | 1 | 12/19/08 | 08/19/09 | till at SVPP | N/A | N/A | | | | | | | |
| 628 | | | CMC | 12/17/08 | SVPP/TC2 | 03/03/09 | 1 | 03/05/09 | 08/17/09 | till at SVPP | N/A | N/A | | | | | | | |
| 629 | | | CSP-LAC | 01/26/09 | SVPP/TC2 | 02/02/09 | 1 | 02/03/09 | 07/07/09 | till at SVPP | N/A | N/A | | | | | | | |
| 630 | | | CMF | 01/27/09 | SVPP/TC2 | 02/06/09 | 1 | 02/11/09 | 06/16/09 | 08/11/09 | EOP | 57 days | | | | | | | |
| 631 | | | SVSP | 02/05/09 | SVPP/TC2 | 02/11/09 | 1 | 05/08/09 | 06/04/09 | till at SVPP | N/A | N/A | | | | | | | |
| 632 | | | SVSP | 02/11/09 | SVPP/TC2 | 02/11/09 | 1 | 02/13/09 | 08/18/09 | till at SVPP | N/A | N/A | | | | | | | |
| 633 | | | CMC | 03/03/09 | SVPP/TC2 | 03/03/09 | 1 | 03/04/09 | 05/12/09 | till at SVPP | N/A | N/A | | | | | | | |
| 634 | | | SVSP | 03/04/09 | SVPP/TC2 | 03/04/09 | 1 | 05/08/09 | 05/20/09 | 08/05/09 | ACUTE | 78 days | | | | | | | |
| 635 | | | CSP-LAC | 03/26/09 | SVPP/TC2 | 04/06/09 | 1 | 04/10/09 | 05/28/09 | till at SVPP | N/A | N/A | | | | | | | |
| 636 | | | CSP-SAC | 04/02/09 | SVPP/TC2 | 04/16/09 | 1 | 04/21/09 | 05/13/09 | till at SVPP | N/A | N/A | | | | | | | |
| 637 | | | SVSP | 04/07/09 | SVPP/TC2 | 05/04/09 | 1 | 05/08/09 | 06/04/09 | till at SVPP | N/A | N/A | | | | | | | |
| 638 | | | SVSP | 04/20/09 | SVPP/TC2 | 05/07/09 | 1 | 05/13/09 | 06/12/09 | till at SVPP | N/A | N/A | | | | | | | |
| 639 | | | CSP-SAC | 04/21/09 | SVPP/TC2 | 04/23/09 | 1 | 04/27/09 | 06/09/09 | till at SVPP | N/A | N/A | | | | | | | |
| 640 | | | CSP-LAC | 04/21/09 | SVPP/TC2 | 04/24/09 | 1 | 05/01/09 | 06/10/09 | till at SVPP | N/A | N/A | | | | | | | |
| 641 | | | KVSP | 04/23/09 | SVPP/TC2 | 05/19/09 | 1 | 05/19/09 | 06/16/09 | till at SVPP | N/A | N/A | | | | | | | |
| 642 | | | CSP-SAC | 04/29/09 | SVPP/TC2 | 05/21/09 | 1 | 07/08/09 | 08/11/09 | till at SVPP | N/A | N/A | | | | | | | |
| 643 | | | CSP-SAC | 04/29/09 | SVPP/TC2 | 05/14/09 | 1 | 05/27/09 | 08/25/09 | till at SVPP | N/A | N/A | | | | | | | |
| 644 | | | RJD | 04/30/09 | SVPP/TC2 | 05/06/09 | 1 | 05/11/09 | 06/04/09 | till at SVPP | N/A | N/A | | | | | | | |
| 645 | | | CMC | 05/01/09 | SVPP/TC2 | 05/01/09 | 1 | 05/08/09 | 05/27/09 | till at SVPP | N/A | N/A | | | | | | | |
| 646 | | | CMF | 05/04/09 | SVPP/TC2 | 05/14/09 | 1 | 05/27/09 | 06/09/09 | till at SVPP | N/A | N/A | | | | | | | |
| 647 | | | CSP-SAC | 05/06/09 | SVPP/TC2 | 05/13/09 | 1 | 05/22/09 | 06/16/09 | till at SVPP | N/A | N/A | | | | | | | |
| 648 | | | CSP-COR | 05/07/09 | SVPP/TC2 | 05/19/09 | 1 | 06/05/09 | 08/17/09 | till at SVPP | N/A | N/A | | | | | | | |
| 649 | | | CSP-SAC | 05/19/09 | SVPP/TC2 | 05/19/09 | 1 | 05/19/09 | 05/19/09 | till at SVPP | N/A | N/A | | | | | | | |
| 650 | | | CMF/VPP | 06/01/09 | SVPP/TC2 | 06/01/09 | 1 | 06/01/09 | 07/09/09 | till at SVPP | N/A | N/A | | | | | | | |
| 651 | | | KVSP | 06/03/09 | SVPP/TC2 | 06/08/09 | 1 | 06/23/09 | 07/14/09 | till at SVPP | N/A | N/A | | | | | | | |
| 652 | | | CMF/VPP | 06/19/09 | SVPP/TC2 | 07/07/09 | 1 | 07/13/09 | 07/21/09 | till at SVPP | N/A | N/A | | | | | | | |
| 653 | | | CMF/VPP | 06/19/09 | SVPP/TC2 | 06/19/09 | 1 | 06/19/09 | 06/25/09 | till at SVPP | N/A | N/A | | | | | | | |
| 654 | | | CMF/VPP | 06/19/09 | SVPP/TC2 | 06/19/09 | 1 | 06/19/09 | 06/25/09 | 08/11/09 | EOP | 48 days | | | | | | | |
| 655 | | | CMF/VPP | 06/19/09 | SVPP/TC2 | 06/19/09 | 1 | 06/19/09 | 06/25/09 | till at SVPP | N/A | N/A | | | | | | | |
| 656 | | | CMF/VPP | 06/19/09 | SVPP/TC2 | 06/19/09 | 1 | 06/19/09 | 06/25/09 | till at SVPP | N/A | N/A | | | | | | | |
| 657 | | | CMF/VPP | 06/19/09 | SVPP/TC2 | 06/19/09 | 1 | 06/19/09 | 06/25/09 | 08/06/09 | EOP | 43 days | | | | | | | |
| 658 | | | CMF/VPP | 06/24/09 | SVPP/TC2 | 06/24/09 | 1 | 06/24/09 | 07/02/09 | till at SVPP | N/A | N/A | | | | | | | |
| 659 | | | CMF/VPP | 06/24/09 | SVPP/TC2 | 06/24/09 | 1 | 06/24/09 | 07/02/09 | till at SVPP | N/A | N/A | | | | | | | |
| 660 | | | CMF/VPP | 06/24/09 | SVPP/TC2 | 06/24/09 | 1 | 06/24/09 | 07/02/09 | till at SVPP | N/A | N/A | | | | | | | |
| 661 | | | CMF/VPP | 06/24/09 | SVPP/TC2 | 06/24/09 | 1 | 06/24/09 | 07/02/09 | 08/04/09 | EOP | 34 days | | | | | | | |
| 662 | | | CMF/VPP | 06/24/09 | SVPP/TC2 | 06/24/09 | 1 | 06/24/09 | 07/02/09 | 08/05/09 | ACUTE | 35 days | | | | | | | |
| 663 | | | RJD | 07/02/09 | SVPP/TC2 | 07/09/09 | 1 | 07/16/09 | 08/12/09 | till at SVPP | N/A | N/A | | | | | | | |
| 664 | | | VPP | 07/03/09 | SVPP/TC2 | 07/14/09 | 1 | 07/22/09 | 08/12/09 | till at SVPP | N/A | N/A | | | | | | | |
| 665 | | | CSP/LAC | 11/26/07 | SVPP WL | 12/06/07 | 1 | 01/10/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 666 | | | CIM | 03/07/08 | SVPP WL | 05/15/08 | 1 | 05/19/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 667 | | | CSP/SAC | 04/24/08 | SVPP WL | 06/05/08 | 1 | 06/13/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 668 | | | CSP/SAC | 05/02/08 | SVPP WL | 05/08/08 | 1 | 05/13/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 669 | | | CSP/SAC | 05/06/08 | SVPP WL | 05/08/08 | 1 | 05/13/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 670 | | | MCSP | 05/08/08 | SVPP WL | 06/12/08 | 1 | 06/19/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 671 | | | CM | 07/30/08 | SVPP WL | 07/30/08 | 1 | 07/30/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 672 | | | SVSP | 08/26/08 | SVPP WL | 09/04/08 | 1 | 10/14/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 673 | | | RJD | 08/28/08 | SVPP WL | 08/28/08 | 1 | 09/02/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 674 | | | CMC | 08/26/08 | SVPP WL | 08/26/08 | 1 | 08/29/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 675 | | | CMF | 09/10/08 | SVPP WL | 10/02/08 | 1 | 10/03/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 676 | | | SVSP | 09/16/08 | SVPP WL | 10/23/08 | 1 | 10/23/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 677 | | | CMF | 09/19/08 | SVPP WL | 10/01/08 | 1 | 10/03/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 678 | | | CSP/SAC | 09/22/08 | SVPP WL | 10/27/08 | 1 | 10/31/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 679 | | | WSP | 10/06/08 | SVPP WL | 10/16/08 | 1 | 10/17/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 680 | | | CSP/SAC | 10/09/08 | SVPP WL | 10/27/08 | 1 | 10/27/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 681 | | | CSP/LAC | 10/22/08 | SVPP WL | 10/28/08 | 1 | 10/31/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 682 | | | CSP/SAC | 10/23/08 | SVPP WL | 11/26/08 | 1 | 12/04/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 683 | | | SQ | 11/10/08 | SVPP WL | 01/14/09 | 1 | 01/21/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 684 | | | CMC | 11/17/08 | SVPP WL | 11/25/08 | 1 | 12/04/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 685 | | | PBSP | 12/03/08 | SVPP WL | 12/10/08 | 1 | 12/15/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 686 | | | CSP-SAC | 12/10/08 | SVPP WL | 03/09/09 | 1 | 03/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 687 | | | CSP-SAC | 12/17/08 | SVPP WL | 12/22/08 | 1 | 12/26/08 | WAITLIST | N/A | N/A | N/A | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
CDCR DMH HOSPITALS AND LONG-TERM PSYCHIATRIC PROGRAMS
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Pt's Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Defer to DMH Fac | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 688 | | | RJD | 12/31/08 | SVPP WL | 01/21/09 | 1 | 01/23/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 689 | | | DVI | 12/31/08 | SVPP WL | 01/26/09 | 1 | 01/29/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 690 | | | RJD | 01/05/09 | SVPP WL | 01/15/09 | 1 | 01/22/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 691 | | | CMF | 01/07/09 | SVPP WL | 01/20/09 | 1 | 01/23/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 692 | | | CIM | 01/26/09 | SVPP WL | 02/05/09 | 1 | 02/10/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 693 | | | CMF | 01/27/09 | SVPP WL | 02/04/09 | 1 | 02/06/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 694 | | | CSP-COR | 01/29/09 | SVPP WL | 01/29/09 | 1 | 02/02/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 695 | | | CMF | 02/02/09 | SVPP WL | 05/08/09 | 1 | 05/13/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 696 | | | RJD | 02/05/09 | SVPP WL | 03/18/09 | 1 | 03/20/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 697 | | | CSP-SAC | 02/06/09 | SVPP WL | 02/19/09 | 1 | 02/20/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 698 | | | CSP-SAC | 02/09/09 | SVPP WL | 03/18/09 | 1 | 03/20/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 699 | | | WSP | 02/10/09 | SVPP WL | 02/13/09 | 1 | 02/17/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 700 | | | SATF | 02/11/09 | SVPP WL | 02/18/09 | 1 | 02/20/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 701 | | | CMF | 02/11/09 | SVPP WL | 03/05/09 | 1 | 03/06/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 702 | | | RJD | 02/20/09 | SVPP WL | 03/17/09 | 1 | 03/17/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 703 | | | SVSP | 02/26/09 | SVPP WL | 05/06/09 | 1 | 05/11/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 704 | | | SVSP | 03/04/09 | SVPP WL | 05/04/09 | 1 | 05/08/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 705 | | | CSP-SAC | 03/04/09 | SVPP WL | 03/10/09 | 1 | 03/23/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 706 | | | SVSP | 03/05/09 | SVPP WL | 05/07/09 | 1 | 05/13/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 707 | | | PBSP | 03/06/09 | SVPP WL | 03/10/09 | 1 | 03/27/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 708 | | | CMC | 03/09/09 | SVPP WL | 03/23/09 | 1 | 03/26/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 709 | | | CIM | 03/13/09 | SVPP WL | 04/06/09 | 1 | 04/07/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 710 | | | PBSP | 03/17/09 | SVPP WL | 03/25/09 | 1 | 03/27/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 711 | | | CMC | 03/19/09 | SVPP WL | 04/27/09 | 1 | 05/04/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 712 | | | CSP-SAC | 03/20/09 | SVPP WL | 04/03/09 | 1 | 04/10/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 713 | | | KVSP | 03/24/09 | SVPP WL | 03/26/09 | 1 | 03/30/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 714 | | | WSP | 03/24/09 | SVPP WL | 04/16/09 | 1 | 04/15/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 715 | | | CSP-SAC | 03/25/09 | SVPP WL | 04/08/09 | 1 | 04/10/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 716 | | | CIM | 03/25/09 | SVPP WL | 05/05/09 | 1 | 05/11/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 717 | | | CSP-LAC | 03/26/09 | SVPP WL | 04/06/09 | 1 | 04/10/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 718 | | | CSP-SAC | 03/30/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 719 | | | CSP-SAC | 03/30/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 720 | | | WSP | 03/30/09 | SVPP WL | 04/01/09 | 1 | 04/02/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 721 | | | CSP-LAC | 03/30/09 | SVPP WL | 04/09/09 | 1 | 04/15/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 722 | | | CSP-SAC | 03/30/09 | SVPP WL | 05/13/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 723 | | | CMC | 04/01/09 | SVPP WL | 05/06/09 | 1 | 05/11/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 724 | | | CSP-LAC | 04/01/09 | SVPP WL | 04/16/09 | 1 | 04/21/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 725 | | | CIM | 04/01/09 | SVPP WL | 04/15/09 | 1 | 04/17/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 726 | | | CCI | 04/01/09 | SVPP WL | 04/06/09 | 1 | 04/10/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 727 | | | CSP-LAC | 04/01/09 | SVPP WL | 04/13/09 | 1 | 04/17/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 728 | | | CSP-LAC | 04/01/09 | SVPP WL | 04/17/09 | 1 | 04/21/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 729 | | | CSP-SAC | 04/02/09 | SVPP WL | 04/16/09 | 1 | 