# APPENDICES 1-8

# PART 1 OF 2

# APPENDIX 1

| April Inmate Population *(excludes out-of-state inmates):* | | | | | 159,494 |
|---|---|---|---|---|---|
| | **Medical**<br>*% of Medical* | **Mental Health**<br>*% of Mental Health* | **Dental**<br>*% of Dental* | **Diagnostic**<br>*% of Diagnostic* | **TOTAL**<br>*% of Total* |
| **Total Ducats & Add-ons:** | **216,896** | **137,181** | **48,641** | **104,347** | **507,065** |
| **Inmate Refusals:** | **4,868**<br>2.2% | **13,485**<br>9.8% | **1,846**<br>3.2% | **3,372**<br>4.6% | **23,571**<br>4.6% |
| **Inmates Seen:** | **192,258**<br>88.6% | **106,660**<br>77.8% | **41,193**<br>84.7% | **93,246**<br>89.4% | **433,357**<br>85.5% |
| **Inmates Not Seen:** | **19,284**<br>8.9% | **15,779**<br>11.5% | **5,787**<br>11.9 | **7,757**<br>7.4% | **48,607**<br>9.6% |
| Due to Custody: | 1,202 | 3,216 | 596 | 396 | 5,410 |
| Due to Provider: | 12,784 | 7,434 | 3,114 | 4,286 | 27,618 |
| Due to Other: | 5,298 | 5,129 | 2,077 | 3,075 | 15,579 |

**On-Site** Specialty Care: 24,576      **Off-Site** Specialty Care: 8,657      Average Number of Inmates per Scheduled **Transport**: 2.02

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen.  The totals above are for all 33 institutions, three of which did not achieve that balance for May.  Corrections Services Division staff continues to work with institutions to improve accuracy.*

## Results Explanation

The intent of the Health Care Access Quality Report (AQR) is to collect data regarding inmate/patient movement to/from health care services.  A table of percentages has been added to May's AQR to serve as a comparative performance reference.  The percentages in the table are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institutions.



In May, institutions recorded a total of 507,867 ducats and add-ons.  Of those, 433,357 were seen, 23,571 resulted in inmate refusals and 48,607 were categorized under *Inmates Not Seen* as follows: 11 percent for custody reasons, 57 percent for provider reasons, and 32 percent for other reasons.



The data collected for May continues to support an 85-percent show-rate, 90-percent when inmate refusals are removed from the equation (the show rate is the over-all percentage of ducats and add-ons that are seen).

As anticipated, the data continues to stabilize, which is attributed to factors, such as increasing experience and knowledge with the implementation and rollout phases of Health Care Access Units, increased staffing, improved data collection, growing familiarity with process, decreasing backlogs, and improved communication between healthcare staff and custody staff.

## Inmate Refusals

Ducats and add-ons for mental health services continued to decline in May from 143,591 down to 137,181; however, the refusal rate climbed 0.4 percent to 11.5 percent. The pattern continues; the total number of inmate refusals rises and falls with the number of refusals for mental health services, while refusal rates for other disciplines remain relatively static.



Accurately collecting and interpreting data for mental health services remains challenging. Unlike other disciplines, the scheduling of mental health appointments often does not involve the ducat process and attendance for some mental health services is not mandatory. In a collaborative effort, CSSD and Mental Health–Clinical Operations continue to work toward meeting this challenge by incorporating mental health services into a more cohesive scheduling system.

## Redirect Hours

The following chart represents seven months of data for redirect hours for outside medical guarding and transportation, as well as on-site and off-site specialty care appointments. The volume of on-site specialty appointments remains steady, as does the volume of off-site specialty care. Redirect hours for medical guarding increased by 3,234 hours, while redirect hours for transportation decreased by 3,346 hours.



Redirection of staff hours generally correlates to an increase in overtime expenditures. CSSD continues to work on establishing a method for collecting and reporting the overtime expenditure data.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 84% | 94% | 98% | 91% | 96% | 89% | 90% | 91% | 94% | 91% | 95% | 96% | 97% | 92% | 92% | 82% |
| Seen for Medical Services* | 85% | 83% | 93% | 100% | 97% | 97% | 91% | 96% | 93% | 96% | 95% | 95% | 98% | 97% | 84% | 96% | 80% |
| Seen for Mental Health Services* | 90% | 81% | 87% | 100% | 83% | 94% | 84% | 83% | 88% | 94% | 87% | 98% | 92% | 91% | 96% | 89% | 92% |
| Seen for Dental Services* | 89% | 84% | 93% | 86% | 100% | 92% | 89% | 86% | 95% | 92% | 90% | 94% | 89% | 87% | 95% | 94% | 83% |
| Seen for Diagnostic/Specialty Services* | 96% | 85% | 95% | 93% | 97% | 94% | 93% | 94% | 92% | 94% | 93% | 95% | 95% | 97% | 95% | 87% | 84% |

*Excludes inmate refusals*

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 6,378 | 4,189 | 5,285 | 5,202 | 3,888 | 4,675 | 5,955 | 2,607 | 6,403 | 2,835 | 5,414 | 4,232 | 6,071 | 3,636 | 3,826 | 4,036 | 4,477 |
| **Total No. of Ducats Issued & Add-on Appts:** | 14,693 | 7,414 | 6,997 | 13,537 | 21,202 | 16,395 | 16,104 | 17,296 | 18,226 | 14,699 | 19,585 | 11,767 | 23,913 | 22,750 | 15,798 | 8,910 | 11,224 |
| **Total No. of Inmate Refusals:** | 307 | 375 | 46 | 269 | 2,716 | 426 | 584 | 685 | 465 | 355 | 1,317 | 90 | 66 | 130 | 361 | 406 | 431 |
| **Total No. of Inmates Seen:** | 12,906 | 5,898 | 6,507 | 12,944 | 16,849 | 15,317 | 13,870 | 14,980 | 16,200 | 13,541 | 16,636 | 11,148 | 22,882 | 21,869 | 14,128 | 7,857 | 8,879 |
| **Total No. of Inmates Not Seen:** | 1,480 | 1,141 | 444 | 324 | 1,801 | 652 | 1,650 | 1,631 | 1,561 | 803 | 1,632 | 529 | 965 | 751 | 1,309 | 647 | 1,914 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 91 | 59 | 73 | 66 | 204 | 35 | 174 | 0 | 66 | 18 | 0 | 5 | 0 | 4 | 10 | 19 | 233 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 871 | 799 | 164 | 113 | 593 | 382 | 689 | 1,038 | 795 | 610 | 1,380 | 387 | 716 | 168 | 701 | 387 | 1,335 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 518 | 283 | 207 | 145 | 1,004 | 235 | 787 | 593 | 700 | 175 | 252 | 137 | 249 | 579 | 598 | 241 | 346 |
| **Avg. No. of Inmates per Scheduled Transport:** | 2.46 | 1.50 | 1.26 | 2.94 | 1.29 | 2.04 | 3.99 | 1.11 | 1.36 | 1.40 | 3.24 | 4.82 | 2.80 | 2.33 | 1.47 | 1.72 | 1.72 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 1,391 | 982 | 319 | 270 | 1,021 | 1,905 | 408 | 724 | 441 | 1,659 | 918 | 1,146 | 1,008 | 334 | 853 | 516 | 317 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 568 | 221 | 131 | 224 | 0 | 181 | 334 | 246 | 413 | 239 | 200 | 270 | 438 | 305 | 143 | 188 | 264 |

*\* For the purpose of this report, institutions are not required to report overtime dollars for Transportation and Medical Guarding at this time.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 76% | 90% | 82% | 89% | 89% | 90% | 90% | 84% | 91% | 85% | 93% | 93% | 87% | 87% | 89% | 72% | 90% |
| Seen for Medical Services* | 86% | 92% | 81% | 96% | 87% | 88% | 90% | 87% | 90% | 81% | 97% | 94% | 87% | 84% | 87% | 74% | 91% |
| Seen for Mental Health Services* | 76% | 88% | 72% | 83% | 96% | 92% | 94% | 81% | 91% | 88% | 82% | 88% | 87% | 87% | 84% | 43% | 86% |
| Seen for Dental Services* | 69% | 86% | 75% | 92% | 78% | 83% | 85% | 83% | 83% | 85% | 95% | 96% | 78% | 89% | 92% | 87% | 88% |
| Seen for Diagnostic/Specialty Services* | 70% | 94% | 93% | 90% | 96% | 95% | 89% | 92% | 94% | 90% | 94% | 95% | 91% | 90% | 94% | 87% | 92% |

*Excludes inmate refusals*

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 3,878 | 4,795 | 4,546 | 3,847 | 5,317 | 3,326 | 4,930 | 4,751 | 2,895 | 6,889 | 5,703 | 4,721 | 5,172 | 4,193 | 3,844 | 5,903 | 159,494 |
| **Total No. of Ducats Issued & Add-on Appts:** | 7,026 | 10,699 | 17,122 | 27,897 | 21,504 | 9,827 | 13,343 | 18,292 | 12,062 | 16,898 | 11,966 | 11,878 | 14,387 | 17,771 | 19,837 | 16,046 | 507,065 |
| **Total No. of Inmate Refusals:** | 245 | 756 | 854 | 1,547 | 496 | 947 | 553 | 2,002 | 1,549 | 678 | 134 | 128 | 1,124 | 2,507 | 414 | 608 | 23,571 |
| **Total No. of Inmates Seen:** | 5,124 | 8,971 | 13,337 | 23,342 | 18,706 | 7,983 | 11,470 | 13,683 | 9,532 | 13,852 | 10,995 | 10,884 | 11,537 | 13,221 | 17,209 | 11,100 | 433,357 |
| **Total No. of Inmates Not Seen:** | 1,657 | 972 | 2,487 | 3,008 | 2,302 | 897 | 1,320 | 2,607 | 981 | 2,368 | 837 | 866 | 1,726 | 2,043 | 2,214 | 3,088 | 48,607 |
| ≈≈≈ Total No. of Inmates Not Seen Due to Custody: | 129 | 136 | 143 | 1,056 | 36 | 51 | 2 | 1,163 | 14 | 55 | 44 | 112 | 484 | 525 | 185 | 218 | 5,410 |
| ≈≈≈ Total No. of Inmates Not Seen Due to Provider: | 1,042 | 427 | 1,730 | 1,377 | 1,455 | 700 | 828 | 840 | 611 | 1,530 | 503 | 407 | 748 | 1,113 | 1,272 | 1,907 | 27,618 |
| ≈≈≈ Total No. of Inmates Not Seen Due to Other: | 486 | 409 | 614 | 575 | 811 | 146 | 490 | 604 | 356 | 783 | 290 | 347 | 494 | 405 | 757 | 963 | 15,579 |
| **Avg. No. of Inmates per Scheduled Transport:** | 1.97 | 2.21 | 2.47 | 1.62 | 2.20 | 1.11 | 2.14 | 1.08 | 1.32 | 2.83 | 2.37 | 1.22 | 1.38 | 2.01 | 2.18 | 1.02 | 2.02 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 706 | 635 | 585 | 766 | 302 | 125 | 642 | 624 | 309 | 1,517 | 336 | 1,245 | 692 | 644 | 516 | 720 | 24,576 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 213 | 307 | 272 | 320 | 291 | 106 | 253 | 371 | 288 | 298 | 139 | 477 | 208 | 218 | 297 | 234 | 8,657 |

*For the purpose of this report, institutions are not required to report overtime dollars for Transportation and Medical Guarding at this time.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Number of medical ducats issued. | 5,296 | 3,302 | 2,657 | 5,475 | 4,540 | 6,498 | 4,033 | 3,673 | 4,483 | 4,272 | 5,824 | 3,219 | 7,786 | 2,015 | 5,218 | 3,620 | 5,425 |
| 1(a) Number of Primary Care Provider ducats. | 3,716 | 1,612 | 2,024 | 4,098 | 2,631 | 1,603 | 1,896 | 1,641 | 2,323 | 2,399 | 2,277 | 1,858 | 2,213 | 1,040 | 3,052 | 1,770 | 1,671 |
| 1(b) Number of RN ducats. | 1,580 | 1,690 | 633 | 1,377 | 1,909 | 4,895 | 2,137 | 2,032 | 2,160 | 1,873 | 3,547 | 1,361 | 5,573 | 975 | 2,166 | 1,850 | 3,754 |
| 2 Number of add-on appointments. | 580 | 464 | 1,255 | 399 | 254 | 3,506 | 566 | 2,866 | 457 | 440 | 1,534 | 1,004 | 8,478 | 17,561 | 28 | 281 | 1,722 |
| 3 Number of refusals. | 63 | 113 | 18 | 130 | 34 | 157 | 52 | 15 | 90 | 78 | 386 | 66 | 10 | 29 | 181 | 246 | 174 |
| 4 Number of inmates seen. | 4,939 | 3,034 | 3,635 | 5,724 | 4,611 | 9,600 | 4,157 | 6,264 | 4,514 | 4,432 | 6,602 | 3,953 | 15,858 | 19,036 | 4,230 | 3,527 | 5,598 |
| 5 Number of inmates not seen due to custody. | 41 | 35 | 56 | 0 | 4 | 4 | 46 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 208 |
| 5(a) Lack of officers. | 0 | 10 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(b) Modified program in effect. | 41 | 23 | 0 | 0 | 2 | 2 | 46 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 |
| 5(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason. | 0 | 2 | 40 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 1 |
| 6 Number of inmates not seen due to provider. | 593 | 464 | 93 | 12 | 85 | 137 | 155 | 123 | 181 | 165 | 283 | 156 | 294 | 60 | 533 | 58 | 1,001 |
| 6(a) Line not completed. | 347 | 124 | 7 | 0 | 2 | 28 | 6 | 0 | 0 | 8 | 32 | 9 | 6 | 16 | 472 | 2 | 86 |
| 6(b) Scheduling error. | 75 | 90 | 71 | 11 | 23 | 35 | 30 | 2 | 132 | 14 | 49 | 3 | 150 | 17 | 0 | 23 | 295 |
| 6(c) Provider cancelled. | 171 | 205 | 6 | 1 | 40 | 70 | 119 | 121 | 40 | 93 | 199 | 144 | 113 | 25 | 61 | 32 | 500 |
| 6(d) Lack of inmate-patient preparation. | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| 6(e) Medically restricted movement. | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 0 | 9 | 3 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| 6(f) Other reason. | 0 | 45 | 0 | 0 | 14 | 4 | 0 | 0 | 0 | 47 | 0 | 0 | 20 | 2 | 0 | 1 | 115 |
| 7 Number of inmates not seen due to other. | 240 | 120 | 110 | 8 | 94 | 106 | 189 | 137 | 142 | 37 | 87 | 48 | 102 | 451 | 292 | 70 | 166 |
| 7(a) Inmate paroled or transferred. | 49 | 17 | 22 | 5 | 30 | 34 | 86 | 42 | 45 | 8 | 21 | 12 | 47 | 62 | 88 | 14 | 22 |
| 7(b) Inmate received conflicting ducats. | 13 | 28 | 3 | 0 | 12 | 10 | 26 | 2 | 18 | 1 | 2 | 14 | 7 | 10 | 28 | 14 | 15 |
| 7(c) Unit Health Record unavailable. | 4 | 46 | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 9 | 8 | 31 |
| 7(d) Inmate moved to another facility. | 21 | 14 | 35 | 0 | 14 | 39 | 62 | 40 | 9 | 2 | 26 | 6 | 20 | 27 | 63 | 23 | 13 |
| 7(e) Inmate at hospital/in-patient area of prison. | 43 | 2 | 15 | 1 | 11 | 2 | 10 | 46 | 21 | 22 | 30 | 15 | 24 | 53 | 14 | 6 | 39 |
| 7(f) Inmate out to court. | 6 | 0 | 1 | 2 | 7 | 7 | 3 | 4 | 2 | 2 | 6 | 0 | 1 | 0 | 9 | 3 | 1 |
| 7(g) Other reason. | 104 | 13 | 25 | 0 | 19 | 13 | 2 | 3 | 47 | 2 | 0 | 0 | 1 | 297 | 81 | 2 | 45 |
| 8 Total Number of inmates not seen. | 874 | 619 | 259 | 20 | 183 | 247 | 390 | 260 | 336 | 202 | 370 | 204 | 396 | 511 | 835 | 128 | 1,375 |
| 9 Number of 7362s received. | 2,791 | 1,669 | 344 | 3,416 | 0 | 1,512 | 1,497 | 2,547 | 820 | 1,189 | 4,724 | 1,202 | 2,301 | 1,700 | 2,823 | 1,055 | 1,886 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Number of medical ducats issued. | 2,179 | 3,238 | 10,586 | 3,214 | 11,696 | 3,025 | 4,297 | 3,065 | 3,229 | 6,198 | 3,192 | 4,085 | 5,206 | 4,383 | 5,961 | 5,391 | 156,281 |
| 1(a)  Number of Primary Care Provider ducats. | 1,058 | 1,361 | 3,413 | 2,174 | 1,291 | 708 | 2,652 | 1,236 | 1,843 | 3,065 | 1,690 | 2,608 | 2,162 | 1,709 | 3,285 | 1,978 | 70,057 |
| 1(b)  Number of RN ducats. | 1,121 | 1,877 | 7,173 | 1,040 | 10,405 | 2,317 | 1,645 | 1,829 | 1,386 | 3,133 | 1,502 | 1,477 | 3,044 | 2,674 | 2,676 | 3,413 | 86,224 |
| 2  Number of add-on appointments. | 265 | 342 | 1,669 | 5,511 | 1,852 | 54 | 693 | 940 | 549 | 684 | 2,320 | 81 | 159 | 450 | 973 | 2,678 | 60,615 |
| 3  Number of refusals. | 36 | 166 | 657 | 149 | 320 | 143 | 158 | 77 | 267 | 241 | 47 | 25 | 168 | 221 | 246 | 105 | 4,868 |
| 4  Number of inmates seen. | 2,059 | 3,128 | 9,433 | 8,274 | 11,475 | 2,578 | 4,345 | 3,412 | 3,170 | 5,381 | 5,318 | 3,884 | 4,502 | 3,858 | 5,825 | 5,902 | 192,258 |
| 5  Number of inmates not seen due to custody. | 58 | 0 | 98 | 48 | 5 | 13 | 0 | 138 | 0 | 1 | 15 | 19 | 87 | 61 | 89 | 153 | 1,202 |
| 5(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 32 |
| 5(b)  Modified program in effect. | 33 | 0 | 96 | 45 | 5 | 0 | 0 | 135 | 0 | 0 | 0 | 19 | 83 | 60 | 63 | 6 | 870 |
| 5(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 5(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(e)  Other reason: | 25 | 0 | 2 | 3 | 0 | 13 | 0 | 3 | 0 | 1 | 7 | 0 | 0 | 1 | 26 | 147 | 290 |
| 6  Number of inmates not seen due to provider. | 188 | 206 | 1,181 | 194 | 1,257 | 313 | 342 | 253 | 228 | 924 | 65 | 156 | 443 | 623 | 592 | 1,426 | 12,784 |
| 6(a)  Line not completed. | 65 | 67 | 20 | 22 | 805 | 98 | 128 | 129 | 26 | 444 | 3 | 0 | 161 | 380 | 42 | 654 | 4,189 |
| 6(b)  Scheduling error. | 64 | 35 | 571 | 42 | 288 | 66 | 66 | 66 | 57 | 273 | 9 | 24 | 30 | 21 | 145 | 176 | 2,953 |
| 6(c)  Provider cancelled. | 41 | 103 | 586 | 112 | 154 | 145 | 140 | 49 | 135 | 190 | 49 | 130 | 99 | 198 | 397 | 547 | 5,015 |
| 6(d)  Lack of inmate-patient preparation. | 5 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 17 | 43 |
| 6(e)  Medically restricted movement. | 0 | 0 | 4 | 1 | 10 | 0 | 7 | 0 | 10 | 17 | 0 | 1 | 153 | 24 | 3 | 0 | 259 |
| 6(f)  Other reason: | 13 | 0 | 0 | 17 | 0 | 0 | 1 | 9 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 32 | 325 |
| 7  Number of inmates not seen due to other. | 103 | 80 | 366 | 60 | 491 | 32 | 145 | 125 | 113 | 335 | 67 | 82 | 165 | 70 | 182 | 483 | 5,298 |
| 7(a)  Inmate paroled or transferred. | 12 | 9 | 116 | 10 | 174 | 2 | 27 | 51 | 15 | 65 | 10 | 15 | 61 | 7 | 46 | 196 | 1,420 |
| 7(b)  Inmate received conflicting ducats. | 9 | 8 | 17 | 8 | 31 | 9 | 5 | 3 | 33 | 23 | 3 | 5 | 37 | 11 | 34 | 30 | 469 |
| 7(c)  Unit Health Record unavailable. | 24 | 18 | 12 | 13 | 98 | 1 | 6 | 7 | 10 | 127 | 0 | 15 | 9 | 13 | 5 | 57 | 531 |
| 7(d)  Inmate moved to another facility. | 7 | 19 | 151 | 10 | 150 | 9 | 34 | 32 | 18 | 58 | 29 | 30 | 38 | 8 | 34 | 87 | 1,128 |
| 7(e)  Inmate at hospital/in-patient area of prison. | 13 | 12 | 36 | 6 | 27 | 2 | 39 | 23 | 31 | 47 | 9 | 10 | 13 | 25 | 38 | 19 | 704 |
| 7(f)  Inmate out to court. | 2 | 0 | 2 | 0 | 4 | 1 | 0 | 6 | 2 | 7 | 0 | 3 | 7 | 4 | 18 | 26 | 136 |
| 7(g)  Other reason: | 36 | 14 | 32 | 13 | 7 | 8 | 34 | 3 | 4 | 8 | 16 | 4 | 0 | 2 | 7 | 68 | 910 |
| 8  Total Number of inmates not seen. | 349 | 286 | 1,645 | 302 | 1,753 | 358 | 487 | 516 | 341 | 1,260 | 147 | 257 | 695 | 754 | 863 | 2,062 | 19,284 |
| 9  Number of 7362s received. | 713 | 2,656 | 1,138 | 1,625 | 1,293 | 1,020 | 2,563 | 1,791 | 991 | 1,216 | 923 | 985 | 1,938 | 876 | 2,372 | 343 | 53,919 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 1,841 | 285 | 168 | 3,547 | 10,914 | 1,275 | 4,699 | 5,909 | 6,473 | 1,722 | 6,551 | 2,212 | 2,360 | 335 | 3,277 | 1,840 | 1,140 |
| 11  Number of add-on appointments. | 479 | 11 | 4 | 668 | 0 | 81 | 347 | 612 | 0 | 24 | 1,186 | 49 | 60 | 36 | 1,539 | 48 | 97 |
| 12  Number of unducated EOP clinical encounters. | 0 | 0 | 0 | 0 | 0 | 0 | 402 | 0 | 5,587 | 0 | 5,032 | 0 | 0 | 0 | 728 | 0 | 0 |
| 13  Number of refusals. | 5 | 23 | 0 | 0 | 2,610 | 67 | 422 | 613 | 213 | 8 | 494 | 1 | 0 | 8 | 53 | 32 | 95 |
| 14  Number of inmates seen. | 2,093 | 222 | 149 | 4,215 | 6,928 | 1,212 | 3,864 | 4,893 | 5,510 | 1,640 | 6,316 | 2,220 | 2,222 | 329 | 4,563 | 1,657 | 1,050 |
| 15  Number of inmates not seen due to custody. | 18 | 2 | 4 | 0 | 168 | 26 | 76 | 0 | 33 | 10 | 0 | 0 | 0 | 1 | 0 | 12 | 1 |
| 15(a)  Lack of officers. | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect. | 18 | 2 | 0 | 0 | 52 | 24 | 30 | 0 | 18 | 10 | 0 | 0 | 0 | 1 | 0 | 12 | 0 |
| 15(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 2 | 0 | 116 | 2 | 44 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16  Number of inmates not seen due to provider. | 165 | 31 | 15 | 0 | 408 | 20 | 361 | 761 | 306 | 76 | 833 | 14 | 158 | 24 | 46 | 119 | 57 |
| 16(a)  Line not completed. | 28 | 0 | 0 | 0 | 0 | 3 | 15 | 37 | 0 | 2 | 5 | 0 | 0 | 0 | 34 | 0 | 1 |
| 16(b)  Scheduling error. | 53 | 11 | 9 | 0 | 0 | 8 | 19 | 18 | 24 | 1 | 112 | 0 | 19 | 4 | 1 | 27 | 7 |
| 16(c)  Provider cancelled. | 84 | 18 | 5 | 0 | 0 | 9 | 325 | 371 | 257 | 71 | 716 | 14 | 100 | 20 | 11 | 92 | 49 |
| 16(d)  Medically restricted movement. | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 137 | 24 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 16(e)  Other reason: | 0 | 2 | 0 | 0 | 408 | 0 | 2 | 198 | 1 | 1 | 0 | 0 | 35 | 0 | 0 | 0 | 0 |
| 17  Number of inmates not seen due to other. | 39 | 18 | 4 | 0 | 800 | 31 | 323 | 254 | 411 | 12 | 94 | 26 | 40 | 9 | 154 | 68 | 34 |
| 17(a)  Inmate paroled or transferred. | 18 | 8 | 0 | 0 | 90 | 11 | 105 | 64 | 30 | 0 | 20 | 8 | 11 | 6 | 111 | 15 | 14 |
| 17(b)  Inmate received conflicting ducats. | 1 | 2 | 1 | 0 | 138 | 7 | 64 | 14 | 14 | 3 | 18 | 4 | 0 | 0 | 0 | 3 | 3 |
| 17(c)  Unit Health Record unavailable. | 3 | 2 | 0 | 0 | 16 | 0 | 0 | 0 | 13 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
| 17(d)  Inmate moved to another facility. | 1 | 5 | 1 | 0 | 83 | 0 | 63 | 24 | 72 | 0 | 14 | 8 | 12 | 1 | 14 | 46 | 4 |
| 17(e)  Inmate at hospital/in-patient area of hospital. | 12 | 0 | 2 | 0 | 28 | 1 | 79 | 87 | 31 | 4 | 26 | 6 | 10 | 1 | 14 | 2 | 2 |
| 17(f)  Inmate out to court. | 2 | 0 | 0 | 0 | 2 | 0 | 7 | 13 | 0 | 1 | 14 | 0 | 1 | 1 | 8 | 1 | 0 |
| 17(g)  Other reason: | 2 | 1 | 0 | 0 | 443 | 12 | 5 | 52 | 251 | 4 | 0 | 0 | 3 | 0 | 5 | 1 | 11 |
| 18  Total number of inmates not seen. | 222 | 51 | 23 | 0 | 1,376 | 77 | 760 | 1,015 | 750 | 98 | 927 | 40 | 198 | 34 | 200 | 199 | 92 |
| 19  Number of 7362s received. | 260 | 80 | 0 | 163 | 0 | 47 | 234 | 474 | 86 | 539 | 411 | 259 | 131 | 25 | 462 | 136 | 301 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 230 | 3,872 | 801 | 14,529 | 1,217 | 5,055 | 2,376 | 10,712 | 5,035 | 3,054 | 2,855 | 3,297 | 4,322 | 8,816 | 4,993 | 2,110 | 127,822 |
| 11  Number of add-on appointments. | 122 | 15 | 0 | 507 | 0 | 37 | 308 | 74 | 423 | 274 | 21 | 0 | 0 | 554 | 553 | 1,230 | 9,359 |
| 12  Number of unducated EOP clinical encounters. | 0 | 0 | 4,477 | 0 | 0 | 2,852 | 0 | 7,533 | 409 | 0 | 0 | 25 | 0 | 0 | 0 | 862 | 27,907 |
| 13  Number of refusals. | 82 | 395 | 11 | 1,264 | 2 | 704 | 53 | 1,832 | 1,059 | 122 | 53 | 67 | 819 | 1,946 | 82 | 350 | 13,485 |
| 14  Number of inmates seen. | 205 | 3,059 | 572 | 11,444 | 1,168 | 4,027 | 2,463 | 7,225 | 4,011 | 2,826 | 2,328 | 2,829 | 3,052 | 6,482 | 4,596 | 1,290 | 106,660 |
| 15  Number of inmates not seen due to custody. | 5 | 132 | 0 | 943 | 3 | 31 | 2 | 918 | 11 | 53 | 14 | 73 | 179 | 423 | 68 | 10 | 3,216 |
| 15(a)  Lack of officers. | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 23 | 3 | 0 | 0 | 4 | 7 | 0 | 8 | 0 | 63 |
| 15(b)  Modified program in effect. | 0 | 116 | 0 | 771 | 3 | 0 | 0 | 852 | 8 | 39 | 14 | 66 | 172 | 410 | 59 | 0 | 2,677 |
| 15(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 48 |
| 15(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 5 | 0 | 0 | 172 | 0 | 31 | 2 | 0 | 0 | 14 | 0 | 0 | 0 | 13 | 1 | 10 | 428 |
| 16  Number of inmates not seen due to provider. | 48 | 115 | 176 | 933 | 7 | 250 | 90 | 446 | 230 | 204 | 322 | 142 | 90 | 241 | 512 | 234 | 7,434 |
| 16(a)  Line not completed. | 0 | 8 | 0 | 20 | 1 | 56 | 37 | 106 | 14 | 3 | 32 | 15 | 5 | 9 | 4 | 17 | 452 |
| 16(b)  Scheduling error. | 0 | 32 | 69 | 61 | 6 | 2 | 28 | 74 | 7 | 53 | 4 | 27 | 25 | 51 | 37 | 25 | 814 |
| 16(c)  Provider cancelled. | 48 | 71 | 107 | 673 | 0 | 169 | 8 | 263 | 208 | 140 | 285 | 94 | 34 | 157 | 448 | 184 | 5,031 |
| 16(d)  Medically restricted movement. | 0 | 1 | 0 | 1 | 0 | 16 | 0 | 3 | 1 | 7 | 1 | 6 | 26 | 22 | 18 | 0 | 269 |
| 16(e)  Other reason: | 0 | 3 | 0 | 178 | 0 | 7 | 17 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 5 | 8 | 868 |
| 17  Number of inmates not seen due to other. | 12 | 186 | 35 | 452 | 37 | 80 | 76 | 365 | 147 | 123 | 159 | 186 | 182 | 278 | 288 | 206 | 5,129 |
| 17(a)  Inmate paroled or transferred. | 7 | 7 | 15 | 60 | 28 | 5 | 10 | 68 | 18 | 52 | 6 | 30 | 68 | 56 | 57 | 62 | 1,060 |
| 17(b)  Inmate received conflicting ducats. | 0 | 42 | 1 | 96 | 4 | 23 | 24 | 78 | 24 | 7 | 12 | 11 | 24 | 37 | 91 | 16 | 762 |
| 17(c)  Unit Health Record unavailable. | 5 | 0 | 0 | 0 | 0 | 0 | 9 | 18 | 0 | 15 | 0 | 11 | 0 | 0 | 4 | 0 | 103 |
| 17(d)  Inmate moved to another facility. | 0 | 25 | 16 | 92 | 1 | 13 | 10 | 93 | 43 | 16 | 23 | 22 | 18 | 14 | 37 | 24 | 795 |
| 17(e)  Inmate at hospital/in-patient area of hospital. | 0 | 58 | 2 | 19 | 1 | 7 | 16 | 8 | 52 | 19 | 7 | 6 | 70 | 43 | 47 | 10 | 670 |
| 17(f)  Inmate out to court. | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 0 | 2 | 10 | 13 | 7 | 102 |
| 17(g)  Other reason: | 0 | 54 | 1 | 175 | 3 | 32 | 7 | 100 | 5 | 10 | 110 | 106 | 0 | 118 | 39 | 87 | 1,637 |
| 18  Total number of inmates not seen. | 65 | 433 | 211 | 2,328 | 47 | 361 | 168 | 1,729 | 388 | 380 | 495 | 401 | 451 | 942 | 868 | 450 | 15,779 |
| 19  Number of 7362s received. | 26 | 320 | 420 | 211 | 232 | 55 | 325 | 140 | 31 | 138 | 100 | 0 | 168 | 108 | 163 | 196 | 6,241 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Number of dental ducats issued. | 2,019 | 1,128 | 1,057 | 999 | 1,888 | 1,856 | 1,122 | 1,475 | 1,583 | 623 | 1,826 | 1,262 | 1,968 | 1,239 | 1,765 | 952 | 1,026 |
| 21  Number of add-on appointments. | 131 | 50 | 107 | 23 | 129 | 27 | 56 | 46 | 197 | 36 | 39 | 23 | 153 | 134 | 33 | 98 | 44 |
| 22  Number of refusals. | 105 | 62 | 10 | 50 | 67 | 115 | 9 | 7 | 63 | 19 | 171 | 0 | 22 | 83 | 23 | 49 | 29 |
| 23  Number of inmates seen. | 1,825 | 942 | 1,070 | 839 | 1,950 | 1,620 | 1,045 | 1,308 | 1,636 | 590 | 1,520 | 1,207 | 1,867 | 1,122 | 1,689 | 936 | 864 |
| 24  Number of inmates not seen due to custody. | 17 | 13 | 10 | 31 | 29 | 4 | 42 | 0 | 3 | 0 | 0 | 5 | 0 | 3 | 0 | 1 | 7 |
| 24(a)  Lack of officers. | 0 | 8 | 1 | 10 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect. | 17 | 4 | 6 | 17 | 0 | 0 | 42 | 0 | 3 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 4 |
| 24(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason: | 0 | 1 | 3 | 0 | 16 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 25  Number of inmates not seen due to provider. | 32 | 91 | 34 | 42 | 89 | 99 | 18 | 122 | 54 | 32 | 138 | 63 | 160 | 77 | 40 | 39 | 139 |
| 25(a)  Unable to complete line. | 6 | 62 | 0 | 29 | 10 | 10 | 3 | 0 | 0 | 0 | 6 | 0 | 27 | 1 | 4 | 1 | 19 |
| 25(b)  Scheduling error. | 25 | 7 | 16 | 3 | 16 | 45 | 3 | 1 | 28 | 4 | 12 | 0 | 23 | 18 | 0 | 6 | 14 |
| 25(c)  Provider cancelled. | 1 | 18 | 17 | 0 | 1 | 44 | 12 | 119 | 26 | 24 | 120 | 63 | 81 | 50 | 8 | 21 | 106 |
| 25(d)  Lack of inmate-patient preparation. | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement. | 0 | 0 | 0 | 10 | 15 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f)  Other reason: | 0 | 4 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 29 | 0 | 28 | 11 | 0 |
| 26  Number of inmates not seen due to other. | 171 | 70 | 40 | 60 | 104 | 45 | 64 | 84 | 24 | 18 | 36 | 10 | 72 | 88 | 46 | 25 | 31 |
| 26(a)  Inmate paroled or transferred. | 33 | 5 | 12 | 23 | 45 | 12 | 36 | 33 | 21 | 2 | 7 | 2 | 21 | 12 | 23 | 7 | 17 |
| 26(b)  Inmate received conflicting ducats. | 4 | 4 | 1 | 7 | 8 | 6 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 9 | 8 | 4 | 2 |
| 26(c)  Unit Health Record unavailable. | 73 | 40 | 2 | 1 | 5 | 4 | 0 | 0 | 0 | 0 | 20 | 0 | 15 | 12 | 0 | 6 | 0 |
| 26(d)  Inmate moved to another facility. | 14 | 8 | 22 | 0 | 4 | 10 | 22 | 30 | 0 | 1 | 2 | 0 | 13 | 6 | 2 | 4 | 3 |
| 26(e)  Inmate at hospital/in-patient area of prison. | 5 | 3 | 0 | 1 | 0 | 0 | 2 | 12 | 0 | 6 | 4 | 5 | 2 | 4 | 2 | 0 | 5 |
| 26(f)  Inmate out to court. | 6 | 1 | 2 | 0 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 0 |
| 26(g)  Other reason: | 36 | 9 | 1 | 28 | 37 | 13 | 2 | 5 | 2 | 7 | 0 | 1 | 17 | 41 | 10 | 2 | 4 |
| 27  Total Number of inmates not seen. | 220 | 174 | 84 | 133 | 222 | 148 | 124 | 206 | 81 | 50 | 174 | 78 | 232 | 168 | 86 | 65 | 177 |
| 28  Number of 7362s received | 367 | 523 | 224 | 634 | 0 | 193 | 643 | 300 | 435 | 691 | 421 | 342 | 340 | 237 | 753 | 565 | 413 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 1,526 | 1,039 | 1,520 | 1,341 | 1,225 | 888 | 1,651 | 988 | 931 | 1,907 | 2,229 | 958 | 1,407 | 1,392 | 2,190 | 1,134 | 46,114 |
| 21 Number of add-on appointments. | 103 | 53 | 57 | 38 | 149 | 37 | 210 | 69 | 50 | 88 | 18 | 43 | 49 | 76 | 51 | 110 | 2,527 |
| 22 Number of refusals. | 50 | 75 | 60 | 61 | 72 | 60 | 100 | 17 | 112 | 84 | 21 | 1 | 45 | 122 | 40 | 42 | 1,846 |
| 23 Number of inmates seen. | 1,088 | 876 | 1,131 | 1,207 | 1,010 | 719 | 1,492 | 864 | 723 | 1,618 | 2,115 | 964 | 1,099 | 1,193 | 2,016 | 1,048 | 41,193 |
| 24 Number of inmates not seen due to custody. | 57 | 4 | 45 | 39 | 5 | 7 | 0 | 59 | 3 | 0 | 13 | 0 | 144 | 6 | 12 | 37 | 596 |
| 24(a) Lack of officers. | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 16 | 0 | 0 | 1 | 56 |
| 24(b) Modified program in effect. | 45 | 4 | 43 | 30 | 0 | 0 | 0 | 56 | 0 | 0 | 11 | 0 | 128 | 3 | 12 | 3 | 435 |
| 24(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport. | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 24(e) Other reason: | 12 | 0 | 2 | 3 | 1 | 7 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 33 | 93 |
| 25 Number of inmates not seen due to provider. | 236 | 81 | 211 | 59 | 131 | 116 | 207 | 71 | 102 | 201 | 44 | 19 | 123 | 128 | 72 | 44 | 3,114 |
| 25(a) Unable to complete line. | 172 | 60 | 0 | 10 | 42 | 67 | 93 | 12 | 48 | 85 | 5 | 1 | 0 | 6 | 2 | 9 | 790 |
| 25(b) Scheduling error. | 35 | 7 | 149 | 14 | 17 | 2 | 28 | 21 | 4 | 18 | 3 | 4 | 19 | 15 | 17 | 6 | 580 |
| 25(c) Provider cancelled. | 17 | 14 | 51 | 26 | 71 | 47 | 72 | 37 | 14 | 85 | 34 | 12 | 22 | 98 | 53 | 19 | 1,383 |
| 25(d) Lack of inmate-patient preparation. | 6 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 10 | 34 |
| 25(e) Medically restricted movement. | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 15 | 10 | 0 | 2 | 82 | 7 | 0 | 0 | 151 |
| 25(f) Other reason: | 6 | 0 | 11 | 8 | 0 | 0 | 7 | 0 | 21 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 176 |
| 26 Number of inmates not seen due to other. | 198 | 56 | 93 | 13 | 156 | 23 | 62 | 46 | 41 | 92 | 54 | 17 | 45 | 19 | 101 | 73 | 2,077 |
| 26(a) Inmate paroled or transferred. | 24 | 6 | 43 | 3 | 54 | 1 | 13 | 22 | 7 | 24 | 9 | 3 | 22 | 8 | 10 | 37 | 597 |
| 26(b) Inmate received conflicting ducats. | 5 | 15 | 1 | 0 | 3 | 12 | 3 | 2 | 4 | 6 | 2 | 2 | 4 | 5 | 25 | 3 | 157 |
| 26(c) Unit Health Record unavailable. | 76 | 7 | 2 | 3 | 8 | 2 | 8 | 0 | 8 | 41 | 0 | 1 | 0 | 0 | 20 | 6 | 360 |
| 26(d) Inmate moved to another facility. | 13 | 12 | 35 | 3 | 83 | 2 | 11 | 18 | 14 | 11 | 22 | 4 | 5 | 1 | 22 | 15 | 412 |
| 26(e) Inmate at hospital/in-patient area of prison. | 4 | 6 | 4 | 2 | 3 | 0 | 14 | 3 | 0 | 9 | 0 | 3 | 1 | 2 | 7 | 2 | 111 |
| 26(f) Inmate out to court. | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 8 | 0 | 4 | 5 | 52 |
| 26(g) Other reason: | 74 | 10 | 6 | 2 | 5 | 6 | 12 | 1 | 8 | 0 | 21 | 2 | 5 | 3 | 13 | 5 | 388 |
| 27 Total Number of inmates not seen. | 491 | 141 | 349 | 111 | 292 | 146 | 269 | 176 | 146 | 293 | 111 | 36 | 312 | 153 | 185 | 154 | 5,787 |
| 28 Number of 7362s received. | 244 | 821 | 503 | 266 | 923 | 167 | 1,258 | 454 | 858 | 1,642 | 253 | 282 | 679 | 305 | 80 | 654 | 16,470 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Number of ducats issued. | 4,141 | 2,135 | 1,526 | 2,323 | 3,369 | 2,814 | 4,916 | 2,577 | 4,742 | 6,885 | 2,310 | 3,935 | 2,872 | 1,369 | 3,837 | 2,006 | 1,648 |
| 30  Number of add-on appointments. | 206 | 39 | 223 | 103 | 108 | 338 | 365 | 138 | 291 | 697 | 315 | 63 | 236 | 61 | 101 | 65 | 122 |
| 31  Number of refusals. | 134 | 177 | 18 | 89 | 5 | 87 | 101 | 50 | 99 | 250 | 266 | 23 | 34 | 10 | 104 | 79 | 133 |
| 32  Number of inmates seen. | 4,049 | 1,700 | 1,653 | 2,166 | 3,360 | 2,885 | 4,804 | 2,515 | 4,540 | 6,879 | 2,198 | 3,768 | 2,935 | 1,382 | 3,646 | 1,737 | 1,367 |
| 33  Number of inmates not seen due to custody. | 15 | 9 | 3 | 35 | 3 | 1 | 10 | 0 | 17 | 8 | 0 | 0 | 0 | 0 | 0 | 6 | 17 |
| 33(a)  Lack of officers. | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 33(b)  Modified program in effect. | 6 | 9 | 0 | 10 | 2 | 0 | 10 | 0 | 12 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 33(c)  Not enough holding space. | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason: | 9 | 0 | 3 | 10 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| 34  Number of inmates not seen due to provider. | 81 | 213 | 22 | 59 | 11 | 126 | 155 | 32 | 254 | 337 | 126 | 154 | 104 | 7 | 82 | 171 | 138 |
| 34(a)  Line not completed. | 7 | 14 | 6 | 6 | 0 | 14 | 30 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 75 | 0 | 12 |
| 34(b)  Scheduling error. | 5 | 53 | 10 | 5 | 9 | 40 | 27 | 1 | 123 | 26 | 5 | 0 | 61 | 0 | 0 | 8 | 34 |
| 34(c)  Clinician cancelled. | 60 | 129 | 2 | 25 | 0 | 48 | 94 | 31 | 127 | 223 | 119 | 154 | 31 | 7 | 7 | 79 | 89 |
| 34(d)  Lack of inmate-patient preparation. | 2 | 11 | 4 | 23 | 1 | 0 | 4 | 0 | 1 | 61 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 34(e)  Medically restricted movement. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(f)  Other reason: | 7 | 6 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 19 | 0 | 0 | 5 | 0 | 0 | 84 | 1 |
| 35  Number of inmates not seen due to other. | 68 | 75 | 53 | 77 | 6 | 53 | 211 | 118 | 123 | 108 | 35 | 53 | 35 | 31 | 106 | 78 | 115 |
| 35(a)  Inmate paroled or transferred. | 21 | 15 | 6 | 13 | 1 | 15 | 53 | 39 | 34 | 17 | 5 | 19 | 2 | 10 | 68 | 26 | 34 |
| 35(b)  Inmate received conflicting ducats. | 0 | 4 | 2 | 1 | 2 | 8 | 13 | 0 | 28 | 7 | 2 | 8 | 3 | 1 | 10 | 3 | 20 |
| 35(c)  Unit Health Record unavailable. | 2 | 12 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35(d)  Inmate moved to another facility. | 4 | 3 | 18 | 8 | 0 | 10 | 76 | 32 | 15 | 2 | 2 | 3 | 6 | 3 | 1 | 9 | 4 |
| 35(e)  Inmate at hospital/in-patient area of prison. | 34 | 9 | 5 | 3 | 1 | 0 | 38 | 36 | 5 | 72 | 19 | 17 | 18 | 14 | 4 | 0 | 22 |
| 35(f)  Inmate out to court. | 2 | 0 | 3 | 0 | 1 | 1 | 10 | 6 | 1 | 0 | 7 | 2 | 2 | 1 | 2 | 0 | 3 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO). | 1 | 9 | 4 | 3 | 0 | 11 | 10 | 3 | 10 | 0 | 0 | 3 | 4 | 1 | 1 | 37 | 9 |
| 35(h)  Other reason: | 4 | 23 | 13 | 48 | 1 | 5 | 10 | 2 | 30 | 8 | 0 | 1 | 0 | 1 | 20 | 3 | 22 |
| 36  Total Number of inmates not seen. | 164 | 297 | 78 | 171 | 20 | 180 | 376 | 150 | 394 | 453 | 161 | 207 | 139 | 38 | 188 | 255 | 270 |
| 37  Number of RFSs received. | 771 | 607 | 0 | 216 | 0 | 397 | 56 | 740 | 5,145 | 297 | 957 | 746 | 660 | 281 | 537 | 209 | 468 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Number of ducats issued. | 2,344 | 2,131 | 2,332 | 2,546 | 5,175 | 722 | 3,611 | 2,430 | 1,695 | 4,572 | 1,227 | 3,351 | 2,984 | 1,993 | 4,758 | 3,208 | 98,484 |
| 30  Number of add-on appointments. | 257 | 9 | 157 | 211 | 190 | 9 | 197 | 14 | 150 | 121 | 104 | 63 | 260 | 107 | 358 | 185 | 5,863 |
| 31  Number of refusals. | 77 | 120 | 126 | 73 | 102 | 40 | 242 | 76 | 111 | 231 | 13 | 35 | 92 | 218 | 46 | 111 | 3,372 |
| 32  Number of inmates seen. | 1,772 | 1,908 | 2,201 | 2,417 | 5,053 | 659 | 3,170 | 2,182 | 1,628 | 4,027 | 1,234 | 3,207 | 2,884 | 1,688 | 4,772 | 2,860 | 93,246 |
| 33  Number of inmates not seen due to custody. | 9 | 0 | 0 | 26 | 23 | 0 | 0 | 48 | 0 | 1 | 2 | 20 | 74 | 35 | 16 | 18 | 396 |
| 33(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 6 | 0 | 0 | 0 | 38 |
| 33(b)  Modified program in effect. | 1 | 0 | 0 | 24 | 13 | 0 | 0 | 48 | 0 | 0 | 0 | 14 | 68 | 34 | 8 | 0 | 272 |
| 33(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 33(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(e)  Other reason: | 8 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 8 | 18 | 78 |
| 34  Number of inmates not seen due to provider. | 570 | 25 | 162 | 191 | 60 | 21 | 189 | 70 | 51 | 201 | 72 | 90 | 92 | 121 | 96 | 203 | 4,286 |
| 34(a)  Line not completed. | 68 | 0 | 0 | 35 | 3 | 2 | 9 | 1 | 2 | 35 | 1 | 6 | 20 | 10 | 9 | 17 | 388 |
| 34(b)  Scheduling error. | 27 | 7 | 74 | 8 | 5 | 4 | 46 | 0 | 6 | 20 | 6 | 13 | 18 | 19 | 4 | 36 | 700 |
| 34(c)  Clinician cancelled. | 19 | 17 | 88 | 118 | 42 | 15 | 105 | 66 | 40 | 91 | 65 | 63 | 23 | 71 | 72 | 147 | 2,267 |
| 34(d)  Lack of inmate-patient preparation. | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 123 |
| 34(e)  Medically restricted movement. | 0 | 0 | 0 | 1 | 10 | 0 | 6 | 0 | 2 | 0 | 0 | 3 | 31 | 9 | 10 | 0 | 85 |
| 34(f)  Other reason: | 456 | 1 | 0 | 27 | 0 | 0 | 23 | 2 | 0 | 55 | 0 | 5 | 0 | 6 | 0 | 2 | 723 |
| 35  Number of inmates not seen due to other. | 173 | 87 | 120 | 50 | 127 | 11 | 207 | 68 | 55 | 233 | 10 | 62 | 102 | 38 | 186 | 201 | 3,075 |
| 35(a)  Inmate paroled or transferred. | 25 | 5 | 56 | 12 | 92 | 1 | 29 | 42 | 11 | 39 | 2 | 9 | 37 | 7 | 45 | 90 | 880 |
| 35(b)  Inmate received conflicting ducats. | 3 | 18 | 5 | 1 | 7 | 4 | 7 | 4 | 8 | 7 | 1 | 0 | 8 | 10 | 32 | 9 | 236 |
| 35(c)  Unit Health Record unavailable. | 27 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 66 |
| 35(d)  Inmate moved to another facility. | 14 | 4 | 28 | 16 | 5 | 2 | 28 | 1 | 16 | 13 | 2 | 4 | 1 | 2 | 28 | 25 | 385 |
| 35(e)  Inmate at hospital/in-patient area of prison. | 7 | 14 | 16 | 2 | 12 | 0 | 40 | 16 | 12 | 91 | 2 | 11 | 12 | 13 | 40 | 34 | 619 |
| 35(f)  Inmate out to court. | 2 | 0 | 0 | 2 | 9 | 0 | 1 | 2 | 3 | 5 | 0 | 2 | 5 | 3 | 10 | 4 | 89 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO). | 11 | 11 | 2 | 16 | 1 | 0 | 53 | 0 | 2 | 11 | 0 | 36 | 37 | 0 | 18 | 10 | 314 |
| 35(h)  Other reason: | 84 | 35 | 13 | 0 | 0 | 4 | 48 | 0 | 3 | 60 | 2 | 0 | 2 | 2 | 13 | 29 | 486 |
| 36  Total Number of inmates not seen. | 752 | 112 | 282 | 267 | 210 | 32 | 396 | 186 | 106 | 435 | 84 | 172 | 268 | 194 | 298 | 422 | 7,757 |
| 37  Number of RFSs received. | 330 | 443 | 863 | 522 | 565 | 7 | 1,175 | 898 | 0 | 637 | 11 | 619 | 511 | 636 | 708 | 446 | 20,458 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 Number of TTA Encounters.** | **500** | **107** | **52** | **35** | **49** | **19** | **358** | **996** | **161** | **143** | **606** | **119** | **827** | **76** | **453** | **607** | **159** |
| 38(a) First Watch | 46 | 6 | 7 | 6 | 5 | 2 | 112 | 173 | 22 | 31 | 90 | 14 | 47 | 17 | 39 | 26 | 12 |
| 38(b) Second Watch | 209 | 63 | 20 | 15 | 22 | 8 | 118 | 456 | 69 | 60 | 227 | 67 | 427 | 32 | 204 | 340 | 70 |
| 38(c) Third Watch | 245 | 38 | 25 | 14 | 22 | 9 | 128 | 367 | 70 | 52 | 289 | 38 | 353 | 27 | 210 | 241 | 77 |
| **38a Number of Code II transports off-site.** | **48** | **17** | **6** | **16** | **24** | **9** | **18** | **15** | **14** | **30** | **34** | **32** | **15** | **12** | **34** | **9** | **23** |
| 38/a(a) First Watch | 4 | 3 | 1 | 3 | 2 | 2 | 3 | 1 | 3 | 5 | 9 | 2 | 3 | 9 | 3 | 2 | 2 |
| 38/a(b) Second Watch | 13 | 8 | 5 | 8 | 11 | 4 | 9 | 9 | 4 | 10 | 14 | 14 | 5 | 18 | 8 | 6 | 13 |
| 38/a(c) Third Watch | 31 | 6 | 0 | 5 | 11 | 3 | 6 | 5 | 7 | 15 | 11 | 0 | 7 | 12 | 23 | 1 | 8 |
| **38b Number of Code III transports off-site.** | **6** | **1** | **3** | **5** | **1** | **7** | **67** | **7** | **4** | **42** | **2** | **3** | **6** | **0** | **5** | **6** | **8** |
| 38/b(a) First Watch | 0 | 0 | 2 | 1 | 1 | 0 | 24 | 0 | 1 | 6 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| 38/b(b) Second Watch | 1 | 1 | 1 | 1 | 0 | 2 | 24 | 3 | 2 | 20 | 0 | 2 | 3 | 0 | 2 | 2 | 2 |
| 38/b(c) Third Watch | 5 | 0 | 0 | 3 | 0 | 5 | 19 | 4 | 1 | 16 | 2 | 0 | 1 | 0 | 2 | 3 | 6 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **7** | **5** | **1** | **14** | **24** | **3** | **13** | **34** | **14** | **3** | **48** | **38** | **5** | **1** | **21** | **14** | **3** |
| 38/c(a) First Watch | 7 | 0 | 1 | 2 | 2 | 0 | 5 | 2 | 2 | 0 | 13 | 4 | 0 | 0 | 2 | 0 | 0 |
| 38/c(b) Second Watch | 0 | 4 | 0 | 6 | 11 | 2 | 0 | 11 | 5 | 0 | 19 | 13 | 0 | 0 | 10 | 7 | 1 |
| 38/c(c) Third Watch | 0 | 1 | 0 | 6 | 11 | 1 | 8 | 21 | 7 | 3 | 16 | 0 | 5 | 1 | 9 | 7 | 2 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **439** | **84** | **42** | **0** | **0** | **0** | **260** | **940** | **129** | **68** | **522** | **46** | **801** | **14** | **393** | **578** | **125** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **408** | **854** | **220** | **592** | **1,897** | **56** | **365** | **1,062** | **638** | **431** | **489** | **571** | **994** | **480** | **1,040** | **242** | **15,606** |
| 38(a)  First Watch | 131 | 63 | 2 | 59 | 59 | 5 | 18 | 90 | 96 | 62 | 33 | 141 | 127 | 121 | 118 | 26 | 1,806 |
| 38(b)  Second Watch | 172 | 368 | 105 | 309 | 918 | 35 | 140 | 535 | 256 | 146 | 293 | 194 | 127 | 142 | 439 | 118 | 6,704 |
| 38(c)  Third Watch | 105 | 423 | 113 | 224 | 920 | 16 | 207 | 437 | 286 | 223 | 163 | 236 | 427 | 217 | 483 | 118 | 6,803 |
| **38a Number of Code II transports off-site.** | **0** | **40** | **29** | **17** | **57** | **14** | **14** | **39** | **42** | **62** | **9** | **15** | **12** | **22** | **64** | **54** | **846** |
| 38/a(a)  First Watch | 0 | 3 | 0 | 2 | 10 | 1 | 2 | 4 | 3 | 7 | 1 | 3 | 5 | 3 | 9 | 7 | 117 |
| 38/a(b)  Second Watch | 0 | 17 | 16 | 6 | 23 | 7 | 6 | 12 | 20 | 23 | 3 | 5 | 1 | 3 | 30 | 18 | 349 |
| 38/a(c)  Third Watch | 0 | 20 | 13 | 9 | 24 | 6 | 6 | 23 | 19 | 32 | 5 | 7 | 12 | 16 | 25 | 29 | 397 |
| **38b Number of Code III transports off-site.** | **14** | **8** | **0** | **3** | **15** | **4** | **8** | **1** | **5** | **25** | **0** | **40** | **5** | **3** | **5** | **14** | **323** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 3 | 58 |
| 38/b(b)  Second Watch | 5 | 4 | 0 | 1 | 6 | 1 | 4 | 1 | 3 | 7 | 0 | 20 | 4 | 0 | 1 | 5 | 128 |
| 38/b(c)  Third Watch | 7 | 4 | 0 | 2 | 4 | 2 | 3 | 0 | 2 | 15 | 0 | 18 | 1 | 2 | 3 | 6 | 136 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **15** | **53** | **13** | **6** | **28** | **0** | **136** | **37** | **54** | **19** | **11** | **6** | **27** | **47** | **19** | **21** | **740** |
| 38/c(a)  First Watch | 0 | 13 | 0 | 2 | 2 | 0 | 9 | 4 | 5 | 1 | 2 | 5 | 1 | 5 | 0 | 0 | 89 |
| 38/c(b)  Second Watch | 4 | 17 | 8 | 4 | 15 | 0 | 40 | 16 | 23 | 7 | 4 | 0 | 12 | 9 | 19 | 14 | 281 |
| 38/c(c)  Third Watch | 11 | 23 | 5 | 0 | 11 | 0 | 87 | 17 | 26 | 11 | 5 | 1 | 14 | 33 | 0 | 7 | 349 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **379** | **753** | **178** | **566** | **1,797** | **38** | **207** | **985** | **537** | **325** | **469** | **510** | **944** | **408** | **952** | **153** | **13,642** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**May 2009**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Number of scheduled transports. | 270 | 181 | 114 | 149 | 197 | 106 | 253 | 594 | 417 | 254 | 249 | 74 | 171 | 150 | 242 | 114 | 210 |
| 40  Number of unscheduled transports. | 183 | 15 | 0 | 0 | 24 | 27 | 73 | 81 | 3 | 67 | 46 | 145 | 56 | 70 | 15 | 14 | 19 |
| 41  Number of inmates transported. | 761 | 260 | 144 | 321 | 377 | 225 | 1,075 | 550 | 489 | 390 | 596 | 487 | 516 | 389 | 273 | 188 | 361 |
| 42  Number of budgeted posts. | 24 | 11 | 0 | 11 | 0 | 16 | 29 | 16 | 24 | 17 | 21 | 10 | 25 | 21 | 15 | 11 | 140 |
| 43  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 44  Number of redirected staff hours. | 419 | 979 | 32 | 3,176 | 0 | 229 | 0 | 213 | 193 | 488 | 1,247 | 192 | 425 | 170 | 464 | 432 | 3,146 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Number of budgeted posts. | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47  Number of redirected staff hours. | 88 | 328 | 487 | 1,991 | 0 | 1,206 | 32 | 299 | 149 | 2,434 | 2,793 | 3,832 | 572 | 58 | 2,416 | 1,184 | 6,257 |
| 47(a)  First Watch | 0 | 216 | 5 | 0 | 0 | 472 | 16 | 50 | 8 | 949 | 912 | 1,256 | 272 | 64 | 704 | 176 | 2,652 |
| 47(b)  Second Watch | 56 | 80 | 417 | 1,985 | 0 | 452 | 0 | 161 | 139 | 1,030 | 1,144 | 1,656 | 216 | 320 | 1,048 | 424 | 3,400 |
| 47(c)  Third Watch | 32 | 32 | 65 | 6 | 0 | 282 | 16 | 88 | 2 | 456 | 737 | 0 | 84 | 58 | 664 | 584 | 206 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Number of scheduled transports. | 152 | 241 | 162 | 268 | 191 | 189 | 146 | 682 | 259 | 186 | 106 | 284 | 263 | 232 | 258 | 273 | 7,637 |
| 40  Number of unscheduled transports. | 28 | 33 | 13 | 7 | 7 | 0 | 145 | 55 | 102 | 101 | 42 | 6 | 15 | 16 | 99 | 55 | 1,562 |
| 41  Number of inmates transported. | 268 | 433 | 337 | 424 | 390 | 189 | 438 | 426 | 414 | 511 | 293 | 317 | 315 | 385 | 480 | 264 | 13,286 |
| 42  Number of budgeted posts. | 13 | 16 | 6 | 22 | 13 | 14 | 0 | 20 | 0 | 41 | 3 | 8 | 20 | 22 | 10 | 15 | 614 |
| 43  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | |
| 44  Number of redirected staff hours. | 150 | 2,521 | 296 | 613 | 1,858 | 406 | 1,926 | 2,760 | 864 | 296 | 944 | 643 | 0 | 0 | 864 | 519 | 26,463 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Number of budgeted posts. | 0 | 0 | 0 | 0 | 0 | 72 | 3 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 347 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 174 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 97 |
| 46  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47  Number of redirected staff hours. | 689 | 0 | 0 | 488 | 604 | 1,007 | 8,720 | 3,412 | 0 | 8,652 | 128 | 874 | 0 | 2,737 | 1,407 | 0 | 52,842 |
| 47(a)  First Watch | 352 | 0 | 0 | 120 | 240 | 472 | 3,096 | 1,120 | 0 | 3,057 | 56 | 184 | 0 | 1,182 | 358 | 0 | 17,988 |
| 47(b)  Second Watch | 135 | 0 | 0 | 216 | 248 | 500 | 2,424 | 976 | 0 | 2,839 | 56 | 312 | 0 | 1,264 | 507 | 0 | 22,004 |
| 47(c)  Third Watch | 202 | 0 | 0 | 152 | 116 | 35 | 3,200 | 1,316 | 0 | 2,756 | 16 | 378 | 0 | 291 | 542 | 0 | 12,315 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**May 2009**

