# Exhibit #1

# 3002 Evaluations

Ratios are based on: Number of evaluations completed in prior year

## 3002 Evaluations

Exhibit 1

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Annual Evaluations | Proposed FTEs and Cost | |
| | | | | | | | | | | | | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 902.00 | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 902.00 | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 902.00 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 902.00 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 902.00 | - | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | | | | | 902.00 | - | $0 |
| Clinical Psychologist (9283) | 0.234 | | | | | | | | | | 902.00 | - | $0 |
| LCSW | | | 1:593 | 0.001 | | | | | | | 902.00 | 1.30 | $0 |
| Clinical Psychologist | | | | | | | | | | | 902.00 | - | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 902.00 | - | $0 |
| Office Technician / Office Assistant | | | | | | | | | | | 902.00 | - | $0 |
| Recreational Therapist | | | | | | | | | | | 902.00 | - | $0 |
| TOTALS | | | | | | | | | | | | 1.30 | $0 |

# Exhibit #2

# Valdivia Evaluations

9/30/2009 6:02 PM

Exhibit 2

**Valdivia Evaluations**

Ratios are based on: Number of evaluations completed in prior year

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | Proposed FTEs and Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | MHSDS Inmates Annual Evaluations | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 389.00 | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 389.00 | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 389.00 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 389.00 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 389.00 | - | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | | | | | 389.00 | - | $0 |
| Clinical Psychologist | | | | | | | | | | | 389.00 | - | $0 |
| Clinical Psychologist (9283) | 0.234 | 1:1386 | 0.001 | | | | | | | | 389.00 | 0.28 | $0 |
| LCSW | | | | | | | | | | | 389.00 | - | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 389.00 | - | $0 |
| Office Technician / Office Assistant | | | | | | | | | | | 389.00 | - | $0 |
| Recreational Therapist | | | | | | | | | | | 389.00 | - | $0 |
| TOTALS | | | | | | | | | | | | 0.28 | $0 |

# Exhibit #3

# Z Cases Evaluations

Exhibit 3

**Ratios are based on: Number of evaluations completed in prior year**

**Z Cases Evaluations**

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Annual Evaluations | Proposed FTEs and Cost | |
| | | | | | | | | | | | | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 1906.00 | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 1906.00 | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 1906.00 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 1906.00 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 1906.00 | - | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | | | | | 1906.00 | - | $0 |
| Clinical Psychologist | | | | | | | | | | | 1906.00 | - | $0 |
| Clinical Psychologist (9283) LCSW | 0.234 | | | | | | | | | | 1906.00 | 3.67 | $0 |
| Licensed Clinical Social Worker | | | 1:520 | 0.002 | | | | | | | 1906.00 | - | $0 |
| Office Technician / Office Assistant | | | | | | | | | | | 1906.00 | - | $0 |
| Recreational Therapist | | | | | | | | | | | 1906.00 | - | $0 |
| TOTALS | | | | | | | | | | | | 3.67 | $0 |

# Exhibit #4

# Clark Evaluations

Ratios are based on: Number of evaluations completed in prior year

Clark Evaluations

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio-Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Inmates # of Reception Centers | Subset 2 of MHSDS Inmates # of Daily New Commitments | Proposed FTEs and Cost Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Clinical Psychologist (9283) 0.234 | | | 1:7.5 | 0.133 | | | | | | | 12 | 140.27 | 18.70 | $0 |
| LCSW | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Clinical Psychologist | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 12 | 140.27 | - | $0 |
| Office Technician / Office Assistant (1139) | | | 1:1 | 1.000 | | | | | | | 12 | 140.27 | 12.00 | $0 |
| Recreational Therapist | | | | | | | | | | | | | - | $0 |
| TOTALS | | | | | | | | | | | | | 30.70 | $0 |

9/30/2009 6:02 PM

Exhibit 4

# Exhibit #5

# Clark Program

Exhibit 5

Ratios are based on: Number of Inmates classified as Clark

**Clark Program**

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Inmates # of Institutions | Subset 2 of MHSDS Inmates # of Developmental Disabilities Institutions | # of Clark Inmates | Proposed FTEs and Cost Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Primary Clinician (Psychologist,CSW) | | | | | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1.15:1 | 0.150 | | | | | | | 33.00 | 3.00 | 1299 | 6.11 | $0 |
| Clinical Psychologist (9283)    LCSW | 0.234 | | 1:100 | 0.010 | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 33.00 | 3.00 | 1299 | 16.03 | $0 |
| Office Technician / Office Assistant | | | | | | | | | | | 33.00 | 3.00 | 1299 | - | $0 |
| Recreational Therapist | 0.234 | | 1 per Developmental Disability | 1.000 | | | | | | | 33.00 | 3.00 | 1299 | 3.70 | $0 |
| TOTALS | | | | | | | | | | | | | | 25.84 | $0 |

# Exhibit #6

# Mentally Disordered Offender Evaluations

Mentally Disordered Offender Evaluations

Ratios are based on: Number of evaluations completed in prior year

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Inmates | # of Monthly MDO Referrals | Proposed FTEs and Cost | |
| | | | | | | | | | | | | | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | | | | |
| Senior Psychologist Specialist | | | 1:145 | 0.007 | | | | | | | | 450.00 | 3.10 | $0 |
| Senior Psychiatrist | | | | | | | | | | | | 450.00 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | | 450.00 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | | 450.00 | - | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | | | | | | 450.00 | - | $0 |
| Clinical Psychologist | | | | | | | | | | | | 450.00 | - | $0 |
| LCSW | | | | | | | | | | | | 450.00 | | |
| Clinical Psychologist (9283) | 0.234 | | 1:29 | 0.034 | | | | | | | | 450.00 | 15.52 | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | | 450.00 | - | $0 |
| Office Technician / Office Assistant | | | | | | | | | | | | 450.00 | - | $0 |
| Recreational Therapist | | | | | | | | | | | | | - | $0 |
| TOTALS | | | | | | | | | | | | | 18.62 | $0 |

Exhibit 6

**Exhibit #7**

**Receiver's Office Positions**

**Receivers Office Positions**

| Classification | Relief Factor | Receivers Office — Average Annual Cost per FTE | Receivers Office — Proposed Staff to Inmate Ratio | Receivers Office — Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Male — # of non-MHSDS ASU Inmates | Female — # of non-MHSDS ASU Inmates | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RN (9275) | 0.721 | | 1:100 | 0.010 | | | | | | | 19393 | 2336 | 342.48 | 49.50 | 381.99 | $0 |
| HRT (1989) | 0.721 | | 1:100 | 0.010 | | | | | Reception Intake and Screening | | 330,16 | 23,56 | 3.30 | 0.28 | 3.58 | $0 |
| Senior LPT (8282) | 0.695 | | 1:660 | 0.002 | | | | | CCCMS GP | | 1763 | 60 | 4.63 | 0.19 | 4.71 | $0 |
| LPT (8283) | 0.714 | | 1:25 | 0.040 | | | | 1:75 | | | 1763 | 60 | 123.99 | 5.03 | 125.79 | $0 |
| Senior LPT (8282) | 0.695 | | 1:660 | 0.002 | | | | 1:59 | CCCMS ASU | | 659 | 29 | 1.73 | 0.09 | 1.78 | $0 |
| LPT (8283) | 0.714 | | 1:32 | 0.031 | | | | | | | 659 | 29 | 23.17 | 1.23 | 23.79 | $0 |
| Senior LPT (8282) | 0.695 | | 1:362 | 0.003 | | | | 1:24 | CCCMS SHU | 1:100 | 3181 | 143 | 15.66 | 0.84 | 16.14 | $0 |
| LPT (8283) | 0.714 | | 1:32 | 0.031 | | | | 1:25 | 1:40 | 1:100 | 3181 | 143 | 174.76 | 9.43 | 179.58 | $0 |
| RN (9275) | 0.721 | | 1:100 | 0.010 | | | 1:100 | | EOP GP | | 3181 | 143 | 56.18 | 3.03 | 57.70 | $0 |
| Senior LPT (8282) | 0.695 | | 1:362 | 0.003 | | | | | EOP ASU | | 614 | 15.5 | 3.02 | 0.09 | 3.05 | $0 |
| LPT (8283) | 0.714 | | 1:32 | 0.031 | | 1:25 | | 1:31 | 1:40 | | 614 | 15.5 | 33.75 | 1.02 | 33.90 | $0 |
| RN (9275) | 0.721 | | 1:100 | 0.010 | | 5-7 per unit/shift | 1:100 | | EOP RC | | 614 | 15.5 | 10.85 | 0.33 | 10.89 | $0 |
| Senior LPT (8282) | 0.695 | | 1:165 | 0.006 | 1:19 | | | | PSU | | 519 | 10 | 5.45 | 0.12 | 5.45 | $0 |
| LPT (8283) | 0.714 | | 1:12 | 0.083 | | 1:25 | | | 1:40 | | 519 | 10 | 76.69 | 1.71 | 75.46 | $0 |
| Senior LPT (8282) | 0.695 | | 1:165 | 0.006 | 1:18 | | | | | | 341 | 7 | 3.58 | 0.09 | 3.59 | $0 |
| LPT (8283) | 0.714 | | 1:12 | 0.083 | 1:18 | | | | NO MH ASU | | 341 | 7 | 49.74 | 1.27 | 49.73 | $0 |
| Senior LPT (8282) | 0.695 | | 1:1650 | 0.001 | | | | | | | 7297 | 110 | 7.66 | 0.14 | 7.63 | $0 |
| LPT (8283) | 0.714 | | 1:150 | 0.007 | 1:181 | | | | | | 7297 | 110 | 85.52 | 1.55 | 84.89 | $0 |