04/21/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 730 | | | RJD | 04/02/09 | SVPP WL | 04/22/09 | 1 | 04/24/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 731 | | | RJD | 04/03/09 | SVPP WL | 04/06/09 | 1 | 04/09/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 732 | | | CSP-SAC | 04/03/09 | SVPP WL | 04/16/09 | 1 | 04/20/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 733 | | | WSP | 04/06/09 | SVPP WL | 04/15/09 | 1 | 04/17/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 734 | | | CSP-LAC | 04/08/09 | SVPP WL | 04/16/09 | 1 | 04/20/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 735 | | | RJD | 04/09/09 | SVPP WL | 05/13/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 736 | | | CIM | 04/14/09 | SVPP WL | 05/11/09 | 1 | 05/13/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 737 | | | DVI | 04/15/09 | SVPP WL | 04/21/09 | 1 | 04/24/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 738 | | | DVI | 04/15/09 | SVPP WL | 04/23/09 | 1 | 05/01/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 739 | | | CSP-SAC | 04/15/09 | SVPP WL | 05/14/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 740 | | | RJD | 04/15/09 | SVPP WL | 04/20/09 | 1 | 04/23/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 741 | | | DVI | 04/15/09 | SVPP WL | 04/21/09 | 1 | 04/23/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 742 | | | DVI | 04/16/09 | SVPP WL | 06/18/09 | 1 | 07/09/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 743 | | | RJD | 04/16/09 | SVPP WL | 04/22/09 | 1 | 04/24/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 744 | | | SVSP | 04/17/09 | SVPP WL | 05/04/09 | 1 | 05/08/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 745 | | | DVI | 04/17/09 | SVPP WL | 04/23/09 | 1 | 05/01/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 746 | | | CIM | 04/20/09 | SVPP WL | 06/17/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 747 | | | SVSP | 04/21/09 | SVPP WL | 06/15/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 748 | | | MCSP | 04/21/09 | SVPP WL | 08/10/09 | 1 | 08/10/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 749 | | | MCSP | 04/21/09 | SVPP WL | 05/21/09 | 1 | 06/08/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 750 | | | CSP-LAC | 04/21/09 | SVPP WL | 04/28/09 | 1 | 05/04/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 751 | | | CSP-SAC | 04/21/09 | SVPP WL | 05/18/09 | 1 | 05/29/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 752 | | | CSP-LAC | 04/22/09 | SVPP WL | 07/07/09 | 1 | 07/10/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 753 | | | SVSP | 04/23/09 | SVPP WL | 05/12/09 | 1 | 05/19/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 754 | | | WSP | 04/23/09 | SVPP WL | 04/27/09 | 1 | 05/04/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 755 | | | SVSP | 04/23/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 756 | | | CMF | 04/26/09 | SVPP WL | 06/22/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 757 | | | MCSP | 04/27/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 758 | | | CSP-LAC | 04/27/09 | SVPP WL | 05/07/09 | 1 | 07/30/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 759 | | | CCI | 04/27/09 | SVPP WL | 05/08/09 | 1 | 05/14/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 760 | | | CMF | 04/28/09 | SVPP WL | 05/05/09 | 1 | 05/11/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 761 | | | CMF | 04/28/09 | SVPP WL | 05/12/09 | 1 | 05/19/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 762 | | | CMF | 04/28/09 | SVPP WL | 05/01/09 | 1 | 05/05/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 763 | | | CMF | 04/28/09 | SVPP WL | 05/05/09 | 1 | 05/11/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 764 | | | CMF | 04/28/09 | SVPP WL | 08/09/09 | 1 | 08/24/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 765 | | | CMF | 04/28/09 | SVPP WL | 05/18/09 | 1 | 06/04/09 | WAITLIST | N/A | N/A | | | N/A | | | | |
| 766 | | | CSP-SAC | 04/28/09 | SVPP WL | 05/18/09 | 1 | 05/29/09 | WAITLIST | N/A | N/A | | | N/A | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND LENGTH OF STAY IN DMH PROGRAMS
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Pts Accepted | Date of Acceptance | Date of Admission | Discharge | Defer to DMH Fac | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | | | MCSP | 04/28/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 768 | | | CCI | 04/28/09 | SVPP WL | 04/30/09 | 1 | 05/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 769 | | | CMF | 04/28/09 | SVPP WL | 05/18/09 | 1 | 06/04/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 770 | | | CMF | 04/28/09 | SVPP WL | 05/12/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 771 | | | CMF | 04/28/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 772 | | | CMF | 04/28/09 | SVPP WL | 05/15/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 773 | | | MCSP | 04/28/09 | SVPP WL | 05/21/09 | 1 | 06/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 774 | | | MCSP | 04/28/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 775 | | | CMF | 04/28/09 | SVPP WL | 05/12/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 776 | | | CSP-LAC | 04/28/09 | SVPP WL | 04/29/09 | 1 | 05/04/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 777 | | | CMF | 04/28/09 | SVPP WL | 05/12/09 | 1 | 05/19/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 778 | | | RJD | 04/28/09 | SVPP WL | 05/19/09 | 1 | 06/04/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 779 | | | MCSP | 04/29/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 780 | | | CSP-LAC | 04/29/09 | SVPP WL | 05/26/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 781 | | | CSP-LAC | 04/29/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 782 | | | SVSP | 04/29/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 783 | | | CSP-LAC | 04/29/09 | SVPP WL | 05/07/09 | 1 | 07/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 784 | | | MCSP | 04/30/09 | SVPP WL | 07/09/09 | 1 | 07/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 785 | | | MCSP | 04/30/09 | SVPP WL | 05/12/09 | 1 | 05/19/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 786 | | | MCSP | 04/30/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 787 | | | MCSP | 04/30/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 788 | | | SVSP | 04/30/09 | SVPP WL | 06/16/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 789 | | | SVSP | 04/30/09 | SVPP WL | 06/16/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 790 | | | SVSP | 04/30/09 | SVPP WL | 05/07/09 | 1 | 05/13/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 791 | | | CSP-LAC | 04/30/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 792 | | | CSP-LAC | 04/30/09 | SVPP WL | 05/21/09 | 1 | 06/08/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 793 | | | CMC | 04/30/09 | SVPP WL | 06/30/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 794 | | | CSP-SAC | 04/30/09 | SVPP WL | 05/14/09 | 1 | 05/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 795 | | | SATF | 04/30/09 | SVPP WL | 05/12/09 | 1 | 05/19/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 796 | | | MCSP | 04/30/09 | SVPP WL | 05/21/09 | 1 | 08/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 797 | | | CIM | 04/30/09 | SVPP WL | 05/15/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 798 | | | MCSP | 05/01/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 799 | | | MCSP | 05/01/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 800 | | | MCSP | 05/01/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 801 | | | MCSP | 05/01/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 802 | | | RJD | 05/01/09 | SVPP WL | 05/29/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 803 | | | CSP-SAC | 05/01/09 | SVPP WL | 06/12/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 804 | | | CSP-SAC | 05/01/09 | SVPP WL | 05/13/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 805 | | | MCSP | 05/01/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 806 | | | CSP-SAC | 05/01/09 | SVPP WL | 05/05/09 | 1 | 06/23/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 807 | | | CSP-LAC | 05/01/09 | SVPP WL | 05/26/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 808 | | | CMF | 05/01/09 | SVPP WL | 05/11/09 | 1 | 05/21/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 809 | | | MCSP | 05/04/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 810 | | | CSP-SAC | 05/04/09 | SVPP WL | 05/11/09 | 1 | 05/14/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 811 | | | VPP | 05/04/09 | SVPP WL | 05/14/09 | 1 | 05/19/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 812 | | | KVSP | 05/04/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 813 | | | CSP-SAC | 05/04/09 | SVPP WL | 05/13/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 814 | | | CSP-SAC | 05/04/09 | SVPP WL | 05/13/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 815 | | | CSP-LAC | 05/04/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 816 | | | SVSP | 05/04/09 | SVPP WL | 06/18/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 817 | | | CSP-LAC | 05/04/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 818 | | | CSP-SAC | 05/04/09 | SVPP WL | 05/14/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 819 | | | CSP-COR | 05/04/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 820 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/18/09 | 1 | 06/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 821 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/18/09 | 1 | 06/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 822 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 823 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/13/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 824 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/15/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 825 | | | CSP-SQ | 05/05/09 | SVPP WL | 05/29/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 826 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/19/09 | 1 | 06/04/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 827 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/14/09 | 1 | 05/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 828 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/11/09 | 1 | 05/14/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 829 | | | CSP-LAC | 05/05/09 | SVPP WL | 05/26/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 830 | | | CSP-LAC | 05/05/09 | SVPP WL | 05/06/09 | 1 | 05/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 831 | | | CSP-LAC | 05/05/09 | SVPP WL | 05/14/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 832 | | | CSP-LAC | 05/05/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 833 | | | CSP-SAC | 05/05/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 834 | | | CSP-LAC | 05/06/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 835 | | | CSP-SAC | 05/06/09 | SVPP WL | 05/13/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 836 | | | CSP-SAC | 05/06/09 | SVPP WL | 05/11/09 | 1 | 05/14/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 837 | | | CSP-LAC | 05/06/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 838 | | | SVSP | 05/06/09 | SVPP WL | 05/19/09 | 1 | 07/01/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 839 | | | RJD | 05/06/09 | SVPP WL | 06/17/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 840 | | | CIM | 05/06/09 | SVPP WL | 06/17/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 841 | | | WSP | 05/06/09 | SVPP WL | 05/11/09 | 1 | 05/21/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 842 | | | CSP-SAC | 05/06/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 843 | | | CSP-SAC | 05/06/09 | SVPP WL | 05/11/09 | 1 | 05/14/09 | WAITLIST | N/A | N/A | N/A | | | | | | |
| 844 | | | CSP-SAC | 05/06/09 | SVPP WL | 05/18/09 | 1 | 06/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | |

REDACTED

**MONTHLY BED UTILIZATION REPORT - REFERRALS AND HOSPITAL AND INTERMEDIATE CARE PROGRAMS**
**AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Conditional Discharge | Hospital Length of Stay | Refer to Other DMH Fac | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 846 | | | CSP-SQ | 05/06/09 | SVPP WL | 05/19/09 | 1 | 05/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 847 | | | CSP-LAC | 05/06/09 | SVPP WL | 05/21/09 | 1 | 06/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 848 | | | CSP-LAC | 05/06/09 | SVPP WL | 05/21/09 | 1 | 06/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 849 | | | WSP | 05/07/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 850 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/19/09 | 1 | 06/04/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 851 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 852 | | | CMC | 05/07/09 | SVPP WL | 06/04/09 | 1 | 06/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 853 | | | CMC | 05/07/09 | SVPP WL | 06/02/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 854 | | | WSP | 05/07/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 855 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 856 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 857 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 858 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 859 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 860 | | | CSP-SQ | 05/07/09 | SVPP WL | 05/27/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 861 | | | WSP | 05/07/09 | SVPP WL | 05/11/09 | 1 | 05/14/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 862 | | | CMC | 05/07/09 | SVPP WL | 06/11/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 863 | | | CSP-COR | 05/07/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 864 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 865 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 866 | | | CMC | 05/07/09 | SVPP WL | 06/09/09 | 1 | 06/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 867 | | | KVSP | 05/07/09 | SVPP WL | 05/08/09 | 1 | 05/13/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 868 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 869 | | | CMC | 05/07/09 | SVPP WL | 06/16/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 870 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/14/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 871 | | | CSP-COR | 05/07/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 872 | | | CMC | 05/07/09 | SVPP WL | 06/08/09 | 1 | 06/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 873 | | | CSP-SAC | 05/07/09 | SVPP WL | 05/13/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 874 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/13/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 875 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/19/09 | 1 | 05/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 876 | | | CMC | 05/08/09 | SVPP WL | 06/09/09 | 1 | 06/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 877 | | | CMC | 05/08/09 | SVPP WL | 07/29/09 | 1 | 08/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 878 | | | CSP-COR | 05/08/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 879 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/13/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 880 | | | CSP-LAC | 05/08/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 881 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/14/09 | 1 | 05/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 882 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 883 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/14/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 884 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/13/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 885 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/12/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 886 | | | CSP-LAC | 05/08/09 | SVPP WL | 05/26/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 887 | | | SVSP | 05/08/09 | SVPP WL | 06/15/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 888 | | | CSP-SAC | 05/08/09 | SVPP WL | 05/13/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 889 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 890 | | | CMF | 05/11/09 | SVPP WL | 05/11/09 | 1 | 07/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 891 | | | CSP-SAC | 05/11/09 | SVPP WL | 06/08/09 | 1 | 06/24/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 892 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 893 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 894 | | | RJD | 05/11/09 | SVPP WL | 05/13/09 | 1 | 05/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 895 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 896 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/27/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 897 | | | CMF | 05/11/09 | SVPP WL | 05/11/09 | 1 | 07/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 898 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 899 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/21/09 | 1 | 06/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 900 | | | CSP-COR | 05/11/09 | SVPP WL | 06/09/09 | 1 | 06/24/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 901 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 902 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 903 | | | CSP-LAC | 05/11/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 904 | | | RJD | 05/12/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 905 | | | CMC | 05/12/09 | SVPP WL | 06/02/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 906 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 907 | | | CMC | 05/12/09 | SVPP WL | 06/16/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 908 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 909 | | | RJD | 05/12/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 910 | | | CSP-COR | 05/12/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 911 | | | CSP-COR | 05/12/09 | SVPP WL | 05/21/09 | 1 | 06/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 912 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 913 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 914 | | | CSP-SAC | 05/12/09 | SVPP WL | 05/14/09 | 1 | 05/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 915 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 05/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 916 | | | CIM | 05/12/09 | SVPP WL | 06/17/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 917 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 918 | | | CSP-LAC | 05/12/09 | SVPP WL | 06/03/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 919 | | | CSP-LAC | 05/12/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 920 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 921 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 922 | | | CSP-SAC | 05/12/09 | SVPP WL | 05/19/09 | 1 | 06/04/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 923 | | | CSP-COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 924 | | | CSP-LAC | 05/12/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |

REDACTED

MONTHLY BED UTILIZATION REPORT refer to
FOR DMH HOSPITALS AND LENGTH OF PSYCHIATRIC PROGRAMS DMH
AUGUST 1, 2009 THROUGH AUGUST 31, 2009 Fac