| Access Unit | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Number of budgeted correctional officer posts for the institution.** | **826** | **659** | **423** | **1,155** | **536** | **441** | **1,004** | **411** | **858** | **731** | **1,188** | **324** | **877** | **142** | **393** | **542** | **467** |
| 48(a) First Watch | 140 | 76 | 63 | 184 | 109 | 67 | 184 | 68 | 140 | 129 | 171 | 69 | 134 | 84 | 59 | 75 | 65 |
| 48(b) Second Watch | 428 | 376 | 225 | 661 | 256 | 228 | 530 | 209 | 387 | 355 | 635 | 144 | 431 | 192 | 198 | 291 | 249 |
| 48(c) Third Watch | 258 | 207 | 135 | 310 | 171 | 146 | 290 | 134 | 331 | 247 | 382 | 111 | 312 | 142 | 136 | 176 | 153 |
| **49 Number of vacant correctional officer posts for the institution.** | **0** | **19** | **0** | **105** | **0** | **9** | **0** | **0** | **32** | **12** | **6** | **0** | **48** | **40** | **0** | **3** | **0** |
| 49(a) First Watch | 0 | 5 | 0 | 6 | 0 | 2 | 0 | 0 | 13 | 0 | 0 | 0 | 11 | 7 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 7 | 0 | 82 | 0 | 2 | 0 | 0 | 1 | 12 | 6 | 0 | 22 | 7 | 0 | 3 | 0 |
| 49(c) Third Watch | 0 | 7 | 0 | 17 | 0 | 5 | 0 | 0 | 18 | 0 | 0 | 0 | 15 | 17 | 0 | 0 | 0 |
| **50 Number of budgeted correctional officer posts assigned to the Access Unit.** | **120** | **57** | **9** | **58** | **90** | **51** | **107** | **90** | **37** | **174** | **169** | **32** | **62** | **50** | **53** | **48** | **29** |
| 50(a) First Watch | 16 | 4 | 0 | 0 | 0 | 3 | 7 | 12 | 2 | 40 | 7 | 1 | 3 | 4 | 6 | 2 | 1 |
| 50(b) Second Watch | 76 | 35 | 2 | 55 | 46 | 41 | 72 | 48 | 26 | 82 | 140 | 20 | 47 | 37 | 32 | 38 | 22 |
| 50(c) Third Watch | 28 | 18 | 7 | 3 | 44 | 7 | 28 | 30 | 9 | 52 | 22 | 11 | 12 | 9 | 15 | 8 | 6 |
| **51 Number of vacant correctional officer posts assigned to the Access Unit.** | **0** | **0** | **0** | **18** | **0** | **0** | **0** | **0** | **0** | **0** | **6** | **0** | **2** | **5** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 2 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| **52 PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **206.25** | **82.08** | **13.95** | **42.40** | **0.00** | **71.95** | **161.98** | **177.96** | **49.06** | **198.00** | **210.20** | **59.48** | **105.42** | **73.70** | **99.10** | **71.24** | **25.66** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**May 2009**

| Access Unit | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Number of budgeted correctional officer posts for the institution.** | **393** | **594** | **875** | **460** | **797** | **555** | **569** | **740** | **556** | **1,046** | **420** | **399** | **1,006** | **848** | **483** | **539** |
| | 48(a)  First Watch | 54 | 82 | 130 | 84 | 126 | 83 | 84 | 123 | 71 | 151 | 70 | 67 | 148 | 124 | 56 | 92 |
| | 48(b)  Second Watch | 206 | 320 | 505 | 223 | 442 | 315 | 300 | 398 | 321 | 580 | 211 | 198 | 582 | 478 | 263 | 279 |
| | 48(c)  Third Watch | 133 | 192 | 240 | 153 | 229 | 157 | 185 | 219 | 164 | 315 | 139 | 134 | 276 | 246 | 164 | 168 |
| 49 | **Number of vacant correctional officer posts for the institution.** | **0** | **60** | **3** | **45** | **0** | **0** | **0** | **21** | **0** | **27** | **0** | **0** | **54** | **122** | **2** | **0** |
| | 49(a)  First Watch | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 49(b)  Second Watch | 0 | 60 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 54 | 122 | 2 | 0 |
| | 49(c)  Third Watch | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | **Number of budgeted correctional officer posts assigned to the Access Unit.** | **43** | **59** | **111** | **125** | **35** | **100** | **54** | **93** | **100** | **77** | **36** | **33** | **129** | **102** | **80** | **51** |
| | 50(a)  First Watch | 4 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 1 | 20 | 4 | 10 | 3 |
| | 50(b)  Second Watch | 27 | 47 | 87 | 85 | 19 | 62 | 39 | 77 | 74 | 45 | 22 | 28 | 83 | 82 | 45 | 42 |
| | 50(c)  Third Watch | 12 | 10 | 23 | 36 | 14 | 38 | 12 | 11 | 21 | 29 | 11 | 4 | 26 | 16 | 25 | 6 |
| 51 | **Number of vacant correctional officer posts assigned to the Access Unit.** | **19** | **0** | **1** | **4** | **0** | **0** | **0** | **0** | **0** | **7** | **0** | **0** | **0** | **6** | **0** | **0** |
| | 51(a)  First Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b)  Second Watch | 8 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 51(c)  Third Watch | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| 52 | **PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **77.06** | **81.74** | **112.26** | **124.88** | **71.93** | **139.55** | **93.14** | **131.63** | **173.00** | **142.38** | **58.92** | **42.87** | **211.76** | **143.90** | **113.78** | **153.31** |

# APPENDIX 2

**June Inmate Population** *(excludes out-of-state inmates)*:   **159,084**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **220,974** | **152,377** | **55,989** | **108,258** | **537,598** |
| **Inmate Refusals:** | **5,023** (2.3%) | **16,743** (11.0%) | **2,279** (4.1%) | **3,806** (3.5%) | **27,851** (5.2%) |
| **Inmates Seen:** | **196,938** (89.1%) | **106,035** (76.1%) | **47,009** (84.0%) | **97,092** (89.7%) | **457,074** (85.0%) |
| **Inmates Not Seen:** | **18,263** (8.3%) | **17,887** (11.7%) | **6,576** (11.7%) | **7,461** (6.9%) | **50,187** (9.3%) |
| Not Seen Due to Custody: | 1,514 (0.7%) | 3,723 (2.4%) | 696 (1.2%) | 682 (0.6%) | 6,615 (1.2%) |
| Not Seen Due to Provider: | 11,366 (5.1%) | 8,727 (5.7%) | 3,617 (6.5%) | 3,661 (3.4%) | 27,371 (5.1%) |
| Not Seen Due to Other: | 5,383 (2.4%) | 5,437 (3.6%) | 2,263 (4.0%) | 3,118 (2.9%) | 16,201 (3.0%) |

**On-Site** Specialty Care:  23,633    **Off-Site** Specialty Care:  9,037    Average Number of Inmates per Scheduled **Transport**:  2.07

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. The totals above are for all 33 institutions, three of which did not achieve that balance for June. Corrections Services Division staff continues to work with institutions to improve accuracy.*

**Results Explanation**

The intent of the Health Care Access Quality Report (AQR) is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of June's AQR serves as a comparative performance reference. The percentages in the table are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institutions.



In June, institutions recorded a total of 537,598 ducats and add-ons (up from 507,065 in May). Of those, 457,074 were seen, 27,851 resulted in inmate refusals and 50,187 were categorized under *Inmates Not Seen* as follows: 6,615 for custody reasons, 27,371 for provider reasons, and 16,201 for other reasons.



As anticipated, the data continues to stabilize, which is attributed to factors, such as increasing experience and knowledge with the implementation and rollout phases of Health Care Access Units, increased staffing, improved data collection, growing familiarity with process, decreasing backlogs, and improved communication between healthcare staff and custody staff.

### Inmate Refusals

Sixty percent of all inmate refusals in June were for mental health services, 18 percent for medical services, 8 percent for dental, and 14 percent for diagnostic and specialty services. The graph below illustrates how the overall fluctuation in inmate refusals directly correlates to mental health service refusals.



Accurately collecting and interpreting data for mental health services remains challenging. Unlike other disciplines, the scheduling of mental health appointments often does not involve the ducat process and attendance for some mental health services is not mandatory. In a collaborative effort, Corrections Services staff and Mental Health–Clinical Operations continue to work toward meeting this challenge by incorporating mental health services into a more cohesive scheduling system.

### Redirect Hours

The following chart represents the data collected for redirect hours for outside medical guarding and transportation, as well as on-site and off-site specialty care appointments. The volume of on-site specialty appointments remains steady, as does the volume of off-site specialty care. Redirect hours for medical guarding continue to increase, up 5,750 hours, and redirect hours for transportation increased by 2,056 hours.



Redirection of staff hours generally correlates to an increase in overtime expenditures. Corrections Services Division staff continues to work on establishing a method for collecting and reporting the overtime expenditure data.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 90% | 86% | 95% | 97% | 89% | 95% | 90% | 91% | 91% | 94% | 91% | 96% | 96% | 97% | 92% | 93% | 85% |
| Seen for Medical Services* | 87% | 85% | 96% | 99% | 93% | 97% | 89% | 96% | 94% | 96% | 95% | 95% | 98% | 99% | 87% | 96% | 84% |
| Seen for Mental Health Services* | 91% | 87% | 92% | 100% | 83% | 92% | 84% | 87% | 89% | 92% | 87% | 97% | 94% | 93% | 95% | 91% | 91% |
| Seen for Dental Services* | 88% | 86% | 94% | 80% | 91% | 89% | 89% | 88% | 91% | 92% | 92% | 95% | 87% | 83% | 94% | 94% | 82% |
| Seen for Diagnostic/Specialty Services* | 95% | 86% | 96% | 94% | 97% | 93% | 95% | 94% | 94% | 93% | 94% | 96% | 94% | 94% | 94% | 89% | 87% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 6,347 | 4,280 | 5,490 | 5,358 | 3,888 | 4,497 | 6,019 | 2,597 | 6,362 | 2,785 | 5,365 | 4,253 | 5,919 | 3,468 | 3,828 | 4,035 | 4,391 |
| **Total No. of Ducats Issued & Add-on Appts:** | 14,897 | 8,111 | 8,069 | 14,685 | 26,107 | 14,378 | 17,494 | 18,552 | 20,426 | 14,088 | 20,247 | 12,929 | 22,879 | 22,700 | 15,863 | 8,927 | 12,077 |
| **Total No. of Inmate Refusals:** | 326 | 522 | 43 | 433 | 3,978 | 379 | 696 | 1,160 | 488 | 336 | 1,504 | 95 | 69 | 106 | 331 | 455 | 547 |
| **Total No. of Inmates Seen:** | 13,112 | 6,501 | 7,663 | 13,843 | 19,753 | 13,274 | 15,038 | 15,831 | 18,226 | 12,958 | 17,137 | 12,292 | 21,870 | 21,927 | 14,264 | 7,870 | 9,761 |
| **Total No. of Inmates Not Seen:** | 1,459 | 1,088 | 363 | 409 | 2,376 | 725 | 1,760 | 1,561 | 1,712 | 794 | 1,606 | 542 | 940 | 667 | 1,268 | 602 | 1,769 |
| ≋ Total No. of Inmates Not Seen Due to Custody: | 80 | 84 | 17 | 71 | 128 | 91 | 287 | 2 | 110 | 94 | 0 | 10 | 49 | 17 | 89 | 73 | 75 |
| ≋ Total No. of Inmates Not Seen Due to Provider: | 924 | 723 | 183 | 171 | 1,216 | 389 | 656 | 815 | 860 | 487 | 1,310 | 416 | 609 | 368 | 540 | 242 | 1,242 |
| ≋ Total No. of Inmates Not Seen Due to Other: | 455 | 281 | 163 | 167 | 1,032 | 245 | 817 | 744 | 742 | 213 | 296 | 116 | 282 | 282 | 639 | 287 | 452 |
| **Avg. No. of Inmates per Scheduled Transport:** | 2.58 | 1.44 | 1.22 | 2.50 | 1.10 | 2.08 | 3.28 | 5.32 | 1.34 | 1.41 | 2.48 | 5.18 | 2.75 | 2.22 | 1.47 | 1.82 | 1.35 |
| **No. of Transportation Overtime Dollars\*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Med Guarding Overtime Dollars\*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 1,265 | 741 | 286 | 289 | 1,162 | 1,439 | 508 | 731 | 587 | 1,525 | 918 | 1,154 | 1,131 | 293 | 885 | 594 | 299 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 546 | 235 | 147 | 269 | 309 | 126 | 341 | 209 | 459 | 240 | 190 | 332 | 388 | 361 | 175 | 131 | 268 |

*\* For the purpose of this report, institutions are not required to report overtime dollars for Transportation and Medical Guarding at this time.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 82% | 92% | 79% | 88% | 89% | 91% | 88% | 85% | 91% | 86% | 96% | 92% | 87% | 84% | 90% | 72% | 90% |
| Seen for Medical Services* | 87% | 96% | 79% | 97% | 86% | 94% | 90% | 92% | 92% | 81% | 98% | 95% | 86% | 89% | 89% | 74% | 91% |
| Seen for Mental Health Services* | 30% | 91% | 51% | 82% | 91% | 88% | 93% | 81% | 91% | 91% | 92% | 85% | 86% | 79% | 86% | 49% | 86% |
| Seen for Dental Services* | 70% | 87% | 77% | 89% | 85% | 92% | 83% | 83% | 82% | 83% | 95% | 94% | 80% | 93% | 94% | 85% | 88% |
| Seen for Diagnostic/Specialty Services* | 89% | 94% | 93% | 93% | 94% | 93% | 83% | 92% | 93% | 92% | 95% | 93% | 93% | 90% | 93% | 92% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 4,005 | 4,720 | 4,531 | 3,784 | 5,350 | 3,260 | 4,925 | 4,760 | 2,867 | 6,961 | 5,491 | 4,777 | 5,197 | 4,175 | 3,852 | 5,859 | 159,084 |
| **Total No. of Ducats Issued & Add-on Appts:** | 8,326 | 13,636 | 17,709 | 29,225 | 22,007 | 10,376 | 14,841 | 20,405 | 13,005 | 17,381 | 13,424 | 11,285 | 16,752 | 20,552 | 19,570 | 16,675 | 537,598 |
| **Total No. of Inmate Refusals:** | 198 | 872 | 913 | 1,578 | 545 | 1,046 | 680 | 2,200 | 1,895 | 584 | 162 | 130 | 1,334 | 3,104 | 361 | 781 | 27,851 |
| **Total No. of Inmates Seen:** | 6,626 | 11,792 | 13,262 | 24,316 | 19,060 | 8,499 | 12,449 | 15,562 | 10,074 | 14,480 | 12,696 | 10,259 | 13,430 | 14,596 | 17,253 | 11,400 | 457,074 |
| **Total No. of Inmates Not Seen:** | 1,345 | 972 | 2,391 | 3,331 | 2,402 | 831 | 1,712 | 2,643 | 1,036 | 2,317 | 566 | 896 | 1,988 | 2,852 | 1,956 | 3,308 | 50,187 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 253 | 8 | 145 | 789 | 38 | 4 | 256 | 882 | 33 | 88 | 67 | 354 | 527 | 1,368 | 51 | 475 | 6,615 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 515 | 513 | 1,506 | 1,941 | 1,436 | 593 | 844 | 1,040 | 600 | 1,425 | 247 | 312 | 921 | 1,236 | 1,153 | 1,938 | 27,371 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 577 | 451 | 740 | 601 | 928 | 234 | 612 | 721 | 403 | 804 | 252 | 230 | 540 | 248 | 752 | 895 | 16,201 |
| **Avg. No. of Inmates per Scheduled Transport:** | 2.24 | 2.50 | 1.78 | 1.36 | 2.05 | 2.14 | 1.84 | 1.31 | 1.38 | 2.53 | 1.74 | 1.69 | 1.32 | 1.59 | 1.65 | 1.53 | 2.07 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 627 | 863 | 515 | 791 | 422 | 128 | 670 | 547 | 404 | 1,348 | 372 | 995 | 788 | 692 | 497 | 167 | 23,633 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 208 | 445 | 244 | 215 | 251 | 124 | 314 | 393 | 209 | 311 | 166 | 466 | 283 | 207 | 241 | 234 | 9,037 |