Exhibit 7

# Receivers Office Positions

Exhibit 7

## Administration

| Classification | Relief Factor 1 | CDCR Average Annual Staff to | Proposed Staff to FTE | Ratio | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Input # of | Receivers Office Proposed FTE and Cost Total | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervising RN III (9319) | | 1.0 | 1.000 | | | | | | | | 34259.38 | 18.00 | |

| Classification | Relief Factor 1 | CDCR Average Annual Staff to | Proposed Staff to FTE | Ratio | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | # of | # of non- | Receivers Office Proposed FTE and Cost Total | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervising RN III (9319) | | 1.0 | 1.000 | | | | | | | | 18 | 15 | 15.00 | |
| LPT (8283) | 0.714 | 1.0 | 1.000 | 13 | 0.333 | 13 | | | | | 15 | 10 | | |
| RN (9276) | 0.714 | | | 13 | 0.333 | 13 | | | | | 10 | | | |

## MH-OHU

| Classification | Relief Factor 1 | Receiver's Office Base Staffing per MHCB Unit (1-5 beds) | Proposed Staff to Bed Ratio (6 or more crisis beds) | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Input # of MHOHU Beds 2 | Male Proposed FTEs | Total Cost per FTE | Total Cost based on Ave Cost per FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervising RN II (9318) | | 0.3 | 2.35 : 25 | 0.094 | | | | | | | 26 | 14.71 | $0 | $0 |
| | | | | | | | | | | | 26 | 8.67 | $0 | |

## MHCB

| Classification | Relief Factor 1 | Receiver's Office Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Comparative Ratios from Other States | | | | | Input # MHCB units | # MHCB Beds 2 | # of MHCB less 5 beds per MHCB Unit | Proposed FTEs and Cost Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | New York | Ohio - Dunn | Michigan | New Jersey | Alabama Bradley | | | | | |
| Supervising RN II (9318) | | | 2.35 : 25 | 0.094 | | | | | 18.0 | 316 | 226 | 21.24 | $0 |
| Senior LPT (8282) | | 0.3 | 1.76 : 10 | 0.016 | | | | | 18.0 | 316 | 226 | 8.48 | $0 |
| LPT (8283) | 0.714 | | 1.76 : 10 | 0.176 | 1:2 | | | | 18.0 | 316 | 226 | 122.18 | $0 |
| RN (9276) | 0.721 | 3.0 | 7.65 : 25 | 0.306 | | | | | 18.0 | 316 | 226 | 119.02 | $0 |
| Certified Nurse Assistant - Suicide Watch (8182) | 0.734 | 1.5 | 12.35 : 50 | 0.247 | | | | | 18.0 | 316 | 226 | 123.80 | $0 |

## Stand Alone

| Classification | Relief Factor 1 | | | | | | | | | | Input | Proposed FTEs and Cost | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervising RN III (9319) | | | 1 : 50 | 0.02 | | | | | | | 1 | 50 | 226 | 0 |
| Nurse Practitioner (9278) | 0.727 | | 1 : 50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.73 | $0 |

| Totals | |
|---|---|
| Sr. LPT | 50.83 |
| LPT | 710.03 |
| RN | 578.26 |
| HRT1 | 3.59 |
| SRN II | 52.52 |
| SRN III | 18 |
| Cert. NA | 147.75 |
| Nurse Pract. | 1.73 |
| Grand Total* | 1,562.71 |

**Note on Nursing Relief Factors**

CPHCS is currently developing relief factors for Nursing positions, however, at the time of this analysis the factors have not been completed. Therefore the same methodology that was used for all other relief factors in CDCR mental health programs was used as an interim estimate of Nursing relief.

**Exhibit #8**

**Other States Staffing**

**Caseload/Staffing Ratios – Statewide Averages**
*Comparative Analysis*

| STATE/AGENCY | | PSYCHIATRISTS | | "CASE MANAGER" | | LPT/NURSING |
|---|---|---|---|---|---|---|
| CDCR[1] | MHCB | 1:55 | MHCB | 1:4 | MHCB | 1:02 |
| | EOP | 1:55 (ASU) to 1:131 (GP) | EOP | 1:13 (ASU) to 1:21 (RC) | EOP | 1:14 (Condemned) to 1:31 (RC) |
| | CCCMS | 1:94 (ASU) to 1:439 (GP) | CCCMS | 1:26 (ASU) to 1:115 (GP) | CCCMS | 1:28 (Condemned) to 1:91 (GP) |
| Ohio | Crisis | 1:80 | Crisis | 1:30 | Crisis | 5:Per Unit-24 hr |
| | EOP | 1:80 | EOP | 1:30 | EOP | 1:25 |
| | GP | 1:200 | GP | 1:100 | GP | 1:100 |
| New York | MHCB | 1:Unit/Shift[3] | MHCB | 1:5-1:27[2] | MHCB | 1:Unit/Shift[3] |
| | GP | 1:1200 | EOP | 1:18 | EOP | 5-7 Unit/Shift |
| | | | CCCMS | 1:75 | | |
| Michigan | MHCB | 1:20 | MHCB | 1:20 | MHCB | 1:20 |
| | EOP | 1:40 | EOP | 1:40 | EOP | 1:40 |
| New Jersey | CCCMS | 1:85 | CCCMS | 1:85 | | |
| | MHCB | 1:35 | MHCB | 1:50 (PhD) 1:25 SW | MHCB | 1 RN:PM SHIFT; 2 RN DAY |
| | EOP | 1:75 | EOP | 1:14 | EOP | 1 RN:PM SHIFT; 2 RN DAY |
| Alabama | CCCMS | 1:125 | CCCMS | 1:50 | | |
| | RC | 1:66 | RC | 1:9 | RC | 1:33 |

**COMMENTS**

- Program descriptions were received in varying detail from the above states, and none of the descriptions appear to reflect the same programming needs as those of CDCR Mental Health Services Delivery System. Therefore, the programs that most closely reflect the level of care of CDCR are so named (MHCB, EOP, and CCCMS).
- Most programs do not utilize a set ratio to determine staffing but allow for a great deal of variability depending on level of care, correctional programs, institutional variations, etc.

[1] CDCR ratios based on Staffing Allocation Model
[2] Range depending on number of beds
[3] Either doctor or Nurse Practitioner per shift