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Discharge | Length of Care | refer to DMH Fac | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | | | CSP-LAC | 05/13/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 926 | | | MCSP | 05/13/09 | SVPP WL | 06/03/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 927 | | | CSP-COR | 05/13/09 | SVPP WL | 05/19/09 | 1 | 05/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 928 | | | CSP-COR | 05/13/09 | SVPP WL | 05/19/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 929 | | | CSP-LAC | 05/13/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 930 | | | CMC | 05/13/09 | SVPP WL | 06/05/09 | 1 | 06/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 931 | | | CMC | 05/13/09 | SVPP WL | 06/19/09 | 1 | 07/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 932 | | | SVSP | 05/14/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 933 | | | CMC | 05/14/09 | SVPP WL | 07/02/09 | 1 | 07/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 934 | | | RJD | 05/14/09 | SVPP WL | 06/05/09 | 1 | 06/24/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 935 | | | CSP-SAC | 05/14/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 936 | | | RJD | 05/14/09 | SVPP WL | 07/22/09 | 1 | 07/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 937 | | | SVSP | 05/15/09 | SVPP WL | 06/18/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 938 | | | CMC | 05/17/09 | SVPP WL | 06/16/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 939 | | | CCI | 05/18/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 940 | | | CCI | 05/19/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 941 | | | CIM | 05/18/09 | SVPP WL | 06/01/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 942 | | | CCI | 05/18/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 943 | | | CSP-LAC | 05/18/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 944 | | | RJD | 05/19/09 | SVPP WL | 06/19/09 | 1 | 07/01/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 945 | | | CIM | 05/19/09 | SVPP WL | 06/25/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 946 | | | CIM | 05/19/09 | SVPP WL | 06/03/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 947 | | | CCI | 05/20/09 | SVPP WL | 05/29/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 948 | | | CCI | 05/20/09 | SVPP WL | 05/29/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 949 | | | CIM | 05/20/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 950 | | | CIM | 05/20/09 | SVPP WL | 06/03/09 | 1 | 06/23/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 951 | | | CCI | 05/20/09 | SVPP WL | 06/03/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 952 | | | CIM | 05/20/09 | SVPP WL | 06/11/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 953 | | | CCI | 05/20/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 954 | | | CCI | 05/20/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 955 | | | CCI | 05/20/09 | SVPP WL | 05/26/09 | 1 | 06/16/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 956 | | | CIM | 05/21/09 | SVPP WL | 06/02/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 957 | | | MCSP | 05/21/09 | SVPP WL | 05/21/09 | 1 | 06/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 958 | | | CIM | 05/21/09 | SVPP WL | 06/01/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 959 | | | CIM | 05/21/09 | SVPP WL | 05/29/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 960 | | | CIM | 05/21/09 | SVPP WL | 06/02/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 961 | | | CIM | 05/21/09 | SVPP WL | 06/04/09 | 1 | 06/23/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 962 | | | SVSP | 05/22/09 | SVPP WL | 06/16/09 | 1 | 07/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 963 | | | CIM | 05/22/09 | SVPP WL | 06/02/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 964 | | | CIM | 05/22/09 | SVPP WL | 06/02/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 965 | | | CIM | 05/22/09 | SVPP WL | 07/30/09 | 1 | 08/04/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 966 | | | CMF | 05/25/09 | SVPP WL | 06/12/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 967 | | | CMC | 05/26/09 | SVPP WL | 06/23/09 | 1 | 07/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 968 | | | SVSP | 05/26/09 | SVPP WL | 06/19/09 | 1 | 07/01/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 969 | | | CSP-SQ | 05/26/09 | SVPP WL | 05/29/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 970 | | | CCI | 05/26/09 | SVPP WL | 05/29/09 | 1 | 06/17/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 971 | | | SVSP | 05/26/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 972 | | | MCSP | 05/27/09 | SVPP WL | 06/08/09 | 1 | 06/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 973 | | | CMC | 05/27/09 | SVPP WL | 06/17/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 974 | | | SVSP | 05/28/09 | SVPP WL | 06/19/09 | 1 | 07/01/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 975 | | | CSP-SAC | 05/28/09 | SVPP WL | 06/19/09 | 1 | 07/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 976 | | | WSP | 05/28/09 | SVPP WL | 07/07/09 | 1 | 07/13/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 977 | | | RJD | 05/28/09 | SVPP WL | 06/10/09 | 1 | 06/24/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 978 | | | SVSP | 05/29/09 | SVPP WL | 06/15/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 979 | | | SVSP | 05/29/09 | SVPP WL | 06/19/09 | 1 | 07/01/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 980 | | | CMC | 05/29/09 | SVPP WL | 06/17/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 981 | | | SVSP | 05/29/09 | SVPP WL | 06/16/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 982 | | | CMC | 05/29/09 | SVPP WL | 06/30/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 983 | | | SVSP | 05/29/09 | SVPP WL | 06/16/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 984 | | | CSP-SAC | 05/29/09 | SVPP WL | 06/01/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 985 | | | RJD | 06/03/09 | SVPP WL | 06/10/09 | 1 | 06/24/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 986 | | | KVSP | 06/01/09 | SVPP WL | 06/08/09 | 1 | 06/23/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 987 | | | CIM | 06/01/09 | SVPP WL | 06/18/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 988 | | | SVSP | 06/01/09 | SVPP WL | 06/18/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 989 | | | SVSP | 06/02/09 | SVPP WL | 06/19/09 | 1 | 07/01/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 990 | | | SVSP | 06/02/09 | SVPP WL | 06/18/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 991 | | | SVSP | 06/03/09 | SVPP WL | 06/16/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 992 | | | CMC | 06/03/09 | SVPP WL | 06/23/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 993 | | | CSP-LAC | 06/03/09 | SVPP WL | 06/11/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 994 | | | SVSP | 06/03/09 | SVPP WL | 06/16/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 995 | | | CCI | 06/03/09 | SVPP WL | 06/10/09 | 1 | 06/24/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 996 | | | DVI | 06/04/09 | SVPP WL | 07/28/09 | 1 | 08/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 997 | | | CMC | 06/04/09 | SVPP WL | 06/23/09 | 1 | 07/27/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 998 | | | CIM | 06/04/09 | SVPP WL | 06/25/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 999 | | | RJD | 06/05/09 | SVPP WL | 06/19/09 | 1 | 07/01/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 1000 | | | CSP-SAC | 06/05/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 1001 | | | WSP | 06/08/09 | SVPP WL | 06/11/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 1002 | | | CSP-LAC | 06/08/09 | SVPP WL | 06/18/09 | 1 | 07/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |
| 1003 | | | RJD | 06/09/09 | SVPP WL | 06/10/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | |

REDACTED

MONTHLY BED UTILIZATION REPORT FOR DMH HOSPITALS AND DMH PSYCHIATRIC PROGRAMS
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Defer to DMH L4/EOP or DMH Acute/ICF/SAMSH Fac | Excluded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | | | CMF | 06/09/09 | SVPP WL | 06/19/09 | 1 | 07/03/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1005 | | | RJD | 06/09/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1006 | | | VPP | 06/09/09 | SVPP WL | 06/29/09 | 1 | 07/10/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1007 | | | ASP | 06/10/09 | SVPP WL | 06/15/09 | 1 | 06/26/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1008 | | | RJD | 06/12/09 | SVPP WL | 06/12/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1009 | | | RJD | 06/11/09 | SVPP WL | 06/23/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1110 | | | CMF | 06/11/09 | SVPP WL | 07/11/09 | 1 | 07/16/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1111 | | | CSP-SAC | 06/11/09 | SVPP WL | 06/16/09 | 1 | 06/29/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1112 | | | RJD | 06/12/09 | SVPP WL | 06/23/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1113 | | | RJD | 06/12/09 | SVPP WL | 06/23/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1114 | | | CCI | 06/12/09 | SVPP WL | 06/23/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1115 | | | CSP-SAC | 06/15/09 | SVPP WL | 06/25/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1116 | | | CSP-SAC | 06/16/09 | SVPP WL | 07/06/09 | 1 | 07/10/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1117 | | | CSP-SAC | 06/16/09 | SVPP WL | 07/09/09 | 1 | 07/17/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1118 | | | CMC | 06/16/09 | SVPP WL | 07/02/09 | 1 | 07/09/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1119 | | | CMC | 06/16/09 | SVPP WL | 07/01/09 | 1 | 07/09/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1120 | | | CSP-SAC | 06/16/09 | SVPP WL | 07/09/09 | 1 | 07/17/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1121 | | | CMC | 06/17/09 | SVPP WL | 06/25/09 | 1 | 07/03/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1122 | | | MCSP | 06/17/09 | SVPP WL | 06/19/09 | 1 | 07/03/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1123 | | | PBSP | 06/17/09 | SVPP WL | 06/25/09 | 1 | 07/03/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1124 | | | CSP-SAC | 06/17/09 | SVPP WL | 06/25/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1125 | | | CSP-SAC | 06/18/09 | SVPP WL | 07/01/09 | 1 | 07/08/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1126 | | | WSP | 06/18/09 | SVPP WL | 06/24/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1127 | | | CIM | 06/19/09 | SVPP WL | 06/26/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1128 | | | CSP-SAC | 06/19/09 | SVPP WL | 06/21/09 | 1 | 07/28/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1129 | | | PBSP | 06/22/09 | SVPP WL | 06/24/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1130 | | | CSP-SAC | 06/22/09 | SVPP WL | 07/06/09 | 1 | 07/13/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1131 | | | RJD | 06/23/09 | SVPP WL | 06/29/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1132 | | | CMF | 06/23/09 | SVPP WL | 07/13/09 | 1 | 07/17/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1133 | | | ASP | 06/24/09 | SVPP WL | 07/07/09 | 1 | 07/10/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1134 | | | MCSP | 06/24/09 | SVPP WL | 07/13/09 | 1 | 07/29/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1135 | | | CSP-SQ | 06/24/09 | SVPP WL | 07/09/09 | 1 | 07/16/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1136 | | | CMF | 06/24/09 | SVPP WL | 07/03/09 | 1 | 07/10/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1137 | | | PBSP | 06/25/09 | SVPP WL | 06/25/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1138 | | | VPP | 06/25/09 | SVPP WL | 08/13/09 | 1 | 08/20/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1139 | | | CIM | 06/25/09 | SVPP WL | 06/25/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1140 | | | CSP-COR | 06/25/09 | SVPP WL | 07/28/09 | 1 | 08/03/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1141 | | | CMF | 06/26/09 | SVPP WL | 07/29/09 | 1 | 08/03/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1142 | | | WSP | 06/25/09 | SVPP WL | 06/30/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1143 | | | VPP | 06/25/09 | SVPP WL | 07/14/09 | 1 | 07/22/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1144 | | | CSP-SQ | 06/25/09 | SVPP WL | 06/30/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1145 | | | VPP | 06/25/09 | SVPP WL | 08/06/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1146 | | | MCSP | 06/26/09 | SVPP WL | 07/01/09 | 1 | 07/10/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1147 | | | CMC | 06/26/09 | SVPP WL | 07/30/09 | 1 | 08/04/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1148 | | | CIM | 06/26/09 | SVPP WL | 07/31/09 | 1 | 08/11/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1149 | | | CSP-SAC | 06/29/09 | SVPP WL | 07/01/09 | 1 | 07/09/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1150 | | | CSP-SAC | 06/29/09 | SVPP WL | 08/07/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1151 | | | CIM | 06/29/09 | SVPP WL | 07/20/09 | 1 | 07/27/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1152 | | | CSP-SAC | 06/29/09 | SVPP WL | 07/09/09 | 1 | 07/17/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1153 | | | WSP | 06/29/09 | SVPP WL | 06/30/09 | 1 | 07/07/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1154 | | | CSP-SAC | 06/30/09 | SVPP WL | 07/09/09 | 1 | 07/16/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1155 | | | CSP-SAC | 06/30/09 | SVPP WL | 07/16/09 | 1 | 07/23/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1156 | | | RJD | 07/01/09 | SVPP WL | 08/14/09 | 1 | 08/20/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1157 | | | CSP-SAC | 07/01/09 | SVPP WL | 07/20/09 | 1 | 07/28/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1158 | | | WSP | 07/01/09 | SVPP WL | 07/07/09 | 1 | 07/13/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1159 | | | CIM | 07/03/09 | SVPP WL | 07/20/09 | 1 | 07/27/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1160 | | | CIM | 07/03/09 | SVPP WL | 07/15/09 | 1 | 07/23/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1161 | | | CMC | 07/03/09 | SVPP WL | 07/30/09 | 1 | 08/04/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1162 | | | CSP-SAC | 07/06/09 | SVPP WL | 07/07/09 | 1 | 07/10/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1163 | | | CIM | 07/06/09 | SVPP WL | 07/30/09 | 1 | 08/04/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1164 | | | CCI | 07/07/09 | SVPP WL | 07/20/09 | 1 | 07/28/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1165 | | | CSP-SAC | 07/07/09 | SVPP WL | 07/16/09 | 1 | 07/23/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1166 | | | CSP-SAC | 07/07/09 | SVPP WL | 08/11/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1167 | | | CSP-SAC | 07/07/09 | SVPP WL | 07/16/09 | 1 | 07/23/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1168 | | | CIM | 07/08/09 | SVPP WL | 07/20/09 | 1 | 07/27/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1169 | | | RJD | 07/09/09 | SVPP WL | 07/24/09 | 1 | 07/30/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1170 | | | RJD | 07/09/09 | SVPP WL | 07/22/09 | 1 | 07/30/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1171 | | | WSP | 07/09/09 | SVPP WL | 07/10/09 | 1 | 07/17/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1172 | | | CSP-SAC | 07/13/09 | SVPP WL | 07/24/09 | 1 | 07/31/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1173 | | | CSP-LAC | 07/14/09 | SVPP WL | 07/29/09 | 1 | 08/03/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1174 | | | CSP-SAC | 07/14/09 | SVPP WL | 08/06/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1175 | | | CSP-SAC | 07/14/09 | SVPP WL | 07/20/09 | 1 | 07/28/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1176 | | | SATF | 07/15/09 | SVPP WL | 08/12/09 | 1 | 08/19/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1177 | | | RJD | 07/15/09 | SVPP WL | 07/24/09 | 1 | 07/31/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1178 | | | CMF | 07/15/09 | SVPP WL | 08/14/09 | 1 | 08/20/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1179 | | | RJD | 07/15/09 | SVPP WL | 07/30/09 | 1 | 08/04/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1180 | | | WSP | 07/16/09 | SVPP WL | 07/20/09 | 1 | 07/27/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1181 | | | CMF | 07/16/09 | SVPP WL | 07/27/09 | 1 | 07/31/09 | WAITLIST | N/A | N/A | | N/A | | | | | |
| 1182 | | | CMC | 07/16/09 | SVPP WL | 08/14/09 | 1 | 08/21/09 | WAITLIST | N/A | N/A | | N/A | | | | | |

REDACTED

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Defer to DMH Acute Care | Defer to DMH ICF Care | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1183 | | | ASP | 07/21/09 | SVPP WL | 07/31/09 | 1 | 07/31/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1184 | | | CIM | 07/21/09 | SVPP WL | 07/31/09 | 1 | 08/11/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1185 | | | CSP-SAC | 07/22/09 | SVPP WL | 08/07/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1186 | | | RJD | 07/22/09 | SVPP WL | 08/04/09 | 1 | 08/11/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1187 | | | CSP-SAC | 07/23/09 | SVPP WL | 08/11/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1188 | | | CMC | 07/23/09 | SVPP WL | 07/30/09 | 1 | 08/04/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1189 | | | CMF | 07/23/09 | SVPP WL | 08/13/09 | 1 | 08/19/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1190 | | | WSP | 07/24/09 | SVPP WL | 07/27/09 | 1 | 07/31/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1191 | | | RJD | 07/28/09 | SVPP WL | 06/07/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1192 | | | RJD | 07/28/09 | SVPP WL | 08/05/09 | 1 | 08/11/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1193 | | | RJD | 07/29/09 | SVPP WL | 08/03/09 | 1 | 08/11/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1194 | | | CMF | 07/29/09 | SVPP WL | 08/10/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1195 | | | CSP-SAC | 07/29/09 | SVPP WL | 08/07/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1196 | | | VPP | 07/30/09 | SVPP WL | 08/21/09 | 1 | 08/28/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1197 | | | CSP-SAC | 07/31/09 | SVPP WL | 08/11/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1198 | | | CCI | 07/31/09 | SVPP WL | 08/04/09 | 1 | 08/11/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1199 | | | WSP | 08/04/09 | SVPP WL | 08/07/09 | 1 | 08/14/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1200 | | | WSP | 08/06/09 | SVPP WL | 08/12/09 | 1 | 08/19/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1201 | | | CSP-SAC | 08/07/09 | SVPP WL | 08/18/09 | 1 | 08/21/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1202 | | | CSP-SAC | 08/07/09 | SVPP WL | 08/13/09 | 1 | 08/20/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1203 | | | CSP-SAC | 08/12/09 | SVPP WL | 08/14/09 | 1 | 08/20/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1204 | | | CSP-SAC | 08/11/09 | SVPP WL | 08/18/09 | 1 | 08/21/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1205 | | | WSP | 08/13/09 | SVPP WL | 08/18/09 | 1 | 08/21/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1206 | | | CSP-COR | 08/17/09 | SVPP WL | 08/19/09 | 1 | 08/21/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1207 | | | CMF | 04/28/09 | SVPP WL | 07/15/09 | 0 | | ADMITTED TO P WING ON 8/20/09 | N/A | N/A | N/A | | N/A | | | | | |
| 1208 | | | CSP/SAC | 10/24/08 | SVPP WL | 10/30/08 | 0 | | WITHDRAWN ON 8/1/09 | N/A | N/A | N/A | | N/A | 1 | | | | |
| 1209 | | | CSP-SAC | 10/16/06 | 1370 WL | 10/16/06 | 1 | 10/16/06 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1210 | | | CSP/LAC | 05/17/07 | 1370 WL | 05/17/07 | 1 | 05/17/07 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1211 | | | CSP/SAC | 07/19/07 | 1370 WL | 07/19/07 | 1 | 07/19/07 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1212 | | | CCI | 08/14/07 | 1370 WL | 08/14/07 | 1 | 08/14/07 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1213 | | | CSP | 12/20/07 | 1370 WL | 12/20/07 | 1 | 12/20/07 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1214 | | | CSP/SAC | 02/07/08 | 1370 WL | 02/07/08 | 1 | 02/07/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1215 | | | SVSP | 02/11/08 | 1370 WL | 02/11/08 | 1 | 02/11/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1216 | | | CSP/SAC | 03/07/08 | 1370 WL | 03/07/08 | 1 | 03/07/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1217 | | | CSP/SAC | 04/15/08 | 1370 WL | 04/15/08 | 1 | 04/15/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1218 | | | CSP/SAC | 04/23/08 | 1370 WL | 04/23/08 | 1 | 04/23/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1219 | | | CSP/COR | 05/16/08 | 1370 WL | 05/16/08 | 1 | 05/16/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1220 | | | CMC | 07/10/08 | 1370 WL | 07/10/08 | 1 | 07/10/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1221 | | | CSP/SAC | 08/27/08 | 1370 WL | 08/27/08 | 1 | 08/27/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1222 | | | CSP/SAC | 09/05/08 | 1370 WL | 09/05/08 | 1 | 09/05/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1223 | | | HDSP | 10/01/08 | 1370 WL | 10/01/08 | 1 | 10/01/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1224 | | | CSP/SAC | 10/21/08 | 1370 WL | 10/21/08 | 1 | 10/21/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1225 | | | RJD | 11/19/08 | 1370 WL | 11/19/08 | 1 | 11/19/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1226 | | | CSP/SAC | 12/15/08 | 1370 WL | 12/15/08 | 1 | 12/15/08 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1227 | | | CSP/SAC | 02/11/09 | 1370 WL | 02/11/09 | 1 | 02/11/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1228 | | | SVSP | 05/12/09 | 1370 WL | 05/12/09 | 1 | 05/12/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1229 | | | CMF | 06/18/09 | 1370 WL | 06/18/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1230 | | | PBSP | 07/06/09 | 1370 WL | 07/06/09 | 1 | 07/06/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1231 | | | CMC | 07/17/09 | 1370 WL | 07/17/09 | 1 | 07/17/09 | WAITLIST | N/A | N/A | N/A | | N/A | | | | | |
| 1232 | | | RJD | 12/06/07 | ASH ICF | 12/14/07 | 1 | 12/14/07 | 12/21/07 | Still at ASH | N/A | | N/A | | | | | | |
| 1233 | | | CMC | 02/08/08 | ASH ICF | 02/08/08 | 1 | 02/11/08 | 02/21/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1234 | | | HDSP | 03/04/08 | ASH ICF | 03/05/08 | 1 | 03/05/08 | 03/07/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1235 | | | RJD | 03/27/08 | ASH ICF | 04/03/08 | 1 | 04/03/08 | 04/11/08 | 08/19/09 | EOP | | 496 days | | | | | | |
| 1236 | | | CMC | 04/16/08 | ASH ICF | 04/28/08 | 1 | 04/28/08 | 04/29/08 | 08/20/09 | EOP | | 479 days | | | | | | |
| 1237 | | | CMC | 04/28/08 | ASH ICF | 04/29/08 | 1 | 04/29/08 | 05/01/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1238 | | | CMC | 05/14/08 | ASH ICF | 05/15/08 | 1 | 05/15/08 | 05/16/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1239 | | | CMC | 05/21/08 | ASH ICF | 05/22/08 | 1 | 05/22/08 | 05/28/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1240 | | | ASP | 05/29/08 | ASH ICF | 05/29/08 | 1 | 05/29/08 | 06/24/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1241 | | | ASP | 05/30/08 | ASH ICF | 06/03/08 | 1 | 06/03/08 | 07/03/08 | 08/04/09 | EOP | | 398 days | | | | | | |
| 1242 | | | CMC | 06/16/08 | ASH ICF | 07/22/08 | 1 | 07/22/08 | 08/14/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1243 | | | CMC | 07/28/08 | ASH ICF | 07/28/08 | 1 | 07/29/08 | 07/30/08 | 08/11/09 | EOP | | 378 days | | | | | | |
| 1244 | | | CMC | 08/11/08 | ASH ICF | 08/27/08 | 1 | 09/16/08 | 09/16/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1245 | | | RJD | 08/12/08 | ASH ICF | 11/04/08 | 1 | 11/05/08 | 11/13/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1246 | | | CSP/LAC | 08/26/08 | ASH ICF | 08/28/08 | 1 | 08/29/08 | 09/04/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1247 | | | RJD | 08/28/08 | ASH ICF | 09/08/08 | 1 | 09/10/08 | 10/01/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1248 | | | MCSP | 09/08/08 | ASH ICF | 09/08/08 | 1 | 09/08/08 | 09/08/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1249 | | | RJD | 09/15/08 | ASH ICF | 10/23/08 | 1 | 10/29/08 | 10/29/08 | 08/31/09 | EOP | | 307 days | | | | | | |
| 1250 | | | CMF | 10/06/08 | ASH ICF | 10/23/08 | 1 | 10/23/08 | 11/05/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1251 | | | SATF | 11/04/08 | ASH ICF | 11/05/08 | 1 | 11/12/08 | 11/18/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1252 | | | CSP/SOL | 11/05/08 | ASH ICF | 11/10/08 | 1 | 11/12/08 | 11/21/08 | Still at ASH | N/A | | N/A | | | | | | |
| 1253 | | | ASP | 11/05/08 | ASH ICF | 11/07/08 | 1 | 11/12/08 | 11/17/08 | Still at ASH | N/A | | N/A | | | | | | |