*For the purpose of this report, institutions are not required to report overtime dollars for Transportation and Medical Guarding at this time.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**June 2009**

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Number of medical ducats issued. | 5,036 | 3,435 | 2,553 | 6,280 | 5,062 | 6,569 | 4,508 | 3,737 | 4,428 | 4,564 | 6,430 | 3,216 | 7,018 | 1,723 | 5,366 | 3,386 | 5,031 |
| 1(a)  Number of Primary Care Provider ducats. | 3,284 | 1,813 | 2,115 | 4,751 | 2,839 | 1,774 | 2,452 | 1,635 | 2,271 | 2,586 | 2,531 | 2,024 | 2,625 | 1,524 | 3,140 | 1,709 | 1,760 |
| 1(b)  Number of RN ducats. | 1,752 | 1,622 | 438 | 1,529 | 2,223 | 4,795 | 2,056 | 2,102 | 2,157 | 1,978 | 3,899 | 1,192 | 4,393 | 199 | 2,226 | 1,677 | 3,271 |
| 2  Number of add-on appointments. | 683 | 490 | 2,144 | 540 | 504 | 2,274 | 489 | 2,004 | 541 | 313 | 1,234 | 869 | 7,496 | 17,250 | 81 | 229 | 2,825 |
| 3  Number of refusals. | 61 | 123 | 23 | 168 | 59 | 120 | 49 | 34 | 34 | 103 | 446 | 68 | 4 | 34 | 148 | 241 | 285 |
| 4  Number of inmates seen. | 4,909 | 3,239 | 4,475 | 6,587 | 5,133 | 8,452 | 4,410 | 5,451 | 4,619 | 4,596 | 6,851 | 3,798 | 14,219 | 18,673 | 4,610 | 3,223 | 6,340 |
| 5  Number of inmates not seen due to custody. | 28 | 37 | 6 | 0 | 0 | 12 | 111 | 0 | 17 | 34 | 0 | 0 | 20 | 3 | 47 | 27 | 46 |
| 5(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 24 |
| 5(b)  Modified program in effect. | 28 | 37 | 0 | 0 | 0 | 12 | 111 | 0 | 14 | 34 | 0 | 0 | 16 | 3 | 44 | 27 | 13 |
| 5(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason: | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 9 |
| 6  Number of inmates not seen due to provider. | 565 | 419 | 105 | 6 | 275 | 157 | 200 | 127 | 189 | 105 | 261 | 173 | 174 | 133 | 300 | 43 | 909 |
| 6(a)  Line not completed. | 346 | 77 | 0 | 1 | 53 | 55 | 0 | 6 | 0 | 7 | 10 | 0 | 34 | 28 | 198 | 8 | 133 |
| 6(b)  Scheduling error. | 52 | 136 | 81 | 3 | 52 | 29 | 51 | 6 | 49 | 6 | 74 | 3 | 35 | 27 | 2 | 24 | 221 |
| 6(c)  Provider cancelled. | 167 | 191 | 9 | 2 | 157 | 71 | 143 | 115 | 140 | 59 | 177 | 170 | 105 | 70 | 100 | 8 | 331 |
| 6(d)  Lack of inmate-patient preparation. | 0 | 3 | 15 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| 6(f)  Other reason: | 0 | 12 | 0 | 0 | 9 | 2 | 1 | 0 | 0 | 32 | 0 | 0 | 0 | 1 | 0 | 3 | 224 |
| 7  Number of inmates not seen due to other. | 156 | 114 | 88 | 59 | 99 | 102 | 227 | 129 | 110 | 39 | 106 | 46 | 97 | 130 | 342 | 81 | 276 |
| 7(a)  Inmate paroled or transferred. | 53 | 16 | 20 | 27 | 13 | 35 | 132 | 35 | 53 | 9 | 37 | 11 | 40 | 35 | 122 | 18 | 24 |
| 7(b)  Inmate received conflicting ducats. | 10 | 24 | 5 | 1 | 9 | 9 | 28 | 3 | 21 | 2 | 6 | 13 | 8 | 6 | 12 | 10 | 15 |
| 7(c)  Unit Health Record unavailable. | 6 | 41 | 6 | 5 | 11 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 15 | 4 | 9 | 14 |
| 7(d)  Inmate moved to another facility. | 21 | 23 | 42 | 12 | 28 | 42 | 43 | 31 | 9 | 3 | 33 | 8 | 12 | 30 | 52 | 28 | 24 |
| 7(e)  Inmate at hospital/in-patient area of prison. | 43 | 6 | 12 | 6 | 21 | 0 | 19 | 32 | 14 | 25 | 21 | 11 | 36 | 43 | 9 | 5 | 32 |
| 7(f)  Inmate out to court. | 3 | 1 | 2 | 3 | 0 | 1 | 5 | 8 | 5 | 0 | 3 | 0 | 1 | 0 | 6 | 2 | 130 |
| 7(g)  Other reason: | 20 | 3 | 1 | 5 | 17 | 13 | 0 | 17 | 8 | 0 | 5 | 1 | 0 | 1 | 137 | 9 | 37 |
| 8  Total Number of inmates not seen. | 749 | 570 | 199 | 65 | 374 | 271 | 538 | 256 | 316 | 178 | 367 | 219 | 291 | 266 | 689 | 151 | 1,231 |
| 9  Number of 7362s received. | 2,773 | 1,893 | 715 | 3,028 | 0 | 1,591 | 2,828 | 5,162 | 3,254 | 950 | 4,202 | 1,194 | 2,008 | 1,661 | 3,210 | 1,057 | 2,016 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**June 2009**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Number of medical ducats issued. | 3,363 | 3,727 | 10,413 | 3,292 | 10,815 | 3,427 | 4,469 | 3,749 | 3,376 | 6,158 | 3,370 | 4,154 | 5,723 | 4,169 | 5,203 | 6,241 | 159,991 |
| 1(a)  Number of Primary Care Provider ducats. | 1,170 | 1,795 | 3,362 | 2,261 | 1,453 | 752 | 3,090 | 1,230 | 1,921 | 3,077 | 1,858 | 2,558 | 2,287 | 1,643 | 3,137 | 2,287 | 74,714 |
| 1(b)  Number of RN ducats. | 2,193 | 1,932 | 7,051 | 1,031 | 9,362 | 2,675 | 1,379 | 2,519 | 1,455 | 3,081 | 1,512 | 1,596 | 3,436 | 2,526 | 2,066 | 3,954 | 85,277 |
| 2  Number of add-on appointments. | 549 | 469 | 1,748 | 5,328 | 1,890 | 57 | 979 | 1,165 | 522 | 1,008 | 2,750 | 129 | 183 | 653 | 1,293 | 2,294 | 60,983 |
| 3  Number of refusals. | 40 | 180 | 677 | 135 | 254 | 125 | 169 | 76 | 360 | 208 | 39 | 22 | 208 | 244 | 166 | 120 | 5,023 |
| 4  Number of inmates seen. | 3,362 | 3,843 | 9,036 | 8,251 | 10,770 | 3,162 | 4,741 | 4,445 | 3,261 | 5,665 | 5,956 | 4,054 | 4,891 | 4,065 | 5,662 | 6,189 | 196,938 |
| 5  Number of inmates not seen due to custody. | 93 | 0 | 125 | 36 | 10 | 0 | 89 | 86 | 7 | 27 | 29 | 32 | 188 | 75 | 19 | 310 | 1,514 |
| 5(a)  Lack of officers. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 4 | 0 | 34 | 0 | 75 |
| 5(b)  Modified program in effect. | 73 | 0 | 124 | 33 | 3 | 0 | 74 | 75 | 7 | 18 | 0 | 27 | 186 | 39 | 3 | 83 | 1,084 |
| 5(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 |
| 5(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason: | 20 | 0 | 1 | 3 | 0 | 0 | 15 | 11 | 0 | 0 | 29 | 1 | 2 | 1 | 16 | 227 | 348 |
| 6  Number of inmates not seen due to provider. | 161 | 98 | 1,129 | 157 | 1,070 | 174 | 302 | 194 | 147 | 869 | 36 | 102 | 423 | 365 | 452 | 1,546 | 11,366 |
| 6(a)  Line not completed. | 50 | 8 | 73 | 12 | 636 | 52 | 123 | 86 | 12 | 437 | 0 | 2 | 174 | 214 | 82 | 702 | 3,619 |
| 6(b)  Scheduling error. | 64 | 4 | 392 | 12 | 235 | 14 | 32 | 40 | 53 | 75 | 13 | 15 | 35 | 3 | 40 | 218 | 2,096 |
| 6(c)  Provider cancelled. | 16 | 83 | 664 | 125 | 165 | 104 | 143 | 62 | 56 | 357 | 21 | 84 | 138 | 142 | 325 | 577 | 5,077 |
| 6(d)  Lack of inmate-patient preparation. | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 17 | 58 |
| 6(e)  Medically restricted movement. | 0 | 0 | 0 | 1 | 33 | 0 | 0 | 0 | 18 | 0 | 2 | 1 | 76 | 5 | 0 | 0 | 147 |
| 6(f)  Other reason: | 27 | 3 | 0 | 7 | 0 | 2 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 32 | 369 |
| 7  Number of inmates not seen due to other. | 256 | 75 | 437 | 41 | 601 | 23 | 147 | 113 | 123 | 397 | 60 | 73 | 196 | 73 | 197 | 370 | 5,383 |
| 7(a)  Inmate paroled or transferred. | 14 | 11 | 244 | 11 | 193 | 6 | 36 | 54 | 15 | 101 | 15 | 6 | 59 | 12 | 51 | 170 | 1,678 |
| 7(b)  Inmate received conflicting ducats. | 3 | 17 | 24 | 8 | 36 | 10 | 12 | 4 | 25 | 18 | 3 | 6 | 48 | 12 | 44 | 27 | 479 |
| 7(c)  Unit Health Record unavailable. | 41 | 11 | 6 | 9 | 139 | 0 | 11 | 8 | 10 | 148 | 1 | 12 | 7 | 15 | 13 | 29 | 579 |
| 7(d)  Inmate moved to another facility. | 44 | 9 | 87 | 12 | 188 | 4 | 32 | 20 | 25 | 62 | 25 | 24 | 54 | 15 | 43 | 89 | 1,174 |
| 7(e)  Inmate at hospital/in-patient area of prison. | 8 | 11 | 44 | 1 | 31 | 2 | 43 | 20 | 43 | 58 | 4 | 14 | 13 | 18 | 30 | 7 | 682 |
| 7(f)  Inmate out to court. | 0 | 2 | 1 | 0 | 6 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 4 | 1 | 12 | 31 | 240 |
| 7(g)  Other reason: | 146 | 14 | 31 | 0 | 8 | 0 | 11 | 5 | 2 | 8 | 12 | 8 | 11 | 0 | 4 | 17 | 551 |
| 8  Total Number of inmates not seen. | 510 | 173 | 1,691 | 234 | 1,681 | 197 | 538 | 393 | 277 | 1,293 | 125 | 207 | 807 | 513 | 668 | 2,226 | 18,263 |
| 9  Number of 7362s received. | 1,926 | 2,701 | 1,151 | 1,752 | 798 | 1,110 | 1,518 | 1,662 | 976 | 1,691 | 820 | 1,229 | 1,641 | 952 | 2,712 | 120 | 60,301 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 1,855 | 396 | 177 | 3,415 | 13,870 | 1,032 | 5,320 | 7,547 | 7,975 | 1,453 | 6,614 | 2,573 | 2,163 | 385 | 3,117 | 1,999 | 1,209 |
| 11  Number of add-on appointments. | 329 | 8 | 14 | 633 | 0 | 87 | 294 | 727 | 0 | 31 | 1,073 | 58 | 53 | 25 | 1,614 | 52 | 64 |
| 12  Number of unducated EOP clinical encounters. | 0 | 0 | 0 | 0 | 0 | 0 | 361 | 0 | 9,426 | 0 | 5,482 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13  Number of refusals. | 3 | 40 | 0 | 3 | 3,866 | 57 | 537 | 1,037 | 303 | 11 | 583 | 1 | 2 | 8 | 22 | 39 | 96 |
| 14  Number of inmates seen. | 1,990 | 315 | 176 | 4,041 | 8,351 | 981 | 4,289 | 6,315 | 6,790 | 1,359 | 6,187 | 2,544 | 2,088 | 372 | 4,452 | 1,827 | 1,069 |
| 15  Number of inmates not seen due to custody. | 3 | 1 | 6 | 0 | 128 | 11 | 115 | 2 | 61 | 18 | 0 | 4 | 1 | 0 | 12 | 19 | 9 |
| 15(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect. | 3 | 1 | 6 | 0 | 108 | 11 | 111 | 0 | 61 | 17 | 0 | 4 | 0 | 0 | 12 | 19 | 0 |
| 15(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 9 |
| 16  Number of inmates not seen due to provider. | 137 | 29 | 5 | 4 | 705 | 31 | 323 | 541 | 346 | 81 | 815 | 71 | 93 | 18 | 112 | 71 | 51 |
| 16(a)  Line not completed. | 27 | 7 | 0 | 0 | 0 | 4 | 28 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 101 | 0 | 0 |
| 16(b)  Scheduling error. | 24 | 6 | 5 | 0 | 0 | 12 | 46 | 58 | 16 | 4 | 150 | 2 | 9 | 2 | 0 | 20 | 10 |
| 16(c)  Provider cancelled. | 86 | 15 | 0 | 4 | 0 | 15 | 247 | 483 | 329 | 77 | 665 | 69 | 80 | 8 | 11 | 51 | 41 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| 16(e)  Other reason: | 0 | 1 | 0 | 0 | 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Number of inmates not seen due to other. | 51 | 16 | 4 | 0 | 820 | 39 | 350 | 379 | 475 | 15 | 102 | 11 | 32 | 12 | 133 | 95 | 48 |
| 17(a)  Inmate paroled or transferred. | 19 | 6 | 1 | 0 | 137 | 16 | 103 | 97 | 45 | 1 | 22 | 6 | 9 | 3 | 78 | 11 | 22 |
| 17(b)  Inmate received conflicting ducats. | 0 | 2 | 0 | 0 | 194 | 4 | 57 | 47 | 28 | 5 | 19 | 0 | 5 | 0 | 1 | 5 | 13 |
| 17(c)  Unit Health Record unavailable. | 4 | 1 | 0 | 0 | 25 | 3 | 4 | 0 | 24 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility. | 2 | 4 | 2 | 0 | 125 | 3 | 75 | 48 | 62 | 1 | 33 | 0 | 3 | 5 | 21 | 73 | 5 |
| 17(e)  Inmate at hospital/in-patient area of hospital. | 19 | 1 | 0 | 0 | 37 | 1 | 71 | 81 | 109 | 0 | 21 | 5 | 5 | 4 | 17 | 3 | 2 |
| 17(f)  Inmate out to court. | 0 | 0 | 1 | 0 | 6 | 0 | 3 | 95 | 0 | 0 | 7 | 0 | 1 | 0 | 8 | 1 | 6 |
| 17(g)  Other reason: | 7 | 2 | 0 | 0 | 296 | 12 | 37 | 11 | 207 | 8 | 0 | 0 | 3 | 0 | 8 | 2 | 0 |
| 18  Total number of inmates not seen. | 191 | 46 | 15 | 4 | 1,653 | 81 | 788 | 922 | 882 | 114 | 917 | 86 | 126 | 30 | 257 | 185 | 108 |
| 19  Number of 7362s received. | 253 | 116 | 5 | 164 | 0 | 21 | 203 | 527 | 54 | 696 | 433 | 293 | 219 | 21 | 0 | 201 | 395 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Number of mental health ducats issued. | 223 | 4,939 | 1,021 | 15,619 | 1,730 | 4,997 | 2,693 | 11,406 | 5,427 | 2,802 | 3,287 | 2,903 | 5,262 | 11,341 | 5,271 | 2,665 | 142,686 |
| 11 Number of add-on appointments. | 8 | 22 | 0 | 672 | 11 | 13 | 349 | 131 | 373 | 239 | 18 | 0 | 0 | 826 | 535 | 1,432 | 9,691 |
| 12 Number of unducated EOP clinical encounters. | 0 | 0 | 3,698 | 0 | 0 | 2,953 | 0 | 7,267 | 257 | 0 | 0 | 25 | 0 | 0 | 0 | 779 | 30,248 |
| 13 Number of refusals. | 1 | 392 | 4 | 1,255 | 16 | 790 | 65 | 2,008 | 1,293 | 90 | 81 | 72 | 934 | 2,548 | 127 | 459 | 16,743 |
| 14 Number of inmates seen. | 68 | 4,135 | 521 | 12,292 | 1,572 | 3,724 | 2,783 | 7,696 | 4,081 | 2,671 | 2,981 | 2,411 | 3,743 | 7,567 | 4,879 | 1,765 | 116,035 |
| 15 Number of inmates not seen due to custody. | 0 | 2 | 0 | 724 | 5 | 4 | 28 | 744 | 21 | 32 | 25 | 202 | 189 | 1,246 | 19 | 92 | 3,723 |
| 15(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 6 | 8 | 0 | 0 | 0 | 26 |
| 15(b) Modified program in effect. | 0 | 2 | 0 | 288 | 5 | 0 | 21 | 726 | 20 | 21 | 18 | 196 | 181 | 1,185 | 10 | 4 | 3,030 |
| 15(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 19 |
| 15(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e) Other reason: | 0 | 0 | 0 | 436 | 0 | 4 | 6 | 0 | 1 | 6 | 7 | 0 | 0 | 59 | 9 | 88 | 647 |
| 16 Number of inmates not seen due to provider. | 0 | 252 | 109 | 1,546 | 105 | 307 | 36 | 667 | 234 | 147 | 124 | 139 | 202 | 688 | 432 | 306 | 8,727 |
| 16(a) Line not completed. | 0 | 0 | 11 | 18 | 9 | 0 | 7 | 212 | 2 | 7 | 1 | 0 | 16 | 33 | 8 | 66 | 562 |
| 16(b) Scheduling error. | 0 | 11 | 26 | 44 | 7 | 21 | 23 | 71 | 26 | 65 | 2 | 50 | 4 | 337 | 45 | 75 | 1,171 |
| 16(c) Provider cancelled. | 0 | 241 | 72 | 1,367 | 88 | 261 | 5 | 382 | 206 | 71 | 120 | 85 | 131 | 300 | 373 | 141 | 6,024 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 1 | 25 | 0 | 2 | 0 | 1 | 1 | 4 | 51 | 18 | 2 | 0 | 115 |
| 16(e) Other reason: | 0 | 0 | 0 | 117 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 24 | 855 |
| 17 Number of inmates not seen due to other. | 5 | 180 | 21 | 474 | 43 | 185 | 130 | 422 | 171 | 101 | 94 | 79 | 194 | 118 | 349 | 289 | 5,437 |
| 17(a) Inmate paroled or transferred. | 0 | 17 | 10 | 53 | 20 | 29 | 21 | 139 | 18 | 45 | 8 | 22 | 65 | 31 | 68 | 61 | 1,183 |
| 17(b) Inmate received conflicting ducats. | 0 | 53 | 1 | 47 | 2 | 82 | 40 | 46 | 49 | 14 | 33 | 14 | 18 | 38 | 166 | 18 | 1,001 |
| 17(c) Unit Health Record unavailable. | 0 | 0 | 0 | 6 | 0 | 0 | 30 | 2 | 2 | 12 | 5 | 5 | 0 | 0 | 11 | 0 | 140 |
| 17(d) Inmate moved to another facility. | 1 | 32 | 2 | 143 | 16 | 29 | 21 | 67 | 33 | 3 | 8 | 30 | 11 | 15 | 32 | 11 | 916 |
| 17(e) Inmate at hospital/in-patient area of hospital. | 1 | 31 | 3 | 37 | 2 | 26 | 12 | 12 | 57 | 26 | 1 | 5 | 97 | 22 | 35 | 11 | 754 |
| 17(f) Inmate out to court. | 0 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 7 | 0 | 1 | 3 | 0 | 9 | 12 | 2 | 174 |
| 17(g) Other reason: | 3 | 45 | 4 | 185 | 1 | 17 | 6 | 154 | 5 | 1 | 38 | 0 | 3 | 3 | 25 | 186 | 1,269 |
| 18 Total number of inmates not seen. | 5 | 434 | 130 | 2,744 | 153 | 496 | 194 | 1,833 | 426 | 280 | 243 | 420 | 585 | 2,052 | 800 | 687 | 17,887 |
| 19 Number of 7362s received. | 25 | 358 | 398 | 259 | 264 | 61 | 416 | 73 | 0 | 136 | 105 | 0 | 172 | 129 | 206 | 204 | 6,407 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**June 2009**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 2,412 | 1,389 | 1,175 | 1,120 | 2,233 | 1,766 | 1,369 | 1,681 | 1,909 | 682 | 2,179 | 1,532 | 2,417 | 1,509 | 1,836 | 1,322 | 1,357 |
| 21 Number of add-on appointments. | 110 | 43 | 89 | 48 | 73 | 30 | 64 | 38 | 263 | 64 | 37 | 32 | 46 | 117 | 33 | 103 | 64 |
| 22 Number of refusals. | 113 | 77 | 4 | 195 | 33 | 110 | 4 | 9 | 77 | 31 | 182 | 0 | 12 | 50 | 29 | 95 | 48 |
| 23 Number of inmates seen. | 2,125 | 1,161 | 1,181 | 783 | 2,060 | 1,494 | 1,272 | 1,504 | 1,915 | 655 | 1,864 | 1,490 | 2,142 | 1,311 | 1,734 | 1,254 | 1,130 |
| 24 Number of inmates not seen due to custody. | 10 | 20 | 2 | 39 | 0 | 39 | 37 | 0 | 10 | 6 | 0 | 2 | 16 | 11 | 7 | 10 | 5 |
| 24(a) Lack of officers. | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect. | 9 | 16 | 1 | 31 | 0 | 38 | 37 | 0 | 10 | 6 | 0 | 2 | 11 | 11 | 3 | 10 | 4 |
| 24(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport. | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason: | 1 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 1 |
| 25 Number of inmates not seen due to provider. | 105 | 95 | 46 | 101 | 160 | 116 | 48 | 81 | 134 | 37 | 117 | 61 | 206 | 150 | 37 | 44 | 183 |
| 25(a) Unable to complete line. | 3 | 62 | 13 | 28 | 12 | 38 | 0 | 0 | 0 | 3 | 0 | 0 | 31 | 9 | 28 | 2 | 52 |
| 25(b) Scheduling error. | 45 | 12 | 9 | 7 | 18 | 42 | 7 | 1 | 65 | 4 | 25 | 1 | 73 | 71 | 0 | 13 | 38 |
| 25(c) Provider cancelled. | 36 | 19 | 21 | 24 | 124 | 31 | 41 | 80 | 69 | 26 | 92 | 60 | 77 | 62 | 9 | 29 | 83 |
| 25(d) Lack of inmate-patient preparation. | 0 | 0 | 0 | 10 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 |
| 25(e) Medically restricted movement. | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason: | 21 | 1 | 0 | 32 | 1 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 24 | 2 | 0 | 0 | 10 |
| 26 Number of inmates not seen due to other. | 169 | 75 | 31 | 50 | 53 | 37 | 72 | 125 | 36 | 17 | 53 | 11 | 87 | 104 | 62 | 22 | 55 |
| 26(a) Inmate paroled or transferred. | 9 | 13 | 3 | 10 | 10 | 20 | 35 | 34 | 24 | 2 | 8 | 3 | 31 | 16 | 24 | 4 | 11 |
| 26(b) Inmate received conflicting ducats. | 5 | 1 | 6 | 12 | 9 | 3 | 4 | 4 | 7 | 5 | 0 | 6 | 6 | 5 | 8 | 0 | 2 |
| 26(c) Unit Health Record unavailable. | 100 | 43 | 4 | 5 | 0 | 4 | 0 | 0 | 0 | 1 | 35 | 0 | 30 | 12 | 1 | 7 | 0 |
| 26(d) Inmate moved to another facility. | 15 | 6 | 15 | 8 | 7 | 6 | 28 | 45 | 0 | 0 | 7 | 0 | 13 | 21 | 4 | 5 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison. | 8 | 1 | 1 | 0 | 4 | 2 | 4 | 11 | 2 | 5 | 1 | 2 | 5 | 7 | 2 | 1 | 4 |
| 26(f) Inmate out to court. | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 3 |
| 26(g) Other reason: | 30 | 10 | 2 | 15 | 21 | 2 | 1 | 29 | 2 | 4 | 0 | 0 | 2 | 42 | 22 | 5 | 31 |
| 27 Total Number of inmates not seen. | 284 | 190 | 79 | 190 | 213 | 192 | 157 | 206 | 180 | 60 | 170 | 74 | 309 | 265 | 106 | 76 | 243 |
| 28 Number of 7362s received | 334 | 887 | 265 | 530 | 0 | 262 | 688 | 407 | 552 | 783 | 509 | 338 | 374 | 146 | 1,102 | 595 | 380 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**June 2009**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 1,979 | 1,723 | 1,690 | 1,425 | 1,401 | 1,011 | 2,110 | 1,209 | 1,074 | 2,008 | 2,240 | 1,207 | 1,703 | 1,388 | 2,347 | 1,200 | 53,603 |
| 21 Number of add-on appointments. | 91 | 10 | 110 | 35 | 158 | 40 | 164 | 80 | 49 | 138 | 22 | 34 | 67 | 65 | 10 | 59 | 2,386 |
| 22 Number of refusals. | 72 | 134 | 72 | 84 | 93 | 94 | 131 | 17 | 107 | 61 | 21 | 6 | 93 | 101 | 50 | 74 | 2,279 |
| 23 Number of inmates seen. | 1,391 | 1,394 | 1,325 | 1,228 | 1,241 | 877 | 1,787 | 1,054 | 835 | 1,737 | 2,126 | 1,162 | 1,343 | 1,261 | 2,165 | 1,008 | 47,009 |
| 24 Number of inmates not seen due to custody. | 127 | 2 | 17 | 12 | 16 | 0 | 66 | 30 | 4 | 17 | 12 | 30 | 75 | 8 | 10 | 56 | 696 |
| 24(a) Lack of officers. | 5 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 14 | 64 |
| 24(b) Modified program in effect. | 86 | 0 | 16 | 8 | 2 | 0 | 48 | 29 | 4 | 17 | 8 | 30 | 42 | 8 | 5 | 6 | 498 |
| 24(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 24(e) Other reason: | 36 | 0 | 1 | 3 | 7 | 0 | 18 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 36 | 129 |
| 25 Number of inmates not seen due to provider. | 263 | 111 | 158 | 111 | 97 | 68 | 228 | 106 | 125 | 207 | 47 | 22 | 190 | 62 | 68 | 33 | 3,617 |
| 25(a) Unable to complete line. | 161 | 54 | 1 | 4 | 32 | 33 | 84 | 11 | 37 | 96 | 0 | 2 | 68 | 7 | 5 | 12 | 888 |
| 25(b) Scheduling error. | 29 | 20 | 133 | 4 | 19 | 5 | 26 | 47 | 7 | 24 | 8 | 2 | 10 | 2 | 11 | 14 | 792 |
| 25(c) Provider cancelled. | 12 | 33 | 24 | 100 | 35 | 29 | 118 | 46 | 32 | 86 | 38 | 17 | 31 | 51 | 47 | 6 | 1,588 |
| 25(d) Lack of inmate-patient preparation. | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 34 |
| 25(e) Medically restricted movement. | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 28 | 0 | 1 | 1 | 23 | 1 | 0 | 0 | 73 |
| 25(f) Other reason: | 60 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 16 | 0 | 0 | 0 | 58 | 0 | 3 | 1 | 242 |
| 26 Number of inmates not seen due to other. | 217 | 92 | 107 | 25 | 112 | 12 | 62 | 82 | 52 | 124 | 56 | 21 | 69 | 21 | 64 | 88 | 2,263 |
| 26(a) Inmate paroled or transferred. | 32 | 7 | 49 | 4 | 31 | 1 | 7 | 44 | 11 | 41 | 12 | 2 | 33 | 6 | 13 | 34 | 584 |
| 26(b) Inmate received conflicting ducats. | 3 | 25 | 1 | 8 | 6 | 6 | 1 | 6 | 1 | 9 | 4 | 4 | 3 | 2 | 10 | 0 | 172 |
| 26(c) Unit Health Record unavailable. | 63 | 21 | 5 | 2 | 15 | 0 | 18 | 7 | 17 | 27 | 1 | 1 | 0 | 1 | 11 | 2 | 433 |
| 26(d) Inmate moved to another facility. | 70 | 5 | 22 | 4 | 49 | 5 | 7 | 22 | 13 | 16 | 21 | 7 | 18 | 3 | 12 | 18 | 476 |
| 26(e) Inmate at hospital/in-patient area of prison. | 4 | 6 | 5 | 4 | 3 | 0 | 20 | 2 | 0 | 20 | 0 | 7 | 3 | 3 | 7 | 1 | 145 |
| 26(f) Inmate out to court. | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 8 | 0 | 7 | 2 | 49 |
| 26(g) Other reason: | 44 | 27 | 22 | 0 | 5 | 0 | 9 | 0 | 10 | 8 | 16 | 0 | 4 | 6 | 4 | 31 | 404 |
| 27 Total Number of inmates not seen. | 607 | 205 | 282 | 148 | 225 | 80 | 356 | 218 | 181 | 348 | 115 | 73 | 334 | 91 | 142 | 177 | 6,576 |
| 28 Number of 7362s received. | 329 | 1,384 | 456 | 289 | 988 | 163 | 1,679 | 500 | 705 | 1,932 | 219 | 399 | 711 | 254 | 120 | 687 | 18,967 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 4,316 | 2,297 | 1,462 | 2,518 | 4,104 | 2,396 | 5,037 | 2,600 | 4,975 | 6,199 | 2,388 | 4,583 | 3,507 | 1,638 | 3,699 | 1,750 | 1,366 |
| 30 Number of add-on appointments. | 156 | 53 | 455 | 131 | 261 | 224 | 413 | 218 | 335 | 782 | 292 | 66 | 179 | 53 | 117 | 86 | 161 |
| 31 Number of refusals. | 149 | 282 | 16 | 67 | 20 | 92 | 106 | 80 | 74 | 191 | 293 | 26 | 51 | 14 | 132 | 80 | 118 |
| 32 Number of inmates seen. | 4,088 | 1,786 | 1,831 | 2,432 | 4,209 | 2,347 | 5,067 | 2,561 | 4,902 | 6,348 | 2,235 | 4,460 | 3,421 | 1,571 | 3,468 | 1,566 | 1,222 |
| 33 Number of inmates not seen due to custody. | 39 | 26 | 3 | 32 | 0 | 29 | 24 | 0 | 22 | 36 | 0 | 4 | 12 | 3 | 23 | 17 | 15 |
| 33(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 33(b) Modified program in effect. | 39 | 26 | 0 | 12 | 0 | 26 | 23 | 0 | 21 | 34 | 0 | 4 | 12 | 0 | 10 | 17 | 1 |
| 33(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason: | 0 | 0 | 3 | 12 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 13 | 0 | 0 |
| 34 Number of inmates not seen due to provider. | 117 | 180 | 27 | 60 | 76 | 85 | 85 | 66 | 191 | 264 | 117 | 111 | 136 | 67 | 91 | 84 | 99 |
| 34(a) Line not completed. | 0 | 28 | 0 | 8 | 17 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 75 | 11 | 2 |
| 34(b) Scheduling error. | 42 | 39 | 21 | 2 | 5 | 30 | 17 | 15 | 63 | 32 | 7 | 0 | 63 | 3 | 0 | 23 | 15 |
| 34(c) Clinician cancelled. | 72 | 91 | 4 | 44 | 50 | 42 | 60 | 51 | 128 | 159 | 106 | 111 | 61 | 32 | 16 | 40 | 71 |
| 34(d) Lack of inmate-patient preparation. | 0 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 68 | 4 | 0 | 2 | 3 | 0 | 0 | 10 |
| 34(e) Medically restricted movement. | 0 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 1 |
| 34(f) Other reason: | 3 | 21 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 10 | 1 |
| 35 Number of inmates not seen due to other. | 79 | 76 | 40 | 58 | 60 | 67 | 168 | 111 | 121 | 142 | 35 | 48 | 66 | 36 | 102 | 89 | 73 |
| 35(a) Inmate paroled or transferred. | 20 | 11 | 7 | 19 | 16 | 27 | 48 | 26 | 44 | 34 | 3 | 15 | 12 | 8 | 79 | 26 | 34 |
| 35(b) Inmate received conflicting ducats. | 3 | 6 | 1 | 8 | 17 | 7 | 8 | 1 | 23 | 21 | 4 | 5 | 2 | 4 | 5 | 10 | 13 |
| 35(c) Unit Health Record unavailable. | 5 | 15 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility. | 11 | 5 | 16 | 4 | 9 | 7 | 47 | 35 | 1 | 0 | 1 | 1 | 12 | 2 | 2 | 5 | 3 |
| 35(e) Inmate at hospital/in-patient area of prison. | 23 | 5 | 9 | 4 | 12 | 0 | 23 | 31 | 5 | 78 | 17 | 17 | 17 | 14 | 3 | 1 | 5 |
| 35(f) Inmate out to court. | 3 | 2 | 4 | 0 | 2 | 0 | 2 | 7 | 2 | 2 | 4 | 8 | 1 | 1 | 5 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 1 | 7 | 2 | 7 | 3 | 10 | 18 | 8 | 41 | 0 | 2 | 1 | 14 | 4 | 0 | 42 | 1 |
| 35(h) Other reason: | 13 | 25 | 1 | 14 | 0 | 15 | 22 | 3 | 5 | 7 | 4 | 0 | 7 | 2 | 8 | 5 | 16 |
| 36 Total Number of inmates not seen. | 235 | 282 | 70 | 150 | 136 | 181 | 277 | 177 | 334 | 442 | 152 | 163 | 214 | 106 | 216 | 190 | 187 |
| 37 Number of RFSs received. | 956 | 551 | 362 | 347 | 0 | 383 | 206 | 439 | 5,310 | 301 | 926 | 457 | 448 | 310 | 440 | 166 | 428 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 2,019 | 2,728 | 2,577 | 2,720 | 5,775 | 828 | 3,781 | 2,645 | 2,045 | 4,507 | 1,599 | 2,820 | 3,573 | 2,018 | 4,417 | 2,693 | 101,580 |
| 30 Number of add-on appointments. | 94 | 18 | 150 | 134 | 227 | 3 | 296 | 20 | 139 | 521 | 138 | 38 | 241 | 92 | 494 | 91 | 6,678 |
| 31 Number of refusals. | 85 | 166 | 160 | 104 | 182 | 37 | 315 | 99 | 135 | 225 | 21 | 30 | 99 | 211 | 18 | 128 | 3,806 |
| 32 Number of inmates seen. | 1,805 | 2,420 | 2,380 | 2,545 | 5,477 | 736 | 3,138 | 2,367 | 1,897 | 4,407 | 1,633 | 2,632 | 3,453 | 1,703 | 4,547 | 2,438 | 97,092 |
| 33 Number of inmates not seen due to custody. | 33 | 4 | 3 | 17 | 7 | 0 | 73 | 22 | 1 | 12 | 1 | 90 | 75 | 39 | 3 | 17 | 682 |
| 33(a) Lack of officers. | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 13 | 2 | 0 | 0 | 48 |
| 33(b) Modified program in effect. | 3 | 4 | 2 | 10 | 2 | 0 | 57 | 16 | 0 | 12 | 1 | 80 | 52 | 34 | 0 | 0 | 498 |
| 33(c) Not enough holding space. | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33(e) Other reason: | 21 | 0 | 0 | 7 | 2 | 0 | 14 | 4 | 1 | 0 | 0 | 0 | 10 | 3 | 3 | 17 | 116 |
| 34 Number of inmates not seen due to provider. | 91 | 52 | 110 | 127 | 164 | 44 | 278 | 73 | 94 | 202 | 40 | 49 | 106 | 121 | 201 | 53 | 3,661 |
| 34(a) Line not completed. | 42 | 1 | 1 | 28 | 49 | 3 | 9 | 6 | 3 | 25 | 0 | 1 | 31 | 3 | 0 | 0 | 365 |
| 34(b) Scheduling error. | 24 | 4 | 62 | 10 | 5 | 18 | 39 | 5 | 4 | 58 | 6 | 7 | 18 | 12 | 178 | 10 | 837 |
| 34(c) Clinician cancelled. | 19 | 46 | 44 | 71 | 51 | 21 | 223 | 61 | 86 | 73 | 34 | 36 | 29 | 102 | 16 | 42 | 2,092 |
| 34(d) Lack of inmate-patient preparation. | 1 | 0 | 3 | 17 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 128 |
| 34(e) Medically restricted movement. | 0 | 1 | 0 | 0 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 28 | 0 | 0 | 0 | 127 |
| 34(f) Other reason: | 5 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 1 | 43 | 0 | 1 | 0 | 1 | 5 | 1 | 112 |
| 35 Number of inmates not seen due to other. | 99 | 104 | 175 | 61 | 172 | 14 | 273 | 104 | 57 | 182 | 42 | 57 | 81 | 36 | 142 | 148 | 3,118 |
| 35(a) Inmate paroled or transferred. | 16 | 9 | 140 | 15 | 120 | 5 | 27 | 59 | 13 | 28 | 14 | 5 | 33 | 7 | 49 | 42 | 1,011 |
| 35(b) Inmate received conflicting ducats. | 1 | 14 | 5 | 3 | 6 | 5 | 7 | 4 | 4 | 3 | 3 | 10 | 9 | 12 | 18 | 9 | 251 |
| 35(c) Unit Health Record unavailable. | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 38 |
| 35(d) Inmate moved to another facility. | 23 | 4 | 12 | 11 | 11 | 1 | 67 | 9 | 15 | 16 | 19 | 18 | 4 | 4 | 15 | 17 | 407 |
| 35(e) Inmate at hospital/in-patient area of prison. | 5 | 7 | 12 | 4 | 18 | 0 | 47 | 19 | 21 | 88 | 2 | 13 | 19 | 9 | 46 | 35 | 609 |
| 35(f) Inmate out to court. | 1 | 4 | 3 | 4 | 12 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 6 | 4 | 89 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 10 | 44 | 2 | 24 | 1 | 0 | 82 | 1 | 3 | 15 | 1 | 10 | 11 | 1 | 7 | 18 | 391 |
| 35(h) Other reason: | 40 | 22 | 1 | 0 | 2 | 3 | 38 | 8 | 1 | 31 | 2 | 0 | 3 | 0 | 1 | 23 | 322 |
| 36 Total Number of inmates not seen. | 223 | 160 | 288 | 205 | 343 | 58 | 624 | 199 | 152 | 396 | 83 | 196 | 262 | 196 | 346 | 218 | 7,461 |
| 37 Number of RFSs received. | 403 | 555 | 682 | 349 | 587 | 4 | 624 | 590 | 0 | 471 | 3 | 619 | 511 | 782 | 0 | 447 | 18,657 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **495** | **97** | **69** | **46** | **31** | **15** | **505** | **767** | **132** | **140** | **566** | **83** | **675** | **74** | **307** | **655** | **172** |
| 38(a)  First Watch | 60 | 4 | 10 | 7 | 3 | 3 | 158 | 82 | 8 | 31 | 74 | 14 | 39 | 13 | 19 | 13 | 18 |
| 38(b)  Second Watch | 193 | 67 | 39 | 24 | 15 | 6 | 162 | 374 | 70 | 32 | 209 | 40 | 484 | 22 | 113 | 456 | 72 |
| 38(c)  Third Watch | 242 | 26 | 20 | 15 | 13 | 6 | 185 | 311 | 54 | 77 | 283 | 29 | 152 | 39 | 175 | 186 | 82 |
| **38a Number of Code II transports off-site.** | **44** | **13** | **4** | **28** | **30** | **5** | **64** | **11** | **14** | **32** | **36** | **20** | **20** | **16** | **29** | **2** | **13** |
| 38/a(a)  First Watch | 5 | 1 | 0 | 3 | 3 | 1 | 15 | 7 | 1 | 3 | 9 | 1 | 3 | 5 | 1 | 0 | 1 |
| 38/a(b)  Second Watch | 15 | 7 | 3 | 15 | 14 | 1 | 22 | 3 | 6 | 11 | 18 | 8 | 5 | 12 | 15 | 2 | 5 |
| 38/a(c)  Third Watch | 24 | 5 | 1 | 10 | 13 | 3 | 27 | 1 | 7 | 18 | 9 | 0 | 12 | 16 | 13 | 0 | 7 |
| **38b Number of Code III transports off-site.** | **5** | **1** | **0** | **5** | **1** | **1** | **7** | **14** | **9** | **31** | **7** | **0** | **6** | **1** | **1** | **4** | **5** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 8 | 1 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 4 | 0 | 0 | 2 | 1 | 1 | 2 | 5 | 4 | 13 | 4 | 0 | 2 | 1 | 1 | 3 | 5 |
| 38/b(c)  Third Watch | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 1 | 4 | 10 | 2 | 0 | 3 | 1 | 0 | 1 | 0 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **11** | **10** | **12** | **13** | **0** | **9** | **21** | **0** | **10** | **4** | **12** | **31** | **6** | **4** | **23** | **16** | **14** |
| 38/c(a)  First Watch | 11 | 1 | 6 | 2 | 0 | 2 | 13 | 0 | 1 | 0 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 38/c(b)  Second Watch | 0 | 7 | 6 | 7 | 0 | 4 | 2 | 0 | 3 | 1 | 4 | 8 | 2 | 1 | 5 | 8 | 2 |
| 38/c(c)  Third Watch | 0 | 2 | 0 | 4 | 0 | 3 | 6 | 0 | 6 | 3 | 5 | 0 | 3 | 4 | 17 | 7 | 10 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **435** | **73** | **53** | **0** | **0** | **0** | **413** | **742** | **99** | **73** | **511** | **32** | **643** | **18** | **254** | **633** | **140** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **403** | **894** | **213** | **621** | **1,457** | **76** | **245** | **1,070** | **692** | **379** | **519** | **653** | **916** | **445** | **829** | **209** | **14,450** |
| 38(a)  First Watch | 13 | 58 | 2 | 67 | 33 | 6 | 9 | 83 | 96 | 36 | 4 | 81 | 84 | 129 | 78 | 28 | 1,363 |
| 38(b)  Second Watch | 266 | 413 | 108 | 344 | 675 | 47 | 72 | 519 | 258 | 118 | 274 | 291 | 84 | 115 | 351 | 104 | 6,417 |
| 38(c)  Third Watch | 124 | 423 | 103 | 210 | 749 | 23 | 164 | 468 | 338 | 225 | 241 | 281 | 425 | 201 | 400 | 104 | 6,374 |
| **38a Number of Code II transports off-site.** | **0** | **46** | **13** | **24** | **66** | **7** | **20** | **42** | **26** | **60** | **1** | **14** | **5** | **23** | **50** | **56** | **834** |
| 38/a(a)  First Watch | 0 | 4 | 0 | 13 | 12 | 2 | 2 | 5 | 6 | 14 | 1 | 3 | 4 | 4 | 6 | 11 | 146 |
| 38/a(b)  Second Watch | 0 | 19 | 7 | 4 | 18 | 5 | 7 | 17 | 10 | 20 | 0 | 3 | 14 | 5 | 23 | 26 | 340 |
| 38/a(c)  Third Watch | 0 | 23 | 6 | 7 | 36 | 0 | 11 | 20 | 10 | 26 | 0 | 8 | 5 | 14 | 21 | 19 | 372 |
| **38b Number of Code III transports off-site.** | **18** | **10** | **1** | **6** | **8** | **6** | **9** | **2** | **8** | **24** | **0** | **34** | **9** | **3** | **3** | **12** | **251** |
| 38/b(a)  First Watch | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 1 | 1 | 37 |
| 38/b(b)  Second Watch | 7 | 5 | 1 | 4 | 3 | 5 | 6 | 1 | 3 | 5 | 0 | 17 | 5 | 1 | 1 | 7 | 119 |
| 38/b(c)  Third Watch | 9 | 2 | 0 | 0 | 5 | 1 | 3 | 1 | 4 | 17 | 0 | 14 | 4 | 2 | 1 | 4 | 96 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **12** | **12** | **14** | **12** | **21** | **0** | **91** | **93** | **35** | **26** | **7** | **8** | **21** | **37** | **27** | **13** | **625** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 14 | 3 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 81 |
| 38/c(b)  Second Watch | 6 | 7 | 7 | 6 | 7 | 0 | 15 | 15 | 16 | 7 | 3 | 8 | 9 | 11 | 12 | 8 | 197 |
| 38/c(c)  Third Watch | 6 | 5 | 7 | 4 | 11 | 0 | 75 | 64 | 16 | 19 | 4 | 0 | 11 | 23 | 14 | 3 | 332 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **373** | **826** | **185** | **579** | **1,362** | **63** | **125** | **933** | **623** | **269** | **511** | **597** | **863** | **382** | **749** | **128** | **12,687** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**June 2009**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Number of scheduled transports. | 258 | 184 | 110 | 169 | 231 | 75 | 276 | 115 | 438 | 251 | 269 | 72 | 165 | 180 | 251 | 96 | 244 |
| 40 Number of unscheduled transports. | 132 | 36 | 0 | 0 | 31 | 32 | 56 | 55 | 1 | 69 | 38 | 104 | 58 | 79 | 9 | 19 | 14 |
| 41 Number of inmates transported. | 717 | 274 | 134 | 317 | 379 | 161 | 956 | 443 | 522 | 360 | 506 | 477 | 495 | 452 | 291 | 172 | 328 |
| 42 Number of budgeted posts. | 24 | 11 | 0 | 11 | 0 | 16 | 242 | 16 | 24 | 17 | 30 | 10 | 25 | 21 | 15 | 11 | 154 |
| 43 Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 44 Number of redirected staff hours. | 386 | 961 | 149 | 2,454 | 0 | 67 | 0 | 330 | 135 | 584 | 1,089 | 200 | 685 | 172 | 480 | 244 | 3,097 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Number of budgeted posts. | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 0 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 0 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46 Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a) First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b) Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c) Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47 Number of redirected staff hours. | 114 | 224 | 2,080 | 142 | 0 | 960 | 148 | 294 | 78 | 1,683 | 3,278 | 2,958 | 162 | 98 | 1,656 | 488 | 2,813 |
| 47(a) First Watch | 8 | 56 | 612 | 96 | 0 | 368 | 48 | 60 | 0 | 505 | 848 | 896 | 72 | 72 | 448 | 16 | 1,195 |
| 47(b) Second Watch | 58 | 160 | 835 | 14 | 0 | 304 | 0 | 124 | 74 | 840 | 1,296 | 1,310 | 59 | 98 | 672 | 152 | 1,599 |
| 47(c) Third Watch | 48 | 8 | 633 | 32 | 0 | 288 | 100 | 110 | 4 | 339 | 1,134 | 0 | 31 | 98 | 536 | 320 | 20 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Number of scheduled transports. | 121 | 295 | 174 | 229 | 192 | 167 | 193 | 337 | 188 | 211 | 135 | 309 | 330 | 328 | 238 | 248 | 7,079 |
| 40  Number of unscheduled transports. | 52 | 19 | 8 | 4 | 5 | 0 | 119 | 3 | 70 | 107 | 24 | 2 | 19 | 11 | 83 | 36 | 1,295 |
| 41  Number of inmates transported. | 269 | 565 | 270 | 294 | 357 | 334 | 452 | 438 | 301 | 519 | 255 | 478 | 404 | 376 | 320 | 290 | 12,906 |
| 42  Number of budgeted posts. | 13 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 41 | 3 | 8 | 20 | 22 | 10 | 15 | 863 |
| 43  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | |
| 44  Number of redirected staff hours. | 183 | 7,764 | 184 | 119 | 1,545 | 371 | 1,843 | 2,696 | 550 | 153 | 968 | 8 | 0 | 0 | 572 | 532 | 28,519 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Number of budgeted posts. | 0 | 0 | 0 | 0 | 0 | 72 | 3 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 344 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 171 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 97 |
| 46  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47  Number of redirected staff hours. | 578 | 0 | 0 | 275 | 280 | 602 | 16,341 | 5,596 | 0 | 12,586 | 1,471 | 102 | 0 | 2,215 | 1,372 | 0 | 58,592 |
| 47(a)  First Watch | 184 | 0 | 0 | 24 | 144 | 240 | 5,336 | 1,112 | 0 | 4,615 | 344 | 56 | 0 | 999 | 168 | 0 | 18,521 |
| 47(b)  Second Watch | 321 | 0 | 0 | 152 | 120 | 336 | 5,416 | 2,192 | 0 | 3,788 | 300 | 32 | 0 | 1,072 | 900 | 0 | 22,221 |
| 47(c)  Third Watch | 73 | 0 | 0 | 99 | 16 | 26 | 5,589 | 2,292 | 0 | 4,184 | 828 | 14 | 0 | 144 | 304 | 0 | 17,268 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**June 2009**