Exhibit 8

**Exhibit #9**

**Roll-up by Classification**

Exhibit 9

Roll-up by Classification

| Classification | Class Code | Current Proposal | FY 09/10 Authorized Positions | Current Request (Proposal less Authorized) |
|---|---|---|---|---|
| AGPA/SSA | 5393 | 7.22 | 21.5 | (14.28) |
| Chief of MH | 9859 | 33.00 | 0 | 33.00 |
| Chief Psychiatrist | 9774 | 18.00 | 10 | 8.00 |
| Chief Psychologist | 9859 | 28.00 | 22.3 | 5.70 |
| Clinical Psychologist | 9283 | 723.20 | 179.1 | 544.10 |
| Custodian | 2006 | 7.97 | 3.0 | 4.97 |
| Custodian Supervisor II | 2004 | 1.00 | 0.0 | 1.00 |
| Food Administrator 1 | 2153 | 1.00 | 0.0 | 1.00 |
| Health Records Tech I | 1869 | 3.63 | 8.0 | (4.37) |
| CHSA 2 | 4912 | 29.00 | 2.0 | 27.00 |
| HPS I | 8338 | 65.61 | 11.5 | 54.11 |
| Lab Assistant | 9265 | 1.82 | 1.0 | 0.82 |
| LCSW | 9872 | 406.64 | 232.5 | 174.14 |
| Maintenance Mechanic | 6941 | 1.70 | 0.0 | 1.70 |
| Material & Stores Supervisor 1 | 1508 | 1.00 | 2.0 | (1.00) |
| Medical Transcriber | 1177 | 4.84 | (1.0) | 5.84 |
| Office Services Supervisor III | 1150 | 22.84 | 36.0 | (13.16) |
| Office Tech (OT) / Office Asst (OA) | 1139 | 367.55 | 286.6 | 80.95 |
| Pharmacist 1 | 7982 | 1.85 | 3.5 | (1.65) |
| Pharmacy Technician | 7979 | 2.42 | 5.0 | (2.58) |
| Physician & Surgeon (Internal Medicine/Family Practice) | 9263 | 1.24 | 0.0 | 1.24 |
| Recreational Therapist | 9286 | 189.90 | 259.9 | (70.00) |
| Senior Health Records Tech III, Supv. | 1887 | 1.00 | 3.0 | (2.00) |
| Senior Psychologist Supervisor | 9288 | 101.36 | 118.8 | (17.44) |
| Sr. Psychiatrist | 9271 | 14.69 | 1.0 | 13.69 |
| Sr. Psychologist Specialist | 9287 | 84.86 | 42.2 | 42.66 |
| Staff Psychiatrist | 9272 | 279.96 | 25.9 | 254.06 |
| Staff Psychiatrist - on call | 9272 | 6.76 | 0.0 | 6.76 |
| Standards Compliance Coordinator | 8328 | 1.00 | 1.0 | - |
| Stationary Engineer | 6713 | 1.70 | 1.0 | 0.70 |
| Supervising Clinical Laboratory Tech | 9349 | 1.00 | 1.0 | - |
| Supervising Cook 1 | 2183 | 3.98 | 4.2 | (0.22) |
| Supervising Psychiatric Social Worker | 9291 | 34.30 | 21 | 13.30 |
| Office Services Supervisor I - Typing | 1148 | - | 8.7 | (8.70) |
| Senior Medical Transcriber | 1178 | - | 1.0 | (1.00) |
| Office Assistant - Typing | 1379 | - | (30.4) | 30.40 |
| Office Assistant - General | 1441 | - | 8.5 | (8.50) |
| Material and Stores Supervisor II | 1505 | - | 1.0 | (1.00) |
| Correctional Health Services Administrator I, | 4910 | - | 1.0 | (1.00) |
| Staff Services Analyst, General | 5157 | - | (9.8) | 9.80 |
| Management Services Technician | 5278 | - | 2.0 | (2.00) |
| Building Maintenance Worker, CF | 6216 | - | 1.0 | (1.00) |
| Unit Supervisor - Safety | 8104 | - | 9.0 | (9.00) |
| Associate Health Program Advisor | 8337 | - | 3.0 | (3.00) |
| Senior Psychiatrist, Supervisor, CRS, Specialist | 9270 | - | 8.7 | (8.70) |
| Occupational Therapist | 9280 | - | 0.0 | - |
| Psychometrist, Correctional Facility | 9285 | - | 5.8 | (5.80) |
| Senior Psychologist, Correctional Facility | 9289 | - | 0.2 | (0.20) |
| Staff Psychologist - Clinical, Correctional Facility | 9290 | - | 1.2 | (1.20) |
| Clinical Laboratory Technologist, CF | 9293 | - | 1.0 | (1.00) |
| Senior Occupational Therapist, Correctional Facility | 9346 | - | 2.0 | (2.00) |
| Medical Secretary | 9551 | - | 6.0 | (6.00) |
| Staff Psychiatrist (CR&S - Safety) | 9758 | - | 250.1 | (250.10) |
| Senior Psychiatrist (Specialist), CRS - Safety | 9759 | - | 0.0 | - |
| Senior Psychiatrist, Supervisor, CRS, Safety | 9761 | - | 22.7 | (22.70) |
| Psychiatric Social Worker | 9870 | - | 155.5 | (155.50) |
| Psychologist (Health Facility - Clinical - Safety) | 9873 | - | 326.2 | (326.20) |
| Correctional Counselor II | 9901 | - | 3.2 | (3.20) |
| Correctional Counselor I | 9904 | - | 60.0 | (60.00) |
| Supervising Program Technician III | 9926 | - | 1.0 | (1.00) |
| Totals | | 2,450.05 | 2140.6 | 309.45 |

**Exhibit #10**

**Time Estimates for Primary Functions**

Time Estimates for Primary Functions

Exhibit 10

11

| Program | CCCMS-GP | CCCMS-GP | CCCMS-RC | CCCMS-RC | CCCMS-ASU | CCCMS-ASU | CCCMS-SHU |
|---|---|---|---|---|---|---|---|
| **Ratio** | 1:97 PC | 1:280 Psychiatry | 1:80 PC | 1:200 Psychiatry | 1:25 PC | 1:125 Psychiatry | 1:50 PC |
| **Contact Frequency** | Averages 1 appointment per month while holding 2 groups | Averages 1.5 appointments per 90 days | Averages 1 appointment per month while holding 2 groups | Averages 1.5 appointments per 90 days | Averages 1 appointment per week | Averages 1 appointment per month | Averages 1.5 appointments per month while holding 2 groups |
| Routine Contacts = .5 Hours | 48.5 | 84 | 40 | 60 | 53.75 | 62.5 | 37.5 |
| Non-Routine Contacts: Moderate to Complex encounters, referrals, Keyheas, evaluations, intakes, crisis and testing. Average duration 1-2 hours. | 60.2 | 37.5 | 68.5 | 61.5 | 68 | 59 | 71 |
| Training (1 hr X 4.3 weeks) | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 |
| IDTT (2 hr week X 4.3 wk) | 8.6 | 8.6 | 8.6 | 8.6 | 8.6 | 8.6 | 8.6 |
| Groups (TX, noting, screening and attendance) | 12.9 | 0 | 12.9 | 0 | 0 | 0 | 12.9 |
| Administrative (2 hours a day to start, stop, meet) (4.3wK X 4 days X 2 hrs 4/10/40) | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 |
| Quality Management (1 hr X 4.3 weeks) | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 |
| **Total Monthly Hours** | 173.2 | 173.1 | 173 | 173.1 | 173.35 | 173.1 | 173 |
| **Net Hours (173.33 - tasks)** | 0.13 | 0.23 | 0.33 | 0.23 | -0.02 | 0.23 | 0.33 |

Time Estimates for Primary Functions

Exhibit 10

12

| Program | CCMS-SHU | EOP-GP | EOP-GP | EOP-RC | EOP-RC | EOP-ASU | PSU |
|---|---|---|---|---|---|---|---|
| Ratio | 1:200 Psychiatry | 1:26 PC | 1:120 Psychiatry | 1:18 PC | 1:120 Psychiatry | 1:11 PC | 1:12 PC |
| **Contact Frequency** | Averages 1.5 appointments per 90 days | Averages 1 appointment per week while holding 3 group | Averages 1.5 appointments per month | Averages 1 appointment per week while holding 3 group | Averages 1.5 appointments per month | Averages 1 appointment per week while holding 3 group | Averages 1 appointment per week while holding 3 group |
| Routine Contacts = .5 Hours | 50 | 55.9 | 90 | 38.7 | 90 | 23.65 | 25.8 |
| Non-Routine Contacts: Moderate to Complex encounters, referrals, Keyhieas, evaluations, intakes, crisis and testing. Average duration 1-2 hours. | 71.5 | 40 | 23 | 57.5 | 23 | 72 | 70 |
| Training (1 hr X 4.3 weeks) | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 |
| IDTT (2 hr week X 4.3 wk) | 8.6 | 17.2 | 17.2 | 17.2 | 17.2 | 17.2 | 17.2 |
| Groups (TX, noting, screening and attendance) | 0 | 17.2 | 0 | 17.2 | 0 | 17.2 | 17.2 |
| Administrative (2 hours a day to start, stop, meet) (4.3wk X 4 days X 2 hrs 4/10/40) | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 |
| Quality Management (1 hr X 4.3 weeks) | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 |
| **Total Monthly Hours** | **173.1** | **173.3** | **173.2** | **173.6** | **173.2** | **173.05** | **173.2** |
| **Net Hours (173.33 - tasks)** | **0.23** | **0.03** | **0.13** | **-0.27** | **0.13** | **0.28** | **0.13** |

Time Estimates for Primary Functions

Exhibit 10

13

| Contact Frequency / Ratio | EOP-ASU & PSU | MHCB | MHCB | MHCB | MH-OHU | MH-OHU | Non-Mental Health ASU |
|---|---|---|---|---|---|---|---|
| **Program / Ratio** | 1:64 Psychiatry | 1:18:10 Clinical Psychologist | 1:50 Licensed Clinical Social Worker | 2.5:25 Psychiatrist | 1:5 PC | 1:9 Psychiatrist | 1:256 PC |
| **Contact Frequency** | Averages 1.5 appointments per month | Daily | Daily | Daily | Daily | Daily | Up to 162 1/2 hour appointments monthly |
| Routine Contacts = .5 Hours | 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Routine Contacts: Moderate to Complex encounters, referrals, Keyheas, evaluations, intakes, crisis and testing. Average duration 1-2 hours. | 65 | 108.5 | 108.5 | 108.5 | 113 | 121.5 | 130 |
| Training (1 hr X 4.3 weeks) | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 |
| IDTT (2 hr week X 4.3 wk) | 17.2 | 21.5 | 21.5 | 21.5 | 17.2 | 8.6 | 0 |
| Groups (TX, noting, screening and attendance) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative (2 hours a day to start, stop, meet) (4.3wk X 4 days X 2 hrs 4/10/40) | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 | 34.4 |
| Quality Management (1 hr X 4.3 weeks) | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 |
| **Total Monthly Hours** | 173.2 | 173 | 173 | 173 | 173.2 | 173.1 | 173 |
| **Net Hours (173.33 - tasks)** | 0.13 | 0.33 | 0.33 | 0.33 | 0.13 | 0.23 | 0.33 |