REDACTED

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | 2nd DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Dist | DMH Fac | Defer to LPS | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1254 | | | RJD | 11/10/08 | ASH ICF | 11/19/08 | 1 | 11/19/08 | 12/09/08 | Still at ASH | | N/A | | | | | | N/A | |
| 1255 | | | SATF | 12/02/08 | ASH ICF | 12/04/08 | 1 | 12/04/08 | 12/16/08 | Still at ASH | | N/A | | | | | | N/A | |
| 1256 | | | WSP | 12/31/09 | ASH ICF | 01/09/09 | 1 | 01/09/09 | 01/15/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1257 | | | CMC | 01/03/09 | ASH ICF | 04/01/09 | 1 | 04/06/09 | 04/29/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1258 | | | CMC | 01/12/09 | ASH ICF | 01/13/09 | 1 | 01/14/09 | 01/16/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1259 | | | RJD | 01/29/09 | ASH ICF | 02/19/09 | 1 | 02/19/09 | 02/26/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1260 | | | RJD | 02/06/09 | ASH ICF | 02/17/09 | 1 | 02/17/09 | 02/19/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1261 | | | CIM | 02/10/09 | ASH ICF | 03/19/09 | 1 | 03/19/09 | 03/30/09 | 08/05/09 | | EOP | | | | | | 129 days | |
| 1262 | | | CMC | 02/10/09 | ASH ICF | 02/10/09 | 1 | 02/10/09 | 02/10/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1263 | | | CIM | 02/17/09 | ASH ICF | 03/02/09 | 1 | 03/24/09 | 03/09/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1264 | | | CMC | 02/25/09 | ASH ICF | 02/26/09 | 1 | 02/26/09 | 03/02/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1265 | | | CMC | 02/27/09 | ASH ICF | 03/02/09 | 1 | 03/02/09 | 03/03/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1266 | | | CMC | 03/04/09 | ASH ICF | 03/30/09 | 1 | 04/13/09 | 04/13/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1267 | | | CMC | 03/04/09 | ASH ICF | 03/09/09 | 1 | 03/09/09 | 03/10/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1268 | | | RJD | 03/11/09 | ASH ICF | 03/17/09 | 1 | 04/08/09 | 04/08/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1269 | | | RJD | 03/15/09 | ASH ICF | 04/10/09 | 1 | 04/10/09 | 05/04/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1270 | | | CIM | 03/23/09 | ASH ICF | 04/14/09 | 1 | 04/14/09 | 05/05/09 | 08/19/09 | | EOP | | | | | | 107 days | |
| 1271 | | | CIM | 03/23/09 | ASH ICF | 04/23/09 | 1 | 04/23/09 | 05/05/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1272 | | | SATF | 03/23/09 | ASH ICF | 03/30/09 | 1 | 04/21/09 | 04/21/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1273 | | | WSP | 03/24/09 | ASH ICF | 04/01/09 | 1 | 04/01/09 | 04/21/09 | 08/19/09 | | EOP | | | | | | 121 days | |
| 1274 | | | ASP | 03/26/09 | ASH ICF | 03/27/09 | 1 | 04/15/09 | 04/15/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1275 | | | RJD | 03/27/09 | ASH ICF | 04/09/09 | 1 | 04/09/09 | 05/04/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1276 | | | SATF | 03/30/09 | ASH ICF | 04/06/09 | 1 | 04/06/09 | 04/27/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1277 | | | SATF | 04/01/09 | ASH ICF | 04/06/09 | 1 | 04/06/09 | 04/27/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1278 | | | CIM | 04/01/09 | ASH ICF | 04/14/09 | 1 | 04/14/09 | 04/28/09 | 08/04/09 | | EOP | | | | | | 99 days | |
| 1279 | | | MCSP | 04/02/09 | ASH ICF | 05/20/09 | 1 | 05/21/09 | 07/29/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1280 | | | CMC | 04/08/09 | ASH ICF | 04/09/09 | 1 | 04/09/09 | 04/13/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1281 | | | P98296 | 04/09/09 | ASH ICF | 04/14/09 | 1 | 04/14/09 | 05/06/09 | 08/03/09 | | EOP | | | | | | 90 days | |
| 1282 | | | MCSP | 04/13/09 | ASH ICF | 04/20/09 | 1 | 04/20/09 | 04/23/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1283 | | | WSP | 04/16/09 | ASH ICF | 04/24/09 | 1 | 04/26/09 | 05/15/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1284 | | | RJD | 04/16/09 | ASH ICF | 05/11/09 | 1 | 05/12/09 | 05/22/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1285 | | | CMC | 04/16/09 | ASH ICF | 04/16/09 | 1 | 04/18/09 | 04/21/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1286 | | | RJD | 04/24/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 05/27/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1287 | | | MCSP | 04/27/09 | ASH ICF | 05/07/09 | 1 | 05/12/09 | 07/13/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1288 | | | MCSP | 04/27/09 | ASH ICF | 05/13/09 | 1 | 05/13/09 | 07/29/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1289 | | | CMF | 04/27/09 | ASH ICF | 05/01/09 | 1 | 05/18/09 | 08/04/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1290 | | | CMC | 04/27/09 | ASH ICF | 07/06/09 | 1 | 07/07/09 | 08/14/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1291 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/15/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1292 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 07/02/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1293 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 07/07/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1294 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 08/04/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1295 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/18/09 | 08/04/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1296 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/28/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1297 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/02/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1298 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/08 | 06/26/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1299 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/28/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1300 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/22/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1301 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/15/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1302 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/07/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1303 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 07/23/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1304 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 07/22/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1305 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/07/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1306 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 05/20/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1307 | | | MCSP | 04/28/09 | ASH ICF | 05/08/09 | 1 | 05/11/09 | 07/29/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1308 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/22/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1309 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/18/09 | 07/02/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1310 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/07/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1311 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/21/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1312 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/28/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1313 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/30/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1314 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/18/09 | 07/30/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1315 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 07/23/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1316 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/30/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1317 | | | MCSP | 04/28/09 | ASH ICF | 05/20/09 | 1 | 05/21/09 | 7/29/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1318 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/21/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1319 | | | MCSP | 04/28/09 | ASH ICF | 05/08/09 | 1 | 05/11/09 | 06/01/09 | 08/25/09 | | MDO | | | | | | 86 days | |
| 1320 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 07/21/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1321 | | | MCSP | 04/28/09 | ASH ICF | 05/21/09 | 1 | 05/21/09 | 07/13/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1322 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/21/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1323 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/15/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1324 | | | CMF | 04/28/09 | ASH ICF | 05/11/09 | 1 | 05/13/09 | 06/02/09 | 08/04/09 | | EOP | | | | | | 84 days | |
| 1325 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/22/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1326 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/23/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1327 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 05/20/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1328 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/18/09 | 07/07/09 | Still at ASH | | N/A | | | | | | N/A | |
| 1329 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 07/17/09 | 08/25/09 | | EOP | | | | | | 40 days | |
| 1330 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 05/20/09 | 08/21/09 | | EOP | | | | | | 94 days | |
| 1331 | | | CMF | 04/28/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 05/20/09 | 08/13/09 | | EOP | | | | | | 86 days | |
| 1332 | | | CMF | 04/28/09 | ASH ICF | 05/01/09 | 1 | 05/05/09 | 05/29/09 | Still at ASH | | N/A | | | | | | N/A | |