| Access Unit | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Number of budgeted correctional officer posts for the institution. | 826 | 659 | 426 | 1,155 | 536 | 421 | 1,051 | 411 | 858 | 731 | 1,223 | 324 | 821 | 139 | 393 | 542 | 467 |
| | 48(a)  First Watch | 140 | 76 | 73 | 184 | 109 | 60 | 191 | 68 | 140 | 129 | 181 | 69 | 133 | 80 | 59 | 75 | 65 |
| | 48(b)  Second Watch | 428 | 376 | 199 | 662 | 256 | 224 | 560 | 209 | 387 | 355 | 655 | 144 | 410 | 188 | 198 | 291 | 249 |
| | 48(c)  Third Watch | 258 | 207 | 154 | 309 | 171 | 137 | 300 | 134 | 331 | 247 | 387 | 111 | 278 | 139 | 136 | 176 | 153 |
| 49 | Number of vacant correctional officer posts for the institution. | 0 | 18 | 0 | 106 | 0 | 0 | 89 | 0 | 32 | 16 | 20 | 0 | 101 | 28 | 0 | 0 | 52 |
| | 49(a)  First Watch | 0 | 5 | 0 | 6 | 0 | 0 | 35 | 0 | 13 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 4 |
| | 49(b)  Second Watch | 0 | 7 | 0 | 77 | 0 | 0 | 35 | 0 | 1 | 16 | 20 | 0 | 87 | 3 | 0 | 0 | 13 |
| | 49(c)  Third Watch | 0 | 6 | 0 | 23 | 0 | 0 | 38 | 0 | 18 | 0 | 0 | 0 | 7 | 9 | 0 | 0 | 35 |
| 50 | Number of budgeted correctional officer posts assigned to the Access Unit. | 120 | 57 | 40 | 58 | 90 | 51 | 107 | 90 | 37 | 174 | 169 | 32 | 62 | 50 | 53 | 45 | 29 |
| | 50(a)  First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 7 | 12 | 2 | 40 | 7 | 1 | 3 | 4 | 6 | 1 | 1 |
| | 50(b)  Second Watch | 76 | 35 | 28 | 55 | 46 | 41 | 72 | 48 | 26 | 82 | 140 | 20 | 47 | 37 | 32 | 36 | 22 |
| | 50(c)  Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 28 | 30 | 9 | 52 | 22 | 11 | 12 | 9 | 15 | 8 | 6 |
| 51 | Number of vacant correctional officer posts assigned to the Access Unit. | 0 | 1 | 0 | 7 | 0 | 0 | 22 | 0 | 0 | 0 | 20 | 0 | 1 | 2 | 0 | 0 | 0 |
| | 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 51(b)  Second Watch | 0 | 1 | 0 | 7 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 0 | 1 | 1 | 0 | 0 | 0 |
| | 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | PY value associated with all budgeted custody posts under the Health Care Operations Division. | 206.25 | 82.08 | 37.00 | 42.40 | 105.94 | 71.95 | 161.98 | 177.96 | 49.06 | 198.00 | 210.20 | 59.48 | 105.42 | 73.70 | 99.10 | 71.24 | 25.66 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**June 2009**

| Access Unit | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Number of budgeted correctional officer posts for the institution.** | **438** | **594** | **830** | **463** | **797** | **555** | **569** | **740** | **556** | **1,046** | **420** | **399** | **1,006** | **839** | **483** | **539** |
| | 48(a)  First Watch | 58 | 82 | 122 | 85 | 126 | 83 | 84 | 123 | 71 | 151 | 70 | 67 | 148 | 123 | 56 | 92 |
| | 48(b)  Second Watch | 225 | 320 | 480 | 230 | 442 | 315 | 300 | 398 | 321 | 580 | 211 | 198 | 582 | 475 | 263 | 279 |
| | 48(c)  Third Watch | 155 | 192 | 228 | 148 | 229 | 157 | 185 | 219 | 164 | 315 | 139 | 134 | 276 | 241 | 164 | 168 |
| 49 | **Number of vacant correctional officer posts for the institution.** | **0** | **80** | **0** | **55** | **0** | **0** | **0** | **20** | **0** | **28** | **0** | **0** | **62** | **106** | **4** | **0** |
| | 49(a)  First Watch | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 |
| | 49(b)  Second Watch | 0 | 80 | 0 | 39 | 0 | 0 | 0 | 20 | 0 | 28 | 0 | 0 | 62 | 28 | 3 | 0 |
| | 49(c)  Third Watch | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 1 | 0 |
| 50 | **Number of budgeted correctional officer posts assigned to the Access Unit.** | **43** | **59** | **111** | **134** | **35** | **100** | **54** | **93** | **100** | **77** | **36** | **33** | **129** | **96** | **63** | **51** |
| | 50(a)  First Watch | 4 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 1 | 20 | 4 | 6 | 3 |
| | 50(b)  Second Watch | 27 | 47 | 87 | 81 | 19 | 62 | 39 | 77 | 74 | 45 | 22 | 28 | 83 | 77 | 38 | 42 |
| | 50(c)  Third Watch | 12 | 10 | 23 | 48 | 14 | 38 | 12 | 11 | 21 | 29 | 11 | 4 | 26 | 15 | 19 | 6 |
| 51 | **Number of vacant correctional officer posts assigned to the Access Unit.** | **19** | **0** | **0** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **7** | **0** | **0** |
| | 51(a)  First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 51(b)  Second Watch | 8 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 51(c)  Third Watch | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 52 | **PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **78.68** | **81.74** | **111.08** | **124.88** | **71.93** | **139.55** | **93.14** | **131.63** | **173.00** | **142.38** | **58.92** | **42.87** | **211.76** | **153.38** | **113.78** | **153.31** |

# APPENDIX 3

**July Inmate Population** *(excludes out-of-state inmates)***:**                                                                                        **160,189**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **229,907** | **150,947** | **56,630** | **103,023** | **540,507** |
| **Inmate Refusals:** | **5,125** (2.2%) | **14,394** (9.5%) | **2,476** (4.4%) | **3,397** (3.3%) | **25,392** (4.7%) |
| **Inmates Seen:** | **203,463** (88.5%) | **117,558** (77.9%) | **47,411** (83.7%) | **91,793** (89.1%) | **460,225** (85.1%) |
| **Inmates Not Seen:** | **21,283** (9.3%) | **17,834** (11.8%) | **6,743** (11.9%) | **7,492** (7.3%) | **53,352** (9.9%) |
| Not Seen Due to Custody: | 1,964 (0.9%) | 2,964 (2.0%) | 607 (1.1%) | 433 (0.4%) | 5,968 (1.1%) |
| Not Seen Due to Provider: | 14,173 (6.2%) | 9,235 (6.1%) | 3,989 (7.0%) | 4,266 (4.1%) | 31,663 (5.9%) |
| Not Seen Due to Other: | 5,146 (2.2%) | 5,635 (3.7%) | 2,147 (3.8%) | 2,793 (2.7%) | 15,721 (2.9%) |

**On-Site** Specialty Care:  26,680      **Off-Site** Specialty Care:  7,704      Average Number of Inmates per Scheduled **Transport**:  2.06

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen.  The totals above are for all 33 institutions, three of which did not achieve that balance for Jul.  Corrections Services Division staff continues to work with institutions to improve accuracy.*

**Results Explanation**

The intent of the Health Care Access Quality Report (AQR) is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  All charts and data are based upon information provided by the institutions.



In July, institutions recorded a total of 540,507 ducats and add-ons (up from 537,790 in June).  Of those, 460,225 were seen, 25,392 resulted in inmate refusals and 53,352 were categorized under *Inmates Not Seen* as follows: 5,968 for custody reasons, 31,663 for provider reasons, and 15,721 for other reasons.



Case 2:90-cv-00520-KJM-SCR    Document 3691    Filed 09/30/09    Page 42 of 237

## Inmate Refusals

Fifty-seven percent of all inmate refusals in July were for mental health services, 20 percent for medical services, 10 percent for dental, and 13 percent for diagnostic and specialty services. The graph below illustrates inmate refusals by discipline compared to the total number of refusals. The fluctuation in overall refusals Inmate refusals correlates directly to the number of mental health service refusals.



Accurately collecting and interpreting data for mental health services remains challenging. Unlike other disciplines, the scheduling of mental health appointments often does not involve the ducat process and attendance for some mental health services is not mandatory. In a collaborative effort, Corrections Services staff and Mental Health–Clinical Operations continue to work toward meeting this challenge by incorporating mental health services into a more cohesive scheduling system.

## Redirect Hours

The following chart represents the data collected for redirect hours for outside medical guarding and transportation, as well as on-site and off-site specialty care appointments. July's data represents a decrease in the volume of both on-site and off-site specialty care, as well as a decrease in redirect hours for both Transportation and Medical Guarding.



Redirection of staff hours generally correlates to an increase in overtime expenditures. Corrections Services Division staff continues to work on establishing a method for collecting and reporting the overtime expenditure data.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**July 2009**

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 88% | 82% | 94% | 98% | 90% | 95% | 89% | 89% | 92% | 94% | 91% | 94% | 97% | 96% | 93% | 95% | 89% |
| Seen for Medical Services* | 83% | 81% | 94% | 99% | 95% | 97% | 91% | 95% | 93% | 96% | 95% | 91% | 98% | 98% | 91% | 95% | 89% |
| Seen for Mental Health Services* | 91% | 84% | 94% | 100% | 87% | 90% | 82% | 84% | 90% | 96% | 86% | 96% | 92% | 87% | 96% | 92% | 92% |
| Seen for Dental Services* | 88% | 85% | 91% | 95% | 95% | 90% | 93% | 83% | 92% | 81% | 90% | 91% | 90% | 80% | 90% | 96% | 89% |
| Seen for Diagnostic/Specialty Services* | 95% | 83% | 97% | 96% | 88% | 93% | 92% | 90% | 93% | 93% | 95% | 97% | 96% | 88% | 94% | 96% | 86% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 6,320 | 4,276 | 5,465 | 5,600 | 3,856 | 4,523 | 5,913 | 2,627 | 6,298 | 2,695 | 5,402 | 4,242 | 5,728 | 3,422 | 3,946 | 4,075 | 4,434 |
| **Total No. of Ducats Issued & Add-on Appts:** | 15,022 | 7,696 | 9,155 | 14,931 | 23,373 | 14,996 | 18,661 | 17,281 | 19,844 | 15,852 | 20,058 | 12,610 | 23,796 | 21,929 | 16,916 | 8,657 | 12,414 |
| **Total No. of Inmate Refusals:** | 293 | 459 | 43 | 452 | 1,820 | 435 | 773 | 560 | 514 | 389 | 1,585 | 71 | 64 | 128 | 315 | 517 | 500 |
| **Total No. of Inmates Seen:** | 13,012 | 5,951 | 8,592 | 14,260 | 19,381 | 13,815 | 15,840 | 14,855 | 17,738 | 14,534 | 16,750 | 11,772 | 22,913 | 20,961 | 15,436 | 7,708 | 10,623 |
| **Total No. of Inmates Not Seen:** | 1,717 | 1,286 | 520 | 219 | 1,883 | 746 | 2,048 | 1,866 | 1,592 | 929 | 1,723 | 767 | 819 | 840 | 1,165 | 432 | 1,291 |
| ≈≈ Total No. of Inmates Not Seen Due to Custody: | 207 | 15 | 37 | 36 | 78 | 73 | 83 | 214 | 121 | 69 | 0 | 5 | 9 | 1 | 37 | 4 | 144 |
| ≈≈ Total No. of Inmates Not Seen Due to Provider: | 1,167 | 1,035 | 317 | 85 | 910 | 410 | 1,145 | 1,044 | 814 | 636 | 1,385 | 675 | 590 | 611 | 540 | 240 | 735 |
| ≈≈ Total No. of Inmates Not Seen Due to Other: | 343 | 236 | 166 | 98 | 895 | 263 | 820 | 608 | 657 | 224 | 338 | 87 | 220 | 228 | 588 | 188 | 412 |
| **Avg. No. of Inmates per Scheduled Transport:** | 2.77 | 1.51 | 1.26 | 2.23 | 1.18 | 1.75 | 3.59 | 3.82 | 1.46 | 1.45 | 2.94 | 5.37 | 2.80 | 1.88 | 1.47 | 1.65 | 1.38 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 1,307 | 600 | 228 | 311 | 1,081 | 1,130 | 500 | 688 | 606 | 1,311 | 760 | 869 | 1,070 | 321 | 735 | 558 | 256 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 579 | 191 | 142 | 267 | 0 | 173 | 315 | 129 | 465 | 234 | 130 | 336 | 305 | 238 | 132 | 144 | 269 |

*For the purpose of this report, institutions are not required to report overtime dollars for Transportation and Medical Guarding at this time.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**July 2009**

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 84% | 93% | 75% | 89% | 90% | 92% | 89% | 88% | 90% | 86% | 93% | 93% | 78% | 81% | 90% | 72% | 89% |
| Seen for Medical Services* | 86% | 94% | 73% | 98% | 88% | 91% | 87% | 93% | 91% | 84% | 98% | 95% | 83% | 79% | 89% | 72% | 91% |
| Seen for Mental Health Services* | 82% | 94% | 62% | 84% | 93% | 93% | 97% | 84% | 89% | 89% | 79% | 87% | 63% | 79% | 88% | 54% | 86% |
| Seen for Dental Services* | 75% | 84% | 77% | 91% | 85% | 84% | 86% | 84% | 83% | 82% | 96% | 95% | 69% | 91% | 93% | 84% | 88% |
| Seen for Diagnostic/Specialty Services* | 90% | 92% | 89% | 90% | 95% | 96% | 86% | 98% | 92% | 90% | 95% | 93% | 83% | 91% | 93% | 90% | 92% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month:** | 4,186 | 4,687 | 4,663 | 3,739 | 5,416 | 3,225 | 4,912 | 4,759 | 2,873 | 6,864 | 5,419 | 4,772 | 5,187 | 4,033 | 3,867 | 6,053 | 160,189 |
| **Total No. of Ducats Issued & Add-on Appts:** | 10,240 | 13,602 | 18,395 | 28,266 | 22,950 | 10,332 | 14,166 | 19,830 | 13,383 | 16,236 | 12,598 | 11,930 | 15,442 | 22,289 | 20,380 | 17,277 | 540,507 |
| **Total No. of Inmate Refusals:** | 323 | 956 | 957 | 1,306 | 528 | 875 | 646 | 2,297 | 1,828 | 481 | 194 | 165 | 999 | 3,742 | 333 | 844 | 25,392 |
| **Total No. of Inmates Seen:** | 8,354 | 11,714 | 13,003 | 24,064 | 20,135 | 8,674 | 12,061 | 15,456 | 10,359 | 13,594 | 11,512 | 10,901 | 11,205 | 15,110 | 18,117 | 11,825 | 460,225 |
| **Total No. of Inmates Not Seen:** | 1,563 | 932 | 4,296 | 2,896 | 2,287 | 783 | 1,459 | 2,077 | 1,196 | 2,161 | 892 | 864 | 3,238 | 3,437 | 1,930 | 3,498 | 53,352 |
| ≈≈≈ Total No. of Inmates Not Seen Due to Custody: | 93 | 7 | 162 | 294 | 80 | 31 | 217 | 456 | 29 | 451 | 76 | 278 | 525 | 896 | 46 | 1,194 | 5,968 |
| ≈≈≈ Total No. of Inmates Not Seen Due to Provider: | 647 | 497 | 3,457 | 1,631 | 1,293 | 593 | 829 | 838 | 657 | 1,149 | 576 | 354 | 1,976 | 2,248 | 1,076 | 1,503 | 31,663 |
| ≈≈≈ Total No. of Inmates Not Seen Due to Other: | 823 | 428 | 677 | 971 | 914 | 159 | 413 | 783 | 510 | 561 | 240 | 232 | 737 | 293 | 808 | 801 | 15,721 |
| **Avg. No. of Inmates per Scheduled Transport:** | 2.26 | 2.58 | 1.96 | 1.43 | 1.67 | 1.09 | 1.44 | 1.23 | 1.32 | 2.93 | 2.21 | 1.96 | 1.40 | 2.77 | 1.32 | 2.04 | 2.06 |
| **No. of Transportation Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Med Guarding Overtime Dollars*:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 |
| **No. of Inmates Seen for On-Site Specialty Care:** | 394 | 788 | 412 | 789 | 267 | 131 | 546 | 536 | 388 | 953 | 369 | 914 | 688 | 686 | 321 | 167 | 20,680 |
| **No. of Inmates Seen for Off-Site Specialty Care:** | 201 | 246 | 152 | 206 | 259 | 78 | 137 | 396 | 238 | 262 | 168 | 433 | 206 | 219 | 247 | 207 | 7,704 |