# Exhibit #11

# Correctional Clinical Case Management

# Services - General Population

# Correctional Clinical Case Management System (CCCMS) - General Population (GP)

Exhibit 11

Ratios are based on: Number of inmates classified CCCMS GP

Data Source: HC-POP R1 report at 2 week intervals for the last 4 months, averaged.

| Classification | CDCR | | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Relief Factor[1] | Average Annual Cost per FTE[1] | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM[2] | New York | Ohio-Dunn[3] | Michigan | New Jersey | Alabama - Bradley | MHSDS Inmates # of CCCMS GP Inmates | MHSDS Inmates # of CCCMS GP Inmates | Proposed FTE's by Gender Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Proposed FTEs and Cost Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9284) | | | 1:1200 | 0.001 | | | | | | | 19392.88 | 2335.63 | 24.24 | 3.50 | 27.74 | $0 |
| Senior Psychologist | | | | | | | | | | | 19392.88 | 2335.63 | - | - | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 19392.88 | 2335.63 | - | - | - | $0 |
| Senior Psychiatrist | | | | | 1:842 | | | | | | 19392.88 | 2335.63 | - | - | - | $0 |
| Supervising Psychiatric Social Worker (9291) | | | 1:1200 | 0.001 | | | | | | | 19392.88 | 2335.63 | 24.24 | 3.50 | 27.74 | $0 |
| Staff Psychiatrist (9772) | 0.243 | | 1:280 | 0.004 | 1:439 | | 1:200 | 1:85 | 1:125 | 1:300 | 19392.88 | 2335.63 | 86.09 | 12.44 | 98.53 | $0 |
| Primary Clinician | 0.268 | | 1:97 | 0.010 | 1:115 | 1:75 | 1:38* | 1:85 | 1:50 | 1:75 | 19392.88 | 2335.63 | 253.51 | 36.64 | 290.15 | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1:194 | 0.005 | | | | | | | 19392.88 | 2335.63 | 123.35 | 17.83 | 141.18 | $0 |
| LCSW (9872) | 0.234 | | 1:194 | 0.005 | | | | | | | 19392.88 | 2335.63 | 123.35 | 17.83 | 141.18 | $0 |
| Clinical Psychologist | | | | | | | | | | | 19392.88 | 2335.63 | - | - | - | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 19392.88 | 2335.63 | - | - | - | $0 |
| Office Technician / Office Assistant (1139) | 0.004 | * | 1:250 | 0.004 | 1:421 | | 1:150 | | | | 19392.88 | 2335.63 | 77.57 | 11.21 | 88.78 | $0 |
| Recreational Therapist | | | | | 1:283 | | | | | | 19392.88 | 2335.63 | 66.32 | - | - | $0 |
| | | | | | | | | | | | | | 458.85 | 66.32 | 525.17 | $0 |

[1] FTE stands for Full Time Equivalent. 160 hours a month is considered full-time.

[2] SAM is the Staffing Allocation Model resulting from the workload study of 2007. The formula the SAM uses is the time it takes to perform a task, multiplied by the frequency of that task, and multiplied again by how many people it's done for.

[3] This is a combination of licensed and unlicensed positions.

[4] Clinical Psychologists and LCSW are merged into the Primary Clinician category.

# Exhibit #12

# Reception Intake and Screening

# Reception Intake and Screening

Exhibit 12

**Ratios are based on:** Number of inmates received each day
**Data Source:** Offender Information Services Branch Monthly Projection Status Report (6 month total, multiplied by 2, divided by 365)
**Daily Intake:** 354

| Classification | Relief Factor | CDCR Average Annual Cost per FTE | CDCR Proposed Staff to Inmate Ratio | CDCR Ratio Expressed as a Decimal | SAM | New York | Ohio-Dunn¹ | Michigan | New Jersey | Alabama - Bradley | Input MHSDS Inmates # of Daily Intakes | Input MHSDS Inmates # of Daily Intakes | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor (9288) | | | 1:200 | 0.005 | 1:58 | | | | | | 330.16 | 23.56 | 1.65 | 0.14 | 1.79 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 330.16 | 23.56 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 330.16 | 23.56 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 330.16 | 23.56 | - | - | - | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 1:33 | 0.030 | 1:32 | | | | | 1:66 | 330.16 | 23.56 | 12.44 | 1.06 | 13.50 | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | 1:3 | | | | 330.16 | 23.56 | - | - | - | $0 |
| Clinical Psychologist | | | | | | | | | | | 330.16 | 23.56 | - | - | - | $0 |
| LCSW | | | | | | | | | | | 330.16 | 23.56 | - | - | - | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1:11 | 0.091 | 1:8 | | | | | 1:9 | 330.16 | 23.56 | 37.04 | 3.17 | 40.21 | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 330.16 | 23.56 | - | - | - | $0 |
| Office Technician / Office Assistant (1139) | | | 1:50 | 0.020 | 1:26 | | | | | 1:80 | 330.16 | 23.56 | 6.60 | 0.57 | 7.17 | $0 |
| Rec Therapist | | | | | | | | | | | 330.16 | 23.56 | - | - | - | $0 |
| TOTALS | | | | | | | | | | | | | 57.73 | 4.94 | 62.67 | $0 |

¹ This is a combination of licensed and unlicensed positions.

# Exhibit #13

# Correctional Clinical Case Management

# Services - Reception Center

# Correctional Clinical Case Management System (CCCMS) - Reception Center (RC)

Exhibit 13

Ratios are based on: Number of Inmates classified CCCMS-RC
Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.

| Classification | Relief Factor | CDCR Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio-Dunn | Michigan | New Jersey | Alabama-Bradley | Subset 1 of MHSDS Inmates — # of CCCMS RC MHSDS Inmates | Subset 2 of MHSDS Inmates — # of CCCMS RC MHSDS Inmates | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Psychologist Supervisor (9288) | | | 1:960 | 0.001 | 1:637 | | | | | | 4615 | 525.75 | 5.77 | 0.79 | 6.56 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 4615 | 525.75 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 4615 | 525.75 | - | - | - | $0 |
| Supervising Psychiatric Social Worker (9291) | | | 1:960 | 0.001 | | | 1:200 | | | | 4615 | 525.75 | 5.77 | 0.79 | 6.56 | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 1:200 | 0.005 | 1:351 | 1:75 | 1:200 | | | 1:75 | 4615 | 525.75 | 28.68 | 3.92 | 32.60 | $0 |
| Primary Clinician (Psychologist-Clinical Psychologist (9283)) / Clinical Psychologist (9283) | 0.234 | | 1:80 | 0.013 | 1:128 | 1:75 | 1:38 | | | 1:300 | 4615 | 525.75 | 71.19 | 9.73 | 80.92 | $0 |
| (9283) | 0.234 | | 1:160 | 0.006 | | | | | | | 4615 | 525.75 | 35.59 | 4.87 | 40.46 | $0 |
| LCSW (9872) | 0.234 | | 1:160 | 0.006 | | | | | | | 4615 | 525.75 | 35.59 | 4.87 | 40.46 | $0 |
| Staff Psychologist | | | | | | | | | | 1 per Institution | 4615 | 525.75 | - | - | - | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | .5 per Institution | 4615 | 525.75 | - | - | - | $0 |
| Office Technician / Office Assistant (1139) | | | 1:300 | 0.003 | 1:638 | | 1:150 | | | | 4615 | 525.75 | 15.38 | 2.10 | 17.48 | $0 |
| Recreational Therapist | | | | | | | | | | | 4615 | 525.75 | - | - | - | $0 |
| TOTALS | | | | | | | | | | | | | 126.79 | 17.33 | 144.13 | $0 |

# Exhibit #14

# Correctional Clinical Case Management

# Services - Administrative Segregation Unit

## Correctional Clinical Case Management System (CCCMS) - Administrative Segregation (ASU)

Ratios are based on: Number of inmates classified CCCMS ASU, Condemned included
Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.