REDACTED

## MONTHLY BED UTILIZATION REPORT
### AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of DMH Discharge | EOP/MDO/ICF ALS AND acute/ACUTE-PROGRAM Care | Defer to GP & NMH Fac | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1333 | | | SATF | 04/29/09 | ASH ICF | 05/04/09 | 1 | 05/05/09 | 05/26/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1334 | | | CIM | 04/30/09 | ASH ICF | 06/22/09 | 1 | 06/22/09 | 07/06/09 | 08/24/09 | EOP | | 50 days | | | | | | |
| 1335 | | | DVI | 04/30/09 | ASH ICF | 05/11/09 | 1 | 05/11/09 | 06/26/09 | 08/20/09 | EOP | | 56 days | | | | | | |
| 1336 | | | CMC | 04/30/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 08/06/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1337 | | | DVI | 04/30/09 | ASH ICF | 05/08/09 | 1 | 05/11/09 | 06/03/09 | 08/20/09 | EOP | | 79 days | | | | | | |
| 1338 | | | CMC | 04/30/09 | ASH ICF | 04/30/09 | 1 | 05/04/09 | 05/06/09 | 08/31/09 | EOP | | 118 days | | | | | | |
| 1339 | | | CMF | 05/04/09 | ASH ICF | 05/22/09 | 1 | 05/22/09 | 08/12/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1340 | | | CMC | 05/05/09 | ASH ICF | 05/15/09 | 1 | 05/19/09 | 06/15/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1341 | | | CMC | 05/05/09 | ASH ICF | 05/07/09 | 1 | 05/28/09 | 07/24/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1342 | | | CMC | 05/07/09 | ASH ICF | 06/11/09 | 1 | 06/11/09 | 06/29/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1343 | | | CMC | 05/07/09 | ASH ICF | 06/08/09 | 1 | 06/08/09 | 08/06/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1344 | | | CIM | 05/07/09 | ASH ICF | 06/26/09 | 1 | 06/26/09 | 07/06/09 | 08/19/09 | EOP | | 45 days | | | | | | |
| 1345 | | | CMC | 05/07/09 | ASH ICF | 06/08/09 | 1 | 06/08/09 | 06/30/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1346 | | | CMC | 05/07/09 | ASH ICF | 06/09/09 | 1 | 06/09/09 | 08/07/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1347 | | | CMC | 05/07/09 | ASH ICF | 05/26/09 | 1 | 05/27/09 | 07/09/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1348 | | | CMC | 05/07/09 | ASH ICF | 06/11/09 | 1 | 06/11/09 | 07/03/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1349 | | | CMC | 05/07/09 | ASH ICF | 06/08/09 | 1 | 06/08/09 | 07/09/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1350 | | | CMC | 05/08/09 | ASH ICF | 06/18/09 | 1 | 06/19/09 | 08/14/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1351 | | | RJD | 05/08/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 08/05/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1352 | | | CMC | 05/08/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 08/07/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1353 | | | CMC | 05/08/09 | ASH ICF | 06/08/09 | 1 | 06/08/09 | 08/07/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1354 | | | WSP | 05/08/09 | ASH ICF | 08/07/09 | 1 | 08/10/09 | 08/20/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1355 | | | CMC | 05/11/09 | ASH ICF | 06/01/09 | 1 | 06/02/09 | 08/03/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1356 | | | CSP/COR | 05/11/09 | ASH ICF | 05/18/09 | 1 | 05/19/09 | 07/31/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1357 | | | RJD | 05/11/09 | ASH ICF | 06/15/09 | 1 | 06/15/09 | 06/29/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1358 | | | CMF | 05/11/09 | ASH ICF | 05/19/09 | 1 | 05/19/09 | 05/26/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1359 | | | CSP/COR | 05/11/09 | ASH ICF | 05/18/09 | 1 | 05/19/09 | 07/03/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1360 | | | COR | 05/11/09 | ASH ICF | 05/26/09 | 1 | 05/27/09 | 07/03/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1361 | | | RJD | 05/11/09 | ASH ICF | 05/21/09 | 1 | 05/21/09 | 06/18/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1362 | | | WSP | 05/12/09 | ASH ICF | 05/15/09 | 1 | 05/19/09 | 05/19/09 | 08/16/09 | MDO | | 90 days | | | | | | |
| 1363 | | | CMC | 05/12/09 | ASH ICF | 06/26/09 | 1 | 06/26/09 | 07/10/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1364 | | | CMC | 05/12/09 | ASH ICF | 06/26/09 | 1 | 06/26/09 | 07/03/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1365 | | | RJD | 05/12/09 | ASH ICF | 05/22/09 | 1 | 05/22/09 | 06/18/09 | 08/14/09 | EOP | | 58 days | | | | | | |
| 1366 | | | RJD | 05/13/09 | ASH ICF | 05/20/09 | 1 | 05/20/09 | 06/10/09 | 08/10/09 | EOP | | 62 days | | | | | | |
| 1367 | | | CMC | 05/13/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 06/30/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1368 | | | RJD | 05/15/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 07/01/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1369 | | | CIM | 05/18/09 | ASH ICF | 05/28/09 | 1 | 05/28/09 | 06/17/09 | 08/26/09 | EOP | | 71 days | | | | | | |
| 1370 | | | RJD | 05/18/09 | ASH ICF | 05/21/09 | 1 | 05/21/09 | 06/24/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1371 | | | CMC | 05/18/09 | ASH ICF | 06/09/09 | 1 | 06/09/09 | 08/19/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1372 | | | CIM | 05/19/09 | ASH ICF | 06/15/09 | 1 | 06/15/09 | 06/25/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1373 | | | CCI | 05/20/09 | ASH ICF | 05/22/09 | 1 | 05/22/09 | 06/23/09 | 08/04/09 | EOP | | 43 days | | | | | | |
| 1374 | | | CMF | 05/20/09 | ASH ICF | 05/28/09 | 1 | 05/28/09 | 06/04/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1375 | | | CMC | 05/21/09 | ASH ICF | 06/16/09 | 1 | 06/16/09 | 06/29/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1376 | | | RJD | 05/26/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 08/05/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1377 | | | CMC | 05/27/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 06/09/09 | 08/11/09 | EOP | | 64 days | | | | | | |
| 1378 | | | CMF | 06/02/09 | ASH ICF | 06/12/09 | 1 | 06/12/09 | 08/12/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1379 | | | SATF | 06/02/09 | ASH ICF | 06/08/09 | 1 | 06/08/09 | 07/08/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1380 | | | RJD | 06/02/09 | ASH ICF | 06/12/09 | 1 | 06/12/09 | 06/24/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1381 | | | RJD | 06/02/09 | ASH ICF | 06/05/09 | 1 | 06/08/09 | 08/05/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1382 | | | PVSP | 06/03/09 | ASH ICF | 06/09/09 | 1 | 06/09/09 | 06/10/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1383 | | | CMC | 06/03/09 | ASH ICF | 06/09/09 | 1 | 06/09/09 | 08/03/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1384 | | | RJD | 06/04/09 | ASH ICF | 06/15/09 | 1 | 06/15/09 | 07/01/09 | 08/21/09 | EOP | | 52 days | | | | | | |
| 1385 | | | CIM | 06/04/09 | ASH ICF | 06/15/09 | 1 | 06/16/09 | 06/25/09 | 08/31/09 | EOP | | 68 days | | | | | | |
| 1386 | | | CMC | 06/09/09 | ASH ICF | 06/11/09 | 1 | 06/11/09 | 06/25/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1387 | | | RJD | 06/09/09 | ASH ICF | 06/15/09 | 1 | 06/15/09 | 06/24/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1388 | | | CSP/COR | 06/11/09 | ASH ICF | 06/11/09 | 1 | 06/12/09 | 06/25/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1389 | | | CMC | 06/12/09 | ASH ICF | 06/17/09 | 1 | 06/18/09 | 06/18/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1390 | | | CMC | 06/12/09 | ASH ICF | 06/26/09 | 1 | 06/26/09 | 08/14/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1391 | | | CMC | 06/12/09 | ASH ICF | 06/16/09 | 1 | 06/16/09 | 07/16/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1392 | | | RJD | 06/15/09 | ASH ICF | 07/02/09 | 1 | 07/03/09 | 07/14/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1393 | | | CIM | 06/16/09 | ASH ICF | 07/24/09 | 1 | 07/28/09 | 08/13/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1394 | | | RJD | 06/17/09 | ASH ICF | 07/07/09 | 1 | 07/07/09 | 08/05/09 | 08/26/09 | EOP | | 22 days | | | | | | |
| 1395 | | | RJD | 06/19/09 | ASH ICF | 07/02/09 | 1 | 07/03/09 | 07/14/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1396 | | | CIM | 06/23/09 | ASH ICF | 07/17/09 | 1 | 07/02/09 | 08/13/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1397 | | | SQ | 06/24/09 | ASH ICF | 07/13/09 | 1 | 07/14/09 | 07/20/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1398 | | | SQ | 06/25/09 | ASH ICF | 07/24/09 | 1 | 07/27/09 | 08/31/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1399 | | | CIM | 06/29/09 | ASH ICF | 07/17/09 | 1 | 07/20/09 | 08/13/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1400 | | | ASP | 06/30/09 | ASH ICF | 07/03/09 | 1 | 07/03/09 | 07/17/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1401 | | | CMC | 07/01/09 | ASH ICF | 08/05/09 | 1 | 08/06/09 | 08/21/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1402 | | | SQ | 07/01/09 | ASH ICF | 07/14/09 | 1 | 07/14/09 | 07/20/09 | 08/21/09 | EOP | | 33 days | | | | | | |
| 1403 | | | CIM | 07/02/09 | ASH ICF | 07/13/09 | 1 | 07/13/09 | 08/13/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1404 | | | CMF | 07/03/09 | ASH ICF | 07/24/09 | 1 | 07/27/09 | 08/20/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1405 | | | CMF | 07/03/09 | ASH ICF | 07/24/09 | 1 | 07/27/09 | 08/12/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1406 | | | SATF | 07/05/09 | ASH ICF | 07/22/09 | 1 | 07/27/09 | 08/14/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1407 | | | RJD | 07/06/09 | ASH ICF | 07/17/09 | 1 | 07/20/09 | 08/11/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1408 | | | RJD | 07/06/09 | ASH ICF | 07/24/09 | 1 | 07/24/09 | 08/11/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1409 | | | RJD | 07/14/09 | ASH ICF | 08/03/09 | 1 | 08/04/09 | 08/19/09 | Still at ASH | N/A | | N/A | | | | | | |
| 1410 | | | CMF | 07/16/09 | ASH ICF | 08/03/09 | 1 | 08/04/09 | 08/20/09 | Still at ASH | N/A | | N/A | | | | | | |