*For the purpose of this report, institutions are not required to report overtime dollars for Transportation and Medical Guarding at this time.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Number of medical ducats issued. | 5,353 | 3,183 | 2,519 | 6,118 | 5,047 | 6,636 | 4,439 | 3,835 | 4,788 | 5,680 | 6,983 | 3,510 | 6,906 | 1,532 | 5,972 | 3,476 | 5,032 |
| 1(a)  Number of Primary Care Provider ducats. | 3,563 | 1,642 | 2,128 | 4,530 | 2,850 | 1,743 | 2,387 | 1,811 | 2,511 | 3,129 | 3,068 | 2,042 | 2,281 | 1,346 | 3,349 | 1,823 | 1,904 |
| 1(b)  Number of RN ducats. | 1,790 | 1,541 | 391 | 1,588 | 2,197 | 4,893 | 2,052 | 2,024 | 2,277 | 2,551 | 3,915 | 1,468 | 4,625 | 186 | 2,623 | 1,653 | 3,128 |
| 2  Number of add-on appointments. | 754 | 364 | 2,779 | 559 | 476 | 2,646 | 428 | 2,442 | 543 | 331 | 757 | 968 | 8,845 | 17,114 | 22 | 159 | 3,118 |
| 3  Number of refusals. | 56 | 126 | 11 | 181 | 67 | 123 | 45 | 27 | 64 | 120 | 552 | 45 | 6 | 51 | 134 | 248 | 274 |
| 4  Number of inmates seen. | 5,028 | 2,764 | 4,966 | 6,422 | 5,207 | 8,888 | 4,378 | 5,928 | 4,894 | 5,679 | 6,793 | 4,026 | 15,464 | 18,258 | 5,311 | 3,226 | 7,034 |
| 5  Number of inmates not seen due to custody. | 116 | 1 | 24 | 7 | 0 | 13 | 13 | 0 | 33 | 4 | 0 | 1 | 4 | 0 | 0 | 0 | 100 |
| 5(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5(b)  Modified program in effect. | 76 | 0 | 20 | 5 | 0 | 4 | 13 | 0 | 33 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 89 |
| 5(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason. | 40 | 1 | 4 | 2 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 6 |
| 6  Number of inmates not seen due to provider. | 788 | 563 | 224 | 30 | 256 | 153 | 239 | 191 | 227 | 156 | 292 | 371 | 206 | 233 | 290 | 98 | 514 |
| 6(a)  Line not completed. | 429 | 84 | 2 | 0 | 15 | 10 | 0 | 4 | 0 | 3 | 21 | 3 | 7 | 30 | 260 | 8 | 245 |
| 6(b)  Scheduling error. | 55 | 127 | 146 | 12 | 27 | 60 | 46 | 1 | 101 | 17 | 80 | 6 | 46 | 41 | 3 | 22 | 106 |
| 6(c)  Provider cancelled. | 303 | 331 | 34 | 11 | 203 | 77 | 124 | 186 | 122 | 100 | 190 | 362 | 145 | 102 | 27 | 68 | 67 |
| 6(d)  Lack of inmate-patient preparation. | 1 | 1 | 11 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 |
| 6(e)  Medically restricted movement. | 0 | 0 | 31 | 0 | 1 | 1 | 67 | 0 | 4 | 1 | 1 | 0 | 5 | 56 | 0 | 0 | 1 |
| 6(f)  Other reason. | 0 | 20 | 0 | 7 | 6 | 4 | 0 | 0 | 0 | 35 | 0 | 0 | 3 | 3 | 0 | 0 | 88 |
| 7  Number of inmates not seen due to other. | 119 | 93 | 73 | 37 | 60 | 105 | 192 | 131 | 113 | 52 | 103 | 35 | 71 | 104 | 259 | 63 | 228 |
| 7(a)  Inmate paroled or transferred. | 37 | 11 | 16 | 29 | 24 | 33 | 62 | 32 | 50 | 16 | 23 | 14 | 21 | 45 | 86 | 16 | 48 |
| 7(b)  Inmate received conflicting ducats. | 9 | 24 | 2 | 1 | 3 | 15 | 43 | 2 | 23 | 5 | 2 | 8 | 6 | 4 | 15 | 10 | 25 |
| 7(c)  Unit Health Record unavailable. | 4 | 18 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 4 | 0 | 5 | 47 |
| 7(d)  Inmate moved to another facility. | 21 | 12 | 33 | 4 | 10 | 31 | 50 | 39 | 11 | 3 | 41 | 3 | 25 | 16 | 30 | 23 | 22 |
| 7(e)  Inmate at hospital/in-patient area of prison. | 29 | 12 | 12 | 1 | 8 | 1 | 23 | 32 | 13 | 27 | 28 | 9 | 17 | 32 | 18 | 8 | 21 |
| 7(f)  Inmate out to court. | 5 | 1 | 0 | 0 | 6 | 0 | 5 | 11 | 1 | 1 | 7 | 1 | 0 | 1 | 12 | 0 | 1 |
| 7(g)  Other reason. | 14 | 15 | 9 | 2 | 8 | 23 | 9 | 15 | 13 | 0 | 0 | 0 | 1 | 2 | 98 | 1 | 64 |
| 8  Total Number of inmates not seen. | 1,023 | 657 | 321 | 74 | 316 | 271 | 444 | 322 | 373 | 212 | 395 | 407 | 281 | 337 | 549 | 161 | 842 |
| 9  Number of 7362s received. | 2,751 | 2,059 | 2,224 | 3,453 | 0 | 978 | 2,600 | 5,366 | 1,378 | 901 | 4,319 | 1,483 | 2,121 | 1,666 | 4,283 | 1,040 | 2,576 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Number of medical ducats issued. | 5,289 | 3,866 | 10,824 | 2,740 | 11,482 | 3,323 | 4,826 | 4,692 | 3,582 | 5,701 | 2,919 | 4,184 | 5,810 | 4,729 | 6,052 | 6,338 | 167,366 |
| 1(a)  Number of Primary Care Provider ducats. | 1,278 | 1,744 | 3,416 | 1,584 | 1,583 | 493 | 3,144 | 1,222 | 2,068 | 2,822 | 1,550 | 2,611 | 2,405 | 1,698 | 4,134 | 2,137 | 75,996 |
| 1(b)  Number of RN ducats. | 4,011 | 2,122 | 7,408 | 1,156 | 9,899 | 2,830 | 1,682 | 3,470 | 1,514 | 2,879 | 1,369 | 1,573 | 3,405 | 3,031 | 1,918 | 4,201 | 91,370 |
| 2  Number of add-on appointments. | 681 | 254 | 1,787 | 5,673 | 1,694 | 72 | 703 | 637 | 438 | 914 | 3,224 | 102 | 215 | 742 | 868 | 2,232 | 62,541 |
| 3  Number of refusals. | 62 | 212 | 637 | 98 | 244 | 93 | 162 | 134 | 394 | 200 | 42 | 46 | 114 | 229 | 180 | 148 | 5,125 |
| 4  Number of inmates seen. | 5,065 | 3,684 | 8,717 | 8,145 | 11,330 | 3,013 | 4,675 | 4,812 | 3,298 | 5,374 | 5,970 | 4,030 | 4,884 | 4,136 | 6,016 | 6,048 | 203,463 |
| 5  Number of inmates not seen due to custody. | 38 | 2 | 96 | 4 | 38 | 14 | 111 | 13 | 11 | 263 | 18 | 49 | 135 | 88 | 14 | 754 | 1,964 |
| 5(a)  Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 16 |
| 5(b)  Modified program in effect. | 16 | 0 | 93 | 0 | 37 | 0 | 97 | 6 | 11 | 263 | 9 | 48 | 125 | 35 | 0 | 486 | 1,470 |
| 5(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 42 |
| 5(d)  Lack of intra-facility transport. | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 25 |
| 5(e)  Other reason: | 22 | 2 | 1 | 4 | 1 | 14 | 4 | 3 | 0 | 0 | 9 | 1 | 3 | 0 | 14 | 268 | 411 |
| 6  Number of inmates not seen due to provider. | 274 | 145 | 2,664 | 124 | 995 | 247 | 449 | 224 | 215 | 536 | 60 | 85 | 653 | 918 | 481 | 1,272 | 14,173 |
| 6(a)  Line not completed. | 121 | 12 | 85 | 45 | 634 | 61 | 201 | 136 | 43 | 211 | 5 | 48 | 210 | 702 | 35 | 540 | 4,210 |
| 6(b)  Scheduling error. | 31 | 31 | 941 | 13 | 219 | 71 | 37 | 15 | 60 | 98 | 12 | 14 | 60 | 19 | 127 | 211 | 2,855 |
| 6(c)  Provider cancelled. | 31 | 101 | 1,637 | 61 | 124 | 96 | 207 | 59 | 97 | 140 | 43 | 22 | 131 | 195 | 296 | 410 | 6,102 |
| 6(d)  Lack of inmate-patient preparation. | 5 | 0 | 0 | 0 | 6 | 3 | 3 | 0 | 7 | 2 | 0 | 0 | 0 | 1 | 2 | 33 | 90 |
| 6(e)  Medically restricted movement. | 33 | 1 | 1 | 0 | 12 | 0 | 0 | 0 | 8 | 85 | 0 | 1 | 252 | 1 | 3 | 0 | 565 |
| 6(f)  Other reason: | 53 | 0 | 0 | 5 | 0 | 16 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 78 | 351 |
| 7  Number of inmates not seen due to other. | 531 | 77 | 394 | 42 | 569 | 28 | 132 | 146 | 102 | 242 | 53 | 76 | 239 | 100 | 229 | 348 | 5,146 |
| 7(a)  Inmate paroled or transferred. | 26 | 9 | 149 | 15 | 166 | 7 | 32 | 87 | 15 | 70 | 9 | 7 | 63 | 22 | 73 | 156 | 1,469 |
| 7(b)  Inmate received conflicting ducats. | 3 | 17 | 24 | 4 | 25 | 7 | 4 | 5 | 26 | 4 | 3 | 0 | 21 | 21 | 33 | 27 | 421 |
| 7(c)  Unit Health Record unavailable. | 72 | 4 | 13 | 6 | 143 | 0 | 6 | 10 | 12 | 82 | 0 | 23 | 1 | 8 | 8 | 32 | 507 |
| 7(d)  Inmate moved to another facility. | 31 | 23 | 95 | 12 | 184 | 5 | 43 | 12 | 16 | 56 | 24 | 27 | 59 | 21 | 43 | 77 | 1,102 |
| 7(e)  Inmate at hospital/in-patient area of prison. | 13 | 11 | 28 | 5 | 36 | 8 | 25 | 10 | 29 | 28 | 8 | 15 | 10 | 27 | 39 | 7 | 590 |
| 7(f)  Inmate out to court. | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 8 | 0 | 16 | 20 | 112 |
| 7(g)  Other reason: | 385 | 13 | 85 | 0 | 7 | 1 | 22 | 21 | 2 | 0 | 9 | 2 | 77 | 1 | 17 | 29 | 945 |
| 8  Total Number of inmates not seen. | 843 | 224 | 3,154 | 170 | 1,602 | 289 | 692 | 383 | 328 | 1,041 | 131 | 210 | 1,027 | 1,106 | 724 | 2,374 | 21,283 |
| 9  Number of 7362s received. | 1,926 | 614 | 1,198 | 1,499 | 1,390 | 1,083 | 1,049 | 2,086 | 853 | 1,558 | 632 | 0 | 1,312 | 847 | 2,368 | 617 | 58,230 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**July 2009**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Number of mental health ducats issued. | 1,680 | 433 | 184 | 3,737 | 11,308 | 1,137 | 6,292 | 5,667 | 7,808 | 1,720 | 6,456 | 2,458 | 2,037 | 334 | 3,670 | 1,911 | 1,335 |
| 11  Number of add-on appointments. | 330 | 30 | 21 | 729 | 0 | 145 | 306 | 918 | 0 | 28 | 1,249 | 60 | 59 | 25 | 1,542 | 56 | 32 |
| 12  Number of unducated EOP clinical encounters. | 0 | 0 | 0 | 0 | 0 | 0 | 437 | 0 | 4,868 | 0 | 7,060 | 0 | 0 | 0 | 1,089 | 0 | 0 |
| 13  Number of refusals. | 4 | 41 | 4 | 3 | 1,717 | 90 | 612 | 469 | 261 | 19 | 576 | 0 | 3 | 4 | 23 | 55 | 91 |
| 14  Number of inmates seen. | 1,821 | 355 | 189 | 4,461 | 8,309 | 1,070 | 4,909 | 5,121 | 6,791 | 1,663 | 6,112 | 2,407 | 1,932 | 308 | 4,979 | 1,757 | 1,170 |
| 15  Number of inmates not seen due to custody. | 27 | 10 | 8 | 0 | 78 | 41 | 62 | 214 | 68 | 9 | 0 | 0 | 0 | 1 | 13 | 4 | 0 |
| 15(a)  Lack of officers. | 0 | 0 | 3 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15(b)  Modified program in effect. | 27 | 1 | 5 | 0 | 64 | 38 | 36 | 45 | 68 | 9 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 15(c)  Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 9 | 0 | 0 | 14 | 3 | 1 | 169 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 |
| 16  Number of inmates not seen due to provider. | 122 | 36 | 2 | 1 | 506 | 38 | 652 | 530 | 253 | 45 | 871 | 97 | 126 | 33 | 53 | 96 | 65 |
| 16(a)  Line not completed. | 11 | 5 | 0 | 0 | 0 | 2 | 8 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 0 |
| 16(b)  Scheduling error. | 30 | 14 | 2 | 1 | 0 | 18 | 13 | 36 | 15 | 5 | 116 | 0 | 5 | 11 | 2 | 7 | 9 |
| 16(c)  Provider cancelled. | 81 | 13 | 0 | 0 | 0 | 18 | 579 | 462 | 238 | 38 | 754 | 97 | 121 | 6 | 17 | 87 | 56 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 0 | 2 | 1 | 0 | 0 | 16 | 0 | 0 | 0 |
| 16(e)  Other reason: | 0 | 4 | 0 | 0 | 506 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 17  Number of inmates not seen due to other. | 36 | 21 | 2 | 1 | 698 | 43 | 363 | 251 | 435 | 12 | 146 | 14 | 35 | 13 | 144 | 55 | 41 |
| 17(a)  Inmate paroled or transferred. | 18 | 9 | 0 | 0 | 55 | 10 | 81 | 69 | 42 | 0 | 34 | 4 | 9 | 4 | 70 | 10 | 24 |
| 17(b)  Inmate received conflicting ducats. | 0 | 3 | 0 | 0 | 224 | 6 | 80 | 20 | 21 | 3 | 32 | 1 | 3 | 3 | 0 | 3 | 5 |
| 17(c)  Unit Health Record unavailable. | 5 | 3 | 1 | 0 | 41 | 0 | 1 | 0 | 10 | 0 | 13 | 0 | 1 | 0 | 0 | 0 | 1 |
| 17(d)  Inmate moved to another facility. | 5 | 4 | 0 | 1 | 50 | 8 | 76 | 36 | 58 | 3 | 21 | 0 | 9 | 3 | 19 | 39 | 7 |
| 17(e)  Inmate at hospital/in-patient area of hospital. | 7 | 1 | 0 | 0 | 17 | 2 | 77 | 59 | 122 | 1 | 31 | 8 | 10 | 3 | 28 | 1 | 2 |
| 17(f)  Inmate out to court. | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 11 | 1 | 1 | 15 | 0 | 0 | 0 | 11 | 1 | 2 |
| 17(g)  Other reason: | 1 | 1 | 1 | 0 | 305 | 17 | 47 | 56 | 181 | 4 | 0 | 1 | 3 | 0 | 16 | 1 | 0 |
| 18  Total number of inmates not seen. | 185 | 67 | 12 | 2 | 1,282 | 122 | 1,077 | 995 | 756 | 66 | 1,017 | 111 | 161 | 47 | 210 | 155 | 106 |
| 19  Number of 7362s received. | 251 | 88 | 0 | 237 | 0 | 34 | 169 | 618 | 82 | 546 | 436 | 283 | 172 | 15 | 484 | 198 | 387 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Number of mental health ducats issued. | 472 | 5,507 | 1,457 | 14,635 | 2,210 | 4,995 | 3,054 | 10,640 | 5,789 | 3,039 | 2,938 | 3,014 | 4,316 | 11,804 | 5,554 | 2,260 | 139,851 |
| 11 Number of add-on appointments. | 15 | 11 | 0 | 764 | 7 | 18 | 237 | 52 | 342 | 334 | 23 | 0 | 37 | 936 | 789 | 2,001 | 11,096 |
| 12 Number of unducated EOP clinical encounters. | 0 | 0 | 4,121 | 0 | 0 | 2,852 | 0 | 0 | 324 | 0 | 0 | 30 | 0 | 0 | 0 | 1,137 | 21,918 |
| 13 Number of refusals. | 57 | 481 | 52 | 1,020 | 19 | 698 | 47 | 2,062 | 1,230 | 82 | 113 | 77 | 775 | 3,133 | 114 | 462 | 14,394 |
| 14 Number of inmates seen. | 351 | 4,732 | 873 | 12,075 | 2,052 | 4,019 | 3,155 | 7,223 | 4,355 | 2,943 | 2,249 | 2,569 | 2,440 | 7,601 | 5,505 | 2,062 | 117,558 |
| 15 Number of inmates not seen due to custody. | 0 | 5 | 65 | 282 | 9 | 17 | 23 | 443 | 11 | 73 | 47 | 140 | 272 | 789 | 21 | 232 | 2,964 |
| 15(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 2 | 0 | 8 | 18 | 75 | 0 | 0 | 145 |
| 15(b) Modified program in effect. | 0 | 0 | 60 | 37 | 9 | 0 | 15 | 342 | 11 | 52 | 35 | 132 | 252 | 573 | 14 | 155 | 1,992 |
| 15(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 95 |
| 15(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 5 | 5 | 245 | 0 | 17 | 8 | 0 | 0 | 19 | 12 | 0 | 2 | 134 | 7 | 77 | 732 |
| 16 Number of inmates not seen due to provider. | 54 | 129 | 351 | 1,171 | 91 | 163 | 28 | 515 | 280 | 153 | 439 | 114 | 594 | 1,109 | 369 | 149 | 9,235 |
| 16(a) Line not completed. | 32 | 2 | 31 | 9 | 8 | 6 | 8 | 119 | 3 | 46 | 73 | 7 | 11 | 30 | 0 | 20 | 481 |
| 16(b) Scheduling error. | 7 | 11 | 123 | 82 | 40 | 17 | 15 | 39 | 21 | 27 | 0 | 29 | 31 | 408 | 30 | 17 | 1,181 |
| 16(c) Provider cancelled. | 15 | 115 | 197 | 1,023 | 43 | 139 | 5 | 351 | 256 | 43 | 366 | 70 | 160 | 651 | 318 | 71 | 6,390 |
| 16(d) Medically restricted movement. | 0 | 1 | 0 | 5 | 0 | 1 | 0 | 6 | 0 | 37 | 0 | 8 | 392 | 19 | 18 | 0 | 558 |
| 16(e) Other reason: | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 41 | 625 |
| 17 Number of inmates not seen due to other. | 25 | 171 | 65 | 851 | 46 | 116 | 38 | 449 | 255 | 122 | 113 | 114 | 272 | 108 | 334 | 246 | 5,635 |
| 17(a) Inmate paroled or transferred. | 13 | 17 | 23 | 65 | 22 | 8 | 8 | 122 | 14 | 54 | 20 | 49 | 81 | 29 | 84 | 54 | 1,102 |
| 17(b) Inmate received conflicting ducats. | 0 | 34 | 19 | 81 | 2 | 28 | 8 | 54 | 55 | 11 | 26 | 2 | 32 | 26 | 132 | 21 | 935 |
| 17(c) Unit Health Record unavailable. | 0 | 0 | 1 | 5 | 0 | 0 | 7 | 11 | 50 | 15 | 0 | 20 | 0 | 0 | 13 | 0 | 198 |
| 17(d) Inmate moved to another facility. | 7 | 68 | 15 | 159 | 10 | 32 | 10 | 115 | 34 | 3 | 11 | 30 | 40 | 27 | 30 | 8 | 938 |
| 17(e) Inmate at hospital/in-patient area of hospital. | 2 | 21 | 3 | 31 | 4 | 27 | 5 | 20 | 35 | 16 | 5 | 13 | 93 | 11 | 31 | 29 | 715 |
| 17(f) Inmate out to court. | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 2 | 42 | 1 | 1 | 0 | 13 | 14 | 6 | 15 | 148 |
| 17(g) Other reason: | 3 | 31 | 4 | 507 | 7 | 20 | 0 | 125 | 25 | 22 | 50 | 0 | 13 | 1 | 38 | 119 | 1,599 |
| 18 Total number of inmates not seen. | 79 | 305 | 481 | 2,304 | 146 | 296 | 89 | 1,407 | 546 | 348 | 599 | 368 | 1,138 | 2,006 | 724 | 627 | 17,834 |
| 19 Number of 7362s received. | 25 | 426 | 0 | 214 | 176 | 62 | 317 | 0 | 28 | 185 | 67 | 0 | 757 | 184 | 0 | 429 | 6,870 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 2,523 | 1,412 | 1,233 | 1,153 | 2,055 | 1,803 | 1,637 | 1,803 | 1,609 | 801 | 2,253 | 1,615 | 2,550 | 1,270 | 2,175 | 1,316 | 1,176 |
| 21 Number of add-on appointments. | 100 | 51 | 69 | 44 | 93 | 31 | 38 | 35 | 233 | 47 | 40 | 16 | 62 | 140 | 46 | 91 | 47 |
| 22 Number of refusals. | 104 | 76 | 16 | 195 | 24 | 114 | 20 | 15 | 109 | 46 | 238 | 1 | 19 | 65 | 53 | 123 | 43 |
| 23 Number of inmates seen. | 2,226 | 1,174 | 1,174 | 950 | 2,028 | 1,547 | 1,536 | 1,521 | 1,601 | 650 | 1,853 | 1,487 | 2,340 | 1,070 | 1,955 | 1,236 | 1,055 |
| 24 Number of inmates not seen due to custody. | 49 | 2 | 5 | 24 | 0 | 1 | 0 | 0 | 4 | 15 | 0 | 0 | 5 | 0 | 24 | 0 | 22 |
| 24(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect. | 49 | 0 | 5 | 17 | 0 | 0 | 0 | 0 | 4 | 15 | 0 | 0 | 0 | 0 | 24 | 0 | 20 |
| 24(c) Not enough holding space. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason: | 0 | 2 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 |
| 25 Number of inmates not seen due to provider. | 116 | 157 | 60 | 19 | 60 | 125 | 60 | 201 | 89 | 107 | 143 | 129 | 169 | 183 | 90 | 15 | 69 |
| 25(a) Unable to complete line. | 18 | 91 | 11 | 0 | 5 | 58 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 5 | 41 | 1 | 16 |
| 25(b) Scheduling error. | 52 | 29 | 15 | 13 | 16 | 29 | 27 | 0 | 45 | 4 | 20 | 1 | 45 | 44 | 15 | 4 | 7 |
| 25(c) Provider cancelled. | 16 | 34 | 20 | 5 | 35 | 36 | 24 | 201 | 44 | 75 | 123 | 128 | 94 | 66 | 11 | 10 | 46 |
| 25(d) Lack of inmate-patient preparation. | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 25(e) Medically restricted movement. | 0 | 0 | 12 | 0 | 0 | 0 | 9 | 0 | 0 | 1 | 0 | 0 | 1 | 66 | 5 | 0 | 0 |
| 25(f) Other reason: | 30 | 3 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 18 | 0 | 0 |
| 26 Number of inmates not seen due to other. | 128 | 54 | 47 | 9 | 36 | 47 | 59 | 101 | 39 | 30 | 59 | 14 | 79 | 92 | 99 | 33 | 34 |
| 26(a) Inmate paroled or transferred. | 12 | 9 | 11 | 1 | 8 | 14 | 19 | 34 | 21 | 9 | 9 | 6 | 21 | 18 | 34 | 14 | 15 |
| 26(b) Inmate received conflicting ducats. | 12 | 5 | 0 | 2 | 10 | 6 | 4 | 2 | 9 | 1 | 6 | 4 | 4 | 5 | 11 | 0 | 1 |
| 26(c) Unit Health Record unavailable. | 36 | 13 | 4 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 22 | 0 | 26 | 7 | 0 | 10 | 0 |
| 26(d) Inmate moved to another facility. | 10 | 11 | 26 | 0 | 5 | 10 | 23 | 34 | 0 | 4 | 8 | 1 | 18 | 17 | 14 | 9 | 9 |
| 26(e) Inmate at hospital/in-patient area of prison. | 15 | 1 | 4 | 0 | 4 | 0 | 6 | 14 | 1 | 2 | 6 | 3 | 6 | 7 | 2 | 0 | 4 |
| 26(f) Inmate out to court. | 3 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 8 | 0 | 1 | 0 | 1 | 0 | 0 |
| 26(g) Other reason: | 40 | 15 | 1 | 6 | 5 | 14 | 6 | 14 | 8 | 14 | 0 | 0 | 3 | 38 | 37 | 0 | 5 |
| 27 Total Number of inmates not seen. | 293 | 213 | 112 | 52 | 96 | 173 | 119 | 302 | 132 | 152 | 202 | 143 | 253 | 275 | 213 | 48 | 125 |
| 28 Number of 7362s received | 354 | 678 | 0 | 473 | 0 | 203 | 586 | 355 | 496 | 783 | 479 | 306 | 260 | 200 | 437 | 479 | 0 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Number of dental ducats issued. | 1,987 | 1,597 | 1,666 | 1,740 | 1,528 | 1,028 | 1,920 | 1,504 | 1,014 | 1,981 | 2,108 | 1,219 | 1,538 | 1,487 | 2,311 | 1,437 | 54,449 |
| 21 Number of add-on appointments. | 72 | 6 | 87 | 31 | 127 | 35 | 133 | 35 | 45 | 141 | 8 | 74 | 46 | 76 | 29 | 53 | 2,181 |
| 22 Number of refusals. | 106 | 117 | 79 | 97 | 122 | 46 | 167 | 39 | 81 | 63 | 29 | 20 | 46 | 96 | 19 | 88 | 2,476 |
| 23 Number of inmates seen. | 1,473 | 1,254 | 1,288 | 1,520 | 1,300 | 850 | 1,620 | 1,266 | 810 | 1,679 | 1,994 | 1,208 | 1,062 | 1,342 | 2,161 | 1,181 | 47,411 |
| 24 Number of inmates not seen due to custody. | 42 | 0 | 0 | 8 | 26 | 0 | 62 | 0 | 6 | 108 | 8 | 7 | 69 | 12 | 4 | 104 | 607 |
| 24(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 67 |
| 24(b) Modified program in effect. | 12 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 6 | 108 | 8 | 7 | 42 | 12 | 2 | 101 | 454 |
| 24(c) Not enough holding space. | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24(d) Lack of intra-facility transport. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason: | 27 | 0 | 0 | 7 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 2 | 0 | 81 |
| 25 Number of inmates not seen due to provider. | 265 | 148 | 297 | 132 | 87 | 158 | 118 | 94 | 97 | 194 | 43 | 46 | 331 | 77 | 70 | 40 | 3,989 |
| 25(a) Unable to complete line. | 183 | 58 | 11 | 39 | 22 | 69 | 40 | 19 | 40 | 53 | 5 | 37 | 68 | 8 | 1 | 21 | 968 |
| 25(b) Scheduling error. | 28 | 11 | 216 | 18 | 19 | 5 | 28 | 10 | 12 | 4 | 4 | 1 | 18 | 15 | 13 | 8 | 776 |
| 25(c) Provider cancelled. | 33 | 59 | 70 | 72 | 31 | 52 | 48 | 56 | 40 | 107 | 33 | 5 | 26 | 54 | 52 | 9 | 1,715 |
| 25(d) Lack of inmate-patient preparation. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 11 |
| 25(e) Medically restricted movement. | 3 | 20 | 0 | 0 | 15 | 0 | 1 | 0 | 3 | 30 | 0 | 2 | 203 | 0 | 0 | 0 | 371 |
| 25(f) Other reason: | 18 | 0 | 0 | 2 | 0 | 32 | 1 | 9 | 2 | 0 | 0 | 0 | 16 | 0 | 1 | 2 | 148 |
| 26 Number of inmates not seen due to other. | 173 | 84 | 89 | 14 | 120 | 9 | 86 | 140 | 65 | 78 | 42 | 12 | 76 | 36 | 86 | 77 | 2,147 |
| 26(a) Inmate paroled or transferred. | 29 | 16 | 35 | 4 | 33 | 2 | 12 | 75 | 8 | 37 | 9 | 3 | 31 | 14 | 21 | 34 | 618 |
| 26(b) Inmate received conflicting ducats. | 3 | 19 | 2 | 0 | 3 | 2 | 2 | 1 | 11 | 6 | 2 | 0 | 4 | 6 | 17 | 6 | 166 |
| 26(c) Unit Health Record unavailable. | 60 | 12 | 6 | 7 | 26 | 0 | 35 | 7 | 34 | 25 | 0 | 0 | 1 | 2 | 6 | 17 | 361 |
| 26(d) Inmate moved to another facility. | 30 | 10 | 18 | 1 | 50 | 2 | 9 | 38 | 7 | 2 | 15 | 1 | 10 | 0 | 18 | 11 | 421 |
| 26(e) Inmate at hospital/in-patient area of prison. | 5 | 5 | 2 | 2 | 1 | 2 | 16 | 2 | 4 | 5 | 4 | 4 | 2 | 6 | 14 | 1 | 150 |
| 26(f) Inmate out to court. | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 5 | 43 |
| 26(g) Other reason: | 43 | 19 | 24 | 0 | 6 | 1 | 12 | 15 | 0 | 3 | 12 | 4 | 25 | 7 | 8 | 3 | 388 |
| 27 Total Number of inmates not seen. | 480 | 232 | 386 | 154 | 233 | 167 | 266 | 234 | 168 | 380 | 93 | 65 | 476 | 125 | 160 | 221 | 6,743 |
| 28 Number of 7362s received | 328 | 1,060 | 429 | 211 | 0 | 130 | 365 | 657 | 671 | 1,836 | 219 | 443 | 561 | 320 | 114 | 528 | 13,961 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Number of ducats issued. | 4,116 | 2,163 | 1,875 | 2,477 | 4,055 | 2,267 | 5,198 | 2,374 | 4,482 | 6,416 | 2,000 | 3,918 | 3,154 | 1,447 | 3,354 | 1,591 | 1,541 |
| 30 Number of add-on appointments. | 166 | 60 | 475 | 114 | 339 | 331 | 323 | 207 | 381 | 829 | 320 | 65 | 183 | 67 | 135 | 57 | 133 |
| 31 Number of refusals. | 129 | 216 | 12 | 73 | 12 | 108 | 96 | 49 | 80 | 204 | 219 | 25 | 36 | 8 | 105 | 91 | 92 |
| 32 Number of inmates seen. | 3,937 | 1,658 | 2,263 | 2,427 | 3,837 | 2,310 | 5,017 | 2,285 | 4,452 | 6,542 | 1,992 | 3,852 | 3,177 | 1,325 | 3,191 | 1,489 | 1,364 |
| 33 Number of inmates not seen due to custody. | 15 | 2 | 0 | 5 | 0 | 18 | 8 | 0 | 16 | 41 | 0 | 4 | 0 | 0 | 0 | 0 | 22 |
| 33(a) Lack of officers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 33(b) Modified program in effect. | 14 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 16 | 40 | 0 | 4 | 0 | 0 | 0 | 0 | 17 |
| 33(c) Not enough holding space. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason: | 1 | 2 | 0 | 0 | 0 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Number of inmates not seen due to provider. | 141 | 279 | 31 | 35 | 88 | 94 | 194 | 122 | 245 | 328 | 79 | 78 | 89 | 162 | 107 | 31 | 87 |
| 34(a) Line not completed. | 0 | 77 | 0 | 0 | 3 | 41 | 5 | 0 | 0 | 8 | 0 | 0 | 2 | 0 | 78 | 4 | 14 |
| 34(b) Scheduling error. | 30 | 71 | 18 | 3 | 19 | 12 | 28 | 3 | 75 | 33 | 11 | 0 | 42 | 4 | 8 | 5 | 43 |
| 34(c) Clinician cancelled. | 105 | 121 | 1 | 12 | 57 | 34 | 121 | 119 | 167 | 218 | 60 | 78 | 43 | 43 | 21 | 10 | 30 |
| 34(d) Lack of inmate-patient preparation. | 0 | 0 | 1 | 10 | 0 | 0 | 1 | 0 | 0 | 59 | 7 | 0 | 0 | 3 | 0 | 0 | 0 |
| 34(e) Medically restricted movement. | 0 | 0 | 11 | 6 | 0 | 3 | 36 | 0 | 3 | 7 | 1 | 0 | 2 | 112 | 0 | 0 | 0 |
| 34(f) Other reason: | 6 | 10 | 0 | 4 | 9 | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 12 | 0 |
| 35 Number of inmates not seen due to other. | 60 | 68 | 44 | 51 | 101 | 68 | 206 | 125 | 70 | 130 | 30 | 24 | 35 | 19 | 86 | 37 | 109 |
| 35(a) Inmate paroled or transferred. | 20 | 9 | 6 | 19 | 24 | 18 | 47 | 39 | 40 | 26 | 11 | 9 | 8 | 8 | 65 | 8 | 38 |
| 35(b) Inmate received conflicting ducats. | 2 | 1 | 1 | 2 | 33 | 13 | 17 | 2 | 16 | 10 | 5 | 1 | 3 | 0 | 5 | 2 | 20 |
| 35(c) Unit Health Record unavailable. | 0 | 6 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility. | 10 | 3 | 13 | 9 | 8 | 8 | 94 | 52 | 1 | 2 | 0 | 1 | 10 | 0 | 4 | 3 | 11 |
| 35(e) Inmate at hospital/in-patient area of prison. | 23 | 8 | 8 | 1 | 25 | 0 | 30 | 21 | 1 | 85 | 10 | 10 | 10 | 8 | 6 | 1 | 3 |
| 35(f) Inmate out to court. | 1 | 1 | 4 | 2 | 4 | 0 | 3 | 3 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 0 | 4 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO). | 0 | 8 | 11 | 2 | 0 | 18 | 0 | 4 | 2 | 0 | 0 | 2 | 4 | 3 | 1 | 20 | 23 |
| 35(h) Other reason: | 4 | 32 | 1 | 14 | 7 | 10 | 15 | 4 | 6 | 6 | 0 | 0 | 0 | 0 | 4 | 3 | 10 |
| 36 Total Number of inmates not seen. | 216 | 349 | 75 | 91 | 189 | 180 | 408 | 247 | 331 | 499 | 109 | 106 | 124 | 181 | 193 | 68 | 218 |
| 37 Number of RFSs received. | 592 | 442 | 468 | 326 | 0 | 459 | 192 | 335 | 3,231 | 362 | 607 | 401 | 748 | 304 | 318 | 172 | 749 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Number of ducats issued. | 1,640 | 2,326 | 2,357 | 2,466 | 5,673 | 851 | 3,115 | 2,266 | 2,039 | 3,889 | 1,304 | 3,292 | 3,154 | 2,400 | 4,312 | 2,857 | 96,369 |
| 30  Number of add-on appointments. | 84 | 35 | 217 | 217 | 229 | 10 | 178 | 4 | 134 | 237 | 74 | 45 | 326 | 115 | 465 | 99 | 6,654 |
| 31  Number of refusals. | 98 | 146 | 189 | 91 | 143 | 38 | 270 | 62 | 123 | 136 | 10 | 22 | 64 | 284 | 20 | 146 | 3,397 |
| 32  Number of inmates seen. | 1,465 | 2,044 | 2,125 | 2,324 | 5,453 | 792 | 2,611 | 2,155 | 1,896 | 3,598 | 1,299 | 3,094 | 2,819 | 2,031 | 4,435 | 2,534 | 91,793 |
| 33  Number of inmates not seen due to custody. | 13 | 0 | 1 | 0 | 7 | 0 | 21 | 0 | 1 | 7 | 3 | 82 | 49 | 7 | 7 | 104 | 433 |
| 33(a)  Lack of officers. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 0 | 0 | 17 |
| 33(b)  Modified program in effect. | 2 | 0 | 0 | 0 | 6 | 0 | 21 | 0 | 1 | 7 | 1 | 79 | 43 | 0 | 0 | 97 | 355 |
| 33(c)  Not enough holding space. | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 33(d)  Lack of intra-facility transport. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e)  Other reason: | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 7 | 7 | 54 |
| 34  Number of inmates not seen due to provider. | 54 | 75 | 145 | 204 | 120 | 25 | 234 | 5 | 65 | 266 | 34 | 109 | 398 | 144 | 156 | 42 | 4,266 |
| 34(a)  Line not completed. | 5 | 2 | 6 | 60 | 18 | 0 | 23 | 0 | 3 | 15 | 0 | 28 | 17 | 7 | 4 | 1 | 421 |
| 34(b)  Scheduling error. | 8 | 16 | 41 | 7 | 4 | 4 | 30 | 2 | 3 | 21 | 5 | 23 | 23 | 35 | 21 | 4 | 652 |
| 34(c)  Clinician cancelled. | 31 | 49 | 97 | 90 | 55 | 16 | 181 | 2 | 59 | 116 | 29 | 57 | 46 | 74 | 78 | 33 | 2,253 |
| 34(d)  Lack of inmate-patient preparation. | 2 | 0 | 0 | 3 | 11 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11 | 0 | 0 | 116 |
| 34(e)  Medically restricted movement. | 7 | 8 | 1 | 0 | 32 | 1 | 0 | 0 | 0 | 107 | 0 | 1 | 312 | 1 | 0 | 0 | 651 |
| 34(f)  Other reason: | 1 | 0 | 0 | 44 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 16 | 53 | 4 | 173 |
| 35  Number of inmates not seen due to other. | 94 | 96 | 129 | 64 | 179 | 6 | 157 | 48 | 88 | 119 | 32 | 30 | 150 | 49 | 159 | 130 | 2,793 |
| 35(a)  Inmate paroled or transferred. | 15 | 11 | 77 | 21 | 91 | 1 | 31 | 27 | 10 | 49 | 10 | 6 | 59 | 13 | 67 | 45 | 928 |
| 35(b)  Inmate received conflicting ducats. | 0 | 20 | 7 | 6 | 11 | 3 | 5 | 2 | 9 | 10 | 1 | 0 | 7 | 8 | 15 | 13 | 250 |
| 35(c)  Unit Health Record unavailable. | 1 | 0 | 0 | 4 | 20 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 42 |
| 35(d)  Inmate moved to another facility. | 8 | 12 | 8 | 8 | 10 | 1 | 38 | 6 | 13 | 4 | 10 | 12 | 4 | 6 | 9 | 14 | 392 |
| 35(e)  Inmate at hospital/in-patient area of prison. | 5 | 9 | 9 | 4 | 27 | 0 | 27 | 8 | 25 | 52 | 3 | 5 | 17 | 18 | 54 | 14 | 527 |
| 35(f)  Inmate out to court. | 3 | 1 | 3 | 2 | 10 | 0 | 4 | 0 | 1 | 2 | 0 | 2 | 6 | 1 | 4 | 0 | 70 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO). | 25 | 31 | 15 | 19 | 9 | 0 | 35 | 0 | 3 | 0 | 6 | 3 | 45 | 0 | 9 | 27 | 325 |
| 35(h)  Other reason: | 37 | 12 | 10 | 0 | 1 | 1 | 17 | 5 | 27 | 0 | 1 | 2 | 12 | 0 | 1 | 17 | 259 |
| 36  Total Number of inmates not seen. | 161 | 171 | 275 | 268 | 306 | 31 | 412 | 53 | 154 | 392 | 69 | 221 | 597 | 200 | 322 | 276 | 7,492 |
| 37  Number of RFSs received. | 0 | 469 | 400 | 245 | 548 | 3 | 526 | 523 | 113 | 441 | 49 | 803 | 479 | 519 | 319 | 468 | 15,611 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**July 2009**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **612** | **135** | **96** | **33** | **34** | **0** | **487** | **857** | **152** | **180** | **562** | **69** | **750** | **90** | **408** | **556** | **135** |
| 38(a)  First Watch | 36 | 13 | 25 | 9 | 4 | 0 | 127 | 62 | 15 | 19 | 86 | 7 | 39 | 18 | 41 | 26 | 22 |
| 38(b)  Second Watch | 232 | 82 | 37 | 11 | 14 | 0 | 168 | 338 | 82 | 46 | 204 | 37 | 472 | 25 | 168 | 329 | 40 |
| 38(c)  Third Watch | 344 | 40 | 34 | 13 | 16 | 0 | 192 | 457 | 55 | 115 | 272 | 25 | 239 | 47 | 199 | 201 | 73 |
| **38a Number of Code II transports off-site.** | **28** | **22** | **11** | **17** | **31** | **4** | **74** | **13** | **12** | **40** | **12** | **17** | **22** | **24** | **29** | **9** | **17** |
| 38/a(a)  First Watch | 0 | 2 | 1 | 3 | 4 | 0 | 26 | 4 | 0 | 0 | 3 | 0 | 1 | 5 | 2 | 2 | 4 |
| 38/a(b)  Second Watch | 14 | 9 | 4 | 7 | 13 | 2 | 19 | 4 | 8 | 17 | 4 | 7 | 8 | 13 | 13 | 2 | 5 |
| 38/a(c)  Third Watch | 14 | 11 | 6 | 7 | 14 | 2 | 29 | 5 | 4 | 23 | 5 | 0 | 13 | 24 | 14 | 5 | 8 |
| **38b Number of Code III transports off-site.** | **8** | **0** | **1** | **1** | **3** | **2** | **7** | **1** | **10** | **23** | **30** | **0** | **6** | **0** | **0** | **7** | **2** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38/b(b)  Second Watch | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 7 | 4 | 11 | 0 | 5 | 0 | 0 | 6 | 1 |
| 38/b(c)  Third Watch | 4 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 3 | 15 | 13 | 0 | 1 | 0 | 0 | 1 | 0 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **1** | **13** | **9** | **14** | **0** | **9** | **12** | **16** | **6** | **8** | **10** | **24** | **19** | **8** | **19** | **10** | **0** |
| 38/c(a)  First Watch | 1 | 1 | 0 | 5 | 0 | 3 | 6 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 8 | 9 | 4 | 0 | 3 | 0 | 9 | 4 | 1 | 5 | 9 | 10 | 3 | 6 | 6 | 0 |
| 38/c(c)  Third Watch | 0 | 4 | 0 | 5 | 0 | 3 | 6 | 6 | 2 | 7 | 3 | 0 | 8 | 8 | 12 | 4 | 0 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **575** | **100** | **75** | **1** | **0** | **0** | **394** | **827** | **124** | **109** | **510** | **28** | **703** | **15** | **360** | **530** | **116** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  Number of TTA Encounters.** | **348** | **731** | **214** | **524** | **1,407** | **83** | **325** | **1,026** | **551** | **322** | **562** | **914** | **945** | **277** | **824** | **230** | **14,439** |
| 38(a)  First Watch | 4 | 54 | 1 | 57 | 43 | 4 | 29 | 70 | 69 | 60 | 16 | 395 | 145 | 72 | 69 | 27 | 1,664 |
| 38(b)  Second Watch | 243 | 295 | 112 | 281 | 707 | 43 | 98 | 530 | 208 | 74 | 268 | 401 | 145 | 72 | 363 | 101 | 6,226 |
| 38(c)  Third Watch | 101 | 382 | 101 | 186 | 657 | 36 | 198 | 426 | 274 | 188 | 278 | 118 | 401 | 133 | 392 | 101 | 6,294 |
| **38a Number of Code II transports off-site.** | **0** | **42** | **26** | **11** | **56** | **16** | **19** | **35** | **23** | **60** | **2** | **19** | **20** | **8** | **31** | **70** | **820** |
| 38/a(a)  First Watch | 0 | 3 | 0 | 1 | 9 | 0 | 1 | 2 | 3 | 10 | 0 | 1 | 2 | 3 | 5 | 11 | 108 |
| 38/a(b)  Second Watch | 0 | 13 | 13 | 6 | 24 | 8 | 4 | 18 | 13 | 15 | 1 | 6 | 9 | 3 | 16 | 22 | 320 |
| 38/a(c)  Third Watch | 0 | 26 | 13 | 4 | 23 | 8 | 14 | 15 | 7 | 35 | 1 | 12 | 20 | 2 | 10 | 37 | 411 |
| **38b Number of Code III transports off-site.** | **19** | **7** | **2** | **2** | **4** | **7** | **14** | **0** | **6** | **10** | **0** | **24** | **4** | **2** | **2** | **18** | **222** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 5 | 31 |
| 38/b(b)  Second Watch | 10 | 5 | 2 | 0 | 1 | 1 | 5 | 0 | 4 | 2 | 0 | 8 | 2 | 0 | 1 | 3 | 85 |
| 38/b(c)  Third Watch | 9 | 2 | 0 | 2 | 2 | 3 | 9 | 0 | 2 | 6 | 0 | 11 | 2 | 2 | 1 | 10 | 106 |
| **38c Number of Unscheduled State vehicle transports off-site.** | **17** | **18** | **15** | **4** | **33** | **0** | **70** | **34** | **19** | **32** | **8** | **0** | **14** | **36** | **13** | **15** | **506** |
| 38/c(a)  First Watch | 3 | 0 | 0 | 0 | 4 | 0 | 5 | 1 | 3 | 3 | 0 | 0 | 0 | 5 | 0 | 0 | 46 |
| 38/c(b)  Second Watch | 8 | 10 | 9 | 0 | 10 | 0 | 11 | 14 | 8 | 5 | 4 | 0 | 6 | 13 | 4 | 8 | 187 |
| 38/c(c)  Third Watch | 6 | 8 | 6 | 4 | 19 | 0 | 54 | 19 | 8 | 24 | 4 | 0 | 8 | 18 | 9 | 7 | 262 |
| **38d Number of Other (i.e. Infimary, Housing Unit).** | **312** | **664** | **171** | **507** | **1,314** | **60** | **222** | **957** | **503** | **220** | **552** | **871** | **896** | **231** | **778** | **127** | **12,852** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Number of scheduled transports. | 246 | 179 | 107 | 171 | 213 | 115 | 301 | 80 | 414 | 241 | 260 | 75 | 139 | 131 | 255 | 120 | 255 |
| 40  Number of unscheduled transports. | 151 | 15 | 0 | 0 | 34 | 19 | 62 | 43 | 5 | 57 | 70 | 95 | 68 | 85 | 7 | 19 | 11 |
| 41  Number of inmates transported. | 747 | 246 | 126 | 306 | 402 | 197 | 1,134 | 341 | 533 | 333 | 526 | 498 | 426 | 325 | 290 | 184 | 340 |
| 42  Number of budgeted posts. | 24 | 11 | 10 | 11 | 0 | 16 | 31 | 16 | 24 | 17 | 17 | 10 | 25 | 21 | 15 | 11 | 161 |
| 43  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 44  Number of redirected staff hours. | 245 | 159 | 150 | 2,744 | 0 | 128 | 0 | 150 | 133 | 344 | 883 | 48 | 368 | 198 | 512 | 380 | 3,361 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Number of budgeted posts. | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 0 |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 0 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47  Number of redirected staff hours. | 88 | 16 | 1,463 | 16 | 0 | 826 | 96 | 344 | 70 | 1,748 | 3,511 | 2,808 | 101 | 111 | 1,768 | 8 | 3,365 |
| 47(a)  First Watch | 16 | 16 | 518 | 0 | 0 | 360 | 48 | 91 | 0 | 512 | 1,088 | 608 | 48 | 105 | 352 | 0 | 1,376 |
| 47(b)  Second Watch | 24 | 0 | 619 | 16 | 0 | 264 | 24 | 173 | 69 | 808 | 1,648 | 1,424 | 33 | 554 | 768 | 8 | 1,977 |
| 47(c)  Third Watch | 48 | 0 | 326 | 0 | 0 | 202 | 24 | 80 | 1 | 428 | 775 | 0 | 20 | 111 | 648 | 0 | 13 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Number of scheduled transports. | 144 | 250 | 122 | 241 | 233 | 131 | 136 | 358 | 206 | 154 | 119 | 280 | 237 | 215 | 210 | 203 | 6,541 |
| 40  Number of unscheduled transports. | 40 | 34 | 18 | 6 | 5 | 13 | 98 | 12 | 49 | 91 | 49 | 1 | 19 | 14 | 59 | 65 | 1,314 |
| 41  Number of inmates transported. | 289 | 428 | 220 | 323 | 353 | 144 | 282 | 428 | 302 | 407 | 307 | 497 | 306 | 469 | 269 | 332 | 12,310 |
| 42  Number of budgeted posts. | 13 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 41 | 3 | 8 | 20 | 22 | 10 | 15 | 656 |
| 43  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | |
| 44  Number of redirected staff hours. | 205 | 2,992 | 88 | 206 | 1,727 | 328 | 1,290 | 136 | 379 | 54 | 896 | 40 | 0 | 0 | 492 | 701 | 19,336 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Number of budgeted posts. | 4 | 0 | 0 | 0 | 0 | 72 | 3 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 348 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b)  Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 173 |
| 45(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 99 |
| 46  Number of overtime dollars. | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(a)  First Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(b)  Second Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 46(c)  Third Watch | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 47  Number of redirected staff hours. | 344 | 0 | 0 | 260 | 263 | 377 | 12,700 | 5,500 | 0 | 13,046 | 398 | 80 | 0 | 2,218 | 458 | 0 | 51,982 |
| 47(a)  First Watch | 80 | 0 | 0 | 72 | 136 | 163 | 4,088 | 1,104 | 0 | 5,126 | 143 | 8 | 0 | 920 | 150 | 0 | 17,127 |
| 47(b)  Second Watch | 184 | 0 | 0 | 124 | 78 | 184 | 4,304 | 2,140 | 0 | 3,822 | 124 | 40 | 0 | 1,072 | 152 | 0 | 20,632 |
| 47(c)  Third Watch | 80 | 0 | 0 | 64 | 49 | 30 | 4,308 | 2,256 | 0 | 4,098 | 131 | 32 | 0 | 226 | 156 | 0 | 14,106 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Access Unit | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** | **Number of budgeted correctional officer posts for the institution.** | **826** | **659** | **453** | **1,155** | **536** | **412** | **1,051** | **412** | **858** | **731** | **1,188** | **324** | **808** | **139** | **393** | **542** | **467** |
| | 48(a)  First Watch | 140 | 76 | 66 | 184 | 109 | 57 | 191 | 68 | 140 | 129 | 171 | 69 | 119 | 80 | 59 | 75 | 65 |
| | 48(b)  Second Watch | 428 | 376 | 243 | 662 | 256 | 221 | 560 | 210 | 387 | 355 | 635 | 144 | 412 | 188 | 198 | 291 | 249 |
| | 48(c)  Third Watch | 258 | 207 | 144 | 309 | 171 | 134 | 300 | 134 | 331 | 247 | 382 | 111 | 277 | 139 | 136 | 176 | 153 |
| **49** | **Number of vacant correctional officer posts for the institution.** | **10** | **24** | **0** | **106** | **0** | **0** | **89** | **0** | **32** | **5** | **24** | **0** | **107** | **49** | **0** | **34** | **0** |
| | 49(a)  First Watch | 0 | 0 | 0 | 6 | 0 | 0 | 35 | 0 | 13 | 0 | 1 | 0 | 2 | 8 | 0 | 5 | 0 |
| | 49(b)  Second Watch | 5 | 24 | 0 | 77 | 0 | 0 | 35 | 0 | 1 | 5 | 15 | 0 | 88 | 8 | 0 | 15 | 0 |
| | 49(c)  Third Watch | 5 | 0 | 0 | 23 | 0 | 0 | 38 | 0 | 18 | 0 | 8 | 0 | 17 | 20 | 0 | 14 | 0 |
| **50** | **Number of budgeted correctional officer posts assigned to the Access Unit.** | **120** | **57** | **40** | **58** | **90** | **51** | **103** | **91** | **37** | **174** | **196** | **32** | **65** | **50** | **53** | **45** | **29** |
| | 50(a)  First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 12 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 1 |
| | 50(b)  Second Watch | 76 | 35 | 28 | 55 | 46 | 41 | 70 | 49 | 26 | 82 | 148 | 20 | 47 | 37 | 32 | 36 | 22 |
| | 50(c)  Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 30 | 9 | 52 | 36 | 11 | 14 | 9 | 15 | 8 | 6 |
| **51** | **Number of vacant correctional officer posts assigned to the Access Unit.** | **3** | **5** | **0** | **7** | **0** | **0** | **9** | **0** | **0** | **0** | **24** | **0** | **2** | **2** | **0** | **0** | **3** |
| | 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 51(b)  Second Watch | 1 | 3 | 0 | 7 | 0 | 0 | 2 | 0 | 0 | 0 | 15 | 0 | 2 | 1 | 0 | 0 | 2 |
| | 51(c)  Third Watch | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 |
| **52** | **PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **206.25** | **82.08** | **57.38** | **107.92** | **105.94** | **71.95** | **189.00** | **179.20** | **49.06** | **198.00** | **195.70** | **59.48** | **105.42** | **73.70** | **99.10** | **71.24** | **42.70** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**July 2009**