Exhibit 14

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio-Dumn | Michigan | New Jersey | Alabama-Bradley | Subset 1 of #of CCCMS ASU Inmates | Subset 2 of #of CCCMS ASU Inmates | Proposed FTEs by Gender | | Proposed FTEs and Cost | |
| | | | | | | | | | | | | | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | 1:160 | 0.004 | 1:94 | | | | | | 1763 | 59.63 | 7.05 | 0.29 | 7.34 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 1763 | 59.63 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 1763 | 59.63 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 1763 | 59.63 | - | - | - | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 1:125 | 0.008 | 1:94 | | 1:200 | | | | 1763 | 59.63 | 17.53 | 0.71 | 18.25 | $0 |
| Primary Clinician (Psychologist,CSW) | 0.234 | | 1:25 | 0.040 | 1:26 | | 1:38** | | | | 1763 | 59.63 | 87.03 | 3.53 | 90.57 | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1:35.71 | 0.028 | | | | | | | 1763 | 59.63 | 60.93 | 2.47 | 63.40 | $0 |
| LCSW (9872) | 0.234 | | 1:83.33 | 0.012 | | | | | | | 1763 | 59.63 | 26.11 | 1.06 | 27.17 | $0 |
| Clinical Psychologist | | | | | | | 1:100*** | | | | 1763 | 59.63 | - | - | - | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 1763 | 59.63 | - | - | - | $0 |
| Office Technician/ Office Assistant (1139) | 0.234 | | 1:175 | 0.006 | 1:123 | | | | | | 1763 | 59.63 | 10.08 | 0.41 | 10.48 | $0 |
| Recreational Therapist | 0.234 | | 1:160 | 0.007 | 1:261 | | | | | | 1763 | 59.63 | 14.51 | 0.59 | 15.09 | $0 |
| TOTALS | | | | | | | | | | | | | 136.21 | 5.53 | 141.74 | $0 |

*Combination of licensed and unlicensed positions, Ohio added an enhancement of 1:100 inmates OVER the regular staffing for outpatient for inmates in segregation.

# Exhibit #15

# Correctional Clinical Case Management

# Services - Security Housing Unit

Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.

Correctional Clinical Case Management System (CCCMS) - Security Housing Unit (SHU)

Ratios are based on: Number of inmates classified CCCMS SHU

Exhibit 15

9/30/2009 6:02 PM

| Classification | CDCR | | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Relief Factor | Average Annual Cost per FTE | Proposed Staff/Ratio to Inmate Ratio | Ratio Expressed as a Decimal | SAM / New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | | # CCCMS SHU / Subset 1 of MHSDS Inmates | Subset 2 of MHSDS Inmates | Proposed FTE's by Gender | | | Proposed FTEs and Cost |
| | | | | | | | | | | | | | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | 1:300 | 0.003 | 1:141 | | | | | | 659 | 29.25 | 2.20 | 0.12 | 2.31 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 659 | 29.25 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 659 | 29.25 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 659 | 29.25 | - | - | - | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 1:200 | 0.005 | 1:143 | 1:200 | | | | | 659 | 29.25 | 4.10 | 0.22 | 4.31 | $0 |
| Primary Clinician (Psychologist,CSW) | 0.234 | | 1:50 | 0.020 | 1:41 | 1:38** | | | | | 659 | 29.25 | 16.26 | 0.87 | 17.13 | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1:100 | 0.010 | | | | | | | 659 | 29.25 | 8.13 | 0.43 | 8.57 | $0 |
| LCSW (9872) | 0.234 | | 1:100 | 0.010 | | | | | | | 659 | 29.25 | 8.13 | 0.43 | 8.57 | $0 |
| Clinical Psychologist | | | 1:100 | 0.010 | | 1:100*** | | | | | 659 | 29.25 | - | - | - | $0 |
| Licensed Clinical Social Worker | | | 1:175 | 0.006 | 1:213 | | | | | | 659 | 29.25 | 3.77 | 0.20 | 3.97 | $0 |
| Office Technician / Office Assistant (1139) | | | | | | | | | | | 659 | 29.25 | - | - | - | $0 |
| Recreational Therapist | 0.234 | | 1:150 | 0.007 | 1:152 | | | | | | 659 | 29.25 | 5.42 | 0.29 | 5.71 | $0 |
| TOTALS | | | | | | | | | | | | | 31.74 | 1.69 | 33.43 | $0 |

# Exhibit #16

# Enhanced Outpatient Program - General

# Population

Enhanced Outpatient Program (EOP) - General Population (GP)

Exhibit 16

Ratios are based on: Number of inmates classified EOP - GP

Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Male # of EOP GP Inmates | Female # of EOP GP Inmates | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | 1:150 | 0.010 | 1:182 | | | | | | 3181 | 143.00 | 31.81 | 1.72 | 33.53 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 3181 | 143.00 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 3181 | 143.00 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 3181 | 143.00 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 3181 | 143.00 | - | - | - | $0 |
| Supervising Psychiatric Social Worker  LCSW (9872) | 0.234 | | 1:86.66 | 0.012 | | | | | | | 3181 | 143.00 | 45.30 | 2.44 | 47.74 | $0 |
| Clinical Psychologist | | | 1:120 | 0.008 | 1:131 | 1:135 | 1:80 | 1:40 | 1:75 | 1:100 | 3181 | 143.00 | 32.95 | 1.78 | 34.73 | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 1:26 | 0.038 | 1:18 | 1:277 | 1:19** | 1:40 | 1:15 | 1:50 | 3181 | 143.00 | 150.98 | 8.14 | 159.13 | $0 |
| Primary Clinician (Psychologist/LCSW)  Clinical Psychologist (9283) | 0.234 | | 1:37.14 | 0.027 | | | 1:150 | | | | 3181 | 143.00 | 105.70 | 5.70 | 111.40 | $0 |
| Licensed Clinical Social Worker | | | 1:60 | 0.017 | 1:68 | 1:68 | | 1:85 | | | 3181 | 143.00 | 53.02 | 2.86 | 55.88 | $0 |
| Office Tech (OT)/Office Asst (OA) (1139) | | | | | | | | | | .5 per unit | 3181 | 143.00 | - | - | - | $0 |
| Recreational Therapist (9286) | 0.234 | | 1:45 | 0.022 | 1:51 | | 1:30 | 1:42 | 1:30 | 1:30 | 3181 | 143.00 | 87.23 | 4.71 | 91.94 | $0 |
| Totals | | | | | | | | | | | | | 356.01 | 19.20 | 375.21 | $0 |

Notes:
* This is based on seeing the inmate once per month with a minimum of 5 hours of group per week versus California which is required to see each inmate once per week and a minimum of 10 hours of group per week. This is a combination of psychologist, social workers, and rehabilitation counselors.
** This is a combination of licensed and unlicensed staff.

# Exhibit #17

# Enhanced Outpatient Program - Reception

# Center

# Enhanced Outpatient Program (EOP) - Reception Center (RC)

Exhibit 17

Ratios are based on: Number of inmates classified EOP RC
Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.
Male: 614.25
Female: 15.5

| Classification | Relief Factor | CDCR Proposed Staff to Inmate Ratio | CDCR Ratio Expressed as a Decimal | SAM | New York | Ohio-Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of # of EOP RC Inmates | Subset 2 of # of EOP RC Inmates | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Comparative Ratios from Other States [1]* | | | | | | Input | | CDCR Proposed FTEs by Gender | | Proposed FTEs and Cost | |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | | | | | |
| Senior Psychologist Specialist | | 1:175 | 0.006 | 1:181 | | | | | | 614 | 15.50 | 3.51 | 0.11 | 3.62 | $0 |
| Senior Psychiatrist | | | | | | | | | | 614 | 15.50 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | 614 | 15.50 | - | - | - | $0 |
| Supervising Psychiatric | | | | | | | | | | 614 | 15.50 | - | - | - | $0 |
| Staff Psychiatrist (9272) | 0.243 | 1:120 | 0.008333333 | 1:105 | 1:50* | 1:40 | 1:75 | | 1:100 | 614 | 15.50 | 6.36 | 0.19 | 6.56 | $0 |
| Primary Clinician (Psychologist,CSW) | 0.234 | 1:18 | 0.055 | 1:21 | 1:19 | 1:40 | 1:40 | | 1:60 | 614 | 15.50 | 42.46 | 1.29 | 43.73 | $0 |
| Clinical Psychologist (9283) | | 1:26 | 0.038 | | | 1:19* | | | | 614 | 15.50 | 28.60 | 0.87 | 29.68 | $0 |
| LCSW (9872) | 0.234 | 1:52 | 0.019 | | | | | | | 614 | 15.50 | 14.40 | 0.44 | 14.84 | $0 |
| Clinical Psychologist | | | | | 1:30 | | 1:30 | | | 614 | 15.50 | - | - | - | $0 |
| Licensed Clinical Social Worker | | | | | 1:50 | | 1:30 | | | 614 | 15.50 | - | - | - | $0 |
| Office Technician / Office Assistant (1139) | 0.234 | 1:100 | 0.010 | 1:99 | 1:150 | | 1:85 | 1:30 | .5 per unit | 614 | 15.50 | 6.14 | 0.19 | 6.33 | $0 |
| Recreational Therapist | 0.234 | 1:45 | 0.022 | 1:102 | | | 1:42 | 1:30 | 1:30 | 614 | 15.50 | 16.84 | 0.51 | 17.35 | $0 |
| TOTALS | | | | | | | | | | | | 76.06 | 2.30 | 78.37 | $0 |

[1] Comparison data is for outpatient - not specifically for reception outpatient except for SAM and the Ohio psychiatry ratio.

# Exhibit #18

# Enhanced Outpatient Program -

# Administrative Segregation Unit and

# Condemned Unit

Exhibit 16

Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.