REDACTED

MONTHLY DMH UTILIZATION REPORT
DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of DMH Discharge | Defer to Fac | Rescinded/Withdrawn Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | | | CIM | 07/21/09 | ASH ICF | 08/11/09 | 1 | 08/12/09 | 08/27/09 | Still at ASH | N/A | | | N/A | | | | |
| 1412 | | | RJD | 07/22/09 | ASH ICF | 08/07/09 | 1 | 08/11/09 | 08/27/09 | Still at ASH | N/A | | | N/A | | | | |
| 1413 | | | RJD | 07/22/09 | ASH ICF | 08/07/09 | 1 | 08/11/09 | 08/26/09 | Still at ASH | N/A | | | N/A | | | | |
| 1414 | | | RJD | 07/23/09 | ASH ICF | 08/05/09 | 1 | 08/06/09 | 08/19/09 | Still at ASH | N/A | | | N/A | | | | |
| 1415 | | | RJD | 07/23/09 | ASH ICF | 08/05/09 | 1 | 08/06/09 | 08/19/09 | Still at ASH | N/A | | | N/A | | | | |
| 1416 | | | RJD | 07/23/09 | ASH ICF | 08/05/09 | 1 | 08/06/09 | 08/18/09 | Still at ASH | N/A | | | N/A | | | | |
| 1417 | | | RJD | 07/23/09 | ASH ICF | 08/05/09 | 1 | 08/06/09 | 08/18/09 | Still at ASH | N/A | | | N/A | | | | |
| 1418 | | | RJD | 07/23/09 | ASH ICF | 08/05/09 | 1 | 08/06/09 | 08/18/09 | Still at ASH | N/A | | | N/A | | | | |
| 1419 | | | RJD | 07/24/09 | ASH ICF | 08/03/09 | 1 | 08/04/09 | 08/18/09 | Still at ASH | N/A | | | N/A | | | | |
| 1420 | | | RJD | 07/27/09 | ASH ICF | 08/03/09 | 1 | 08/04/09 | 08/19/09 | Still at ASH | N/A | | | N/A | | | | |
| 1421 | | | RJD | 07/28/09 | ASH ICF | 08/06/09 | 1 | 08/06/09 | 08/25/09 | Still at ASH | N/A | | | N/A | | | | |
| 1422 | | | RJD | 07/29/09 | ASH ICF | 08/13/09 | 1 | 08/13/09 | 08/26/09 | Still at ASH | N/A | | | N/A | | | | |
| 1423 | | | RJD | 07/29/09 | ASH ICF | 08/13/09 | 1 | 08/13/09 | 08/26/09 | Still at ASH | N/A | | | N/A | | | | |
| 1424 | | | RJD | 07/30/09 | ASH ICF | 08/07/09 | 1 | 08/11/09 | 08/27/09 | Still at ASH | N/A | | | N/A | | | | |
| 1425 | | | RJD | 07/30/09 | ASH ICF | 08/07/09 | 1 | 08/10/09 | 08/25/09 | Still at ASH | N/A | | | N/A | | | | |
| 1426 | | | RJD | 07/31/09 | ASH ICF | 08/11/09 | 1 | 08/12/09 | 08/25/09 | Still at ASH | N/A | | | N/A | | | | |
| 1427 | | | RJD | 07/31/09 | ASH ICF | 08/11/09 | 1 | 08/12/09 | 08/26/09 | Still at ASH | N/A | | | N/A | | | | |
| 1428 | | | RJD | 07/31/09 | ASH ICF | 08/07/09 | 1 | 08/11/09 | 08/27/09 | Still at ASH | N/A | | | N/A | | | | |
| 1429 | | | VPP | 08/04/09 | ASH ICF | 08/21/09 | 1 | 08/21/09 | 08/31/09 | Still at ASH | N/A | | | N/A | | | | |
| 1430 | | | RJD | 08/04/09 | ASH ICF | 08/11/09 | 1 | 08/12/09 | 08/25/09 | Still at ASH | N/A | | | N/A | | | | |
| 1431 | | | CMC | 07/17/09 | ASH ICF | 08/20/09 | 1 | 08/20/09 | SCHEDULED FOR ADMISSION ON 9/1/09 | | N/A | | | N/A | | | | |
| 1432 | | | RJD | 07/22/09 | ASH ICF | 08/07/09 | 1 | 08/11/09 | SCHEDULED FOR ADMISSION ON 9/2/09 | | N/A | | | N/A | | | | |
| 1433 | | | CMC | 07/31/09 | ASH ICF | 08/20/09 | 1 | 08/20/09 | SCHEDULED FOR ADMISSION ON 9/1/09 | | N/A | | | N/A | | | | |
| 1434 | | | RJD | 08/03/09 | ASH ICF | 08/14/09 | 1 | 08/18/09 | SCHEDULED FOR ADMISSION ON 9/2/09 | | N/A | | | N/A | | | | |
| 1435 | | | CMC | 08/04/09 | ASH ICF | 08/20/09 | 1 | 08/20/09 | SCHEDULED FOR ADMISSION ON 9/1/09 | | N/A | | | N/A | | | | |
| 1436 | | | RJD | 08/05/09 | ASH ICF | 08/14/09 | 1 | 08/20/09 | SCHEDULED FOR ADMISSION ON 9/2/09 | | N/A | | | N/A | | | | |
| 1437 | | | WSP | 08/16/09 | ASH ICF | 08/24/09 | 1 | 08/24/09 | SCHEDULED FOR ADMISSION ON 9/4/09 | | N/A | | | N/A | | | | |
| 1438 | | | RJD | 07/15/09 | ASH ICF | 08/11/09 | 1 | 08/12/09 | ADMISSIONS SCHEDULING | | N/A | | | N/A | | | | |
| 1439 | | | CMF | 07/28/09 | ASH ICF | 08/03/09 | 1 | 08/04/09 | ADMISSIONS SCHEDULING | | N/A | | | N/A | | | | |
| 1440 | | | SQ | 07/31/09 | ASH ICF | 08/03/09 | 0 | PENDING VALDIVIA DECISION | | N/A | N/A | | | N/A | | | | |
| 1441 | | | RJD | 08/03/09 | ASH ICF | 08/07/09 | 0 | PENDING UPDATED CFS | | N/A | N/A | | | N/A | | | | |
| 1442 | | | SATF | 08/07/09 | ASH ICF | 08/11/09 | 0 | DEFERRED TO SVPP | | N/A | N/A | | | N/A | 1 | | | |
| 1443 | | | RJD | 07/22/09 | ASH ICF | 08/11/09 | 0 | RESCINDED | | N/A | N/A | | | N/A | | | | |
| 1444 | | | CMC | 10/05/07 | CSH ICF | 08/05/08 | 1 | 08/05/08 | 08/05/08 | Still at CSH | N/A | | | N/A | | | | |
| 1445 | | | SATF | 10/11/07 | CSH ICF | 07/02/08 | 1 | 07/02/08 | 07/02/08 | Still at CSH | N/A | | | N/A | | | | |
| 1446 | | | CMF | 02/22/08 | CSH ICF | 05/27/09 | 1 | 05/27/08 | 08/10/09 | Still at CSH | N/A | | | N/A | | | | |
| 1447 | | | CMC | 05/09/08 | CSH ICF | 04/14/09 | 1 | 04/14/09 | 04/14/09 | Still at CSH | N/A | | | N/A | | | | |
| 1448 | | | CMF | 06/11/08 | CSH ICF | 05/12/09 | 1 | 05/12/09 | 05/12/09 | 08/04/09 | EOP | | | 85 days | | | | |
| 1449 | | | RJD | 06/13/08 | CSH ICF | 07/08/08 | 1 | 07/08/08 | 07/08/08 | Still at CSH | N/A | | | N/A | | | | |
| 1550 | | | CMC | 06/17/08 | CSH ICF | 08/19/08 | 1 | 08/19/08 | 08/19/08 | Still at CSH | N/A | | | N/A | | | | |
| 1451 | | | CMC | 06/18/08 | CSH ICF | 09/10/08 | 1 | 09/10/08 | 09/10/08 | Still at CSH | N/A | | | N/A | | | | |
| 1452 | | | CMC | 06/30/08 | CSH ICF | 09/10/08 | 1 | 09/10/08 | 09/10/08 | Still at CSH | N/A | | | N/A | | | | |

REDACTED