| Access Unit | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** | **Number of budgeted correctional officer posts for the institution.** | **383** | **594** | **890** | **457** | **797** | **555** | **569** | **740** | **556** | **1,046** | **420** | **399** | **1,006** | **849** | **483** | **539** |
| | 48(a)  First Watch | 47 | 82 | 134 | 87 | 126 | 83 | 84 | 123 | 71 | 151 | 70 | 67 | 148 | 126 | 56 | 92 |
| | 48(b)  Second Watch | 205 | 320 | 509 | 224 | 442 | 315 | 300 | 398 | 321 | 580 | 211 | 198 | 582 | 479 | 263 | 279 |
| | 48(c)  Third Watch | 131 | 192 | 247 | 146 | 229 | 157 | 185 | 219 | 164 | 315 | 139 | 134 | 276 | 244 | 164 | 168 |
| **49** | **Number of vacant correctional officer posts for the institution.** | **32** | **80** | **63** | **67** | **0** | **100** | **0** | **0** | **0** | **35** | **0** | **0** | **65** | **86** | **4** | **0** |
| | 49(a)  First Watch | 3 | 0 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 |
| | 49(b)  Second Watch | 15 | 80 | 20 | 47 | 0 | 62 | 0 | 0 | 0 | 35 | 0 | 0 | 65 | 26 | 3 | 0 |
| | 49(c)  Third Watch | 14 | 0 | 37 | 17 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 1 | 0 |
| **50** | **Number of budgeted correctional officer posts assigned to the Access Unit.** | **42** | **62** | **111** | **105** | **35** | **0** | **54** | **93** | **100** | **77** | **36** | **33** | **129** | **96** | **63** | **51** |
| | 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 1 | 20 | 4 | 6 | 3 |
| | 50(b)  Second Watch | 29 | 48 | 87 | 72 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 28 | 83 | 77 | 38 | 42 |
| | 50(c)  Third Watch | 10 | 12 | 23 | 28 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 4 | 26 | 15 | 19 | 6 |
| **51** | **Number of vacant correctional officer posts assigned to the Access Unit.** | **0** | **0** | **2** | **6** | **0** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** |
| | 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b)  Second Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(c)  Third Watch | 0 | 0 | 2 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| **52** | **PY value associated with all budgeted custody posts under the Health Care Operations Division.** | **78.68** | **69.89** | **112.26** | **124.88** | **71.93** | **139.55** | **93.14** | **131.63** | **173.00** | **142.38** | **58.92** | **42.87** | **211.76** | **153.38** | **113.78** | **153.31** |

# APPENDIX 4

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 46.0 | 40.0 | 6.0 | 87% | 0.0 | 6.0 | 0.0 | 1.0 | 3% |
| Chief P&S | 34.0 | 28.0 | 6.0 | 82% | 3.0 | 10.0 | 0.0 | 3.0 | 11% |
| Phys & Surgeon | 305.4 | 268.0 | 37.4 | 88% | 3.0 | 83.0 | 2.0 | 27.0 | 10% |
| **TOTAL PHYSICIANS** | **385.4** | **336.0** | **49.4** | **87.18%** | **6.0** | **99.0** | **2.0** | **31.0** | **9.23%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 16.0 | 20.0 | (4.0) | 125% | 0.0 | 5.0 | 0.0 | 1.0 | 5% |
| NP | 64.4 | 45.0 | 19.4 | 70% | 1.0 | 5.0 | 0.0 | 2.0 | 4% |
| **TOTAL MID-LEVELS** | **80.4** | **65.0** | **15.4** | **80.85%** | **1.0** | **10.0** | **0.0** | **3.0** | **4.62%** |
| **NURSING** | | | | | | | | | |
| SRN III | 49.0 | 49.0 | 0.0 | 100% | 0.0 | 10.0 | 0.0 | 4.0 | 8% |
| SRN II | 357.4 | 311.0 | 46.4 | 87% | 9.0 | 113.0 | 1.0 | 18.0 | 6% |
| RN | 1683.4 | 1599.0 | 84.4 | 95% | 12.0 | 367.0 | 5.0 | 99.0 | 6% |
| LVN | 1137.8 | 1028.0 | 109.8 | 90% | 9.0 | 336.0 | 6.0 | 77.0 | 7% |
| CNA | 24.3 | 33.0 | (8.7) | 136% | 1.0 | 20.0 | 0.0 | 2.0 | 6% |
| Psych Tech | 532.3 | 476.0 | 56.3 | 89% | 4.0 | 129.0 | 2.0 | 29.0 | 6% |
| **TOTAL NURSING** | **3784.2** | **3496.0** | **288.2** | **92.39%** | **35.0** | **975.0** | **14.0** | **229.0** | **6.55%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 22.0 | 14.0 | 61% | 0.0 | 5.0 | 0.0 | 3.0 | 14% |
| Pharmacist I | 147.9 | 95.0 | 52.9 | 64% | 5.0 | 28.0 | 0.0 | 10.0 | 11% |
| Pharmacist Tech | 246.5 | 218.0 | 28.5 | 88% | 1.0 | 95.0 | 1.0 | 7.0 | 3% |
| **TOTAL PHARMACY** | **430.4** | **335.0** | **95.4** | **77.83%** | **6.0** | **128.0** | **1.0** | **20.0** | **5.97%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2009

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 4.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **4.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 50.0 | 2.7 | 95% | 0.0 | 13.0 | 0.0 | 1.0 | 2% |
| LVN | 30.8 | 27.0 | 3.8 | 88% | 0.0 | 22.0 | 0.0 | 2.0 | 7% |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **108.0** | **99.0** | **9.0** | **91.67%** | **0.0** | **40.0** | **0.0** | **4.0** | **4.04%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0** | **7.0** | **0** | **1.0** | **10.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2009

**Calipatria State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 27.0 | 1.2 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| LVN | 26.7 | 24.0 | 2.7 | 90% | 0.0 | 12.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL NURSING** | **74.4** | **68.0** | **6.4** | **91.40%** | **0.0** | **22.0** | **0.0** | **3.0** | **4.41%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **1.0** | **0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

| California Correctional Center | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 24.0 | (0.5) | 102% | 0.0 | 2.0 | 0.0 | 2.0 | 8% |
| LVN | 21.3 | 21.0 | 0.3 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| **TOTAL NURSING** | **59.1** | **56.0** | **3.1** | **94.75%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.36%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **2.0** | **3.0** | **40.00%** | **0** | **0.0** | **0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2009

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 2.0 | 0.0 | 3.0 | 75% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **2.0** | **0.0** | **3.0** | **75.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 0.0 | 1.0 | 14% |
| RN | 45.8 | 41.0 | 4.8 | 90% | 1.0 | 15.0 | 0.0 | 5.0 | 12% |
| LVN | 34.4 | 32.0 | 2.4 | 93% | 0.0 | 5.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 13.0 | 2.5 | 84% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **108.2** | **94.0** | **14.2** | **86.88%** | **2.0** | **25.0** | **0.0** | **7.0** | **7.45%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

MAY 2009

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 7.0 | 1.0 | 5.0 | 56% |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **0.0** | **9.0** | **1.0** | **5.0** | **45.45%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% |
| RN | 44.1 | 45.0 | (0.9) | 102% | 0.0 | 6.0 | 0.0 | 2.0 | 4% |
| LVN | 41.2 | 39.0 | 2.2 | 95% | 0.0 | 5.0 | 1.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **105.3** | **102.0** | **3.3** | **96.87%** | **1.0** | **13.0** | **1.0** | **4.0** | **3.92%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **21.0** | **13.0** | **8.0** | **61.90%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

**Centinela State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 23.1 | 24.0 | (0.9) | 104% | 0.0 | 2.0 | 0.0 | 1.0 | 4% |
| LVN | 31.9 | 29.0 | 2.9 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **72.0** | **67.0** | **5.0** | **93.06%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.99%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **5.0** | **3.0** | **62.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

| California Institution for Men | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 4.0 | 0.0 | 2.0 | 13% |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 100.0 | 4.9 | 95% | 0.0 | 19.0 | 1.0 | 7.0 | 7% |
| LVN | 82.2 | 79.0 | 3.2 | 96% | 0.0 | 8.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 12.0 | 1.5 | 89% | 0.0 | 5.0 | 0.0 | 1.0 | 8% |
| **TOTAL NURSING** | **220.6** | **210.0** | **10.6** | **95.19%** | **0.0** | **35.0** | **1.0** | **10.0** | **4.76%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **18.0** | **0.5** | **97.30%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2009

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 9.0 | 2.0 | 82% | 1.0 | 5.0 | 0.0 | 1.0 | 11% |
| RN | 42.9 | 44.0 | (1.1) | 103% | 0.0 | 7.0 | 0.0 | 4.0 | 9% |
| LVN | 15.3 | 16.0 | (0.7) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **84.2** | **84.0** | **0.2** | **99.76%** | **1.0** | **12.0** | **0.0** | **5.0** | **5.95%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **10.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2009

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 1.0 | 3.0 | 0.0 | 3.0 | 17% |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **1.0** | **3.0** | **0.0** | **3.0** | **15.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 102.0 | 12.9 | 89% | 0.0 | 3.0 | 0.0 | 4.0 | 4% |
| LVN | 47.1 | 38.0 | 9.1 | 81% | 1.0 | 23.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 29.0 | 4.9 | 86% | 0.0 | 5.0 | 0.0 | 2.0 | 7% |
| **TOTAL NURSING** | **213.9** | **187.0** | **26.9** | **87.42%** | **1.0** | **33.0** | **0.0** | **8.0** | **4.28%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **3.0** | **0.0** | **1.0** | **7.69%** |

**California Medical Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 20.0 | (2.0) | 111% | 0.0 | 2.0 | 0.0 | 1.0 | 5% |
| **TOTAL PHYSICIANS** | **22.0** | **24.0** | **(2.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **1.0** | **4.17%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 18.0 | (0.9) | 105% | 1.0 | 5.0 | 0.0 | 1.0 | 6% |
| RN | 137.3 | 140.0 | (2.7) | 102% | 0.0 | 18.0 | 0.0 | 13.0 | 9% |
| LVN | 60.3 | 40.0 | 20.3 | 66% | 0.0 | 13.0 | 0.0 | 4.0 | 10% |
| CNA | 8.2 | 17.0 | (8.8) | 207% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 35.0 | (11.0) | 146% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **255.0** | **(4.1)** | **101.63%** | **1.0** | **53.0** | **0.0** | **18.0** | **7.06%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 13.0 | 5.0 | 8.0 | 38% | 0.0 | 1.0 | 0.0 | 2.0 | 40% |
| Pharmacist Tech | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 4.0 | 1.0 | 1.0 | 8% |
| **TOTAL PHARMACY** | **30.0** | **18.0** | **12.0** | **60.00%** | **0.0** | **5.0** | **1.0** | **3.0** | **16.67%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2009

| California State Prison - Corcoran | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 9.0 | 3.5 | 72% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **10.0** | **4.5** | **68.97%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 15% |
| RN | 115.3 | 110.0 | 5.3 | 95% | 0.0 | 14.0 | 0.0 | 2.0 | 2% |
| LVN | 49.0 | 46.0 | 3.0 | 94% | 0.0 | 5.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 35.0 | 3.6 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **221.9** | **207.0** | **14.9** | **93.29%** | **0.0** | **23.0** | **0.0** | **7.0** | **3.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.5 | 5.0 | 1.5 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **19.5** | **18.0** | **1.5** | **92.31%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

| California Rehabilitation Center | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 26.2 | 25.0 | 1.2 | 95% | 0.0 | 4.0 | 0.0 | 2.0 | 8% |
| LVN | 22.7 | 21.0 | 1.7 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **62.4** | **58.0** | **4.4** | **92.95%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2009

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **4.0** | **0.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 7.0 | 2.0 | 78% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 41.1 | 35.0 | 6.1 | 85% | 0.0 | 13.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 31.0 | 9.2 | 77% | 0.0 | 13.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **101.4** | **84.0** | **17.4** | **82.84%** | **1.0** | **30.0** | **0.0** | **2.0** | **2.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.4 | 4.0 | 0.4 | 91% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **11.0** | **1.4** | **88.71%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

MAY 2009

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 3.0 | 0.0 | 1.0 | 100% |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 26.1 | 24.0 | 2.1 | 92% | 1.0 | 11.0 | 0.0 | 3.0 | 13% |
| LVN | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **59.1** | **55.0** | **4.1** | **93.06%** | **1.0** | **17.0** | **0.0** | **3.0** | **5.45%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2009

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 2.0 | 3.0 | 0.0 | 1.0 | 9% |
| RN | 51.2 | 49.0 | 2.2 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| LVN | 34.9 | 34.0 | 0.9 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 3% |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 1.0 | 2.0 | 14% |
| **TOTAL NURSING** | **115.6** | **114.0** | **1.6** | **98.62%** | **2.0** | **13.0** | **1.0** | **4.0** | **3.51%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **13.0** | **12.0** | **1.0** | **92.31%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2009

**Folsom State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 4.0 | 0.0 | 1.0 | 5% |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 0.0 | 6.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **58.3** | **52.0** | **6.3** | **89.19%** | **0.0** | **15.0** | **0.0** | **2.0** | **3.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **5.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

**High Desert State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **1.0** | **4.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 37.8 | 42.0 | (4.2) | 111% | 1.0 | 19.0 | 0.0 | 3.0 | 7% |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 0.0 | 9.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 44% |
| **TOTAL NURSING** | **87.4** | **88.0** | **(0.6)** | **100.69%** | **1.0** | **37.0** | **0.0** | **8.0** | **9.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **8.0** | **4.0** | **4.0** | **50.00%** | **1.0** | **4.0** | **0.0** | **4.0** | **100.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

MAY 2009

**Ironwood State Prison**

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.0 | 9.0 | 0.0 | 100% | 2.0 | 6.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 30.0 | 0.7 | 98% | 1.0 | 14.0 | 0.0 | 1.0 | 3% |
| LVN | 25.8 | 22.0 | 3.8 | 85% | 0.0 | 2.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 3.0 | 1.2 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **70.7** | **65.0** | **5.7** | **91.94%** | **3.0** | **24.0** | **0.0** | **3.0** | **4.62%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2009

**Kern Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% |
| RN | 33.4 | 30.0 | 3.4 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 12.0 | (3.4) | 140% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **84.8** | **78.0** | **6.8** | **91.98%** | **1.0** | **8.0** | **0.0** | **3.0** | **3.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

| California State Prison - Los Angeles County | | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* | | | | | | | |

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 7.0 | 0.0 | 2.0 | 20% |
| RN | 58.5 | 54.0 | 4.5 | 92% | 1.0 | 10.0 | 0.0 | 4.0 | 7% |
| LVN | 44.6 | 42.0 | 2.6 | 94% | 1.0 | 7.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 19.0 | 5.0 | 79% | 1.0 | 8.0 | 0.0 | 1.0 | 5% |
| **TOTAL NURSING** | **138.1** | **126.0** | **12.1** | **91.24%** | **4.0** | **32.0** | **0.0** | **10.0** | **7.94%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

MAY 2009

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 5.6 | 11.0 | (5.4) | 196% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| RN | 35.2 | 35.0 | 0.2 | 99% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| LVN | 22.7 | 22.0 | 0.7 | 97% | 0.0 | 3.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 8% |
| **TOTAL NURSING** | **91.5** | **96.0** | **(4.5)** | **104.92%** | **0.0** | **20.0** | **0.0** | **4.0** | **4.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **14.0** | **3.0** | **82.35%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2009

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 15.0 | (2.0) | 115% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **16.0** | **(1.0)** | **106.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 12.9 | 8.0 | 4.9 | 62% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 47.9 | 44.0 | 3.9 | 92% | 0.0 | 6.0 | 0.0 | 3.0 | 7% |
| LVN | 42.6 | 35.0 | 7.6 | 82% | 0.0 | 14.0 | 0.0 | 4.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **111.7** | **95.0** | **16.7** | **85.05%** | **0.0** | **25.0** | **0.0** | **7.0** | **7.37%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **11.0** | **5.0** | **68.75%** | **0.0** | **2.0** | **0.0** | **1.0** | **9.09%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

**Pelican Bay State Prison**

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.0 | 11.0 | (3.0) | 138% | 0.0 | 4.0 | 0.0 | 1.0 | 9% |
| RN | 52.0 | 54.0 | (2.0) | 104% | 2.0 | 16.0 | 0.0 | 2.0 | 4% |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 6.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 20.0 | 12.5 | 62% | 0.0 | 6.0 | 0.0 | 3.0 | 15% |
| **TOTAL NURSING** | **118.2** | **110.0** | **8.2** | **93.06%** | **2.0** | **32.0** | **0.0** | **8.0** | **7.27%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

| Pleasant Valley State Prison |
|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 2.0 | 6.0 | 25% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **1.0** | **4.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 13.0 | 7.0 | 6.0 | 54% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 26.0 | 2.9 | 90% | 1.0 | 8.0 | 0.0 | 4.0 | 15% |
| LVN | 38.6 | 34.0 | 4.6 | 88% | 4.0 | 19.0 | 1.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **89.5** | **73.0** | **16.5** | **81.56%** | **5.0** | **28.0** | **1.0** | **7.0** | **9.59%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **15.0** | **10.0** | **5.0** | **66.67%** | **0.0** | **5.0** | **0.0** | **1.0** | **10.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

Richard J. Donovan
Correctional Facility

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 46.9 | 41.0 | 5.9 | 87% | 0.0 | 13.0 | 0.0 | 5.0 | 12% |
| LVN | 50.6 | 46.0 | 4.6 | 91% | 0.0 | 31.0 | 1.0 | 6.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 18.0 | 6.0 | 75% | 0.0 | 17.0 | 0.0 | 3.0 | 17% |
| **TOTAL NURSING** | **134.0** | **117.0** | **17.0** | **87.31%** | **0.0** | **65.0** | **1.0** | **15.0** | **12.82%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2009

| California State Prison - Sacramento | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 71.0 | 1.5 | 98% | 0.0 | 10.0 | 0.0 | 3.0 | 4% |
| LVN | 24.3 | 25.0 | (0.7) | 103% | 0.0 | 7.0 | 1.0 | 8.0 | 32% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 68.0 | 9.3 | 88% | 0.0 | 18.0 | 0.0 | 5.0 | 7% |
| **TOTAL NURSING** | **186.1** | **176.0** | **10.1** | **94.57%** | **0.0** | **37.0** | **1.0** | **16.0** | **9.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **13.0** | **4.0** | **76.47%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2009

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 4.0 | 7.0 | 36% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **6.0** | **7.0** | **46.15%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 53.0 | 52.0 | 1.0 | 98% | 0.0 | 9.0 | 0.0 | 3.0 | 6% |
| LVN | 40.8 | 38.0 | 2.8 | 93% | 0.0 | 8.0 | 0.0 | 6.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 1.0 | 1.0 | 10% |
| **TOTAL NURSING** | **118.3** | **110.0** | **8.3** | **92.98%** | **0.0** | **22.0** | **1.0** | **10.0** | **9.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **14.0** | **4.0** | **77.78%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| RN | 20.3 | 18.0 | 2.3 | 89% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| LVN | 18.8 | 17.0 | 1.8 | 90% | 0.0 | 11.0 | 0.0 | 1.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 7.0 | 2.1 | 77% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL NURSING** | **56.2** | **47.0** | **9.2** | **83.63%** | **0.0** | **24.0** | **0.0** | **3.0** | **6.38%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

California State Prison - Solano

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 1.0 | 2.0 | 40% |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **1.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 3.0 | 0.0 | 2.0 | 25% |
| RN | 37.6 | 38.0 | (0.4) | 101% | 1.0 | 10.0 | 0.0 | 2.0 | 5% |
| LVN | 30.6 | 29.0 | 1.6 | 95% | 0.0 | 8.0 | 0.0 | 4.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **89.7** | **84.0** | **5.7** | **93.65%** | **1.0** | **23.0** | **0.0** | **8.0** | **9.52%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 11% |
| **TOTAL PHARMACY** | **17.5** | **11.0** | **6.5** | **62.86%** | **0.0** | **6.0** | **0.0** | **1.0** | **9.09%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2009

| California State Prison - San Quentin | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 11.0 | 2.9 | 79% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **13.0** | **2.9** | **81.76%** | **0.0** | **11.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 10.0 | 0.0 | 2.0 | 18% |
| RN | 42.4 | 32.0 | 10.4 | 75% | 0.0 | 46.0 | 1.0 | 4.0 | 13% |
| LVN | 56.0 | 48.0 | 8.0 | 86% | 0.0 | 61.0 | 1.0 | 3.0 | 6% |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 1.0 | 9.0 | 0.0 | 1.0 | 13% |
| Psych Tech | 16.6 | 14.0 | 2.6 | 84% | 0.0 | 21.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **134.6** | **115.0** | **19.6** | **85.44%** | **1.0** | **149.0** | **2.0** | **11.0** | **9.57%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2009

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 6.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **1.0** | **7.0** | **0.0** | **2.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% |
| RN | 46.2 | 44.0 | 2.2 | 95% | 0.0 | 9.0 | 0.0 | 4.0 | 9% |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 9.0 | 1.0 | 5.0 | 26% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 21.0 | 2.0 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **101.2** | **93.0** | **8.2** | **91.90%** | **0.0** | **24.0** | **1.0** | **10.0** | **10.75%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **8.0** | **9.0** | **47.06%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2009

| Valley State Prison for Women | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 12.5 | 9.0 | 3.5 | 72% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 37.1 | 35.0 | 2.1 | 94% | 0.0 | 6.0 | 0.0 | 2.0 | 6% |
| LVN | 26.6 | 24.0 | 2.6 | 90% | 1.0 | 5.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 11.0 | 3.8 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 9% |
| **TOTAL NURSING** | **92.0** | **80.0** | **12.0** | **86.96%** | **1.0** | **18.0** | **0.0** | **5.0** | **6.25%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2009

**Wasco State Prison**
**Reception Center**

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.0 | 8.0 | 2.0 | 80% | 1.0 | 4.0 | 1.0 | 1.0 | 13% |
| RN | 50.1 | 45.0 | 5.1 | 90% | 3.0 | 21.0 | 3.0 | 12.0 | 27% |
| LVN | 34.8 | 33.0 | 1.8 | 95% | 2.0 | 12.0 | 0.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **102.9** | **94.0** | **8.8** | **91.40%** | **6.0** | **38.0** | **4.0** | **16.0** | **17.02%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 3.0 | 0.0 | 2.0 | 67% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **1.0** | **6.0** | **0.0** | **3.0** | **37.50%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

MAY 2009

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2009 - 5/31/2009 | Year To Date Appointments 6/1/2008 - 5/31/2009 | Separations 5/1/2009 - 5/31/2009 | Year To Date Separations 6/1/2008 - 5/31/2009 | Year To Date Turnover Rate (Percentage) 6/1/2008 - 5/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 24.0 | 25.0 | (1.0) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **37.0** | **36.0** | **1.0** | **97.30%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 55.0 | 49.0 | 6.0 | 89% | 0.0 | 13.0 | 0.0 | 0.0 | 0% |
| LVN | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **62.0** | **57.0** | **5.0** | **91.94%** | **0.0** | **14.0** | **0.0** | **0.0** | **0.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

**Nursing Filled Percentage**
(as of May, 2009)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

| Diagram Key | |
|---|---|
| Filled % | |
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison





**Physicians Filled Percentage**
(as of May, 2009)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

| Diagram Key | |
|---|---|
| Filled % | |
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California
Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy    Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas    Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino    Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe    Ironwood State Prison
Chuckawalla Valley
State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro    Centinela State Prison

**Physicians Turnover Rate**
(as of May, 2009)

| Diagram Key | |
| --- | --- |
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
Ironwood State Prison
California Institution for Men
Blythe
Chuckawalla Valley
California Institution for Women
State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



## Physicians Filled Percentage and Turnover Rate
### (as of May, 2009)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center

Susanville

Folsom State Prison
CSP Sacramento (New Folsom)

California Medical Facility

Sacramento

CSP Solano

Vacaville

Mule Creek State Prison

CSP San Quentin

San Francisco

Stockton

Deuel Vocational Institution

Tracy

Jamestown

Sierra Conservation Center

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Salinas

Fresno

Correctional Training Facility
Salinas Valley State Prison

CSP Corcoran

Pleasant Valley State Prison
Avenal State Prison

Substance Abuse Treatment Facility and State Prison

North Kern State Prison

California Men's Colony

Kern Valley State Prison

San Luis Obispo

Wasco State Prison

Bakersfield

California Correctional Institution
CSP Los Angeles County

Santa Barbara

Los Angeles

Riverside

Chino

Ironwood State Prison

California Institution for Men
California Institution for Women

Blythe

Chuckawalla Valley State Prison

California Rehabilitation Center

Calipatria State Prison

San Diego

El Centro

Centinela State Prison

Richard J. Donovan Correctional Facility

# APPENDIX 5

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JUNE 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 46.0 | 38.0 | 8.0 | 83% | 0.0 | 6.0 | 0.0 | 1.0 | 3% |
| Chief P&S | 34.0 | 28.0 | 6.0 | 82% | 0.0 | 7.0 | 1.0 | 5.0 | 18% |
| Phys & Surgeon | 305.4 | 267.0 | 38.4 | 87% | 5.0 | 79.0 | 2.0 | 26.0 | 10% |
| **TOTAL PHYSICIANS** | **385.4** | **333.0** | **52.4** | **86.40%** | **5.0** | **92.0** | **3.0** | **32.0** | **9.61%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 15.5 | 20.0 | (4.5) | 129% | 0.0 | 5.0 | 0.0 | 1.0 | 5% |
| NP | 67.3 | 44.0 | 23.3 | 65% | 0.0 | 3.0 | 1.0 | 4.0 | 9% |
| **TOTAL MID-LEVELS** | **82.8** | **64.0** | **18.8** | **77.29%** | **0.0** | **8.0** | **1.0** | **5.0** | **7.81%** |
| **NURSING** | | | | | | | | | |
| SRN III | 49.0 | 49.0 | 0.0 | 100% | 2.0 | 13.0 | 0.0 | 2.0 | 4% |
| SRN II | 386.7 | 318.0 | 68.7 | 82% | 14.0 | 128.0 | 3.0 | 21.0 | 7% |
| RN | 1693.8 | 1581.0 | 112.8 | 93% | 12.0 | 345.0 | 12.0 | 109.0 | 7% |
| LVN | 1146.1 | 1012.0 | 134.1 | 88% | 10.0 | 309.0 | 8.0 | 77.0 | 8% |
| CNA | 24.3 | 33.0 | (8.7) | 136% | 0.0 | 20.0 | 0.0 | 2.0 | 6% |
| Psych Tech | 532.3 | 483.0 | 49.3 | 91% | 9.0 | 130.0 | 2.0 | 30.0 | 6% |
| **TOTAL NURSING** | **3832.2** | **3476.0** | **356.2** | **90.71%** | **47.0** | **945.0** | **25.0** | **241.0** | **6.93%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 21.0 | 15.0 | 58% | 0.0 | 4.0 | 0.0 | 2.0 | 10% |
| Pharmacist I | 147.9 | 92.0 | 55.9 | 62% | 1.0 | 26.0 | 2.0 | 13.0 | 14% |
| Pharmacist Tech | 246.5 | 181.0 | 65.5 | 73% | 4.0 | 91.0 | 1.0 | 9.0 | 5% |
| **TOTAL PHARMACY** | **430.4** | **294.0** | **136.4** | **68.31%** | **5.0** | **121.0** | **3.0** | **24.0** | **8.16%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JUNE 2009

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 2.0 | |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 4.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **1.0** | **3.0** | **60.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 51.0 | 1.7 | 97% | 0.0 | 13.0 | 0.0 | 1.0 | 2% |
| LVN | 30.8 | 26.0 | 4.8 | 84% | 0.0 | 22.0 | 1.0 | 3.0 | 12% |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **107.0** | **99.0** | **8.0** | **92.52%** | **0.0** | **40.0** | **1.0** | **5.0** | **5.05%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0** | **7.0** | **0** | **1.0** | **10.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JUNE 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 28.0 | 0.2 | 99% | 1.0 | 6.0 | 0.0 | 0.0 | 0% |
| LVN | 26.7 | 24.0 | 2.7 | 90% | 2.0 | 14.0 | 1.0 | 3.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 2.0 | 4.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **76.9** | **71.0** | **5.9** | **92.33%** | **5.0** | **27.0** | **1.0** | **4.0** | **5.63%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **1** | **2.0** | **0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JUNE 2009

| California Correctional Center | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* | | | | | | | | |

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 3.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 22.0 | 1.5 | 94% | 0.0 | 2.0 | 0.0 | 2.0 | 9% |
| LVN | 21.3 | 21.0 | 0.3 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| **TOTAL NURSING** | **61.6** | **57.0** | **4.6** | **92.53%** | **3.0** | **9.0** | **0.0** | **3.0** | **5.26%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **2.0** | **3.0** | **40.00%** | **0** | **0.0** | **0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**California Correctional Institution**

*JUNE 2009*
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 1.0 | 0.0 | 3.0 | 75% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **1.0** | **0.0** | **3.0** | **75.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 2.0 | 5.0 | 0.0 | 1.0 | 11% |
| RN | 45.8 | 39.0 | 6.8 | 85% | 1.0 | 15.0 | 0.0 | 5.0 | 13% |
| LVN | 34.4 | 31.0 | 3.4 | 90% | 0.0 | 5.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 13.0 | 2.5 | 84% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **108.2** | **93.0** | **15.2** | **85.95%** | **3.0** | **27.0** | **0.0** | **7.0** | **7.53%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2009

| Central California Women's Facility | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 8.0 | 0.0 | 4.0 | 40% |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **1.0** | **10.0** | **0.0** | **4.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 1.0 | 2.0 | 25% |
| RN | 45.3 | 45.0 | 0.3 | 99% | 0.0 | 6.0 | 0.0 | 2.0 | 4% |
| LVN | 43.1 | 39.0 | 4.1 | 90% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **109.9** | **101.0** | **8.9** | **91.90%** | **0.0** | **12.0** | **1.0** | **4.0** | **3.96%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 3.0 | 8.0 | 27% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **21.0** | **5.0** | **16.0** | **23.81%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 22.2 | 24.0 | (1.8) | 108% | 0.0 | 2.0 | 0.0 | 1.0 | 4% |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 1.0 | 7.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **72.6** | **69.0** | **3.6** | **95.04%** | **2.0** | **14.0** | **0.0** | **2.0** | **2.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JUNE 2009

California Institution for Men

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 3.0 | 0.0 | 1.0 | 6% |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **3.0** | **0.0** | **1.0** | **5.56%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 100.0 | 4.9 | 95% | 0.0 | 13.0 | 0.0 | 7.0 | 7% |
| LVN | 82.2 | 78.0 | 4.2 | 95% | 0.0 | 8.0 | 0.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 1.0 | 5.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **220.6** | **211.0** | **9.6** | **95.65%** | **2.0** | **30.0** | **0.0** | **9.0** | **4.27%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JUNE 2009

(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California Institution for Women**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 5.0 | 0.0 | 1.0 | 10% |
| RN | 45.8 | 43.0 | 2.8 | 94% | 0.0 | 7.0 | 0.0 | 4.0 | 9% |
| LVN | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.3** | **84.0** | **4.3** | **95.13%** | **1.0** | **12.0** | **0.0** | **5.0** | **5.95%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **10.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JUNE 2009

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 1.0 | 4.0 | 0.0 | 3.0 | 16% |
| **TOTAL PHYSICIANS** | **18.5** | **21.0** | **(2.5)** | **113.51%** | **1.0** | **4.0** | **0.0** | **3.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 102.0 | 12.9 | 89% | 0.0 | 3.0 | 0.0 | 4.0 | 4% |
| LVN | 47.1 | 39.0 | 8.1 | 83% | 0.0 | 21.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 29.0 | 4.9 | 86% | 0.0 | 5.0 | 0.0 | 2.0 | 7% |
| **TOTAL NURSING** | **213.9** | **188.0** | **25.9** | **87.89%** | **0.0** | **31.0** | **0.0** | **8.0** | **4.26%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **3.0** | **0.0** | **1.0** | **7.69%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

**California Medical Facility**

JUNE 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 19.0 | (1.0) | 106% | 0.0 | 2.0 | 1.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **22.0** | **23.0** | **(1.0)** | **104.55%** | **0.0** | **2.0** | **1.0** | **2.0** | **8.70%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 18.0 | (0.9) | 105% | 0.0 | 5.0 | 0.0 | 1.0 | 6% |
| RN | 137.3 | 140.0 | (2.7) | 102% | 0.0 | 17.0 | 0.0 | 12.0 | 9% |
| LVN | 60.3 | 36.0 | 24.3 | 60% | 0.0 | 12.0 | 1.0 | 5.0 | 14% |
| CNA | 8.2 | 17.0 | (8.8) | 207% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 35.0 | (11.0) | 146% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **251.0** | **(0.1)** | **100.04%** | **0.0** | **51.0** | **1.0** | **18.0** | **7.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 13.0 | 5.0 | 8.0 | 38% | 0.0 | 1.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 4.0 | 0.0 | 1.0 | 8% |
| **TOTAL PHARMACY** | **30.0** | **18.0** | **12.0** | **60.00%** | **0.0** | **5.0** | **0.0** | **2.0** | **11.11%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 9.0 | 3.5 | 72% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **10.0** | **4.5** | **68.97%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 15% |
| RN | 117.5 | 108.0 | 9.5 | 92% | 0.0 | 14.0 | 1.0 | 3.0 | 3% |
| LVN | 47.5 | 46.0 | 1.5 | 97% | 0.0 | 5.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 35.0 | 3.6 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **222.6** | **205.0** | **17.6** | **92.09%** | **0.0** | **23.0** | **1.0** | **8.0** | **3.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.5 | 5.0 | 1.5 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **19.5** | **14.0** | **5.5** | **71.79%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 27.8 | 25.0 | 2.8 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 8% |
| LVN | 22.7 | 21.0 | 1.7 | 93% | 1.0 | 1.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **66.0** | **58.0** | **8.0** | **87.88%** | **2.0** | **8.0** | **0.0** | **3.0** | **5.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JUNE 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **4.0** | **0.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 42.1 | 37.0 | 5.1 | 88% | 1.0 | 14.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 31.0 | 9.2 | 77% | 0.0 | 13.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **104.9** | **85.0** | **19.9** | **81.03%** | **1.0** | **30.0** | **0.0** | **2.0** | **2.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.4 | 4.0 | 0.4 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **11.0** | **1.4** | **88.71%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JUNE 2009

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 3.0 | 0.0 | 1.0 | 100% |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 13.5 | 7.0 | 6.5 | 52% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 27.1 | 23.0 | 4.1 | 85% | 0.0 | 10.0 | 0.0 | 3.0 | 13% |
| LVN | 18.0 | 15.0 | 3.0 | 83% | 1.0 | 2.0 | 1.0 | 1.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **65.1** | **51.0** | **14.1** | **78.34%** | **1.0** | **17.0** | **1.0** | **4.0** | **7.84%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2009

| Deuel Vocational Institution | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 1.0 | 9% |
| RN | 52.2 | 47.0 | 5.2 | 90% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| LVN | 36.0 | 30.0 | 6.0 | 83% | 0.0 | 3.0 | 1.0 | 2.0 | 7% |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **117.7** | **108.0** | **9.7** | **91.76%** | **0.0** | **11.0** | **1.0** | **4.0** | **3.70%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