Enhanced Outpatient Program (EOP) - Administrative Segregation Unit (ASU) and Condemned Unit

Ratios are based on: Number of inmates classified EOP, ASU, Condemned included

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | Proposed FTE's by Gender | | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE to Inmate | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of # of EOP ASU Inmates | Subset 2 of # of EOP ASU Inmates | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 519 | 9.75 | 7.20 | 0.16 | 7.37 | $0 |
| Senior Psychologist Specialist | | | 1:66 | 0.014 | 1:63 | | | | | | 519 | 9.75 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 519 | 9.75 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 519 | 9.75 | - | - | - | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 1:64 | 0.016 | 1:55 | | 1:80 | 1:40 | 1:75 | | 519 | 9.75 | 10.08 | 0.23 | 10.30 | $0 |
| Primary Clinician (Psychologist-CSW) | 0.234 | | 1:11 | 0.091 | 1:13 | 1:18 | 1:19* | 1:40 | 1:15 | | 519 | 9.75 | 58.19 | 1.31 | 59.51 | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1:13.75 | 0.073 | | | | | | | 519 | 9.75 | 46.56 | 1.05 | 47.61 | $0 |
| LCSW (9872) | 0.234 | | 1:55 | 0.018 | | | | | | | 519 | 9.75 | 11.64 | 0.26 | 11.90 | $0 |
| Clinical Psychologist | | | 1:55 | 0.018 | | | 1:100** | | | | 519 | 9.75 | - | - | - | $0 |
| Licensed Clinical Social Worker | | | 1:50 | | 1:56 | | 1:50 | | | | 519 | 9.75 | - | - | - | $0 |
| Office Technician / Office Assistant (1139) | | | 1:50 | 0.020 | 1:56 | | | | | | 519 | 9.75 | 10.38 | 0.23 | 10.61 | $0 |
| Recreational Therapist | 0.234 | | 1:45 | 0.022 | 1:42 | | 1:30 | | 1:30 | | 519 | 9.75 | 14.23 | 0.32 | 14.55 | $0 |
| TOTALS | | | | | | | | | | | | | 100.07 | 2.26 | 102.33 | $0 |

Notes:
* Court mandated ratio
** Combination of licensed and unlicensed positions

9/30/2009 6:02 PM

**Exhibit #19**

**Psychiatric Services Unit**

Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.

Ratios are based on: Number of inmates classified PSU

Psychiatric Services Unit (PSU)

Exhibit 19

9/30/2009 6:02 PM

| Classification | CDCR | | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Relief Factor | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio-Dunn | Michigan | New Jersey | Alabama-Bradley | Subset 1 of Subset 2 of MHSDS Inmates # of PSU Inmates | Subset 2 of MHSDS Inmates # of PSU Inmates | Proposed FTEs by Gender Males-Total Proposed FTEs | Females-Total Proposed FTEs | Proposed FTEs and Cost Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | 1:64 | 0.008 | 1:62 | | | | | | 341 | 7.25 | 2.66 | 0.07 | 2.73 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 341 | 7.25 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 341 | 7.25 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 341 | 7.25 | - | - | - | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 1:64 | 0.016 | 1:64 | | | | | | 341 | 7.25 | 6.62 | 0.17 | 6.79 | $0 |
| Primary Clinician (Psychologist/LCSW) Clinical Psychologist (9283) | 0.234 | | 1:12 | 0.083 | 1:13 | | | | | | 341 | 7.25 | 35.06 | 0.89 | 35.95 | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1:17:14 | 0.058 | | | | | | | 341 | 7.25 | 24.54 | 0.63 | 25.17 | $0 |
| LCSW (9872) | 0.234 | | 1:40 | 0.025 | | | | | | | 341 | 7.25 | 10.52 | 0.27 | 10.78 | $0 |
| Clinical Psychologist Licensed Clinical Social Worker | | | | | | | | | | | 341 | 7.25 | - | - | - | $0 |
| Office Technician / Office Assistant (1139) | | | 1:64 | 0.016 | 1:53 | | | | | | 341 | 7.25 | 5.33 | 0.14 | 5.46 | $0 |
| Recreational Therapist | 0.234 | | 1:45 | 0.022 | 1:34 | | | | | | 341 | 7.25 | 9.35 | 0.24 | 9.59 | $0 |
| TOTALS | | | | | | | | | | | | | 59.02 | 1.51 | 60.52 | $0 |

**Exhibit #20**

**Mental Health Crisis Beds**

Mental Health Crisis Beds (MHCB)

Exhibit 20

Ratios are based on: Number of MHCB units and number of beds per MHCB unit

| Classification | Relief Factor | CDCR Average Annual Cost per FTE | Base Staffing per MHCB Unit (4-5 beds) / Proposed Staff to Bed Ratio (6 or more crisis beds) | Ratio Expressed as a Decimal | SAM | New York | Ohio-Dunn | Michigan | New Jersey | Alabama-Bradley | # MHCB units | # MHCB Beds | # of MHCB less 5 beds per MHCB Unit | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Needed at all MHCB facilities** | | | | | | | | | | | | | | | |
| Senior Psychologist Supervisor (9288) | | | 1:50 | 0.020 | 1:32 | | | | | | 18.0 | 316 | 226 | 4.52 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 18.0 | 316 | 226 | - | $0 |
| Senior Psychiatrist (9271) | | | 1:50 | 0.020 | 1:72 | | | | | | 18.0 | 316 | 226 | 4.52 | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 18.0 | 316 | 226 | - | $0 |
| Chief Psychiatrist | | | | | | | | | | | 18.0 | 316 | 226 | - | $0 |
| Staff Psychiatrist (9272) | 0.74 | | 2.35:25 | 0.094 | 1:5 | | | | | | 18.0 | 316 | 226 | 36.98 | $0 |
| Staff Psychiatrist - on call (9272) | | 0.3 | 0.3:50 | 0.006 | | | | | | | 18.0 | 316 | 226 | 6.76 | $0 |
| Primary Clinician (Psychologist/LCSW) | 0.3 | | | | 1:4 | | | | | | 18.0 | 316 | 226 | | $0 |
| Clinical Psychologist (9283) 0.234 / LCSW (9872) 0.234 | 0.727 | 0.5 | 1:18:10 | 0.118 | | | | | | | 18.0 | 316 | 226 | 61.60 | $0 |
| Clinical Psychologist | | | 1:50 | 0.020 | 1:28 | | | | | | 18.0 | 316 | 226 | 5.58 | $0 |
| Clinical Social Worker Licensed Clinical Social Worker | | | | | | | | | | | 18.0 | 316 | 226 | - | $0 |
| Office Tech (OT) / Office Asst (OA) (1139) | | | 3.5:25 | 0.140 | | | | | | | 18.0 | 316 | 226 | 31.64 | $0 |
| Recreational Therapist (9286) | 0.727 | | 1.76:25 | 0.070 | 1:7 | | | | | | 18.0 | 316 | 226 | 27.48 | $0 |
| Correctional Counselor I | | | | | | | | | | | 18.0 | 316 | 226 | - | $0 |
| Correctional Counselor II | | | | | 1:49 | | | | | | 18.0 | 316 | 226 | - | $0 |
| **Needed only at Stand Alone Facilities** | | | | | | | | | | | | | | | |
| AGPA/SSA (5393) | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Physician & Surgeon (Internal Medicine/Family Practice) (9283) | 0.243 | | 0.5:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.24 | $0 |
| Supervising Clinical Laboratory Tech (9349) | | | 1:50 | | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Lab Assistant (9269) | 0.211 | | 1.5:50 | 0.030 | | | | | | | 1.0 | 50 | 226 | 1.82 | $0 |
| Pharmacist I (7982) | 0.234 | | 1.5:50 | 0.030 | | | | | | | 1.0 | 50 | 226 | 1.85 | $0 |

9/30/2009 6:02 PM

Exhibit 20

| Classification | Relief Factor | CDCR | | | | Comparative Ratios from Other States | | | | | | Input | | | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Base Staffing per MHCB Unit (1-5 beds) | Proposed Staff to Bed Ratio (6 or more crisis beds) | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | # of MHCB units | # MHCB Beds | # of MHCB less 5 beds per MHCB Unit[1] | Proposed FTEs and Cost | |
| | | | | | | | | | | | | | | | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Pharmacy Technician (7979) | 0.211 | | | 1:25 | 0.040 | | | | | | | 1.0 | 50 | 226 | 2.42 | $0 |
| Health Records Tech I (1869) | 0.211 | | | 3:50 | 0.060 | | | | | | | 1.0 | 50 | 226 | 3.63 | $0 |
| Senior Health Records Tech III, Supv. (1887) | | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Medical Transcriber (1177) | 0.211 | | | 2:25 | 0.080 | | | | | | | 1.0 | 50 | 226 | 4.64 | $0 |
| Senior Medical Transcriber | | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | - | $0 |
| Custodian Supervisor II (2004) | | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Custodian (2008) | 0.695 | | | 4.7:50 | 0.094 | | | | | | | 1.0 | 50 | 226 | 7.97 | $0 |
| Food Administrator I (2153) | 0.695 | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Supervising Cook I (2183) | 0.695 | | | 2.35:50 | 0.047 | | | | | | | 1.0 | 50 | 226 | 3.98 | $0 |
| Materials & Stores Supervisor I (1508) | | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Maintenance Mechanic (6941) | 0.695 | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.70 | $0 |
| Stationary Engineer (6713) | 0.695 | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.70 | $0 |
| Correctional Health Services Admin I (4512) | | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Standards Compliance Coordinator (4328) | | | | 1:50 | 0.020 | | | | | | | 1.0 | 50 | 226 | 1.00 | $0 |
| Totals | | | | | | | | | | | | | | | 218.20 | $0 |

[1] Data taken from HCFO/P report, minus 50 beds at CMF which were staffed through BCP's and Finance Letters

# Exhibit #21

# Mental Health – Outpatient Housing Unit

Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.