JUNE 2009

**Folsom State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 18.0 | 2.6 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 6% |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **58.3** | **52.0** | **6.3** | **89.19%** | **1.0** | **14.0** | **0.0** | **2.0** | **3.85%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHARMACY** | **9.5** | **6.0** | **3.5** | **63.16%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

**High Desert State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 1.0 | 3.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **1.0** | **4.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 2.0 | 6.0 | 1.0 | 1.0 | 11% |
| RN | 39.4 | 40.0 | (0.6) | 102% | 2.0 | 20.0 | 2.0 | 5.0 | 13% |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 0.0 | 9.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 44% |
| **TOTAL NURSING** | **89.0** | **86.0** | **3.0** | **96.63%** | **4.0** | **40.0** | **3.0** | **11.0** | **12.79%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **8.0** | **4.0** | **4.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **4.0** | **100.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JUNE 2009

**Ironwood State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 30.0 | 0.7 | 98% | 1.0 | 14.0 | 0.0 | 1.0 | 3% |
| LVN | 27.1 | 21.0 | 6.1 | 77% | 1.0 | 3.0 | 1.0 | 3.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 3.0 | 1.2 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **74.5** | **63.0** | **11.5** | **84.56%** | **2.0** | **23.0** | **1.0** | **4.0** | **6.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **4.0** | **8.0** | **33.33%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JUNE 2009

**Kern Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 100% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% |
| RN | 37.4 | 31.0 | 6.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| LVN | 30.3 | 27.0 | 3.3 | 89% | 0.0 | 0.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 13.0 | (4.4) | 151% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.8** | **80.0** | **8.8** | **90.09%** | **1.0** | **8.0** | **0.0** | **3.0** | **3.75%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 6.0 | 0.0 | 2.0 | 20% |
| RN | 47.5 | 51.0 | (3.5) | 107% | 2.0 | 11.0 | 0.0 | 4.0 | 8% |
| LVN | 42.6 | 41.0 | 1.6 | 96% | 0.0 | 6.0 | 0.0 | 3.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 19.0 | 5.0 | 79% | 1.0 | 8.0 | 0.0 | 1.0 | 5% |
| **TOTAL NURSING** | **126.6** | **122.0** | **4.6** | **96.37%** | **3.0** | **31.0** | **0.0** | **10.0** | **8.20%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 1.0 | 1.0 | 33% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **7.0** | **1.0** | **1.0** | **16.67%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09;
(2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 11.0 | (5.0) | 183% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| RN | 35.8 | 35.0 | 0.8 | 98% | 0.0 | 8.0 | 1.0 | 1.0 | 3% |
| LVN | 24.3 | 22.0 | 2.3 | 91% | 0.0 | 3.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 1.0 | 4.0 | 0.0 | 2.0 | 7% |
| **TOTAL NURSING** | **94.1** | **97.0** | **(2.9)** | **103.08%** | **1.0** | **21.0** | **1.0** | **5.0** | **5.15%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2009

North Kern State Prison

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 15.0 | (2.0) | 115% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **16.0** | **(1.0)** | **106.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.4 | 8.0 | 7.4 | 52% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 48.3 | 41.0 | 7.3 | 85% | 0.0 | 6.0 | 1.0 | 4.0 | 10% |
| LVN | 43.0 | 37.0 | 6.0 | 86% | 3.0 | 17.0 | 2.0 | 6.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **115.0** | **94.0** | **21.0** | **81.74%** | **3.0** | **28.0** | **3.0** | **10.0** | **10.64%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 0.0 | 1.0 | 2.0 | |
| Pharmacist Tech | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **9.0** | **7.0** | **56.25%** | **0.0** | **2.0** | **1.0** | **2.0** | **22.22%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09;
(2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JUNE 2009

**Pelican Bay State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 1.0 | 1.0 | 50% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **1.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 4.0 | 0.0 | 1.0 | 9% |
| RN | 52.4 | 53.0 | (0.6) | 101% | 1.0 | 15.0 | 1.0 | 3.0 | 6% |
| LVN | 24.7 | 23.0 | 1.7 | 93% | 0.0 | 6.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 22.0 | 10.5 | 68% | 2.0 | 8.0 | 1.0 | 4.0 | 18% |
| **TOTAL NURSING** | **120.1** | **110.0** | **10.1** | **91.59%** | **3.0** | **33.0** | **2.0** | **10.0** | **9.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JUNE 2009

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 2.0 | 6.0 | 25% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.9 | 1.0 | 4.9 | 17% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.9** | **1.0** | **4.9** | **16.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 13.5 | 8.0 | 5.5 | 59% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 27.0 | 1.9 | 93% | 0.0 | 7.0 | 0.0 | 4.0 | 15% |
| LVN | 38.6 | 34.0 | 4.6 | 88% | 0.0 | 15.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **90.0** | **75.0** | **15.0** | **83.33%** | **1.0** | **24.0** | **0.0** | **6.0** | **8.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHARMACY** | **15.0** | **10.0** | **5.0** | **66.67%** | **0.0** | **5.0** | **0.0** | **1.0** | **10.00%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JUNE 2009

**Richard J. Donovan Correctional Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 48.4 | 42.0 | 6.4 | 87% | 1.0 | 14.0 | 0.0 | 5.0 | 12% |
| LVN | 50.6 | 44.0 | 6.6 | 87% | 0.0 | 31.0 | 0.0 | 5.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 17.0 | 7.0 | 71% | 1.0 | 18.0 | 1.0 | 4.0 | 24% |
| **TOTAL NURSING** | **135.5** | **115.0** | **20.5** | **84.87%** | **2.0** | **67.0** | **1.0** | **15.0** | **13.04%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 2.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2009

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 1.0 | 1.0 | 10% |
| RN | 72.5 | 69.0 | 3.5 | 95% | 1.0 | 11.0 | 2.0 | 5.0 | 7% |
| LVN | 25.0 | 25.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 7.0 | 28% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 68.0 | 9.3 | 88% | 0.0 | 18.0 | 0.0 | 5.0 | 7% |
| **TOTAL NURSING** | **186.8** | **173.0** | **13.8** | **92.61%** | **1.0** | **38.0** | **3.0** | **18.0** | **10.40%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 2.0 | 1.0 | 1.0 | 13% |
| **TOTAL PHARMACY** | **17.0** | **13.0** | **4.0** | **76.47%** | **0.0** | **2.0** | **1.0** | **1.0** | **7.69%** |

-- Depicts change in authorized positions due to one of the following:  (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JUNE 2009

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 4.0 | 7.0 | 36% | 1.0 | 3.0 | 1.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **13.0** | **6.0** | **7.0** | **46.15%** | **1.0** | **4.0** | **1.0** | **1.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 52.0 | 52.0 | 0.0 | 100% | 0.0 | 9.0 | 1.0 | 4.0 | 8% |
| LVN | 40.8 | 36.0 | 4.8 | 88% | 0.0 | 8.0 | 0.0 | 6.0 | 17% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **117.3** | **107.0** | **10.3** | **91.22%** | **0.0** | **22.0** | **1.0** | **10.0** | **9.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **13.0** | **5.0** | **72.22%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.9 | 4.0 | 5.9 | 40% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| RN | 22.6 | 17.0 | 5.6 | 75% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| LVN | 18.8 | 17.0 | 1.8 | 90% | 0.0 | 11.0 | 0.0 | 1.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 7.0 | 2.1 | 77% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL NURSING** | **61.4** | **46.0** | **15.4** | **74.92%** | **0.0** | **24.0** | **0.0** | **3.0** | **6.52%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 2.0 | 25% |
| RN | 37.6 | 37.0 | 0.6 | 98% | 0.0 | 9.0 | 1.0 | 3.0 | 8% |
| LVN | 33.2 | 30.0 | 3.2 | 90% | 0.0 | 8.0 | 0.0 | 4.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **92.8** | **83.0** | **9.8** | **89.44%** | **0.0** | **22.0** | **1.0** | **9.0** | **10.84%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 11% |
| **TOTAL PHARMACY** | **17.5** | **11.0** | **6.5** | **62.86%** | **0.0** | **6.0** | **0.0** | **1.0** | **9.09%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2009

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 1.0 | 10.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **13.0** | **2.9** | **81.76%** | **1.0** | **12.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 10.0 | 0.0 | 1.0 | 9% |
| RN | 42.4 | 33.0 | 9.4 | 78% | 0.0 | 44.0 | 0.0 | 4.0 | 12% |
| LVN | 56.0 | 50.0 | 6.0 | 89% | 1.0 | 57.0 | 0.0 | 3.0 | 6% |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 9.0 | 0.0 | 1.0 | 13% |
| Psych Tech | 16.6 | 14.0 | 2.6 | 84% | 0.0 | 18.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **134.6** | **118.0** | **16.6** | **87.67%** | **1.0** | **140.0** | **0.0** | **10.0** | **8.47%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 4.0 | 5.0 | 44% | 0.0 | 9.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **12.0** | **0.0** | **0.0** | **0.00%** |

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 5.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **6.0** | **0.0** | **2.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 4.0 | 0.0 | 1.0 | 11% |
| RN | 46.2 | 44.0 | 2.2 | 95% | 1.0 | 9.0 | 2.0 | 6.0 | 14% |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 6.0 | 0.0 | 4.0 | 21% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 21.0 | 2.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **101.2** | **94.0** | **7.2** | **92.89%** | **2.0** | **21.0** | **2.0** | **11.0** | **11.70%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **8.0** | **9.0** | **47.06%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2009

| Valley State Prison for Women | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 38.7 | 33.0 | 5.7 | 85% | 0.0 | 6.0 | 0.0 | 2.0 | 6% |
| LVN | 26.6 | 23.0 | 3.6 | 86% | 0.0 | 4.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 11.0 | 3.8 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 9% |
| **TOTAL NURSING** | **93.6** | **78.0** | **15.6** | **83.33%** | **0.0** | **17.0** | **0.0** | **5.0** | **6.41%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **4.0** | **10.0** | **28.57%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JUNE 2009

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 2.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 46.0 | 4.1 | 92% | 0.0 | 18.0 | 0.0 | 9.0 | 20% |
| LVN | 34.8 | 32.0 | 2.8 | 92% | 0.0 | 10.0 | 0.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **104.4** | **96.0** | **8.3** | **92.00%** | **2.0** | **34.0** | **0.0** | **12.0** | **12.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 20% |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **5.0** | **0.0** | **3.0** | **37.50%** |

-- Depicts change in authorized positions due to one of the following: (1) SRN II Distribution #4 effective 4/1/09; (2) FY 2009/10 Population BCP; or (3) FY 2009/10 May Revise.

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2009 - 6/30/2009 | Year To Date Appointments 7/1/2008 - 6/30/2009 | Separations 6/1/2009 - 6/30/2009 | Year To Date Separations 7/1/2008 - 6/30/2009 | Year To Date Turnover Rate (Percentage) 7/1/2008 - 6/30/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 24.0 | 25.0 | (1.0) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **37.0** | **36.0** | **1.0** | **97.30%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 55.0 | 48.0 | 7.0 | 87% | 0.0 | 12.0 | 0.0 | 0.0 | 0% |
| LVN | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **62.0** | **56.0** | **6.0** | **90.32%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |





# Nursing Turnover Rate
## (as of June, 2009)





**Physicians Turnover Rate**
(as of June, 2009)

| Diagram Key | |
| --- | --- |
| Turnover % | |
| ● (green) | 10% or Less Turnover |
| ● (yellow) | 11% - 19% Turnover |
| ● (red) | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Jamestown
Tracy
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Correctional Training Facility
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility





# APPENDIX 6

**Total Sheet For All Institutions and Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 46.0 | 41.0 | 5.0 | 89% | 1.0 | 4.0 | 0.0 | 1.0 | 2% |
| Chief P&S | 34.0 | 27.0 | 7.0 | 79% | 1.0 | 6.0 | 0.0 | 3.0 | 11% |
| Phys & Surgeon | 305.4 | 271.0 | 34.4 | 89% | 8.0 | 75.0 | 1.0 | 22.0 | 8% |
| **TOTAL PHYSICIANS** | **385.4** | **339.0** | **46.4** | **87.96%** | **10.0** | **85.0** | **1.0** | **26.0** | **7.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 15.5 | 20.0 | (4.5) | 129% | 0.0 | 3.0 | 0.0 | 1.0 | 5% |
| NP | 67.3 | 43.0 | 24.3 | 64% | 0.0 | 2.0 | 0.0 | 1.0 | 2% |
| **TOTAL MID-LEVELS** | **82.8** | **63.0** | **19.8** | **76.09%** | **0.0** | **5.0** | **0.0** | **2.0** | **3.17%** |
| **NURSING** | | | | | | | | | |
| SRN III | 49.0 | 49.0 | 0.0 | 100% | 0.0 | 9.0 | 0.0 | 2.0 | 4% |
| SRN II | 386.7 | 314.0 | 72.7 | 81% | 9.0 | 116.0 | 4.0 | 27.0 | 9% |
| RN | 1695.8 | 1561.0 | 134.8 | 92% | 20.0 | 290.0 | 10.0 | 102.0 | 7% |
| LVN | 1146.1 | 1002.0 | 144.1 | 87% | 14.0 | 243.0 | 7.0 | 71.0 | 7% |
| CNA | 24.3 | 32.0 | (7.7) | 132% | 0.0 | 12.0 | 0.0 | 2.0 | 6% |
| Psych Tech | 532.3 | 489.0 | 43.3 | 92% | 9.0 | 120.0 | 2.0 | 27.0 | 6% |
| **TOTAL NURSING** | **3834.2** | **3447.0** | **387.2** | **89.90%** | **52.0** | **790.0** | **23.0** | **231.0** | **6.70%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 21.0 | 15.0 | 58% | 0.0 | 4.0 | 0.0 | 2.0 | 10% |
| Pharmacist I | 147.4 | 86.0 | 61.4 | 58% | 1.0 | 25.0 | 1.0 | 10.0 | 12% |
| Pharmacist Tech | 246.5 | 136.0 | 110.5 | 55% | 0.0 | 55.0 | 0.0 | 6.0 | 4% |
| **TOTAL PHARMACY** | **429.9** | **243.0** | **186.9** | **56.52%** | **1.0** | **84.0** | **1.0** | **18.0** | **7.41%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

Avenal State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 1.0 | 5.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **1.0** | **5.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 51.0 | 1.7 | 97% | 0.0 | 13.0 | 0.0 | 1.0 | 2% |
| LVN | 30.8 | 27.0 | 3.8 | 88% | 0.0 | 22.0 | 1.0 | 3.0 | 11% |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **107.0** | **98.0** | **9.0** | **91.59%** | **0.0** | **40.0** | **1.0** | **5.0** | **5.10%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 6.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **0** | **7.0** | **0** | **1.0** | **14.29%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JULY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| LVN | 26.7 | 23.0 | 3.7 | 86% | 0.0 | 12.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **76.9** | **72.0** | **4.9** | **93.63%** | **2.0** | **24.0** | **0.0** | **3.0** | **4.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **1.0** | **0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

**JULY 2009**

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 1.0 | 1.0 | 13% |
| RN | 23.5 | 21.0 | 2.5 | 89% | 0.0 | 2.0 | 0.0 | 2.0 | 10% |
| LVN | 21.3 | 23.0 | (1.7) | 108% | 2.0 | 4.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| **TOTAL NURSING** | **61.6** | **57.0** | **4.6** | **92.53%** | **2.0** | **8.0** | **1.0** | **4.0** | **7.02%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **2.0** | **3.0** | **40.00%** | **0** | **0.0** | **0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 1.0 | 1.0 | 0.0 | 3.0 | 75% |
| **TOTAL PHYSICIANS** | **10.0** | **6.0** | **4.0** | **60.00%** | **3.0** | **3.0** | **0.0** | **3.0** | **50.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 6.0 | 0.0 | 1.0 | 11% |
| RN | 45.8 | 40.0 | 5.8 | 87% | 3.0 | 16.0 | 1.0 | 6.0 | 15% |
| LVN | 34.4 | 30.0 | 4.4 | 87% | 0.0 | 5.0 | 1.0 | 2.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 13.0 | 2.5 | 84% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **108.2** | **93.0** | **15.2** | **85.95%** | **4.0** | **29.0** | **2.0** | **9.0** | **9.68%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 7.0 | 0.0 | 4.0 | 40% |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **9.0** | **0.0** | **4.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 1.0 | 13% |
| RN | 45.3 | 44.0 | 1.3 | 97% | 1.0 | 7.0 | 0.0 | 2.0 | 5% |
| LVN | 43.1 | 39.0 | 4.1 | 90% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **109.9** | **100.0** | **9.9** | **90.99%** | **1.0** | **13.0** | **0.0** | **3.0** | **3.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 3.0 | 8.0 | 27% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **21.0** | **5.0** | **16.0** | **23.81%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |

**Centinela State Prison**

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 24.2 | 24.0 | 0.2 | 99% | 0.0 | 2.0 | 0.0 | 1.0 | 4% |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 1.0 | 7.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **74.6** | **68.0** | **6.6** | **91.15%** | **1.0** | **13.0** | **0.0** | **2.0** | **2.94%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 97.0 | 7.9 | 92% | 1.0 | 13.0 | 2.0 | 8.0 | 8% |
| LVN | 82.2 | 75.0 | 7.2 | 91% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **220.6** | **206.0** | **14.6** | **93.38%** | **2.0** | **30.0** | **2.0** | **9.0** | **4.37%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% |
| RN | 45.8 | 42.0 | 3.8 | 92% | 0.0 | 7.0 | 1.0 | 5.0 | 12% |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.3** | **82.0** | **6.3** | **92.87%** | **0.0** | **11.0** | **1.0** | **6.0** | **7.32%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

California Men's Colony

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 4.0 | 0.0 | 3.0 | 17% |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **0.0** | **4.0** | **0.0** | **3.0** | **15.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 114.9 | 104.0 | 10.9 | 91% | 4.0 | 7.0 | 0.0 | 4.0 | 4% |
| LVN | 47.1 | 39.0 | 8.1 | 83% | 0.0 | 21.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 30.0 | 3.9 | 88% | 1.0 | 6.0 | 0.0 | 2.0 | 7% |
| **TOTAL NURSING** | **213.9** | **189.0** | **24.9** | **88.36%** | **5.0** | **36.0** | **0.0** | **8.0** | **4.23%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** |

**California Medical Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 19.0 | (1.0) | 106% | 0.0 | 2.0 | 0.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **22.0** | **23.0** | **(1.0)** | **104.55%** | **0.0** | **2.0** | **0.0** | **2.0** | **8.70%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 3.0 | (3.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **6.0** | **1.9** | **75.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 17.0 | 0.1 | 99% | 0.0 | 4.0 | 0.0 | 1.0 | 6% |
| RN | 137.3 | 139.0 | (1.7) | 101% | 2.0 | 18.0 | 1.0 | 10.0 | 7% |
| LVN | 60.3 | 37.0 | 23.3 | 61% | 1.0 | 9.0 | 0.0 | 5.0 | 14% |
| CNA | 8.2 | 17.0 | (8.8) | 207% | 0.0 | 10.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 35.0 | (11.0) | 146% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **250.0** | **0.9** | **99.64%** | **3.0** | **48.0** | **1.0** | **16.0** | **6.40%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 13.0 | 5.0 | 8.0 | 38% | 0.0 | 1.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 8% |
| **TOTAL PHARMACY** | **30.0** | **18.0** | **12.0** | **60.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** |

**California State Prison - Corcoran**

JULY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 9.0 | 3.5 | 72% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **10.0** | **4.5** | **68.97%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 15% |
| RN | 117.5 | 106.0 | 11.5 | 90% | 0.0 | 14.0 | 1.0 | 3.0 | 3% |
| LVN | 47.5 | 43.0 | 4.5 | 91% | 0.0 | 5.0 | 1.0 | 4.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 35.0 | 3.6 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **222.6** | **200.0** | **22.6** | **89.85%** | **0.0** | **23.0** | **2.0** | **9.0** | **4.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.5 | 5.0 | 1.5 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 6.0 | 6.0 | 50% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **19.5** | **12.0** | **7.5** | **61.54%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2009

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 27.8 | 24.0 | 3.8 | 86% | 0.0 | 4.0 | 0.0 | 2.0 | 8% |
| LVN | 22.7 | 21.0 | 1.7 | 93% | 1.0 | 1.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **66.0** | **60.0** | **6.0** | **90.91%** | **3.0** | **9.0** | **0.0** | **3.0** | **5.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2009

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 2.0 | 29% |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **4.0** | **0.0** | **2.0** | **22.22%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 42.1 | 37.0 | 5.1 | 88% | 0.0 | 13.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 32.0 | 8.2 | 80% | 2.0 | 15.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **104.9** | **86.0** | **18.9** | **81.98%** | **2.0** | **31.0** | **0.0** | **2.0** | **2.33%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **6.0** | **6.4** | **48.39%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

**Chuckawalla Valley State Prison**

JULY 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 3.0 | 0.0 | 1.0 | 100% |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 13.5 | 7.0 | 6.5 | 52% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 27.1 | 21.0 | 6.1 | 77% | 0.0 | 10.0 | 0.0 | 3.0 | 14% |
| LVN | 18.0 | 15.0 | 3.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **65.1** | **49.0** | **16.1** | **75.27%** | **0.0** | **16.0** | **0.0** | **3.0** | **6.12%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **3.5** | **2.0** | **1.5** | **57.14%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JULY 2009

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 1.0 | 2.0 | 22% |
| RN | 52.2 | 49.0 | 3.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| LVN | 36.0 | 31.0 | 5.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 3% |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 1.0 | 3.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **117.7** | **110.0** | **7.7** | **93.46%** | **1.0** | **12.0** | **1.0** | **4.0** | **3.64%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**Folsom State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 20.0 | 0.6 | 97% | 1.0 | 5.0 | 0.0 | 1.0 | 5% |
| LVN | 22.9 | 20.0 | 2.9 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **58.3** | **53.0** | **5.3** | **90.91%** | **1.0** | **14.0** | **0.0** | **2.0** | **3.77%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **9.5** | **6.0** | **3.5** | **63.16%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 39.4 | 38.0 | 1.4 | 96% | 0.0 | 18.0 | 0.0 | 3.0 | 8% |
| LVN | 27.1 | 27.0 | 0.1 | 100% | 1.0 | 10.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 44% |
| **TOTAL NURSING** | **89.0** | **85.0** | **4.0** | **95.51%** | **1.0** | **37.0** | **0.0** | **8.0** | **9.41%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHARMACY** | **8.0** | **3.0** | **5.0** | **37.50%** | **0.0** | **3.0** | **0.0** | **4.0** | **133.33%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JULY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 30.0 | 0.7 | 98% | 0.0 | 13.0 | 0.0 | 1.0 | 3% |
| LVN | 27.1 | 22.0 | 5.1 | 81% | 1.0 | 3.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 3.0 | 1.2 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **74.5** | **64.0** | **10.5** | **85.91%** | **1.0** | **22.0** | **0.0** | **3.0** | **4.69%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **4.0** | **8.0** | **33.33%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 3.0 | 2.0 | 3.0 | 60% |
| RN | 37.4 | 28.0 | 9.4 | 75% | 1.0 | 1.0 | 1.0 | 1.0 | 4% |
| LVN | 30.3 | 29.0 | 1.3 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 13.0 | (4.4) | 151% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.8** | **76.0** | **12.8** | **85.59%** | **1.0** | **8.0** | **3.0** | **6.0** | **7.89%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

**California State Prison - Los Angeles County**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 6.0 | 0.0 | 2.0 | 20% |
| RN | 47.5 | 50.0 | (2.5) | 105% | 0.0 | 9.0 | 1.0 | 5.0 | 10% |
| LVN | 42.6 | 39.0 | 3.6 | 92% | 0.0 | 6.0 | 0.0 | 3.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 7.0 | 0.0 | 1.0 | 5% |
| **TOTAL NURSING** | **126.6** | **121.0** | **5.6** | **95.58%** | **0.0** | **28.0** | **1.0** | **11.0** | **9.09%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2009

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 9.0 | (3.0) | 150% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| RN | 35.8 | 34.0 | 1.8 | 95% | 3.0 | 11.0 | 0.0 | 0.0 | 0% |
| LVN | 24.3 | 21.0 | 3.3 | 86% | 0.0 | 3.0 | 1.0 | 3.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 1.0 | 3.0 | 12% |
| **TOTAL NURSING** | **94.1** | **92.0** | **2.1** | **97.77%** | **3.0** | **23.0** | **2.0** | **6.0** | **6.52%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 1.0 | 1.0 | 25% |
| Pharmacist Tech | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **2.0** | **1.0** | **1.0** | **9.09%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 15.0 | (2.0) | 115% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **16.0** | **(1.0)** | **106.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.4 | 9.0 | 6.4 | 58% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 48.3 | 42.0 | 6.3 | 87% | 0.0 | 6.0 | 0.0 | 3.0 | 7% |
| LVN | 43.0 | 35.0 | 8.0 | 81% | 0.0 | 14.0 | 0.0 | 4.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **115.0** | **94.0** | **21.0** | **81.74%** | **0.0** | **25.0** | **0.0** | **7.0** | **7.45%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 11.0 | 4.0 | 7.0 | 36% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **5.0** | **11.0** | **31.25%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** |

JULY 2009

Pelican Bay State Prison

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 4.0 | 0.0 | 1.0 | 9% |
| RN | 52.4 | 52.0 | 0.4 | 99% | 0.0 | 14.0 | 0.0 | 2.0 | 4% |
| LVN | 24.7 | 23.0 | 1.7 | 93% | 0.0 | 6.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 22.0 | 10.5 | 68% | 2.0 | 8.0 | 1.0 | 4.0 | 18% |
| **TOTAL NURSING** | **120.1** | **109.0** | **11.1** | **90.76%** | **2.0** | **32.0** | **1.0** | **9.0** | **8.26%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

| Pleasant Valley State Prison | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 2.0 | 6.0 | 25% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.9 | 1.0 | 4.9 | 17% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.9** | **1.0** | **4.9** | **16.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 13.5 | 8.0 | 5.5 | 59% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 24.0 | 4.9 | 83% | 1.0 | 8.0 | 1.0 | 5.0 | 21% |
| LVN | 38.6 | 33.0 | 5.6 | 85% | 0.0 | 15.0 | 0.0 | 2.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **90.0** | **71.0** | **19.0** | **78.89%** | **1.0** | **24.0** | **1.0** | **7.0** | **9.86%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 2.0 | 7.0 | 22% | 0.0 | 5.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHARMACY** | **15.0** | **5.0** | **10.0** | **33.33%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JULY 2009

**Richard J. Donovan Correctional Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 48.4 | 43.0 | 5.4 | 89% | 1.0 | 14.0 | 1.0 | 6.0 | 14% |
| LVN | 50.6 | 44.0 | 6.6 | 87% | 2.0 | 33.0 | 0.0 | 5.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 18.0 | 6.0 | 75% | 2.0 | 19.0 | 0.0 | 3.0 | 17% |
| **TOTAL NURSING** | **135.5** | **116.0** | **19.5** | **85.61%** | **5.0** | **70.0** | **1.0** | **15.0** | **12.93%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 4.0 | 2.0 | 67% | 1.0 | 4.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **8.0** | **6.0** | **57.14%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 67.0 | 5.5 | 92% | 0.0 | 10.0 | 0.0 | 3.0 | 4% |
| LVN | 25.0 | 23.0 | 2.0 | 92% | 0.0 | 7.0 | 0.0 | 7.0 | 30% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 73.0 | 4.3 | 94% | 3.0 | 21.0 | 0.0 | 5.0 | 7% |
| **TOTAL NURSING** | **187.3** | **175.0** | **12.3** | **93.43%** | **4.0** | **41.0** | **0.0** | **15.0** | **8.57%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 6.0 | 6.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 4.0 | 7.0 | 36% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **6.0** | **7.0** | **46.15%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 52.0 | 49.0 | 3.0 | 94% | 0.0 | 9.0 | 0.0 | 3.0 | 6% |
| LVN | 40.8 | 35.0 | 5.8 | 86% | 0.0 | 8.0 | 1.0 | 7.0 | 20% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **116.8** | **103.0** | **13.8** | **88.18%** | **0.0** | **22.0** | **1.0** | **10.0** | **9.71%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **11.0** | **7.0** | **61.11%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.9 | 4.0 | 5.9 | 40% | 1.0 | 3.0 | 0.0 | 1.0 | 25% |
| RN | 22.6 | 18.0 | 4.6 | 80% | 2.0 | 11.0 | 0.0 | 0.0 | 0% |
| LVN | 18.8 | 18.0 | 0.8 | 96% | 1.0 | 12.0 | 0.0 | 1.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 7.0 | 2.1 | 77% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL NURSING** | **61.4** | **48.0** | **13.4** | **78.18%** | **4.0** | **28.0** | **0.0** | **3.0** | **6.25%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 2.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **2.0** | **2.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 2.0 | 25% |
| RN | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 9.0 | 0.0 | 2.0 | 6% |
| LVN | 33.2 | 28.0 | 5.2 | 84% | 1.0 | 9.0 | 1.0 | 5.0 | 18% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **92.8** | **80.0** | **12.8** | **86.21%** | **1.0** | **23.0** | **1.0** | **9.0** | **11.25%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 11% |
| **TOTAL PHARMACY** | **17.5** | **11.0** | **6.5** | **62.86%** | **0.0** | **6.0** | **0.0** | **1.0** | **9.09%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

JULY 2009

| California State Prison - San Quentin | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% |
| RN | 42.4 | 34.0 | 8.4 | 80% | 0.0 | 3.0 | 0.0 | 4.0 | 12% |
| LVN | 56.0 | 49.0 | 7.0 | 88% | 1.0 | 8.0 | 1.0 | 4.0 | 8% |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% |
| Psych Tech | 16.6 | 14.0 | 2.6 | 84% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **134.6** | **118.0** | **16.6** | **87.67%** | **1.0** | **19.0** | **1.0** | **10.0** | **8.47%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 4.0 | 5.0 | 44% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **4.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 5.0 | 0.0 | 1.0 | 10% |
| RN | 46.2 | 43.0 | 3.2 | 93% | 0.0 | 7.0 | 0.0 | 6.0 | 14% |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 5.0 | 0.0 | 3.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 21.0 | 2.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **101.2** | **94.0** | **7.2** | **92.89%** | **1.0** | **19.0** | **0.0** | **10.0** | **10.64%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 2.0 | 8.0 | 20% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **4.0** | **13.0** | **23.53%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

JULY 2009

**Valley State Prison for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 38.7 | 33.0 | 5.7 | 85% | 0.0 | 6.0 | 0.0 | 2.0 | 6% |
| LVN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 11.0 | 3.8 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 9% |
| **TOTAL NURSING** | **93.6** | **79.0** | **14.6** | **84.40%** | **0.0** | **17.0** | **0.0** | **5.0** | **6.33%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **4.0** | **10.0** | **28.57%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2009

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 46.0 | 4.1 | 92% | 0.0 | 18.0 | 0.0 | 9.0 | 20% |
| LVN | 34.8 | 32.0 | 2.8 | 92% | 0.0 | 10.0 | 0.0 | 3.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **104.4** | **95.0** | **9.3** | **91.04%** | **0.0** | **32.0** | **0.0** | **12.0** | **12.63%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% |
| Pharmacist Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **11.0** | **7.0** | **4.0** | **63.64%** | **0.0** | **5.0** | **0.0** | **3.0** | **42.86%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JULY 2009

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2009 - 7/31/2009 | Year To Date Appointments 8/1/2008 - 7/31/2009 | Separations 7/1/2009 - 7/31/2009 | Year To Date Separations 8/1/2008 - 7/31/2009 | Year To Date Turnover Rate (Percentage) 8/1/2008 - 7/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 24.0 | 27.0 | (3.0) | 113% | 2.0 | 4.0 | 1.0 | 1.0 | 4% |
| **TOTAL PHYSICIANS** | **37.0** | **38.0** | **(1.0)** | **102.70%** | **2.0** | **5.0** | **1.0** | **1.0** | **2.63%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 55.0 | 47.0 | 8.0 | 85% | 0.0 | 12.0 | 0.0 | 0.0 | 0% |
| LVN | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **62.0** | **54.0** | **8.0** | **87.10%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |

**Nursing Filled Percentage**
(as of July, 2009)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
CSP Solano
Sacramento
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility







**Physicians Turnover Rate**
(as of July, 2009)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

- Crescent City — Pelican Bay State Prison
- Susanville — High Desert State Prison / California Correctional Center
- Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
- California Medical Facility / CSP Solano — Vacaville
- CSP San Quentin / San Francisco
- Deuel Vocational Institution — Tracy
- Stockton — Jamestown
- Mule Creek State Prison
- Sierra Conservation Center
- Chowchilla — Valley State Prison for Women / Central California Women's Facility
- Correctional Training Facility — Salinas / Fresno
- Salinas Valley State Prison
- Pleasant Valley State Prison
- Avenal State Prison
- CSP Corcoran
- Substance Abuse Treatment Facility and State Prison
- North Kern State Prison
- Kern Valley State Prison
- Wasco State Prison
- California Men's Colony — San Luis Obispo
- Bakersfield
- California Correctional Institution
- CSP Los Angeles County — Santa Barbara
- Los Angeles
- Chino — Riverside
- California Institution for Men
- California Institution for Women
- California Rehabilitation Center
- Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
- Calipatria State Prison — San Diego / El Centro — Centinela State Prison
- Richard J. Donovan Correctional Facility



# Physicians Filled Percentage and Turnover Rate
### (as of July, 2009)



| Diagram Key | |
|---|---|
| **INNER CIRCLE - Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |
| **OUTER CIRCLE - Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison — Crescent City

High Desert State Prison
California Correctional Center — Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
Vacaville
California Medical Facility
CSP Solano
CSP San Quentin
Mule Creek State Prison
San Francisco
Stockton
Tracy    Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla — Valley State Prison for Women
Central California Women's Facility
Salinas • Fresno

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
• Santa Barbara

Los Angeles
Chino •  Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Ironwood State Prison
Blythe
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego    El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

# APPENDIX 7

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 46.0 | 41.0 | 5.0 | 89% | 1.0 | 8.0 | 0.0 | 1.0 | 2% |
| Chief P&S | 34.0 | 25.0 | 9.0 | 74% | 0.0 | 5.0 | 1.0 | 7.0 | 28% |
| Phys & Surgeon | 305.4 | 273.0 | 32.4 | 89% | 3.0 | 57.0 | 1.0 | 26.0 | 10% |
| **TOTAL PHYSICIANS** | **385.4** | **339.0** | **46.4** | **87.96%** | **4.0** | **70.0** | **2.0** | **34.0** | **10.03%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 15.5 | 20.0 | (4.5) | 129% | 0.0 | 3.0 | 1.0 | 5.0 | 25% |
| NP | 67.3 | 42.0 | 25.3 | 62% | 1.0 | 6.0 | 1.0 | 5.0 | 12% |
| **TOTAL MID-LEVELS** | **82.8** | **62.0** | **20.8** | **74.88%** | **1.0** | **9.0** | **2.0** | **10.0** | **16.13%** |
| **NURSING** | | | | | | | | | |
| SRN III | 49.0 | 50.0 | (1.0) | 102% | 2.0 | 17.0 | 0.0 | 2.0 | 4% |
| SRN II | 386.7 | 315.0 | 71.7 | 81% | 10.0 | 131.0 | 6.0 | 32.0 | 10% |
| RN | 1695.8 | 1539.0 | 156.8 | 91% | 20.0 | 292.0 | 23.0 | 147.0 | 10% |
| LVN | 1146.1 | 992.0 | 154.1 | 87% | 10.0 | 205.0 | 24.0 | 121.0 | 12% |
| CNA | 24.3 | 32.0 | (7.7) | 132% | 1.0 | 13.0 | 0.0 | 1.0 | 3% |
| Psych Tech | 532.3 | 487.0 | 45.3 | 91% | 6.0 | 116.0 | 5.0 | 31.0 | 6% |
| **TOTAL NURSING** | **3834.2** | **3415.0** | **419.2** | **89.07%** | **49.0** | **774.0** | **58.0** | **334.0** | **9.78%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 36.0 | 21.0 | 15.0 | 58% | 1.0 | 8.0 | 1.0 | 3.0 | 14% |
| Pharmacist I | 147.4 | 83.0 | 64.4 | 56% | 1.0 | 26.0 | 0.0 | 6.0 | 7% |
| Pharmacist Tech | 246.5 | 132.0 | 114.5 | 54% | 1.0 | 43.0 | 1.0 | 9.0 | 7% |
| **TOTAL PHARMACY** | **429.9** | **236.0** | **193.9** | **54.90%** | **3.0** | **77.0** | **2.0** | **18.0** | **7.63%** |

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 4.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 1.0 | 1.0 | 50% |
| NP | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **1.0** | **1.0** | **1.0** | **50.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 52.7 | 51.0 | 1.7 | 97% | 0.0 | 13.0 | 0.0 | 1.0 | 2% |
| LVN | 30.8 | 27.0 | 3.8 | 88% | 0.0 | 22.0 | 0.0 | 2.0 | 7% |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **107.0** | **100.0** | **7.0** | **93.46%** | **1.0** | **41.0** | **0.0** | **4.0** | **4.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 6.0 | 0.0 | 1.0 | 25% |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **0** | **7.0** | **0** | **1.0** | **14.29%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **3.0** | **1.0** | **1.0** | **16.67%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 28.2 | 27.0 | 1.2 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| LVN | 26.7 | 24.0 | 2.7 | 90% | 0.0 | 12.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% |
| **TOTAL NURSING** | **76.9** | **72.0** | **4.9** | **93.63%** | **0.0** | **22.0** | **0.0** | **3.0** | **4.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0** | **1.0** | **0** | **0.0** | **0.00%** |