Mental Health Outpatient Housing Unit (MH-OHU)

Ratios are based on: Number of beds in MH-OHUs

| Classification | Relief Factor | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | Comparative Ratios from Other States | | | | | | Input | Proposed FTEs and Cost | |
| | CDCR | | | | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | # of MH-OHU Beds | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| | | | | | | | | | | | Subset 1 of | CDCR | |
| Senior Psychologist Supervisor (9288) | | | 1:35 | 0.029 | 1:33 | | | | | | 26.00 | 0.74 | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 26.00 | - | $0 |
| Senior Psychiatrist (9271) | | | 1:150 | 0.007 | 1:49 | | | | | | 26.00 | 0.17 | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 26.00 | - | $0 |
| Staff Psychiatrist (9272) | 0.74 | | 1:9 | 0.111 | 1:9 | | | | | | 26.00 | 5.03 | $0 |
| Primary Clinician (Psychologist/LCSW) | 0.727 | | 1:5 | 0.200 | 1:4 | | | | | | 26.00 | 8.98 | $0 |
| Clinical Psychologist (9283) | 0.727 | | 1:5 | 0.200 | | | | | | | 26.00 | 8.98 | $0 |
| LCSW | | | | | | | | | | | 26.00 | - | $0 |
| Clinical Psychologist (9283) | 0.727 | | 1:35 | 0.029 | 1:36 | | | | | | 26.00 | 1.28 | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | | 26.00 | - | $0 |
| Office Technician / Office Assistant (1139) | | | 1:10 | 0.100 | 1:7 | | | | | | 26.00 | 2.60 | $0 |
| Recreational Therapist | 0.727 | | 1:10 | 0.100 | 1:7 | | | | | | 26.00 | 4.49 | $0 |
| TOTALS | | | | | | | | | | | | 23.30 | $0.00 |

Exhibit 21

# Exhibit #22

# Desert Institutions

Desert Institutions

Exhibit 22

**Ratios are based on:** Non-Ratio based. This is core staffing for a desert institution which is not intended to house caseload inmates. This is based on an average of 40 inmates awaiting transfer out of the institution. The only additional staffing this institution would receive is for stand alone ad seg units.

| Classification | Relief Factor | CDCR | | Comparative Ratios from Other States | | | | | | Input | | Proposed FTEs and Cost CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Core Staffing | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Inmates | # of Desert Institutions | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Chief of Mental Health/Clinical Director (9659) | | | 1.0 | | | | | | | | 5 | 5.00 | $0 |
| Health Program Specialist I (8338) | | | 1.0 | 1.0 | | | | | | | 5 | 5.00 | |
| Senior Psychologist Supervisor | | | | | | | | | | | | - | |
| Senior Psychologist Specialist | | | | | | | | | | | 5 | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 5 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 5 | - | $0 |
| Staff Psychiatrist (9272) | 0.243 | | 0.5 | .5 | | | | | | | 5 | 2.50 | $0 |
| Primary Clinician (Psychologist/LCSW) | 0.234 | | 3.0 | 1.75 | | | | | | | 5 | 15.00 | $0 |
| Clinical Psychologist (9283) | 0.234 | | 2.0 | | | | | | | | 5 | 10.00 | $0 |
| LCSW (9872) | 0.234 | | 1.0 | | | | | | | | 5 | 5.00 | $0 |
| Clinical Psychologist | | | | | | | | | | | 5 | - | $0 |
| Recreational Therapist | | | | | | | | | | | 5 | - | $0 |
| Office Technician/Office Assistant (1139) | | | 3.0 | 1.4 | | | | | | | 5 | 15.00 | $0 |
| Recreational Therapist | | | | | | | | | | | 5 | - | $0 |
| TOTALS | | | | | | | | | | | | 42.50 | 0 |

9/30/2009 6:02 PM

**Exhibit #23**

**Crisis Intervention**

## Crisis Intervention

Ratios are based on: Not ratio based. Based on number of institutions. Assumes 1 FTE psychologist approximately 5.7 hours per day x 7 days.

| Classification | Relief Factor | CDCR | | Comparative Ratios from Other States | | | | | | Input | Proposed FTEs and Cost | CDCR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Average Annual Cost per FTE | Number per Institution | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of / # of Institutions | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | 33 | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | 33 | - | $0 |
| Senior Psychiatrist | | | | | | | | | | 33 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | 33 | - | $0 |
| Staff Psychiatrist (9272) | 0.74 | | 0.3 | | | | | | | 33 | 9.90 | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | | | | 33 | - | |
| Clinical Psychologist | | | | | | | | | | 33 | - | $0 |
| LCSW | | | | | | | | | | 33 | - | $0 |
| Clinical Psychologist (9283) | 0.727 | | 0.6 | | | | | | | 33 | 20.63 | $0 |
| Licensed Clinical Social Worker | | | | | | | | | | 33 | - | $0 |
| Office Technician / Office Assistant | | | | | | | | | | 33 | - | $0 |
| Recreational Therapist | | | | | | | | | | 33 | - | $0 |
| TOTALS | | | | | | | | | | | 30.53 | $0 |

9/30/2009 6:02 PM

Exhibit 23

# Exhibit #24

# Non-Mental Health Service Delivery System

# Administrative Segregation Unit

9/30/2009 6:02 PM

**Non-MH Administrative Segregation Unit (ASU)**

Ratios are based on: Number of Inmates classified as Ad Seg with no MH classification
Data Source: Division of Adult Institutions Classification Services Unit
Males: 7297
Females: 110
Relief Factor

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | CDCR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Male # of non-MHSDS ASU Inmates | Female # of non-MHSDS ASU Inmates | Proposed FTE's by Gender | | Proposed FTEs and Cost | |
| | | | | | | | | | | | | | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor | | | | | | | | | | | 7297.00 | 110.00 | - | - | - | $0 |
| Senior Psychologist Specialist | | | | | | | | | | | 7297.00 | 110.00 | - | - | - | $0 |
| Senior Psychiatrist Specialist | | | | | | | | | | | 7297.00 | 110.00 | - | - | - | $0 |
| Senior Psychiatrist | | | | | | | | | | | 7297.00 | 110.00 | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 7297.00 | 110.00 | - | - | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 7297.00 | 110.00 | - | - | - | $0 |
| Primary Clinician (Psychologist,CSW) | 0.234 | | 1.256 | 0.004 | | | | | | | 7297.00 | 110.00 | 35.17 | 0.64 | 35.81 | $0 |
| Clinical Psychologist (9283) | 0.234 | | 1.256 | 0.004 | | | | | | | 7297.00 | 110.00 | 35.17 | 0.64 | 35.81 | $0 |
| Rec Therapist | | | | | 1.289 | | 1:100 | | | | 7297.00 | 110.00 | - | - | - | $0 |
| LCSW | | | | | | | | | | | 7297.00 | 110.00 | - | - | - | $0 |
| Office Technician / Office Assistant (1139) | | | 1:1000 | 0.001 | | | | | | | 7297.00 | 110.00 | 7.30 | 0.13 | 7.43 | $0 |
| TOTALS | | | | | | | | | | | | | 42.47 | 0.77 | 43.24 | $0 |

Exhibit 24

# Exhibit #25

# Pre-Release Caseload

Ratios are based on: Number of caseload inmates released annually

Pre-Release Caseload

Exhibit 25

9/30/2009 6:02 PM

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | | | | CDCR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Inmates | Subset 2 of MHSDS Inmates | Annual # of Caseload Inmates to be Paroled | Annual # of Caseload Inmates to be Paroled | Males - Total Proposed FTEs | Females - Total Proposed FTEs | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Sr. Psychologist Specialist | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Sr. Psychiatrist | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Primary Clinician (Psychologist/LCSW) | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Clinical Psychologist | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| LCSW | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Staff Psychologist | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| LCSW (9872) | 0.234 | | 1:208 | 0.005 | | | | | | | 12946.00 | 2334.00 | | | 76.80 | 16.62 | 93.42 | $0 |
| Office Tech (OT) / Office Asst (OA) | | | | | | | | | | | 12946.00 | 2334.00 | | | - | - | - | $0 |
| Recreational Therapist | | | | | | | | | | | | | | | - | - | - | $0 |
| TOTALS | | | | | | | | | | | 12946.00 | 2334.00 | | | 76.80 | 16.62 | 93.42 | $0 |