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 23.5 | 22.0 | 1.5 | 94% | 2.0 | 4.0 | 1.0 | 3.0 | 14% |
| LVN | 21.3 | 22.0 | (0.7) | 103% | 0.0 | 2.0 | 1.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% |
| **TOTAL NURSING** | **61.6** | **56.0** | **5.6** | **90.91%** | **2.0** | **8.0** | **2.0** | **5.0** | **8.93%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **2.0** | **3.0** | **40.00%** | **0** | **0.0** | **0** | **0.0** | **0.00%** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2009

| California Correctional Institution | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 1.0 | 0.0 | 3.0 | 75% |
| **TOTAL PHYSICIANS** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **3.0** | **0.0** | **3.0** | **50.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 11% |
| RN | 45.8 | 41.0 | 4.8 | 90% | 2.0 | 14.0 | 1.0 | 7.0 | 17% |
| LVN | 34.4 | 29.0 | 5.4 | 84% | 0.0 | 2.0 | 2.0 | 4.0 | 14% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 15.5 | 12.0 | 3.5 | 77% | 0.0 | 2.0 | 1.0 | 1.0 | 8% |
| **TOTAL NURSING** | **108.2** | **92.0** | **16.2** | **85.03%** | **2.0** | **24.0** | **4.0** | **13.0** | **14.13%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **7.0** | **5.0** | **58.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 7.0 | 0.0 | 4.0 | 40% |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **9.0** | **0.0** | **4.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 2.0 | 3.0 | 0.0 | 1.0 | 10% |
| RN | 45.3 | 43.0 | 2.3 | 95% | 0.0 | 6.0 | 0.0 | 2.0 | 5% |
| LVN | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **109.9** | **102.0** | **7.9** | **92.81%** | **2.0** | **14.0** | **0.0** | **3.0** | **2.94%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 3.0 | 8.0 | 27% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **21.0** | **5.0** | **16.0** | **23.81%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |

**Centinela State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 1.0 | 2.0 | 40% |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **1.0** | **2.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 24.2 | 24.0 | 0.2 | 99% | 0.0 | 2.0 | 0.0 | 1.0 | 4% |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **74.6** | **68.0** | **6.6** | **91.15%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.94%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **9.0** | **6.0** | **3.0** | **66.67%** | **2.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 104.9 | 97.0 | 7.9 | 92% | 2.0 | 15.0 | 2.0 | 10.0 | 10% |
| LVN | 82.2 | 78.0 | 4.2 | 95% | 0.0 | 5.0 | 1.0 | 1.0 | 1% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **220.6** | **209.0** | **11.6** | **94.74%** | **2.0** | **29.0** | **3.0** | **12.0** | **5.74%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.5** | **15.0** | **3.5** | **81.08%** | **0.0** | **4.0** | **1.0** | **1.0** | **6.67%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2009**

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% |
| RN | 45.8 | 40.0 | 5.8 | 87% | 0.0 | 7.0 | 0.0 | 4.0 | 10% |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.3** | **80.0** | **8.3** | **90.60%** | **0.0** | **11.0** | **0.0** | **5.0** | **6.25%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 4.0 | 0.0 | 3.0 | 17% |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **0.0** | **4.0** | **0.0** | **3.0** | **15.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 1.0 | 1.0 | 8% |
| RN | 114.9 | 97.0 | 17.9 | 84% | 0.0 | 7.0 | 2.0 | 6.0 | 6% |
| LVN | 47.1 | 38.0 | 9.1 | 81% | 0.0 | 17.0 | 0.0 | 1.0 | 3% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 33.9 | 29.0 | 4.9 | 86% | 0.0 | 6.0 | 1.0 | 2.0 | 7% |
| **TOTAL NURSING** | **213.9** | **180.0** | **33.9** | **84.15%** | **0.0** | **32.0** | **4.0** | **11.0** | **6.11%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 25% |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **10.0** | **4.0** | **71.43%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

**AUGUST 2009**

**California Medical Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 18.0 | 18.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 11% |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.09%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 4.0 | (4.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 7.9 | 3.0 | 4.9 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **7.9** | **7.0** | **0.9** | **88.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| SRN II | 17.1 | 17.0 | 0.1 | 99% | 1.0 | 5.0 | 1.0 | 2.0 | 12% |
| RN | 137.3 | 142.0 | (4.7) | 103% | 3.0 | 21.0 | 2.0 | 11.0 | 8% |
| LVN | 60.3 | 39.0 | 21.3 | 65% | 2.0 | 10.0 | 0.0 | 4.0 | 10% |
| CNA | 8.2 | 18.0 | (9.8) | 220% | 1.0 | 11.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 24.0 | 34.0 | (10.0) | 142% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **250.9** | **255.0** | **(4.1)** | **101.63%** | **7.0** | **54.0** | **3.0** | **17.0** | **6.67%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 13.0 | 5.0 | 8.0 | 38% | 0.0 | 1.0 | 0.0 | 1.0 | 20% |
| Pharmacist Tech | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 8% |
| **TOTAL PHARMACY** | **30.0** | **18.0** | **12.0** | **60.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** |

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 9.0 | 3.5 | 72% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **14.5** | **10.0** | **4.5** | **68.97%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 2.0 | 5.0 | 0.0 | 2.0 | 15% |
| RN | 117.5 | 103.0 | 14.5 | 88% | 1.0 | 15.0 | 1.0 | 3.0 | 3% |
| LVN | 47.5 | 42.0 | 5.5 | 88% | 0.0 | 5.0 | 2.0 | 5.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **222.6** | **197.0** | **25.6** | **88.50%** | **4.0** | **27.0** | **3.0** | **10.0** | **5.08%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.5 | 5.0 | 1.5 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 6.0 | 6.0 | 50% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **19.5** | **12.0** | **7.5** | **61.54%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 27.8 | 24.0 | 3.8 | 86% | 0.0 | 4.0 | 0.0 | 2.0 | 8% |
| LVN | 22.7 | 19.0 | 3.7 | 84% | 0.0 | 0.0 | 0.0 | 1.0 | 5% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **66.0** | **58.0** | **8.0** | **87.88%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.17%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 1.0 | 5.0 | 0.0 | 2.0 | 25% |
| **TOTAL PHYSICIANS** | **13.0** | **10.0** | **3.0** | **76.92%** | **1.0** | **5.0** | **0.0** | **2.0** | **20.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 42.1 | 38.0 | 4.1 | 90% | 0.0 | 13.0 | 0.0 | 0.0 | 0% |
| LVN | 40.2 | 31.0 | 9.2 | 77% | 0.0 | 13.0 | 1.0 | 3.0 | 10% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **104.9** | **86.0** | **18.9** | **81.98%** | **0.0** | **29.0** | **1.0** | **3.0** | **3.49%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.4 | 3.0 | 1.4 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.4** | **6.0** | **6.4** | **48.39%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 4.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 13.5 | 6.0 | 7.5 | 44% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 27.1 | 22.0 | 5.1 | 81% | 0.0 | 10.0 | 1.0 | 4.0 | 18% |
| LVN | 18.0 | 14.0 | 4.0 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 7% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 1.0 | 3.0 | 1.0 | 1.0 | 20% |
| **TOTAL NURSING** | **65.1** | **48.0** | **17.1** | **73.73%** | **1.0** | **17.0** | **3.0** | **6.0** | **12.50%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **3.5** | **2.0** | **1.5** | **57.14%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 10% |
| RN | 52.2 | 47.0 | 5.2 | 90% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| LVN | 36.0 | 32.0 | 4.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 3% |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% |
| **TOTAL NURSING** | **117.7** | **109.0** | **8.7** | **92.61%** | **0.0** | **11.0** | **0.0** | **3.0** | **2.75%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**Folsom State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 20.6 | 19.0 | 1.6 | 92% | 1.0 | 6.0 | 0.0 | 0.0 | 0% |
| LVN | 22.9 | 19.0 | 3.9 | 83% | 0.0 | 4.0 | 1.0 | 2.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **58.3** | **51.0** | **7.3** | **87.48%** | **1.0** | **15.0** | **1.0** | **2.0** | **3.92%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.5 | 1.0 | 1.5 | 40% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **9.5** | **5.0** | **4.5** | **52.63%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**High Desert State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 39.4 | 38.0 | 1.4 | 96% | 1.0 | 19.0 | 0.0 | 3.0 | 8% |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 1.0 | 10.0 | 2.0 | 3.0 | 12% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 44% |
| **TOTAL NURSING** | **89.0** | **84.0** | **5.0** | **94.38%** | **2.0** | **38.0** | **2.0** | **10.0** | **11.90%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% |
| **TOTAL PHARMACY** | **8.0** | **3.0** | **5.0** | **37.50%** | **0.0** | **3.0** | **0.0** | **4.0** | **133.33%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**Ironwood State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 5.0 | 0.0 | 0.0 | 0% |
| RN | 30.7 | 29.0 | 1.7 | 94% | 1.0 | 14.0 | 0.0 | 1.0 | 3% |
| LVN | 27.1 | 24.0 | 3.1 | 89% | 2.0 | 4.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 4.2 | 3.0 | 1.2 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **74.5** | **65.0** | **9.5** | **87.25%** | **4.0** | **25.0** | **0.0** | **3.0** | **4.62%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **12.0** | **4.0** | **8.0** | **33.33%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** |

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 2.0 | 5.0 | 1.0 | 2.0 | 29% |
| RN | 37.4 | 28.0 | 9.4 | 75% | 0.0 | 0.0 | 1.0 | 1.0 | 4% |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.6 | 13.0 | (4.4) | 151% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **88.8** | **77.0** | **11.8** | **86.71%** | **2.0** | **9.0** | **2.0** | **5.0** | **6.49%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2009

| California State Prison - Los Angeles County | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **33.33%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 6.0 | 0.0 | 2.0 | 20% |
| RN | 47.5 | 48.0 | (0.5) | 101% | 0.0 | 9.0 | 3.0 | 7.0 | 15% |
| LVN | 42.6 | 37.0 | 5.6 | 87% | 0.0 | 6.0 | 3.0 | 6.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 7.0 | 0.0 | 1.0 | 5% |
| **TOTAL NURSING** | **126.6** | **117.0** | **9.6** | **92.42%** | **0.0** | **28.0** | **6.0** | **16.0** | **13.68%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

AUGUST 2009

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 6.0 | 10.0 | (4.0) | 167% | 0.0 | 6.0 | 0.0 | 0.0 | 0% |
| RN | 35.8 | 35.0 | 0.8 | 98% | 1.0 | 9.0 | 0.0 | 0.0 | 0% |
| LVN | 24.3 | 22.0 | 2.3 | 91% | 1.0 | 4.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 8% |
| **TOTAL NURSING** | **94.1** | **95.0** | **(0.9)** | **100.96%** | **2.0** | **22.0** | **0.0** | **4.0** | **4.21%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

AUGUST 2009

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 15.0 | (2.0) | 115% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.0** | **16.0** | **(1.0)** | **106.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 15.4 | 9.0 | 6.4 | 58% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 48.3 | 41.0 | 7.3 | 85% | 0.0 | 6.0 | 1.0 | 4.0 | 10% |
| LVN | 43.0 | 33.0 | 10.0 | 77% | 0.0 | 14.0 | 1.0 | 5.0 | 15% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **115.0** | **91.0** | **24.0** | **79.13%** | **0.0** | **25.0** | **2.0** | **9.0** | **9.89%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **16.0** | **6.0** | **10.0** | **37.50%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

AUGUST 2009

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 4.0 | 0.0 | 1.0 | 9% |
| RN | 52.4 | 49.0 | 3.4 | 94% | 0.0 | 14.0 | 1.0 | 3.0 | 6% |
| LVN | 24.7 | 23.0 | 1.7 | 93% | 0.0 | 6.0 | 0.0 | 2.0 | 9% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.5 | 23.0 | 9.5 | 71% | 2.0 | 8.0 | 1.0 | 4.0 | 17% |
| **TOTAL NURSING** | **120.1** | **107.0** | **13.1** | **89.09%** | **2.0** | **32.0** | **2.0** | **10.0** | **9.35%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

AUGUST 2009

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 2.0 | 6.0 | 25% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.9 | 1.0 | 4.9 | 17% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.9** | **1.0** | **4.9** | **16.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 13.5 | 6.0 | 7.5 | 44% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| RN | 28.9 | 23.0 | 5.9 | 80% | 0.0 | 7.0 | 0.0 | 4.0 | 17% |
| LVN | 38.6 | 30.0 | 8.6 | 78% | 0.0 | 15.0 | 2.0 | 4.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **90.0** | **65.0** | **25.0** | **72.22%** | **0.0** | **23.0** | **2.0** | **8.0** | **12.31%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 2.0 | 7.0 | 22% | 0.0 | 5.0 | 0.0 | 1.0 | 50% |
| **TOTAL PHARMACY** | **15.0** | **5.0** | **10.0** | **33.33%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2009

Richard J. Donovan
Correctional Facility

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| RN | 48.4 | 44.0 | 4.4 | 91% | 1.0 | 14.0 | 0.0 | 5.0 | 11% |
| LVN | 50.6 | 41.0 | 9.6 | 81% | 0.0 | 31.0 | 2.0 | 7.0 | 17% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 24.0 | 18.0 | 6.0 | 75% | 0.0 | 17.0 | 1.0 | 4.0 | 22% |
| **TOTAL NURSING** | **135.5** | **114.0** | **21.5** | **84.13%** | **1.0** | **66.0** | **3.0** | **17.0** | **14.91%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Rate (Percentage) Year To Date Turnover 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| RN | 72.5 | 67.0 | 5.5 | 92% | 1.0 | 11.0 | 2.0 | 5.0 | 7% |
| LVN | 25.0 | 23.0 | 2.0 | 92% | 0.0 | 7.0 | 0.0 | 7.0 | 30% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 77.3 | 71.0 | 6.3 | 92% | 1.0 | 19.0 | 0.0 | 5.0 | 7% |
| **TOTAL NURSING** | **187.3** | **173.0** | **14.3** | **92.37%** | **2.0** | **39.0** | **2.0** | **17.0** | **9.83%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 12.0 | 6.0 | 6.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**AUGUST 2009**

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 1.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 2.0 | 6.0 | 1.0 | 1.0 | 11% |
| RN | 52.0 | 46.0 | 6.0 | 88% | 0.0 | 9.0 | 0.0 | 3.0 | 7% |
| LVN | 40.8 | 37.0 | 3.8 | 91% | 0.0 | 8.0 | 0.0 | 6.0 | 16% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **116.8** | **103.0** | **13.8** | **88.18%** | **3.0** | **25.0** | **1.0** | **10.0** | **9.71%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **18.0** | **11.0** | **7.0** | **61.11%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 9.9 | 4.0 | 5.9 | 40% | 0.0 | 2.0 | 0.0 | 1.0 | 25% |
| RN | 22.6 | 18.0 | 4.6 | 80% | 0.0 | 9.0 | 1.0 | 1.0 | 6% |
| LVN | 18.8 | 17.0 | 1.8 | 90% | 0.0 | 11.0 | 0.0 | 1.0 | 6% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.1 | 7.0 | 2.1 | 77% | 0.0 | 2.0 | 0.0 | 1.0 | 14% |
| **TOTAL NURSING** | **61.4** | **47.0** | **14.4** | **76.55%** | **0.0** | **24.0** | **1.0** | **4.0** | **8.51%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 1.0 | 3.0 | 43% |
| RN | 37.6 | 38.0 | (0.4) | 101% | 2.0 | 11.0 | 0.0 | 2.0 | 5% |
| LVN | 33.2 | 31.0 | 2.2 | 93% | 3.0 | 11.0 | 0.0 | 4.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 1.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **92.8** | **85.0** | **7.8** | **91.59%** | **6.0** | **28.0** | **1.0** | **9.0** | **10.59%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 7.5 | 1.0 | 6.5 | 13% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 1.0 | 11% |
| **TOTAL PHARMACY** | **17.5** | **11.0** | **6.5** | **62.86%** | **0.0** | **6.0** | **0.0** | **1.0** | **9.09%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2009

| California State Prison - San Quentin | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% |
| RN | 42.4 | 35.0 | 7.4 | 83% | 2.0 | 5.0 | 0.0 | 4.0 | 11% |
| LVN | 56.0 | 46.0 | 10.0 | 82% | 0.0 | 8.0 | 4.0 | 7.0 | 15% |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% |
| Psych Tech | 16.6 | 13.0 | 3.6 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **134.6** | **114.0** | **20.6** | **84.70%** | **2.0** | **21.0** | **4.0** | **13.0** | **11.40%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 5.0 | 4.0 | 56% | 1.0 | 5.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **9.0** | **5.0** | **64.29%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2009

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 2.0 | 33% |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **3.0** | **0.0** | **2.0** | **33.33%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 10% |
| RN | 46.2 | 43.0 | 3.2 | 93% | 0.0 | 7.0 | 0.0 | 5.0 | 12% |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 4.0 | 0.0 | 2.0 | 11% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 23.0 | 21.0 | 2.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **101.2** | **94.0** | **7.2** | **92.89%** | **0.0** | **18.0** | **0.0** | **8.0** | **8.51%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 10.0 | 2.0 | 8.0 | 20% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **17.0** | **4.0** | **13.0** | **23.53%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** |

**Valley State Prison for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 12.5 | 9.0 | 3.5 | 72% | 0.0 | 5.0 | 1.0 | 1.0 | 11% |
| RN | 38.7 | 30.0 | 8.7 | 78% | 0.0 | 6.0 | 1.0 | 3.0 | 10% |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 1.0 | 5.0 | 0.0 | 2.0 | 8% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 14.8 | 11.0 | 3.8 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 9% |
| **TOTAL NURSING** | **93.6** | **76.0** | **17.6** | **81.20%** | **1.0** | **18.0** | **2.0** | **7.0** | **9.21%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Pharmacist Tech | 9.0 | 1.0 | 8.0 | 11% | 0.0 | 7.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHARMACY** | **14.0** | **4.0** | **10.0** | **28.57%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** |

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% |
| RN | 50.1 | 42.0 | 8.1 | 84% | 0.0 | 18.0 | 3.0 | 12.0 | 29% |
| LVN | 34.8 | 31.0 | 3.8 | 89% | 0.0 | 10.0 | 1.0 | 4.0 | 13% |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL NURSING** | **104.4** | **91.0** | **13.4** | **87.21%** | **0.0** | **32.0** | **4.0** | **16.0** | **17.58%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% |
| Pharmacist Tech | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 3.0 | 1.0 | 2.0 | 67% |
| **TOTAL PHARMACY** | **11.0** | **6.0** | **5.0** | **54.55%** | **0.0** | **5.0** | **1.0** | **4.0** | **66.67%** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2009**

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2009 - 8/31/2009 | Year To Date Appointments 9/1/2008 - 8/31/2009 | Separations 8/1/2009 - 8/31/2009 | Year To Date Separations 9/1/2008 - 8/31/2009 | Year To Date Turnover Rate (Percentage) 9/1/2008 - 8/31/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | |
| CMO | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| Phys & Surgeon | 24.0 | 29.0 | (5.0) | 121% | 0.0 | 3.0 | 0.0 | 1.0 | 3% |
| **TOTAL PHYSICIANS** | **37.0** | **40.0** | **(3.0)** | **108.11%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.50%** |
| **MID-LEVELS** | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** |
| **NURSING** | | | | | | | | | |
| SRN III | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% |
| SRN II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% |
| RN | 55.0 | 48.0 | 7.0 | 87% | 0.0 | 8.0 | 0.0 | 0.0 | 0% |
| LVN | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **62.0** | **54.0** | **8.0** | **87.10%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** |
| **PHARMACY** | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |









# Physicians Turnover Rate
## (as of August, 2009)



| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Map labels:
- Pelican Bay State Prison — Crescent City
- High Desert State Prison — Susanville
- California Correctional Center
- Folsom State Prison
- CSP Sacramento (New Folsom)
- Sacramento
- California Medical Facility
- CSP Solano
- Vacaville
- Mule Creek State Prison
- CSP San Quentin
- San Francisco
- Stockton
- Deuel Vocational Institution
- Tracy
- Jamestown
- Sierra Conservation Center
- Chowchilla
- Valley State Prison for Women
- Central California Women's Facility
- Correctional Training Facility — Salinas
- Salinas Valley State Prison
- Fresno
- CSP Corcoran
- Pleasant Valley State Prison
- Avenal State Prison
- Substance Abuse Treatment Facility and State Prison
- North Kern State Prison
- Kern Valley State Prison
- Wasco State Prison
- California Men's Colony — San Luis Obispo
- Bakersfield
- California Correctional Institution
- CSP Los Angeles County
- Santa Barbara
- Los Angeles
- Riverside
- Chino
- California Institution for Men
- California Institution for Women
- California Rehabilitation Center
- Blythe
- Ironwood State Prison
- Chuckawalla Valley State Prison
- Calipatria State Prison
- San Diego
- El Centro
- Centinela State Prison
- Richard J. Donovan Correctional Facility



**Physicians Filled Percentage and Turnover Rate (as of August, 2009)**

# APPENDIX 8

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES



# Memorandum

Date     :  June 9, 2009

To       :  Kathy Stigall, Director
            Human Resources

From     :  Katrina Hagen, Deputy Director
            Workforce Development Branch

Subject  :  **WORKFORCE DEVELOPMENT BRANCH MONTHLY REPORT – MAY 2009**

During the month of May 2009, Workforce Development Branch (WDB) staff continues to focus on Licensed Vocational Nurses (LVN), Executive Leader, Psychiatric Technician, and Physician recruitment and hiring with particular focus on our hard-to-fill locations.

### Workforce Development Initiatives

Staff focused efforts on LVN clinical rotations at Richard J. Donovan Correctional Facility.

- Interagency Agreement (IA) between California Prison Health Care Services (CPHCS) and Southwestern Community College District was submitted to the legal department and returned for minor revisions. The revisions will be integrated into the Scope of Work and the contract will be submitted to Southwestern Community College for approval by their Board of Governors.

  The IA will serve as a template for other clinical rotation programs at California Department of Corrections and Rehabilitation (CDCR) institutions, which will assist local community colleges and adult education programs with the opportunity to expand their enrollment in health care fields.

### Employer Sponsored Professional Training (ESPT)

Staff continue to develop an understanding of how we might implement ESPT as an integral part of the WDB. ESPT would focus on key health care classifications where instruction programs range from 12 months to 18 months and offer existing and future new employees who have an interest and aptitude to improve their skill sets and income opportunities. The financing justification centers around the possibility of reducing overall recruitment and registry costs.

### Education and Training Unit (ETU)

Health Care New Employee Orientation (HCNEO) was resumed on May 18, 2009 for CPHCS Sacramento headquarters staff. The May 18-20, 2009 session evaluation results rated the HCNEO session as high overall. Due to travel restrictions, all staff in the field continue to receive new employee orientation via the local in-service training in lieu of HCNEO.

Kathy Stigall
Workforce Development Branch Monthly Report – May 2009
Page 2

ETU staff continue to collaborate with the CDCR, Office of Training and Professional Development to research economic alternatives to classroom training. A list of all CPHCS managers and supervisors is being compiled from the field to determine staff that need to attend Basic Supervision and New Employee Training, as well as those who completed the training, to ensure management staff is receiving the necessary training required to successfully perform managerial duties.

### Recruitment Support and Outreach Unit (ROU)

Staff worked with NurseWeek publications to film a recruitment video at San Quentin State Prison, which was shown on Women's Entertainment Network on May 8, 2009. The video has been posted on YouTube and copies of the video will be distributed to candidates at recruitment events.

### Outreach Unit

The ROU continue to staff the toll-free Medical Recruitment Jobline at (1-877-793-4473) and Medical Recruitment e-mail at MedCareers@cdcr.ca.gov. Special projects for the unit include:

- Online Exams Testing – Staff is participating in the testing of the new online examinations web site, which is scheduled to launch on July 1, 2009.
- Workforce Succession Development Project – Staff is conducting an analysis on the overall potential succession and problems we may encounter within the CPHCS workforce. The focus initially is on registered nurses.

### Centralized Hiring Unit

Progress continues with the Centralized Hiring Project for physicians, mid-level practitioners and pharmacists. The Executive Leader hiring has been put on hold temporarily.

May Hires

| Classification | Hired |
|---|---|
| Physician and Surgeon | 5 |
| Chief Physician and Surgeon | 1 |
| Pharmacist I | 5 |

### Northern and Southern Workforce Planning

- On-Boarding – On-Boarding is to assist the new CPHCS employee to be comfortable in their new position. Assisting a new employee in the beginning of their new role makes a difference in their feeling welcome and their effectiveness on the job. To help develop this system, staff is developing an "on-boarding" checklist to be utilized for new CPHCS hires. An on-boarding procedure will assist the new employees to learn their positions quickly and reduce turnover.
- Staff contacted State offices that sent layoff notices to their clinical employees. The departments were welcome and appreciative for the information on CPHCS career opportunities and will forward the career opportunities to the impacted employees.

Attachment

# Hodes Report
# May 2009

## MARKETING

The Hodes recruitment ads appeared in the May issue of the following publications:

### Journals

- American Therapeutic Recreation Association (ATRA) Newsletter
- Healthcare Executive
- Advance for Nurses (Northern & Southern CA)
- Journal of American Medical Association (JAMA)

- Unique Opportunities
- 
- New England Journal of Medicine
- MGMA Connexion (Medical Group Management Association Magazine)

### Online Postings

- RecreationTherapy.com
- ATRA-Online.com
- Careerpharm.org – job posting and E-Newsletter advertising

- AdvanceWeb.com (Advance for Nurses Website)
- JAMA.ama.assn.org

## REACTIVE NEWSPAPER ADS

Reactive ads for specific Supervising Registered Nurse II and Clinical Laboratory Technologist vacancies were placed in several local newspapers..

## DIRECT MAILER

A mailer continues to be mailed to California Licensed Vocational Nurses.

## NURSE VIDEO

Copies of the nurse recruitment DVD were received.  The recruitment video aired on the Women's Entertainment Network during National Nurse Week.  The video consists of brief interviews with a Psychiatric Technician and other California Prison Health Care Services and California Department of Corrections and Rehabilitation staff.  Copies of the video will be distributed to candidates and for inclusion on our web site.  The videos are currently posted on YouTube.com.

## **MICROSITE**

During May 2009, there were over 5,700 visits to the web site and over 45,000 "views" of the microsite pages. "Views" are the number of times that people utilized the links on the site to go to the various pages or links available on the new expanded site.

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES

# Memorandum

| Date | : | June 9, 2009 |
|------|---|--------------|
| To | : | Kathy Stigall, Director<br>Human Resources |
| From | : | Laura M. Aguilera, Deputy Director<br>Personnel Operations Branch |
| Subject | : | **PERSONNEL OPERATIONS BRANCH MONTHLY REPORT – MAY 2009** |

During the month of May 2009, Personnel Operations Branch completed the following:

## SELECTION SERVICES

### Receiver's Career Executive Assignment (RCEA)
RCEA examinations (State Personnel Board (SPB) Web-Based, Immediate Scoring Process) are now being conducted on a continuous filing and testing basis for the following three classifications:

The **Receiver's Nurse Executive** examination went live on September 18, 2008. Since the examination went live, a total of 417 individuals have gone online and participated in the examination, 213 candidates completed the examination and were added to the eligibility list and are currently available for hire.

The **Receiver's Medical Executive** examination went live on December 10, 2008. Since the examination went live, a total of 177 individuals have gone online to participate in the examination, 81 candidates completed the examination and were added to the eligibility list and are available for hire.

The **Receiver's CEO Health Care** examination went live on December 23, 2008. Since the examination went live, a total of 483 individuals have gone online to participate in the examination, 295 candidates completed the examination and were added to the eligibility list and are available for hire.

The **Receiver's Clinical Executive (Safety)** is the fourth RCEA classification developed and has been approved by SPB and the Department of Personnel Administration (DPA). This classification includes all other licensed disciplines (rehabilitation, pharmacy, laboratory, radiology, optometry, podiatry, and dietary services). Staff have completed a compensation study for this classification and proposed a salary plan. Once approved internally, staff will seek DPA approval for the proposed salaries. The pay plan will be similar to the other RCEAs and will require the same approval process as the other RCEAs. In addition, the civil service examination for this multi-discipline classification is in development and will be ready once a pay letter is issued.

### Medical Examinations
Medical Examinations (SPB Web-Based, Immediate Scoring Process) – Candidate Count: Nineteen continuous medical examinations are web-based with immediate scoring. For the month of May 2009, a total of 8,417

Kathy Stigall
(Personnel Operations Branch Monthly Report – May 2009)
Page 2

candidates applied with 1,435 placed on a list. Since July 1, 2008, 34,871 candidates applied with 13,133 placed on a list (attached is the breakdown by classification).

Medical Examinations (Manual Process) – Candidate Count: For the 43 medical examinations requiring staff to manually process, staff processed a total of 160 candidates and placed 104 candidates on lists during May 2009. Since July 1, 2008, staff has processed 4,630 candidates and placed 1,843 eligibles on a list. In the coming months, staff plans to convert many of these manually processed examinations to the web-based format.

HODES iQ Online Examination System
Selection Services and the HODES iQ Company are developing an online examination system. With this system, job seekers will be able to search for CPHCS vacancies, take examinations, and create an application in a seamless online interface. In May, staff alpha tested the various Minimum Qualifications pattern combinations. Beta testing will follow in June, and the system will go live soon after. This system will first be used to manage the 19 web-based examinations currently administered by the SPB, with the goal of eventually creating online versions of the 43 examinations that are now processed manually. The HODES Examination system will save millions of dollars in examination development and administration costs as well as staff time. It will also provide faster and more comprehensive service to potential candidates seeking a job at CPHCS.

**REGIONAL UPDATE**

Central Fill Pharmacy
The Northern, Central, and Southern Regional Personnel Administrators (RPA) continue to work with the Maxor implementation plans to coordinate and manage staffing implications resulting from the central fill pharmacy scheduled to be implemented next year. As vacancies occur, a determination is made on the current and future staffing needs of the institution. The Regional Personnel Administrators discuss placement options and hiring needs with Maxor and the Health Care Manager (HCM) or Chief Medical Officer at each institution. Solutions have included extending limited terms, rolling to Permanent Intermittent positions, transfers to other institutions, or employee separation at term's expiration.

Position Audits and Reconciliation
In collaboration with the Fiscal Management Section, RPAs are working to reconcile position authority with the recently released May Revise. This work includes placing 918 blanket staff into budgeted positions as these become vacant. A monthly vacancy report is distributed to Regional Administrators, Regional Medical Executives, Health Care managers and Workforce Development. Site visits are conducted regularly to assist health care management staff with hiring issues.

Technology Staff and Equipment
Central and Southern Regions are providing assistance to the Information Technology (IT) Division with the filling of their vacant IT positions. IT staff are delivering and setting up computers for field CPHCS Analysts. Five of eleven analysts in the Southern Region have received new computers and are on the network.

Regionalizing the Certification Process
All regions are establishing regional Certification units (list of eligibles for vacant positions), which will require online access to the SPB examination and cert systems and coordination with Institution Personnel Officers, the

Kathy Stigall
(Personnel Operations Branch Monthly Report – May 2009)
Page 3

Regional Administrators, institution medical supervisors, and HCMs.  Certs for Office Technician are currently processed regionally.

Overtime Audits
In the Southern Region, staff will complete an audit of overtime payments at Richard J. Donovan Correctional Facility to ensure compliance with overtime, shift scheduling, and holiday pay.  This audit will expand to include other institutions in the future.

## PROGRAM SUPPORT UNIT

Training Initiatives
In order to assist CPHCS leadership to fully meet the Receiver's objectives, the CPHCS Human Resources (HR) has identified a need to develop technical expertise and "grow our own" HR generalists and specialists. As a result, the Program Support Unit (PSU) has launched a number of Training Initiatives designed to provide guidance, training, and support of HR staff at Headquarters and in the Institutions.

The PSU is developing a Personnel Specialist Academy to develop and train personnel specialists in each region.  Staff is in the process of customizing 15 training modules that detail personnel issues specific to our organization.  This academy will deliver classes regionally, addressing the need to develop personnel experts without the expense and disruption of long-distance travel.  In May, two additional modules were completed: Control Agency Overview, and Pay Scale Familiarization.

In response to other requests for personnel-related training, staff has developed two additional training classes:
  • Family Medical Leave Act (FMLA)
  • I-9 Employment Eligibility Verification
The first I-9 training of Headquarters Personnel Specialists will take place in early June.

In May, staff presented a Benefits module for 50 new employees at the New Employee Orientation.

BIS
The PSU has been extensively involved with the CDCR-BIS teams as it applies to HR operations and systems. On May 4, CPHCS piloted the Personnel Administration (PA) and Organizational Management (OM) modules and provided on-going on-site support.  OM module trainings were conducted in the field in May 2009 and included staff from the Northern, Central, and Southern Regions.  Trainers worked with the BIS Project Team to problem solve the Transaction Log Report discrepancies, role identification, and help ticket issues.  The trainings and problem solving started an important dialogue on the standardization of personnel business processes as it relates to BIS OM.

Conflict of Interest
The Political Reform Act requires all covered state and local government officials and employees to file Statements of Economic Interests (SEI).  Officials who are required to complete their statements may be required to disclose investment and positions in business entities, interests in real property, and sources of income and gifts.  The Act is designed to prevent conflicts of interest and requires that officials disqualify themselves from participating in decisions that may affect their personal economic interests.  The annual filing period for 2008 has concluded.  A total of 268 CPHCS employees were noticed as required to file a SEI

Kathy Stigall
(Personnel Operations Branch Monthly Report – May 2009)
Page 4

Form 700. As of May 31, 2009, we have received 229 completed SEI forms. Two notifications were sent to the remaining employees reminding them of their filing requirements. The final notice was sent on May 6, 2009. Additionally, a notification was sent to all COI filers on May 13, 2009, informing them of the requirement to take Ethics training at least every two years and provide information on the availability of on-line training.

Below is the break down of the completed SEI forms and Ethics training certificates received for May 2009.
- Assuming Office: 4
- Leaving Office: 4
- Annual: 7
- Certificates for Ethics Training Received: 119

Probationary Report/Annual Evaluation Tracking
Northern Region institutions and CPHCS Headquarters are part of a pilot program to receive reminder lists of employees with upcoming probationary period reports and annual evaluations. Pilot institutions receive these lists and return completed reports to be tracked. The goal of this program is to ensure regular and timely evaluation of employees, particularly during the probationary period.

Although compliance has increased since the PSU began tracking in February 2009, timeliness is an issue. In April 2009, 190 reports were received as opposed to 92 in May 2009. Typically, however, many reports are received after the due date. It is not unusual to receive 50 or more late reports.

Below is the break down of the number of reports requested in May versus the number of reports received.
- Requested: 230
- Received On Time: 92
- 40% compliance

The June report will include late reports for May.

HR Newsletter and Intranet
The PSU produces the monthly "HR Connections" insert to the Receiver's "Turnaround Lifeline" Newsletter. Recent topics have included: furlough FAQs, benefit deadline reminders, holiday schedules, and other HR issues. This unit also maintains the HR intranet website.

**TRANSACTIONS AND BENEFITS**
On May 4, the BIS system went live. Staff has been utilizing the BIS system on a daily basis for validation of the OM and the PA portions of the system. Time Management will be the next User Acceptance Training to be provided in June.

Staff continue to enhance the various training programs and events of the unit, which include:
- Timekeeper training
- Worker's Compensation training
- Benefits training
- The 2009 Health Fair

Kathy Stigall
(Personnel Operations Branch Monthly Report – May 2009)
Page 5

The Transaction and Benefits team has hired a Personnel Supervisor II, Personnel Specialist, Position Control Analyst, and Office Technician.

In May, staff brought the Saving Plus Program (SPP) from DPA to present a 401K workshop at our 501 J street location. In the past, these workshops were only held at 1515 S Street. Additionally, we are in the process of coordinating with the SPP staff to provide a workshop to San Quentin staff.

## PERFORMANCE MANAGEMENT UNIT PILOT

The Performance Management Unit (PMU) was established to assist medical managers and supervisors in applying the State's progressive discipline process and to provide the training and consultation necessary to carry out performance management goals and objectives. In June, HR completed an annual report of the unit's pilot year. This report provides both quantitative and qualitative evidence of the success of the PMU. HR Operations will no longer report on the PMU, however, as this unit is now under the management of the Legal Division.

If you have any questions on the above information, please contact me at (916) 445-1693.

## CANDIDATE COUNTS FOR INTERNET EXAMS
## FOR THE MONTH OF MAY 2009

| # | INTERNET BASED - ACTIVE CONTINUOUS EXAMS<br>15 Medical and 3 RCEA Classes | TOTAL NUMBER OF CANDIDATES THAT APPLIED FOR THE MONTH OF MAY 2009 | TOTAL NUMBER OF CANDIDATES PLACED ON LIST FOR THE MONTH OF MAY 2009 | TOTAL NUMBER OF CANDIDATES THAT APPLIED FOR THE PERIOD OF JULY 1, 2008 - MAY 31, 2009 | TOTAL NUMBER OF CANDIDATES PLACED ON LIST FOR THE PERIOD OF JULY 1, 2008 - MAY 31, 2009 |
|---|---|---|---|---|---|
| 1 | Certified Nursing Assistant | 396 | 159 | 1,422 | 955 |
| 2 | Health Record Technician I | 1,248 | 242 | 9,305 | 1,425 |
| 3 | Health Record Technician II (Specialist) | 109 | 42 | 863 | 213 |
| 4 | Health Record Technician II (Supervisor) | 44 | 25 | 391 | 141 |
| 5 | Licensed Vocational Nurse (Safety) | 2,431 | 223 | 7,156 | 2,773 |
| 6 | Medical Transcriber | 1,613 | 59 | 4,195 | 510 |
| 7 | Nurse Practitioner, CF | 18 | 18 | 200 | 193 |
| 8 | Pharmacy Technician | 1,907 | 146 | 5,152 | 1,431 |
| 9 | Physician & Surgeon (IM/FP), CF | 29 | 28 | 305 | 302 |
| 10 | Physician Assistant, CF | 22 | 16 | 220 | 193 |
| 11 | Psychiatric Technician (Safety) | 178 | 77 | 979 | 457 |
| 12 | Registered Nurse, CF | 340 | 320 | 3,820 | 3,687 |
| 13 | Senior Medical Transcriber | 15 | 13 | 110 | 104 |
| 14 | Supervising Registered Nurse II, CF | 51 | 51 | 559 | 555 |
| 15 | Supervising Registered Nurse III, CF | 16 | 16 | 194 | 194 |
| | **TOTAL:** | **8,417** | **1,435** | **34,871** | **13,133** |
| **RCEA's** | | | | | |
| 16 | Chief Executive Officer, Health Care (Safety) | 67 | 21 | *483 | *295 |
| 17 | Receiver's Medical Executive (Safety) | 25 | 6 | *177 | *81 |
| 18 | Receiver's Nurse Executive (Safety) | 29 | 8 | *417 | *213 |
| | **TOTAL:** | **121** | **35** | **1,077** | **589** |

*Chief Executive Officer, Health Care (Safety) candidate counts commenced on 12/23/08.
*Receiver's Medical Executive (Safety) candidate counts commenced on 12/10/08.
*Receiver's Nurse Executive (Safety) candidate counts commenced on 9/18/08.