# Exhibit #26

# Indecent Exposure Evaluations

**Ratios are based on: Number of evaluations completed in prior year**

**IEX Evaluations**

Exhibit 26

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS — Evaluations per Year | Proposed FTEs and Cost — Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | - | - | $0 |
| Sr. Psychologist Specialist | | | | | | | | | | | - | - | $0 |
| Sr. Psychiatrist | | | | | | | | | | | 1869.00 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 1869.00 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 1869.00 | - | $0 |
| Primary Clinician (Psychologist/LCSW) Clinical Psychologist (9283) | 0.234 | | 1:1040 | 0.001 | | | | | | | 1869.00 | 1.80 | $0 |
| Staff Psychologist | | | | | | | | | | | 1869.00 | - | $0 |
| LCSW | | | | | | | | | | | 1869.00 | - | $0 |
| LCSW | | | | | | | | | | | 1869.00 | - | $0 |
| Office Tech (OT) / Office Asst (OA) (1139) | | | 1:12480 | 0.000 | | | | | | | 1869.00 | 0.15 | $0 |
| Recreational Therapist, | | | | | | | | | | | 1869.00 | - | $0 |
| TOTALS | | | | | | | | | | | | 1.95 | $0 |

**Exhibit #27**

**Rules Violation Report Evaluations**

Exhibit 27

**RVR Evaluations**

Ratios are based on:: Number of evaluations completed in prior year

| Classification | Relief Factor | CDCR | | | Comparative Ratios from Other States | | | | | | Input | CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | SAM | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS Evaluations per Year | Proposed FTEs and Cost | |
| | | | | | | | | | | | | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Senior Psychologist Supervisor (9288) | | | | | | | | | | | 9585.00 | | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 9585.00 | | $0 |
| Sr. Psychologist Specialist | | | | | | | | | | | 9585.00 | - | $0 |
| Sr. Psychiatrist | | | | | | | | | | | 9585.00 | - | $0 |
| Supervising Psychiatric Social Worker | | | | | | | | | | | 9585.00 | - | $0 |
| Staff Psychiatrist | | | | | | | | | | | 9585.00 | - | $0 |
| Primary Clinician (Psychologist,LCSW) | | | | | | | | | | | 9585.00 | - | |
| Clinical Psychologist (9283) | 0.234 | 1:693 | 0.001 | | | | | | | | 9585.00 | 13.83 | $0 |
| LCSW | | | | | | | | | | | 9585.00 | - | $0 |
| Clinical Psychologist | | | | | | | | | | | 9585.00 | - | $0 |
| LCSW | | | | | | | | | | | 9585.00 | - | $0 |
| Office Tech (OT) / Office Asst (OA) (1139) | | 1:12480 | 0.00008 | | | | | | | | 9585.00 | 0.77 | $0 |
| Recreational Therapist | | | | | | | | | | | 9585.00 | - | $0 |
| TOTALS | | | | | | | | | | | | 14.60 | $0 |

# Exhibit #28

# Specialist Positions

Exhibit 28

## Specialist Positions

Ratios are based on: Number of Institutions, Number of MHSDS Inmates, Subset 1, and Subset 2 of MHSDS Inmates
Data Source: HCPOP R1 report at 2 week intervals for the last 4 months, averaged.
Institutions: 33
MHSDS Inmates: 34,259.4
Subset 1 b/ : 4356.8
Subset 2 c/ : 7332.8

| Classification | Relief Factor | Average Annual Cost per FTE | CDCR Ratio | Ratio Expressed as a Decimal | Comparative Ratios from Other States | | | | | | Input | | | | Proposed FTEs and Cost CDCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SAM | New York | Ohio-Dunn | Michigan | New Jersey | Alabama-Bradley | Subset 1 of MHSDS Inmates [1] | Subset 2 of MHSDS Inmates [2] | # MHSDS Inmates | # of Institutions | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| **Quality Management** | | | | | | | | | | | | | | | | |
| Sr. Psychologist Specialist (9287) | 1.0 | | 1.0 | 1.000 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33.0 | 33.00 | $0 |
| HPS I (8338) | | | 1:1300 | 0.001 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 26.35 | $0 |
| OT (1139) | | | 1:1300 | 0.001 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 26.35 | $0 |
| **Suicide Prevention** | | | | | | | | | | | | | | | | |
| Sr. Psychologist Specialist (9287) | 0.3 | | 0.3 | 0.3 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 8.25 | $0 |
| Sr. Psychologist Specialist (9287) | | | 1:350 | 0.003 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 12.45 | $0 |
| Sr. Psychologist Specialist (9287) | | | 1:500 | 0.002 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 14.67 | $0 |
| **DMH** | | | | | | | | | | | | | | | | |
| Sr. Psychologist Specialist (9287) | 0.234 | | 0.3 | 0.3 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 8.25 | $0 |
| SSA/AGPA (6393) | | | 1:700 | 0.001 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 6.22 | $0 |
| **Assessment and Evaluation** | | | | | | | | | | | | | | | | |
| Sr. Psychologist Specialist (9287) | 0.268 | | 0.3 | 0.3 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 8.25 | $0 |
| OT (1139) | 0.238 | | 1:2600 | 0.000385 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 13.18 | $0 |
| **Training and Orientation** | | | | | | | | | | | | | | | | |
| Sr. Psychologist Specialist (9287) | 0.3 | | 0.3 | 0.3 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 8.25 | $0 |
| OT (1139) | | | 1:5200 | 0.000192 | | | | | | | 4356.8 | 7332.8 | 34259.4 | 33 | 6.59 | $0 |
| **Totals** | | | | | | | | | | | | | | | 163.56 | $0 |

Notes:

[1] Includes EOP, EOP ASU, MHCB, and PSU
[2] Includes EOP, EOP ASU, MHCB, CCCMS ASU, and PSU

# Exhibit #29

# Administration

Exhibit 29

**Administration**

Ratios are based on: Non-ratio based staffing. Based on number of institutions, excluding Desert Institutions

| Classification | Relief Factor | CDCR | | | SAM | Comparative Ratios from Other States | | | | | Input | | | | | CDCR Proposed FTEs and Cost | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Average Annual Cost per FTE | Proposed Staff to Inmate Ratio | Ratio Expressed as a Decimal | | New York | Ohio - Dunn | Michigan | New Jersey | Alabama - Bradley | Subset 1 of MHSDS # of MHSDS Inmates | Subset 2 of MHSDS # of MHCB Facilities | # of non-MHCB Facilities | # non-MHCB, non-Desert Inst. | # non-Desert Institutions | Total Proposed FTEs | Total Cost based on Ave Cost per FTE |
| Mental Health Chief (Master's or Doctorate in Management or Clinical area with extensive experience in managing MH programs) [9859] | | | 1.0 | 1.000 | 1:per institution with multiple mental health missions | | | | | | 34259.38 | 18 | 15 | 10 | 28 | 28.00 | $0 |
| Chief Psychologist (may act as Clinical Director) [9859] | | | 1.0 | 1.000 | 1:per institution with mental health crisis beds | | | | | | 34259.38 | 18 | 15 | 10 | 28 | 28.00 | |
| Chief Psychiatrists (or Senior Psychiatrist depending on size of program) [9774] | | | | | 1:per Senior Psychiatrist with mental health program | | | | | | 34259.38 | 18 | 15 | 10 | 28 | | |
| Chief Psychiatrist [9774] | | | 1.0 | 1.000 | | | | | | | 34259.38 | 18 | 15 | 10 | 28 | 18.00 | |
| Senior Psychiatrist [9271] | | | 1.0 | 1.000 | | | | | | | 34259.38 | 18 | 15 | 10 | 28 | 10.00 | |
| Chief Psychiatrist [9271] | | | | | | | | | | | | | | | | | |
| Office Tech (OT) / Office Asst (OA) [1139]¹ | | | 1:750 1:1000 | 0.0013 0.0010 | | | | | | | 34259.38 34259.38 | 18 18 | 15 15 | 10 10 | 28 28 | 45.68 34.26 | $0 |
| RPS1 | | | | | | | | | | | | | | | | | |
| Office Services Sup. III [1150] | | | 1:1500 | 0.0007 | | | | | | | 34259.38 | | | | | 22.84 | |
| HPM 3ICHSA 2 [4912] | | 1.0 | 1.000 | | 1 Health Program Specialist per institution | | | | | | | | | | 28 | 28.00 | $0 |
| **Totals** | 4 to 8 | | | | | | | | | | | | | | | 214.78 | $0 |

¹ 1 OT/OA is required for institutions with less than 750 "caseload" inmates, 2 OT/OA are required for institutions with 1,000 to 1,500 "caseload" inmates, and 3 OT/OA for institutions with 1,500 to 2,000 "caseload" inmates, and 4 OT/OA for institutions with 2,000 or more "caseload" inmates.

¹ No such classification in Current Staffing