# ATTACHMENT A

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Benjamin T. Rice
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



November 6, 2009


Ms. Debbie Vorous
Deputy Attorney General
Department of Justice
1300 I Street
Sacramento, CA  94244-2550

Dear Ms. Vorous:

Attached please find Defendants' detailed long-range bed plan, with activation schedules, as required by the September 24, 2009 Coleman Court Order.

Sincerely,

BENJAMIN T. RICE
General Counsel, Office of Legal Affairs
California Department of Corrections and Rehabilitation


Attachments

## TABLE 1. GLOSSARY OF TERMS

| Acronym | Term |
|---------|------|
| AB | Assembly Bill |
| ADA | Americans With Disabilities Act |
| A/E | Architectural/Engineering |
| ASH | Atascadero State Hospital |
| ASU | Administrative Segregation Unit |
| CCC | Consolidated Care Center |
| CCCMS | Correctional Clinical Case Management System |
| CDCR | California Department of Corrections and Rehabilitation |
| CEQA | California Environmental Quality Act Compliance |
| CIC | Condemned Inmate Complex |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COR | California State Prison, Corcoran |
| CPHCS | California Prison Health Care Services |
| CSH | Coalinga State Hospital |
| CTC | Correctional Treatment Center |
| DJJ | Division of Juvenile Justice |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPH | Department of Public Health |
| EOP | Enhanced Outpatient Program |
| FPCM | Facilities, Planning, Construction, and Management |
| GACH | General Acute Care Hospital |
| GP | General Population |
| HC-POP | Health Care Placement Oversight Program |
| HDSP | High Desert State Prison |
| ICF | Intermediate Care Facility |
| ICF-H | Intermediate Care Facility – High Custody |
| JLBC | Joint Legislative Budget Committee |
| KVSP | Kern Valley State Prison |
| LAC | California State Prison, Los Angeles County |
| LOC | Level of Care |
| LOU | Locked Observation Unit |
| MCSP | Mule Creek State Prison |
| MHCB | Mental Health Crisis Bed |
| NKSP | North Kern State Prison |
| N.O.D. | Notice of Determination |
| PBSP | Pelican Bay State Prison |
| PMIA | Pooled Money Investment Account |
| PMIB | Pooled Money Investment Board |

| Acronym | Term |
|---------|------|
| PP | Preliminary Plans |
| PSU | Psychiatric Services Unit |
| PWB | Public Works Board |
| RJD | Richard J. Donovan Correctional Facility |
| SAC | California State Prison, Sacramento |
| SATF | Substance Abuse Treatment Facility |
| SFM | State Fire Marshal |
| SOL | California State Prison, Solano |
| SQ | California State Prison, San Quentin |
| Receiver | *Plata* Federal Receiver |
| SVSP | Salinas Valley State Prison |
| WSP | Wasco State Prison |

**FOR SUBMITTAL TO THE *COLEMAN* COURT**

*Long-Range Mental Health Bed Plan*

## PURPOSE AND BACKGROUND

On March 31, 2009, this Court ordered the State defendants to develop concrete proposals that would, in part, meet the long-range bed needs of the plaintiff class. Subsequently, on September 24, 2009, this Court ordered defendants to "file with the court a detailed long-range plan, including activation schedules." This submission and the activation schedules filed concurrently with it, detail defendants' long-range plan to provide outpatient and inpatient mental health treatment beds to the *Coleman* population in the California Department of Corrections and Rehabilitation (CDCR) and the Department of Mental Health (DMH).[1]

## MENTAL HEALTH BED NEEDS STUDY

The long-range mental health bed plan is based on the Navigant Consulting Spring 2009 population projections, which provide the most recent and reliable information regarding future mental health bed needs through 2013. However, those projections are not perfect, and subsequent intervening factors will impact the actual bed need. For instance, the Spring 2009 projections do not account for population changes that may result from any CDCR parole, sentencing, and/or credit reforms, including population changes that will result from the recent passage of Senate Bill No. 18 (2009 3d Ex. Sess.). They also do not account for the Three-Judge Court's August 4, 2009 order to reduce the prison population to 137.5% of design capacity within two years. Additionally, the Spring 2009 projections do not reflect the results of the CDCR/DMH modified unmet needs assessment, which is currently ongoing under the direction of the Special Master pursuant to the March 31, 2009 Court order. The results of this modified unmet needs assessment may impact future mental health bed needs.

## LONG-RANGE MENTAL HEALTH BED PLANNING

The defendants reported in their May 26, 2009 bed plan that they met with the Special Master and consulted with the *Plata* Receiver to develop their long-range bed plan. Since the Court issued its September 24, 2009 order, CDCR continued to meet with the Special Master and the

---

[1] The defendants make no representations that the State Legislature will authorize Assembly Bill (AB) 900 lease-revenue financing for any portion of this plan, the Pooled Money Investment Board will authorize loans for interim financing, or that bond counsel will offer an unqualified legal opinion on the validity of the bonds proposed in the plan. The authorization in AB 900 provides the only funding available for most of the projects detailed in this plan, and these steps are necessary to obtain interim financing and to market the bonds authorized by AB 900. Moreover, defendants cannot guarantee the marketability of the bonds. Additionally, the defendants do not believe that the plan satisfies the Prison Litigation Reform Act's requirements that prospective relief be narrowly drawn, extend no further than necessary to correct the alleged violation of the *Coleman* plaintiff class' federal rights, and be the least intrusive means necessary to correct the alleged violation. For instance, the *Coleman* bed needs identified in the plan are based on the Navigant Consulting Spring 2009 population projections. But those projections do not account for population changes that may occur as a result of the recent passage of Senate Bill No. 18 (2009 3d Ex. Sess.), or from the Three-Judge Court's August 4, 2009 order requiring the State to reduce the prison population to 137.5% of design capacity within two years. Additionally, because this plan encompasses construction that is not related to the *Coleman* plaintiff class, the plan extends further than necessary to address the alleged violations of the *Coleman* plaintiff class' federal rights.

---

*Plata* Receiver to develop the proposals in this plan to address the long-range mental health bed needs of the plaintiff class.

As a matter of reference, the *Coleman*, *Plata*, *Perez,* and *Armstrong* courts' February 26, 2008 order approved a collaborative construction agreement for medical and mental health beds. According to the agreement, "[g]iven the significant need to coordinate the long-term treatment and care of mentally ill patients who also have serious medical problems, there exist both strong patient care and fiscal incentives to plan, design, and construct health care facilities that will effectuate coordinated medical and mental health treatment." In light of this order, the defendants' long-range mental health bed plan reflects a cooperative effort with the *Plata* Receiver in constructing the Consolidated Care Center (CCC) and renovating three former Division of Juvenile Justice (DJJ) institutions (including the construction of the 60 bed medical/mental health unit).[2]

In order to effectively meet its overall mission and accomplish its multiple complex priorities, CDCR must implement an integrated strategy that takes into consideration:

- Expanded capacity through implementation of AB 900;
- Construction of medical-related facilities;
- Administration's proposed budget and policy reforms;
- Analysis of short and long-term population trends; and
- Three-Judge Court proceedings.

The State began its long-range mental health bed planning with the currently existing permanent and operational programs, including temporary court-ordered beds. Throughout the long-range plan, the term "current capacity" refers to actual beds as of May 2009. "New planned capacity" and "previously planned capacity" are those projects that are in various stages of planning and are intended to remain permanent. "Returned Capacity" refers to currently operational mental health beds that are being returned to alternate uses. "Net capacity" refers to the current capacity, the new planned capacity and the previously planned capacity, less the returned capacity.

The long-range mental health bed plan consists of a combination of currently operating programs; *Coleman* court-ordered projects; three short-term projects that will become permanent; currently planned projects that are not court ordered; and new projects, as outlined in this submission. Projects identified as "long-range proposals" are defined as those projects that involve extensive new construction or renovations, which will require up to five years to complete.

The long-range mental health bed plan is designed to meet the mental health bed need projections to 2013 using Navigant Consulting Spring 2009 population projections. The plan assumes all of the following:

---

[2] Although the defendants have appealed the *Plata* District Court's order denying their motion to replace the Receiver with a Special Master and to terminate the Receiver's unilateral construction plans, no court has terminated the receivership or the Receiver's construction plans. Accordingly, the defendants continue to fully cooperate with the Receiver in developing this long-range bed plan.

- One new CCC will be built on the site of the former Karl Holton Juvenile Correctional Facility in Stockton to provide additional capacity for mental health care to meet *Coleman* requirements and medical needs identified by the *Plata* Receiver.

- Three former DJJ institutions will be renovated to provide Enhanced Outpatient Program (EOP) General Population (GP) and EOP Administrative Segregation Unit (ASU) housing and treatment space in addition to providing housing and treatment space for inmate-patients needing specialized medical care services identified by the *Plata* Receiver.

- All *Coleman* court-ordered construction projects will be completed pursuant to the activation plans filed concurrently with this submission.[3]

- All proposed projects will have adequate treatment and office space and will be located in facilities conducive to recruitment and retention of staff.

- All temporary program beds are ultimately decommissioned (returned).

- Most short-term and intermediate-term proposals will be decommissioned.

- No currently operating programs will be decommissioned unless:
  - The space is being converted to another level of mental health care as required by population projections, and
  - There is adequate alternative capacity to accommodate future need at that level of care.

- Continued use of currently designated DMH hospital bed capacity, unless and until those services are no longer required.

Table 1 represents the difference between the existing mental health beds in May 2009 (not including CCCMS) and the projected bed need through 2013 as identified by the Navigant Consulting Spring 2009 population projections. Defendants intend to build to the projected need such that enough capacity is created and wait lists, based on current Navigant projections, for mental health treatment beds are eliminated.

/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /

---

[3] Exhibits 2, and 4–7 are Activation Schedules for the report period ending October 22, 2009. These Activation Schedules were previously submitted to the Special Master. Exhibit 3 is a proposed Activation Schedule for the report period ending November 6, 2009, and reflects the proposed new Salinas Valley State Prison (SVSP) project. On October 22, 2009, defendants informed the Court that they intend to replace two court-ordered projects—the SVSP 72-Bed EOP-ASU and the SVSP 96-Bed EOP-GP Treatment and Office Space and Housing Unit Conversion Project—with a new project known as the SVSP 300 EOP-GP Treatment and Office Space A-Quad Project. Through this filing, defendants now seek approval from the Court to replace the two SVSP court-ordered projects with the new SVSP 300 EOP-GP Treatment and Office Space A-Quad Project.

TABLE 1.  BED NEED THROUGH 2013

| LOC | Bed Need 2013[4] | Actual Beds 2009[5] | Gap |
|---|---|---|---|
| *Males* | | | |
| Acute | 193 | 155 | 38 |
| ICF | 301 | 365 | (64) |
| ICF-H | 624 | 306 | 318 |
| MHCB | 470 | 314 | 156 |
| EOP-GP | 4,763 | 3,141 | 1,622 |
| EOP-ASU | 675 | 474 | 201 |
| PSU | 546 | 384 | 162 |
| Totals | 7,572 | 5,139 | **2,433** |

| LOC | Bed Need 2013 | Actual Beds 2009 | Gap |
|---|---|---|---|
| *Females* | | | |
| Acute/ICF | 27 | 30 | (3) |
| MHCB | 18 | 22 | (4) |
| EOP-GP | 199 | 129 | 70 |
| EOP-ASU | 16 | 19 | (3) |
| PSU | 12 | 10 | (2) |
| Totals | 272 | 210 | **62** |

<u>Men's Population Mental Health Bed Plan</u>

The Navigant Consulting Spring 2009 population projections for 2013 show an increased need for 2,433 mental health beds across the various levels of mental health care for the male population.  The following discussion describes the various elements that will be combined to meet the projected need, and shows how defendants will achieve **93 beds over** the projected population.

One CCC will be constructed in cooperation with the *Plata* Receiver specifically for integrated correctional health care for the higher acuity levels of physical and mental health.  This facility will be configured as reflected in Table 2 for the mental health population:

TABLE 2.  NEW CONSOLIDATED CARE CENTER

| SITE | MHCB | Acute | ICF-H | Total Beds |
|---|---|---|---|---|
| CCC | 137 | 43 | 432 | 612 |

---

[4] Based on Navigant Consulting Spring 2009 population projections.
[5] Based upon HC-POP number of actual beds.

(*See* Ex. 1, Activation Schedule for the Consolidated Care Center.)[6]

Additional needed capacity will be met through the previously *Coleman* court-ordered construction projects listed in Table 3.

**TABLE 3.  *COLEMAN* COURT-ORDERED PROJECTS**

| SITE | PROJECT DESCRIPTION | ADDITIONAL CAPACITY |
|---|---|---|
| CMC | MHCB | 50 MHCB |
| SVSP | New treatment and office space for EOP-GP housing unit conversion (allows increase to 300 EOP-GP beds using re-designated existing housing) | 108 EOP-GP beds[7] |
| SAC | New treatment and office space for existing EOP-GP program | No new bed capacity |
| CMF | New treatment and office space for existing EOP-GP program plus housing unit conversion (allows increase to 600 EOP-GP beds using re-designated existing housing) | 67 EOP-GP beds |
| LAC | Treatment and office space for | 150 EOP-GP beds |

---

[6] The Court's September 24, 2009 Order stated that "Defendants shall identify any waivers of state law that may be required to complete the projects that comprise the long-range plan, either at the time the plan is filed or as the need for such waiver arises."  In addition, the order stated that the "timetables for completion of each step described in the plan shall be developed in such a way that all projects in the long-range plan will be fully staffed and activated by the 2013 target date defendants have established."  Of the 15 projects that comprise defendants' long-range plan, 12 projects are scheduled to be completed either before or in 2013, consistent with the Navigant Consulting Spring 2009 population projections for 2013.  Patient admissions for the CCC are currently scheduled to commence on December 19, 2013, and be completed on September 15, 2014.  (Ex. 1.)  CDCR recently took over the planning and construction activities of this project from the *Plata* Receiver.  Patient admissions for the Stark Conversion are scheduled to commence on December 27, 2013, and be completed on September 23, 2014.  (Ex. 10.)  These dates are designed to accommodate the short-term occupancy following the riot at CIM, and reflect the most realistic current depiction of the schedule.  Admissions for the DeWitt Conversion are currently scheduled for 2014 pending successful completion of the environmental review process for this project.  (Ex. 12.)  Defendants are currently exploring potential waivers of state law that could apply to accelerate construction and activation of those projects requiring collaboration with the *Plata* Receiver—the CCC and the three former DJJ facilities—and anticipate identifying any such potential waivers in their November 12, 2009 filing in the Three-Judge Court Proceeding.

[7] As noted, defendants informed the Court of their intent to replace the SVSP 72-bed EOP-ASU Project and the SVSP 96-EOP-GP Project with the new SVSP 300 EOP-GP Treatment and Office Space A-Quad Project.  The current SVSP 96 EOP-GP Project is designed to provide treatment and office space for the existing 192 EOP-GP inmate-patients, plus an additional 96 inmate-patients, for a total of 288 beds.  The new SVSP 300 EOP-GP Treatment and Office Space A-Quad Project is designed to serve 300-inmate-patients, for an increase of 12 beds (108 "new capacity" versus 96 "new capacity").

| | new EOP-GP capacity (to be accommodated in re-designated existing housing) | |
|---|---|---|
| CMF | ICF-H beds | 64 ICF-H beds |

(*See* Exs. 2–7, Activation Schedules for Court-Ordered Projects:  Ex. 2, 50 MHCBs at CMC; Ex. 3, 108 EOP-GP beds at SVSP; Ex. 4, Additional Treatment and Office Space at SAC; Ex. 5, 67 EOP-GP beds at CMF; Ex. 6, 150 EOP-GP beds at LAC; and Ex. 7, 64 ICF-H beds at CMF.)

Defendants will continue to review the construction timelines set forth in the activation schedules to identify opportunities to shorten the timelines for design and construction.

New projects proposed to meet the mental health population projection needs are as follows:

TABLE 4.  NEW PROJECTS TO MEET LONG RANGE PROJECTIONS

| SITE | PROJECT DESCRIPTION | CAPACITY |
|---|---|---|
| SAC | New treatment and office space for expanded Psychiatric Services Unit (PSU) program with housing unit conversion | 152 PSU beds |
| COR | New treatment and office space for expanded EOP-ASU program with housing unit conversion | Identified in defendants' short term projects as adding 45 EOP-ASU beds[8] |
| SVSP | Utilization of existing treatment and office space for EOP-ASU (allows increase to 72 EOP-ASU beds using re-designated existing space) | Identified in defendants' short-term projects as adding 27 EOP-ASU beds[9] |
| Stark | Retrofitted housing, treatment and office space for EOP-GP, EOP-ASU and MHCBs | 775 EOP-GP beds 50 EOP ASU beds 30 MHCBs |
| Dewitt | New housing, retrofitted office and treatment space for EOP-GP and EOP-ASU | 375 EOP-GP beds 50 EOP-ASU beds |
| Estrella (Paso) | Retrofitted housing, new and retrofitted treatment and office space for EOP-GP and EOP-ASU | 150 EOP-GP beds 40 EOP-ASU beds |

---

[8] This project is being implemented according to short-term project timelines using interim temporary office and treatment space.  The attached Activation Schedule is for the permanent treatment and office space.
[9] Defendants are not providing an Activation Schedule for this project because it is a programmatic change with future use of existing treatment and office space.

(*See* Exs. 8-13, Activation Schedules for New Projects: Ex. 8, 152 PSU beds at SAC; Ex. 9, 45 EOP-ASU beds at COR; Ex. 10, 775 EOP-GP and 50 EOP-ASU beds at Stark; Ex. 11, 30 MHCBs at Stark; Ex. 12, 375 EOP-GP and 50 EOP-ASU beds at Dewitt; and Ex. 13, 150 EOP-GP and 40 EOP-ASU beds at Estrella.)

The use of these formerly DJJ institutions (Stark, Dewitt, Estrella) allow for the designation of a health care mission through renovations and additional improvements at these existing facilities. Also provided with this mission will be the development of policies, procedures, and training designed to create, foster, and maintain a health care mission. CDCR has begun meeting with the impacted communities where these renovations are planned to ensure any concerns they may have related to these projects are reviewed and addressed appropriately to avoid deleterious impacts to the activation schedules.

The mental health beds that are a part of the *Plata* Receiver's construction activities in Building 22 at SQ will further serve to meet projected need. The Building 22 project is a combination medical/mental health facility. Defendants intend to activate 17 licensed MHCBs in that facility. In addition, defendants will utilize 12 MHCBs in CDCR's Condemned Inmate Complex (CIC) at SQ. Both projects were identified in defendants' December 2006 Bed Plan and their August 2007 Supplemental Bed Plan. These projects increase mental health capacity as follows:

TABLE 5.  PREVIOUSLY PLANNED NON-COURT ORDERED PROJECTS

| SITE | PROJECT DESCRIPTION | CAPACITY |
|------|---------------------|----------|
| SQ | CTC within the CIC | 12 MHCB |
| SQ | Building 22 – Medical Building | 17 MHCB; noted as one of defendants' short term projects currently under construction |

The *Coleman* Court has ordered defendants to establish certain programs as temporary measures. Defendants will request the Court's approval to decommission these programs if: a) the space is converted to another level of mental health care as required by projections; and b) there is adequate alternative capacity to accommodate future need at that level of care. In light of these considerations, the temporary programs that defendants may request approval from the Court to decommission (return) are as follows:

/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /

TABLE 6.  TEMPORARY PROGRAMS TO BE DECOMMISSIONED

| SITE | PROGRAM | CAPACITY DECOMMISSIONED |
|------|---------|--------------------------|
| CMC | MHCB (LOU) | 36 MHCB |
| CIM | MHCB (GACH) | 34 MHCB |
| SVSP | ICF-H Beds (D-5 and D-6) | 112 ICF-H Beds |
| CMF | MHCB (APP) | 20 MHCB; to return to Acute Beds[10] |
| CMF | ICF-H Beds | 66 ICF-H Beds |
| ASH | Acute Beds | 25 Acute Beds, to return to ICF Beds[11] |

The following is a cumulative table of current capacity, new planned capacity, returned capacity, and net capacity as compared to bed need projections.

TABLE 7.  MEN'S NET CAPACITY

| LOC | Current Capacity | New Capacity | Returned Capacity | Net Capacity | Population Projections to 2013 | Over/ (Under) |
|-----|-----------------|--------------|-------------------|--------------|-------------------------------|---------------|
| EOP-GP | 3,141 | 1,625 | 0 | 4,766 | **4,763** | **3** |
| EOP-ASU | 474 | 212 | 0 | 686 | **675** | **11** |
| PSU | 384 | 152 | 0 | 536 | **546** | **(10)** |
| MHCB | 314 | 246 | -90 | 470 | **470** | **0** |
| Acute | 155 | 63 | -25 | 193 | **193** | **0** |
| ICF | 365 | 25 | 0 | 390 | **301** | **89** |
| ICF-H | 306 | 496 | -178 | 624 | **624** | **0** |
| Total: | 5,139 | 2,819 | -293 | 7,665 | **7,572** | **93** |

(*See also* Exhibit #14, Spreadsheet on Long-Range Bed Planning, Men)

Women's Population Mental Health Bed Plan

Navigant Consulting Spring 2009 population projections to 2013 show an increased need for 70 EOP-GP beds for the female population.  This need will be met through converting existing housing to EOP-GP beds.  CDCR is currently working with the *Plata* Receiver on a health care improvement program at the three women's institutions to determine how best to meet these needs.[12]

---

[10] The decommission of the 20 MHCBs at CMF will create "new capacity" of 20 Acute Beds at CMF.

[11] The decommission of the 25 Acute Beds at ASH will create "new capacity" of 25 ICF Beds at ASH.  As noted, this project was identified by defendants as one of their short-term projects.  Based on the scheduled approved by the Court, this conversion was completed in June 2009.

[12] Refer to discussion on Mental Health Bed Needs Study.  It is anticipated that any parole, sentencing, and/or credit reforms, and the Three-Judge Court's prisoner release order, will significantly impact the female population.

The following *Coleman* court-ordered projects will continue as scheduled:

**TABLE 8. CONTINUING *COLEMAN* COURT-ORDERED PROJECTS**

| SITE | PROJECT DESCRIPTION | CAPACITY |
|------|---------------------|----------|
| CIW | ICF and Acute | 45 ICF/Acute beds |
| CIW | PSU | 20 PSU beds |

(*See* Exs. 15–16, Activation Schedules for Court-Ordered Projects:  Ex. 15, 45 ICF/Acute Beds at CIW; and Ex. 16, 20 PSU Beds at CIW.)

The temporary programs that defendants may request approval from the Court to decommission (return) are as follows:

**TABLE 9. PROGRAMS TO BE DECOMMISSIONED**

| SITE | PROGRAM | CAPACITY DECOMMISSIONED |
|------|---------|-------------------------|
| CIW | PSU | 10 PSU beds |
| Patton State Hospital | ICF/Acute beds | 30 ICF/Acute beds |

The following is a cumulative table of current capacity, new planned capacity, returned capacity, and net capacity as compared to bed need projections.

**TABLE 10. WOMEN'S NET CAPACITY**

| LOC | Current Capacity | New Capacity | Returned Capacity | Net Capacity | Population Projections to 2013 | Over/ (Under) |
|-----|------------------|--------------|-------------------|--------------|-------------------------------|---------------|
| EOP-GP | 129 | 70 | 0 | 199 | **199** | **0** |
| EOP-ASU | 19 | 0 | 0 | 19 | **16** | **3** |
| PSU | 10 | 20 | -10 | 20 | **12** | **8** |
| MHCB | 22 | 0 | 0 | 22 | **18** | **4** |
| Acute/ICF | 30 | 45 | -30 | 45 | **27** | **18** |
| Total: | 210 | 135 | -40 | 305 | **272** | **33** |

(*See also* Ex. 17, Spreadsheet on Long-Range Bed Planning, Women.)

<u>Funding</u>

Defendants plan to fund the *Coleman* court-ordered projects, the short-term projects, and the long-term proposals via a combination of traditional budgeted funding sources and the authorization to issue lease-revenue bonds provided by AB 900.  Together, defendants believe that this funding will be sufficient to ensure that the necessary resources can be obtained for defendants to build the needed mental health beds to serve the mental health population in CDCR and DMH.  Each action plan filed for the long-range bed plan describes a specific funding source.

# Exhibit #1

# Consolidated Care Facility

| | | |
|---|---|---|
| **Project:** | Consolidated Care Center[1] | Print Date: November 6, 2009 |
| **Responsible Person:** | Chris Meyer/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | TBD | |
| **Location:** | Stockton, CA | |
| **Funding Source:** | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 33 | 11/6/09 | | | 12/9/09 | | | | M. Meredith | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | Assumes drafted 30-Day letter is consistent with existing process/format.  Assumes basic content is acceptable. |
| Review Funding Request Package | 32 | 12/10/09 | | | 1/11/10 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/12/10 | | | 2/11/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | | | 2/16/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | | | 2/16/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | | | 2/17/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 114 | 12/1/09 | | | 3/25/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | If a pre-qualified A&E firm is utilized the time to complete the contracting process should be significantly reduced. |
| Preliminary Plans | 150 | 3/26/10 | | | 8/23/10 | | | | M. Meredith | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Design is based on using prototypical facilities. PP duration based on multiple bid package structure.  Planned Start Date is based on earliest bid package availability and planned Complete on end of last bid package. |
| California Environmental Quality Act Compliance (CEQA) | 31 | 10/20/09 | 10/20/09 | | 11/20/09 | | | | M. Meredith | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | NOD was filed 10/20/09, public comment period ends 11/20/09. |
| JLBC Approval of Preliminary Plans | 108 | 7/26/10 | | | 11/11/10 | | | | JLBC | JLBC Approval. | |
| PWB Approval of Preliminary Plans | 108 | 7/27/10 | | | 11/12/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 288 | 9/11/10 | | | 6/26/11 | | | | M. Meredith | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Bid and Award | 214 | 1/24/11 | | | 8/26/11 | | | | M. Meredith | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Construction[2] | 910 | 6/8/11 | | | 12/4/13 | | | | M. Meredith Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Preparation of Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 740 | 8/12/11 | | | 8/21/13 | | | | M. Meredith Contractor TBD | Including final as-built drawings. | |
| Self Certification | 7 | 12/5/13 | | | 12/12/13 | | | | C. Meyer | | |
| Activation Planning/Workforce Development/Hire Staff/Procurement | 730 | 12/19/11 | | | 12/18/13 | | | | S. Streater C. Radavsky W. Still | Schedule development, policy and procedures, workforce planning, advertise, hire and train staff, group II/III equipment planning and equipment certification, long lead items acquisition, contracts/vendors, labor relations, training.  This will impact DMH/CDCR/Receivers office and has to be coordinated between the three departments. DMH does not have the lead on this but will provide technical assistance and comply with the agreed upon dates. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Licensing Application & Approval | 180 | 6/21/13 | | | 12/18/13 | | | | S. Streater C. Radavsky W. Still | DPH initial licensing survey.  Will license entire facility, suspend, then activate beds tied to a staff activation schedule. | Assume sufficient staffing to prepare for licensure and DPH Survey, etc. |
| Activation | 120 | 8/20/13 | | | 12/18/13 | | | | S. Streater C. Radavsky W. Still | Transitional training, initial staff occupancy, staff orientation, building acceptance/shakedown, furniture/fixture installation, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 270 | 12/19/13 | | | 9/15/14 | | | | S. Streater C. Radavsky W. Still | This will impact DMH/CDCR/CPHCS office and has to be coordinated between the three departments.  DMH does not have the lead on this but will provide technical assistance and comply with the agreed upon dates.  DMH expects to admit 5 inmate-patients per week for safety reasons. | |

[1] This facility is intended to include 137 MHCB, 43 Acute,  432 ICF-H, and 1,110 non-mental health beds.

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                **Consolidated Care Center**

### Lead Person Roster

| Name | | | Address | | |
|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Radavsky | Cindy | DMH | 1600 9th Street | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Meredith | Michael | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Still | Wendy | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | | | |

# Exhibit #2

## *California Men's Colony*
## 50 Mental Health Crisis Beds

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | Jay Sturges /DOF | | | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | 915 L Street, Sacramento California 95814 | | | |
| **Project Architect:** | Nacht and Lewis Architects | | | | | | | | | |
| **Location:** | California Mens Colony, San Luis Obispo (CMC) | | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package** | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| **Review Funding Request Package** | | | | | 3/25/09 | 3/25/09 | | | | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | Funding request package completed on 3/25/09. |
| **Legislative Approval of Scope, Schedule, and Cost** | | | | | 4/10/09 | 4/10/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| **PWB Recognition of Project Scope, Cost, and Schedule** | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | |
| **Request Loan from PMIA** | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| **Approval of PMIA Funding** | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | 4/23/09 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Next loan renewal March 2010 and every year thereafter for the duration of the project. |
| **Architectural/Engineering Contracting** | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | 4/23/09 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Notice to Proceed (NTP) issued 4/15/09. |
| **Preliminary Plans** | 309 | 4/20/09 | 4/15/09 | (5) | 12/27/09 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Preliminary plans are approximately 80% complete. |
| **California Environmental Quality Act Compliance (CEQA)** | 237 | 4/20/09 | 4/15/09 | (5) | 12/13/09 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Initial Study/Mitigated Negative Declaration public comment period ends 10/31/09. |
| **JLBC Approval of Preliminary Plans** | 45 | 12/28/09 | | | 2/11/10 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day notice period before PWB can approve preliminary plans. JLBC responded prior to 45-day review. | Design schedule accelerated 45 days, based on early JLBC package submittal. |
| **PWB Approval of Preliminary Plans** | 45 | 12/29/09 | | | 2/12/10 | | | | C. Lief | PWB Approval. | |
| **Working Drawings (Construction Documents)** | 187 | 2/15/10 | | | 8/21/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| **Bid and Award** | 90 | 8/23/10 | | | 11/21/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| **Construction [2]** | 600 | 11/22/10 | | | 7/14/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | The baseline Action Plan dated May 22, 2009, and filed with the Court on May 26, 2009, reflects a reduced construction duration of 120 days. This assumes construction can be completed 4 months earlier than previously built CDCR licensed mental health facilities (i.e. 600 days instead of 720 days). CDCR is evaluating additional opportunities to accelerate construction. |
| **Hire Staff** | 543 | 1/10/11 | | | 7/6/12 | | | | S. Streater J. Marshall | Advertise, Hire, and Train Staff. | |
| **Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports** | 600 | 11/22/10 | | | 7/14/12 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Self Certification | 15 | 7/16/12 | | | 7/31/12 | | | | D. Hysen | | |
| License Approval | 7 | 8/1/12 | | | 8/8/12 | | | | S. Streater J. Marshall | DPH Survey, DPH Approval. | |
| Activation | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater J. Marshall | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater J. Marshall | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order(s) filed 3/27/07, Docket No. #2173; filed 4/16/08, Docket No. #2757; and filed 10/20/06, Docket No. #1998
[2] Special Master shall receive updates on construction every 90 days.

**Lead Person Roster**

| Name | | | Address | | |
|------|------|-------------|-------------------------|----------------|-------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Marshall | John | CDCR/CMC | P.O. Box 8101 | San Luis Obispo | 93409 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #3

## *Salinas Valley State Prison*
## 108 Enhanced Outpatient Program-General Population beds

| Project: | EOP-GP Mental Health Treatment and Office Space - A Quad | | Report Period Ending: November 6, 2009 |
|---|---|---|---|
| Responsible Person: | Deborah Hysen | | Bill Sledge, DOFR |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | | 915 L Street, Sacramento California 95814 |
| Project Architect: | TBD | | |
| Location: | Salinas Valley State Prison, Soledad (SVSP) | | |
| Funding Source: | AB 900 (GC 15819.40) | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Budget for AB 900 30 Day Funding Request Package | 111 | 10/19/09 | 10/19/09 | | 2/7/10 | | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 2/8/10 | | | 3/10/10 | | | | C. Lief | DOF review of funding request package. DOF prepares transmittal letter to legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost And PWB Recognition of Project Scope, Schedule, and Budget | 30 | 3/11/10 | | | 4/11/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Budget. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | | | 4/12/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project, Scope, Cost, and Schedule. | |
| Request loan from PMIA | 21 | 3/30/10 | | | 4/20/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 4/21/10 | | | 4/21/10 | | | | Director of Finance, State Controller and State Treasurer | Submit Loan Documents to DOF and Obtain PWB Approval for Loan. Submit Loan application for initial design phase to PMIB for Approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 32 | 4/22/10 | | | 5/24/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 187 | 5/25/10 | | | 11/28/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 205 | 4/22/10 | | | 11/13/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 11/29/10 | | | 1/13/11 | | | | JLBC | JLBC Approval. | |
| PWB Approval of Preliminary Plans | 45 | 11/30/10 | | | 1/14/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 221 | 1/18/11 | | | 8/27/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | |
| Bid and Award | 70 | 8/29/11 | | | 11/7/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [1] | 630 | 11/8/11 | | | 7/30/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | |
| Hire Staff | 153 | 1/28/13 | | | 6/30/13 | | | | S. Streater A. Hedgpeth | Advertise, Hire, and Train Staff. | |
| Activation | 63 | 7/31/13 | | | 10/2/13 | | | | S. Streater A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **SVSP EOP/GP Housing Unit Conversion & Addition to Mental Health Services Building**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #4

## *California State Prison, Sacramento*
## Additional Treatment and Office Space

**Project:** Enhanced Outpatient Program Treatment in COTP (C Sector)
**Responsible Person:** Deborah Hysen/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** Nacht and Lewis Architects
**Location:** California State Prison, Sacramento (SAC)
**Funding Source:** General Fund

Jay Sturges /DOF
915 L Street, Sacramento California 95814

**Report Period Ending:** October 22, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Architectural/Engineering Contracting | | | | | | 12/16/08 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 131 | 12/17/08 | 12/17/08 | | 4/27/09 | 4/27/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 11/25/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 5/25/09 | 5/26/09 | 1 | 7/9/09 | 7/9/09 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 5/26/09 | 5/26/09 | | 7/10/09 | 7/14/09 | 4 | | C. Lief | PWB Approval. | PWB meeting rescheduled to July 14. There is no impact to overall schedule. |
| Working Drawings (Construction Documents) | 154 | 7/13/09 | 7/15/09 | 2 | 12/14/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Delayed start due to PWB meeting schedule. There is no impact to the working drawing milestone. Working drawings are approximately 95% complete. |
| Bid and Award | 71 | 12/15/09 | | | 2/24/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | This planned start date was premised on construction funding being appropriated by the legislature in the 2009/10 Budget Act. The Conference committee on the Budget, however, denied the request for construction funding. Assuming 7/1/10 budget enactment, the new projected Bid and Award period starts 7/1/10 & ends 9/10/10. |
| Construction [2] | 390 | 2/25/10 | | | 3/22/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | This planned start date was premised on construction funding being appropriated by the legislature in the 2009/10 Budget Act. The Conference committee on the Budget, however, denied the request for construction funding. Assuming 7/1/10 budget enactment, the new projected construction period starts 9/13/10 & ends 10/8/11. CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 153 | 9/22/10 | | | 2/22/11 | | | | S. Streater J. Walker | Advertise, Hire, and Train Staff. | Assuming 7/1/10 budget enactment, the new projected Hire Staff starts 4/6/11 & ends 8/6/11. |
| Activation | 61 | 3/23/11 | | | 5/23/11 | | | | S. Streater J. Walker | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | Assuming 7/1/10 budget enactment, the new projected Activation starts 9/7/11 & ends 11/7/11. |

[1] Court Order(s) filed 7/8/08, Docket No. #2861; Stipulation filed 7/1/08, Docket No. #2860; order filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                      **SAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Walker | James | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

# Exhibit #5

## *California Medical Facility*
## 67 Enhanced Outpatient Program-General Population beds

| Project: | Mental Health Treatment and Office Space | | Report Period Ending: October 22, 2009 |
|---|---|---|---|
| Responsible Person: | Deborah Hysen, CDCR | | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | Jay Sturges, DOF | |
| Project Architect: | TBD | 915 L Street, Sacramento California 95814 | |
| Location: | California Medical Facility, Vacaville (CMF) | | |
| Funding Source: | AB 900 (GC 15819.40) | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | | | | | 3/25/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/25/09 | 3/25/09 | | 4/24/09 | 5/7/09 | 13 | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | LAO had concerns with building costs. |
| PWB Recognition of Project Scope, Cost, and Schedule | | 5/8/09 | 5/8/09 | | 5/8/09 | 5/8/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | Reduced costs at PWB per LAO concerns. |
| Request Loan from PMIA | | | | | | 3/26/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote. Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans (PP). On 7/15/09 PMIB approved the loan for PP funding, and General Fund loan to be retired. There is no impact to design or overall schedule. |
| Architectural/Engineering Contracting | 82 | 6/18/09 | 6/18/09 | | 9/8/09 | 9/17/09 | 9 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract executed 09/17/09. No impact to overall schedule. |
| Preliminary Plans | 217 | 9/9/09 | 9/17/09 | 8 | 4/14/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Start date delayed due to contract execution, no impact to PP Phase or overall schedule. PP are approximately 5% complete. |
| California Environmental Quality Act Compliance (CEQA) | 235 | 9/9/09 | 8/5/09 | (35) | 5/2/10 | 9/21/09 | (223) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Comment period complete, no protests filed. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/ Mitigated Negative Declaration). |
| JLBC Approval of Preliminary Plans | 45 | 4/26/10 | | | 6/10/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 4/27/10 | | | 6/11/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 187 | 6/14/10 | | | 12/18/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 70 | 12/20/10 | | | 2/28/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 720 | 3/1/11 | | | 2/18/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 153 | 8/19/12 | | | 1/19/13 | | | | S. Streater K. Dickinson | Advertise, Hire, and Train Staff. | |
| Activation | 59 | 2/19/13 | | | 4/19/13 | | | | S. Streater K. Dickinson | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/7/08, Docket No. #3072; and filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                  **CMF Mental Health Treatment and Office Space**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | Warden, CMF | 1600 California Drive | Vacaville | 95696 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #6**

*California State Prison, Los Angeles County*
Treatment Space for
Enhanced Outpatient Program

| Project: | Enhanced Outpatient Program (Treatment and Office Space) | Report Period Ending October 22, 2009 |
|---|---|---|
| Responsible Person: | Deborah Hysen, CDCR | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | TBD | |
| Location: | California State Prison, Los Angeles County, Lancaster (LAC) | |
| Funding Source: | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | 4/23/09 | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 46 | 4/24/09 | 4/24/09 | | 6/9/09 | 6/9/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 6/10/09 | 6/9/09 | (1) | 7/9/09 | 7/9/09 | | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 7/10/09 | 7/14/09 | 4 | 7/10/09 | 7/14/09 | 4 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB meeting rescheduled to July 14. There is no impact to overall schedule. |
| Request Loan from PMIA | 67 | 5/5/09 | 5/5/09 | | 7/11/09 | 7/11/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 7/15/09 | 7/15/09 | | 7/15/09 | 7/15/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 82 | 7/16/09 | 7/16/09 | | 10/6/09 | 10/22/09 | 16 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract executed 10/22/09. No impact to overall schedule. |
| Preliminary Plans | 229 | 10/7/09 | | 15 | 5/24/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Start of PP delayed due to contract execution. There is no impact to design or overall schedule. |
| California Environmental Quality Act Compliance (CEQA) | 235 | 10/7/09 | 8/5/09 | (63) | 5/30/10 | 9/21/09 | (251) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Comment period complete, no protests filed. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/Mitigated Negative Declaration. |
| JLBC Approval of Preliminary Plans | 45 | 5/24/10 | | | 7/8/10 | | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 5/25/10 | | | 7/9/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 7/12/10 | | | 1/31/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 80 | 2/1/11 | | | 4/22/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 440 | 4/25/11 | | | 7/8/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 151 | 1/9/12 | | | 6/8/12 | | | | S. Streater B. Haws | Advertise, Hire, and Train Staff. | |
| Activation | 65 | 7/9/12 | | | 9/12/12 | | | | S. Streater B. Haws | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/18/07, Docket No. #2461; filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                    **LAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Haws | Brian | CDCR/LAC | 44750 60th Street West | Lancaster | 93536 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #7

## *California Medical Facility*
## 64-bed Intermediate Care Facility
## for High Custody Inmates

**Project:** 64 Bed Intermediate Care Facility (Licensed Facility)  
**Responsible Person:** Deborah Hysen — Jay Sturges /DOF  
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California — 915 L Street, Sacramento California 95814  
**Project Architect:** Nacht and Lewis Architects  
**Location:** California Medical Facility, Vacaville (CMF)  
**Funding Source:** AB 900 (GC 15819.40)

Report Date: October 22, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWB Recognition of Project Scope, Cost, and Schedule. | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA). | |
| Approval of PMIA Funding | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote. Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans. On 7/15/09 PMIB approved the loan for PP funding, and the General Fund loan will be retired. Design and construction schedule was revised based on 6/12/09 funding. There is no impact to overall schedule. |
| Architectural/Engineering Contracting | 2 | 6/17/09 | 6/12/09 | (5) | 6/19/09 | 7/9/09 | 20 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s) | Contract execution delayed due to year end work load issues. There is no impact to overall schedule. |
| Preliminary Plans | 422 | 9/8/07 | 9/8/07 | | 11/3/08 | 11/3/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC and PWB Submittal Packages. | Preliminary Plans funded in the 2006-07 Budget Act. |
| California Environmental Quality Act Compliance (CEQA) | | | | | 3/5/09 | 3/5/09 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 10/30/08 | 10/30/08 | | 12/14/08 | 12/14/08 | | | JLBC | JLBC Approval. | |
| PWB Approval of Preliminary Plans | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | PWB Approval. | Preliminary Plan approval occurred concurrent with the establishment of scope, cost, and schedule. |
| Working Drawings (Construction Documents) | 204 | 6/22/09 | 7/10/09 | 18 | 1/12/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for Approval. Submit loan documents to DOF and obtain PWB approval for loan by the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Contract execution delayed start of working drawings. There is no impact to design or overall schedule. Working drawings are approximately 65% complete. |
| Bid and Award | 90 | 1/13/10 | | | 4/13/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 841 | 4/14/10 | | | 8/2/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Construction duration will be accelerated 241 days due to facility being constructed outside of existing secure perimeter and comparison with CMC 50-Bed. Other acceleration options will be evaluated during bid phase. New projected construction complete is 12/5/11. |
| Hire Staff | 485 | 3/6/11 | | | 7/3/12 | | | | V. Brewer K. Dickinson | Advertise, Hire, and Train Staff. | The new projected Hire Staff start is 7/8/10 & ends 11/5/11. |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 841 | 4/14/10 | | | 8/2/12 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. New projected OSHPD planned complete is 12/5/11. |
| Self Certification | 15 | 8/3/12 | | | 8/18/12 | | | | D. Hysen | | New projected Self Certification start is 12/6/11 & will end 12/21/11. |
| License Approval | 7 | 8/19/12 | | | 8/26/12 | | | | V. Brewer S. Streater K. Dickinson | DPH Survey, DPH Approval. | New projected License approval start is 12/22/11 & will end 1/6/12. |
| Activation | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | Activation duration will be accelerated 22 days. New projected Activation start is 1/9/12 & will end 3/19/12. |
| Patient Admissions | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Assumes Patients will be admitted at a rate of six per week. | Patient Admissions will be accelerated 22 days (6 patients per week). New projected Patient Admission start is 1/9/12 & will end 3/19/12. |

[1] Court Order filed 3/1/07, Docket No. #2154  
[2] Special Master shall receive updates on construction every 90 days.

**Project:**                          **CMF 64 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | CDCR/CMF | 1600 California Drive | Vacaville | 95896 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Ro. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**Exhibit #8**

*California State Prison, Sacramento*
**152 Psychiatric Services Unit beds**

**Project:** 152 Psychiatric Services Unit (PSU) Treatment and Office Space
**Responsible Person:** Deborah Hysen, DOF
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** TBD
**Location:** California State Prison, Sacramento
**Funding Source:** AB 900 (GC 15819.40)

Jay Sturges, DOF
915 L Street, Sacramento California 95814

Report Period Ending: November 6, 2009

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 114 | 8/17/09 | 8/17/09 | | 12/9/09 | | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 33 | 12/10/09 | | | 1/12/10 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/13/10 | | | 2/12/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | | | 2/16/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | | | 2/16/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | | | 2/17/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 2/18/10 | | | 5/19/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 248 | 5/20/10 | | | 1/23/11 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 270 | 2/18/10 | | | 11/15/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 1/24/11 | | | 3/10/11 | | | | JLBC | JLBC Approval. | |
| PWB Approval of Preliminary Plans | 45 | 1/25/11 | | | 3/11/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 180 | 3/14/11 | | | 9/10/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 80 | 9/12/11 | | | 12/1/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [1] | 480 | 12/2/11 | | | 3/26/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 150 | 9/27/12 | | | 2/24/13 | | | | S. Streater J. Walker | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 3/27/13 | | | 5/26/13 | | | | S. Streater J. Walker | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Special Master shall receive updates on construction every 90 days.

**Project:**                          **Psychiatric Services Unit (PSU) Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Walker | James | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

# Exhibit #9

# *California State Prison, Corcoran*
# 45 Enhanced Outpatient Program-Administrative Segregation Unit beds

**Project:** EOP-ASU Treatment and Office Space (for 45 bed EOP ASU)  **Report Period Ending:** November 6, 2009
**Responsible Person:** Deborah Hysen
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California   Jay Surdee, DOF   915 L Street, Sacramento California 95814
**Project Architect:** TBD
**Location:** California State Prison, Corcoran
**Funding Source:** AB 900 (GC 15819.40)

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 87 | 9/13/09 | 9/13/09 | | 12/9/09 | | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 33 | 12/10/09 | | | 1/12/10 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/13/10 | | | 2/12/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | | | 2/16/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | | | 2/16/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | | | 2/17/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 2/18/10 | | | 5/19/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 220 | 5/20/10 | | | 12/26/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 270 | 2/18/10 | | | 11/15/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 12/27/10 | | | 2/10/11 | | | | JLBC | JLBC Approval. | |
| PWB Approval of Preliminary Plans | 45 | 12/28/10 | | | 2/11/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 2/14/11 | | | 9/5/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 73 | 9/6/11 | | | 11/18/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [1] | 450 | 11/21/11 | | | 2/13/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 150 | 8/17/12 | | | 1/14/13 | | | | S. Streater D. Adams | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 2/14/13 | | | 4/15/13 | | | | S. Streater D. Adams | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Special Master shall receive updates on construction every 90 days.

**Project:**                    EOP/ASU Treatment and Office Space

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Adams | Derral | Warden, CSP COR | 4001 King Street | Corcoran | 93212 |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #10

## *Heman G. Stark*
## 775 Enhanced Outpatient Program–General Population and
## 50 Enhanced Outpatient Program-Administrative Segregation Unit beds

| | | | Report Date: November 6, 2009 |
|---|---|---|---|
| Project: | Stark Conversion[1] | | |
| Responsible Person: | Chris Meyer/CDCR | Jay Sturges/DOF | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 | |
| Project Architect: | TBD | | |
| Location: | Heman G. Stark, Chino, CA | | |
| Funding Source: | AB 900 (GC 15819.40) | | |

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 89 | 11/6/09 | | | 2/3/10 | | | | C. Stevens | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 32 | 2/4/10 | | | 3/8/10 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/9/10 | | | 4/8/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | | | 4/12/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 3/30/10 | | | 4/20/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 4/21/10 | | | 4/21/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 151 | 11/30/09 | | | 4/30/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | If a pre-qualified A&E firm is utilized the time to complete the contracting process should be significantly reduced. |
| Preliminary Plans | 388 | 5/3/10 | | | 5/26/11 | | | | C. Stevens | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Design is based on using prototypical facilities. Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and planned Complete on end of last bid package. |
| California Environmental Quality Act Compliance (CEQA) | 456 | 1/4/10 | | | 4/5/11 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 255 | 10/25/10 | | | 7/7/11 | | | | JLBC | JLBC Approval. | Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| PWB Approval of Preliminary Plans | 255 | 10/26/10 | | | 7/8/11 | | | | C. Lief | PWB Approval. | Planned Start Date is based on earliest bid package availability and Planned Complete on |
| Working Drawings (Construction Documents) | 344 | 4/6/11 | | | 3/15/12 | | | | C. Stevens | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Bid and Award | 388 | 6/22/11 | | | 7/14/12 | | | | C. Stevens | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Construction | 849 | 8/30/11 | | | 12/26/13 | | | | C. Stevens & Contractor | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Hire Staff | 600 | 3/21/12 | | | 11/11/13 | | | | W. Still S. Streater Warden | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 12/27/13 | | | 2/25/14 | | | | W. Still S. Streater Warden | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 270 | 12/27/13 | | | 9/23/14 | | | | W. Still S. Streater Warden | | |

[1] This facility is intended to include 775 EOP, 50 EOP/ASU, and 977 non-mental health beds.

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                              **Stark Conversion (1802-Beds)**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|--------------|--------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Stevens | Chuck | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Still | Wendy | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | 15180 Euclid Ave. | Chino | 91710 |

# Exhibit #11

## *Heman G. Stark*
## 30 Mental Health Crisis Beds

| | | |
|---|---|---|
| **Project:** | Stark 60 BED Correctional Treatment Center | **Report Period Ending** November 6, 2009 |
| **Responsible Person:** | Chris Meyer/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | TBD | |
| **Location:** | Heman G. Stark, Chino, CA | |
| **Funding Source:** | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 94 | 11/6/09 | | | 2/8/10 | | | | S. Durham | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 2/9/10 | | | 3/11/10 | | | | C. Stevens | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/12/10 | | | 4/11/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | | | 4/12/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 3/31/10 | | | 4/20/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| Approval of PMIA Funding | 1 | 4/21/10 | | | 4/21/10 | | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 173 | 11/8/09 | | | 4/30/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 330 | 5/3/10 | | | 3/29/11 | | | | C. Stevens | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 240 | 4/22/10 | | | 12/18/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 49 | 2/17/11 | | | 4/7/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 49 | 2/18/11 | | | 4/8/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 209 | 4/11/11 | | | 11/6/11 | | | | C. Stevens | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 92 | 11/7/11 | | | 2/7/12 | | | | C. Stevens | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 601 | 2/8/12 | | | 10/1/13 | | | | C. Stevens Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 600 | 1/10/12 | | | 9/1/13 | | | | S. Streater Warden | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 601 | 2/8/12 | | | 10/1/13 | | | | Contractor TBD | Including final as-built drawings. | |
| Self Certification | 7 | 10/2/13 | | | 10/9/13 | | | | C. Meyer | | |
| License Approval | 60 | 8/12/13 | | | 10/10/13 | | | | S. Streater W. Still Warden | DPH Survey, DPH Approval. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Activation** | 60 | 10/2/13 | | | 12/1/13 | | | | S. Streater W. Still Warden | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| **Inmate Occupancy** | 60 | 10/11/13 | | | 12/10/13 | | | | S. Streater W. Still Warden | Assumes Patients will be admitted at a rate of six per week. | |

[1] This facility is intended to include 30 MHCB and 30 non-mental health beds.

[2] Special Master shall receive updates on construction every 90 days.

Project: Stark 60-BED Correctional Treatment Center

**Lead Person Roster**

| Last | First | Agency/Dept. | Street | City | Zip |
|------|-------|--------------|--------|------|-----|
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Stevens | Chuck | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Still | Wendy | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | 15180 Euclid Ave. | Chino | 91710 |

# Exhibit #12

## *Dewitt*
## 375 Enhanced Outpatient Program–General Population and
## 50 Enhanced Outpatient Program-Administrative Segregation Unit beds

| | | |
|---|---|---|
| **Project:** | DeWitt Nelson Conversion[1] | Report Date: November 6, 2009 |
| **Responsible Person:** | Chris Meyer/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | TBD | |
| **Location:** | DeWitt Nelson, Stockton | |
| **Funding Source:** | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 94 | 11/6/09 | | | 2/8/10 | | | | S. Durham | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | Project Director to be identified. |
| Review Funding Request Package | 30 | 2/9/10 | | | 3/11/10 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/12/10 | | | 4/11/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | | | 4/12/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 3/30/10 | | | 4/20/10 | | | | S. Durham | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 4/21/10 | | | 4/21/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 4/22/10 | | | 7/21/10 | | | | S. Durham | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 248 | 7/22/10 | | | 3/27/11 | | | | S. Durham | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Assumes use of prototypical housing unit. |
| California Environmental Quality Act Compliance (CEQA) | 330 | 4/22/10 | | | 3/18/11 | | | | S. Durham | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 3/28/11 | | | 5/12/11 | | | | JLBC | JLBC Approval. | |
| PWB Approval of Preliminary Plans | 45 | 3/29/11 | | | 5/13/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 180 | 5/16/11 | | | 11/12/11 | | | | S. Durham | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Cost and Schedule, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 90 | 11/14/11 | | | 2/12/12 | | | | S. Durham | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction[2] | 720 | 2/13/12 | | | 2/2/14 | | | | S. Durham Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Hire Staff | 425 | 11/4/12 | | | 1/3/14 | | | | S. Streater W. Still & Warden | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 2/3/14 | | | 4/4/14 | | | | S. Streater W. Still & Warden | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |
| Inmate Admissions | 270 | 2/12/14 | | | 11/9/14 | | | | S. Streater W. Still & Warden | | |

[1] This facility is intended to include 375 EOP, 50 EOP/ASU, and 708 non-mental health beds.

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                    **DeWitt Nelson Conversion**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|--------------|---------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Durham | Stephen | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Still | Wendy | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden, DeWitt | 7650 So. Newcastle Rd. | Stockton | 95213 |

# Exhibit #13

## *Estrella*
## 150 Enhanced Outpatient Program– General Population and
## 40 Enhanced Outpatient Program- Administrative Segregation Unit beds

| | | |
|---|---|---|
| **Project:** | Estrella Health Care Facility (Estrella de Robles Correctional) | |
| **Responsible Person:** | Chris Meyer/CDCR | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | TBD | |
| **Location:** | Paso Robles, CA | |
| **Funding Source:** | AB 900 (GC 15819.40) | |

**Report Period Ending: November 6, 2009**

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | 11/6/09 | | | 11/6/09 | | | | G. Simcoe | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 11/9/09 | | | 12/9/09 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 12/10/09 | | | 1/9/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 1/11/10 | | | 1/11/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 12/30/09 | | | 1/19/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 1/20/10 | | | 1/20/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are funded for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 7 | 1/21/10 | | | 1/28/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Assumes contract scope is developed, negotiated, and pending execution. |
| Preliminary Plans - Bid Package Structure | 196 | 1/29/10 | | | 8/13/10 | | | | G. Simcoe | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete is end of last bid package. |
| California Environmental Quality Act Compliance (CEQA) | 153 | 8/3/09 | | | 1/3/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 91 | 7/8/10 | | | 10/7/10 | | | | JLBC | JLBC Approval. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete is end of last bid package. |
| PWB Approval of Preliminary Plans - Bid Package Structure | 91 | 7/9/10 | | | 10/8/10 | | | | C. Lief | PWB Approval. | Duration is based on multiple bid package structure. Planned Start Date is based on first PWB date of earliest bid package and Planned Complete is date of PWB for lastest bid package. |
| Working Drawings (Construction Documents) - Bid Package Structure | 235 | 7/12/10 | | | 3/4/11 | | | | G. Simcoe | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete is end of last bid package. |
| Bid and Award - Bid Package Structure | 116 | 12/8/10 | | | 5/20/11 | | | | G. Simcoe | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete is end of last bid package. |
| Construction - Bid Package Structure | 459 | 2/8/11 | | | 5/12/12 | | | | G. Simcoe / Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete is end of last bid package. |
| Hire Staff | 153 | 11/10/11 | | | 4/11/12 | | | | S. Streater W. Still Warden | Advertise, Hire, and Train Staff. | |
| Activation | 30 | 5/13/12 | | | 6/12/12 | | | | S. Streater W. Still Warden | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Admisssions** | 120 | 5/13/12 | | | 9/10/12 | | | | S. Streater W. Still Warden | | |

[1] This facility is intended to include 150 EOP, 40 EOP/ASU, and 709 non-mental health beds.

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                     **Estrella Health Care Facility "El Paso de Robles Conversion"**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Simcoe | Geoff | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Still | Wendy | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | 4545 Aiport Rd. | Paso Robles | |

**Exhibit #14**

**Long-Range Bed Planning (Men)**



California Department of Corrections and Rehabilitation
Division of Correctional Health Care Services
Mental Health Program

# Men's Mental Health Program Capacity Requirements

## Long Term Bed Plan

## Spring 2009 Projections through 2013

UPDATED -- November 2009

| Level of Care: | Current Program Capacity: | + | New Capacity: | - | Returned Capacity: | = | Net Capacity: | Mental Health Bed Need Study - Spring 2009 Population Projections, April 2009 (Navigant Consulting) Need to 2013: | over/ (under) need |
|---|---|---|---|---|---|---|---|---|---|
| EOP | 3,141 | | 1,625 | | 0 | | 4,766 | 4,763 | 3 |
| ASU | 474 | | 212 | | 0 | | 686 | 675 | 11 |
| PSU | 384 | | 152 | | 0 | | 536 | 546 | (10) |
| MHCB | 314 | | 246 | | -90 | | 470 | 470 | 0 |
| Acute - Total | 155 | | 63 | | -25 | | 193 | 193 | 0 |
| ICF (Low Custody) - Total | 365 | | 25 | | 0 | | 390 | 301 | 89 |
| ICF- High Custody | 306 | | 496 | | -178 | | 624 | 624 | 0 |
| Total: | 5,139 | | 2,819 | | -293 | | 7,665 | 7,572 | 93 |

**Table #A:** Capacity as of May, 2009.
Data sources for number of beds: Health Care Population Oversight Program.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| | Level of Care | | | | | | | |
| SAC | 384 | 74 | 256 | 24 | | | | 738 |
| RJD | 330 | 63 | | 14 | | | | 407 |
| CMC[1] | 580 | 54 | | 36 | | | | 670 |
| CIM[2] | | | | 34 | | | | 34 |
| LAC | 300 | 54 | | 12 | | | | 366 |
| SVSP[3] | 192 | 45 | | 10 | | | 240 | 487 |
| CMF[4] | 533 | 58 | | 70 | 130 | 84 | 66 | 941 |
| PBSP | 66 | | 128 | 10 | | | | 204 |
| COR | 150 | 54 | | 23 | | | | 227 |
| MCSP | 510 | 36 | | 8 | | | | 554 |
| SQ | | 36 | | | | | | 36 |
| HDSP | | | | 10 | | | | 10 |
| KVSP | 96 | | | 12 | | | | 108 |
| NKSP | | | | 10 | | | | 10 |
| PVSP | | | | 6 | | | | 6 |
| SATF | | | | 20 | | | | 20 |
| SOL | | | | 9 | | | | 9 |
| WSP | | | | 6 | | | | 6 |
| Sub Total: | 3,141 | 474 | 384 | 314 | 130 | 84 | 306 | 4,833 |
| **Department of Mental Health Hospital Capacity: | | | | | | | | |
| ASH | | | | | 25 | 231 | | 256 |
| CSH | | | | | | 50 | | 50 |
| Total: | 0 | 0 | 0 | 0 | 25 | 281 | 0 | 306 |
| Grand Total: (DMH Hospital + CDCR) | 3,141 | 474 | 384 | 314 | 155 | 365 | 306 | 5,139 |

**Table #B:** New capacity under development, proposed, converted or returned to original use.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| | Level of Care | | | | | | | |
| SAC | | | 152 | | | | | 152 |
| RJD | | | | | | | | 0 |
| CMC | | | | 50 | | | | 50 |
| CIM | | | | | | | | 0 |
| LAC[5] | 150 | | | | | | | 150 |
| SVSP[6] | 108 | 27 | | | | | | 135 |
| CMF[7] | 67 | | | | 20 | | 64 | 151 |
| PBSP | | | | | | | | 0 |
| COR[8] | | 45 | | | | | | 45 |
| MCSP | | | | | | | | 0 |
| SQ[9] | | | | 29 | | | | 29 |
| HDSP | | | | | | | | 0 |
| KVSP | | | | | | | | 0 |
| NKSP | | | | | | | | 0 |
| PVSP | | | | | | | | 0 |
| SATF | | | | | | | | 0 |
| SOL | | | | | | | | 0 |
| WSP | | | | | | | | 0 |
| Stark | 775 | 50 | | 30 | | | | 855 |
| Estrella | 150 | 40 | | | | | | 190 |
| Dewitt | 375 | 50 | | | | | | 425 |
| CCC-N | | | | 137 | 43 | | 432 | 612 |
| Sub Total: | 1,625 | 212 | 152 | 246 | 63 | 0 | 496 | 2,794 |
| Department of Mental Health Hospital Capacity: | | | | | | | | |
| ASH | | | | | | 25 | | 25 |
| CSH | | | | | | | | 0 |
| Total: | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 25 |
| Grand Total: (DMH Hospital + CDCR) | 1,625 | 212 | 152 | 246 | 63 | 25 | 496 | 2,819 |

**Table #C:** Capacity to be returned to alternate use when need is eliminated by adding capacity.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| | Level of Care | | | | | | | |
| SAC | | | | | | | | 0 |
| RJD | | | | | | | | 0 |
| CMC | | | | -36 | | | | -36 |
| CIM | | | | -34 | | | | -34 |
| LAC | | | | | | | | 0 |
| SVSP | | | | | | | -112 | -112 |
| CMF | | | | -20 | | | -66 | -86 |
| PBSP | | | | | | | | 0 |
| COR | | | | | | | | 0 |
| MCSP | | | | | | | | 0 |
| SQ | | | | | | | | 0 |
| HDSP | | | | | | | | 0 |
| KVSP | | | | | | | | 0 |
| NKSP | | | | | | | | 0 |
| PVSP | | | | | | | | 0 |
| SATF | | | | | | | | 0 |
| SOL | | | | | | | | 0 |
| WSP | | | | | | | | 0 |
| Sub Total: | 0 | 0 | 0 | -90 | 0 | 0 | -178 | -268 |
| Department of Mental Health Hospital Capacity: | | | | | | | | |
| ASH | | | | | -25 | | | -25 |
| CSH | | | | | | | | 0 |
| Total: | 0 | 0 | 0 | 0 | -25 | 0 | 0 | -25 |
| Grand Total: (DMH Hospital + CDCR) | 0 | 0 | 0 | -90 | -25 | 0 | -178 | -293 |

**Table #D:** Net capacity.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| | Level of Care | | | | | | | |
| SAC | 384 | 74 | 408 | 24 | 0 | 0 | 0 | 890 |
| RJD | 330 | 63 | 0 | 14 | 0 | 0 | 0 | 407 |
| CMC | 580 | 54 | 0 | 50 | 0 | 0 | 0 | 684 |
| CIM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAC | 450 | 54 | 0 | 12 | 0 | 0 | 0 | 516 |
| SVSP | 300 | 72 | 0 | 10 | 0 | 0 | 128 | 510 |
| CMF | 600 | 58 | 0 | 50 | 150 | 84 | 64 | 1,006 |
| PBSP | 66 | 0 | 128 | 10 | 0 | 0 | 0 | 204 |
| COR | 150 | 99 | 0 | 23 | 0 | 0 | 0 | 272 |
| MCSP | 510 | 36 | 0 | 8 | 0 | 0 | 0 | 554 |
| SQ | 0 | 36 | 0 | 29 | 0 | 0 | 0 | 65 |
| HDSP | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 |
| KVSP | 96 | 0 | 0 | 12 | 0 | 0 | 0 | 108 |
| NKSP | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 |
| PVSP | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| SATF | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 20 |
| SOL | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 9 |
| WSP | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| Stark | 775 | 50 | 0 | 30 | 0 | 0 | 0 | 855 |
| Estrella | 150 | 40 | 0 | 0 | 0 | 0 | 0 | 190 |
| Dewitt | 375 | 50 | 0 | 0 | 0 | 0 | 0 | 425 |
| CCC-N | 0 | 0 | 0 | 137 | 43 | 0 | 432 | 612 |
| Sub-Total: | 4,766 | 686 | 536 | 470 | 193 | 84 | 624 | 7,359 |
| Department of Mental Health Hospital Capacity: | | | | | | | | |
| ASH | | | | | | 256 | | 256 |
| CSH | | | | | | 50 | | 50 |
| Total: | 0 | 0 | 0 | 0 | 0 | 306 | 0 | 306 |
| Grand Total: (DMH Hospital + CDCR) | 4,766 | 686 | 536 | 470 | 193 | 390 | 624 | 7,665 |

**Legend**

- Current program capacity (red)
- New capacity (orange)
- Returned capacity (green)
- Net capacity (purple)
- Long term plan (light blue)
- Long term plan/Court ordered (light blue)
- Proposed change to court order (yellow)

Assumptions and Footnotes
Men's Mental Health Program

**ASSUMPTIONS:**
This plan assumes:

-- **In Table A, the base bed number point is May 2009 and does not include the activated or scheduled short term proposals. In Table B, the only short term proposals included are those intended to become permanent. Those short term proposals that are intended to become permanent (as indicated in Table B) are ASH 25 bed ICF from Acute, COR 45 bed EOP-ASU ,SQ 17 MHCB, and SVSP 27 EOP-ASU.**

-- Mental health bed need projections to 2013 using Spring 2009 population projections.

-- One new facility is proposed to be built in collaboration with the *Plata* Receiver.  This facility will provide mental health care in housing appropriate to patient custody level.

-- All Coleman court ordered projects are completed.

-- As represented in Table C, all "temporary" projects are decommissioned.  Court identified temporary projects include the ICF-high custody beds in D-5 and D-6 at SVSP (112 beds), the MHCB at CMC (36 beds), the MHCB at CIM (34 beds), and the ICF- high custody beds at CMF (66 beds).  Also, the interim 20 MHCB at CMF APP revert back to Acute beds and, in keeping with the short term proposals, the interim 25 Acute beds at ASH remain ICF beds. Table C does not include the decommissioning of short term and interim proposals since they are not part of the base bed number in Table A.

-- No currently operating programs will be decommissioned unless;
    1) the space is being converted to another required level of mental health care; and
    2) there is adequate alternative capacity to accommodate future need in that level of care.

-- CDCR inmates will remain in DMH hospital beds, unless and until those services are no longer required.

**FOOTNOTES (Men's Program):**
1. CMC: The 36 MHCBs are interim and will be decommissioned when there is no wait list.

2. CIM:  The 34 MHCBs are interim and will be decommissioned when there is no wait list.

3. SVSP:  The base line for the long-term plan includes the following: ICF High Custody beds comprised of 128 permanent ICF beds plus 112 temporary beds (in D-5 and D-6 housing units).  The 112 beds in D-5 and D-6 will remain in place with new treatment space until there is no wait list; these are considered temporary by the Coleman Court.

4. CMF:  The base line for the long-term plan includes the following:  ICF-low custody beds comprised of 44 ICF beds in the A-2 housing unit plus 40 ICF beds in the A-3 housing unit; ICF-high custody beds are comprised of 36 in the P-2 housing unit and 30 in the P-3 housing unit; these are considered temporary by the Court .   Not included in the base bed numbers are short-term projects, which include 36 ICF high custody beds in the P-2 housing unit that have been converted to Acute.

5. LAC:  Builds, per court order, treatment and office space for a housing unit conversion to 150 EOP beds.

6. SVSP:  The 27 additional EOP-ASU beds are created in existing housing as a short term project and will remain permanent as part of the long-term bed plan.  In the long-term bed plan, the existing EOP-GP program will  be moved to A yard, expanded by 108 beds and have treatment and office space sized and built for that program (300 total EOP beds).  The expanded EOP-ASU will then claim vacated existing EOP treatment and office space.

7. CMF:  Additional treatment and office space is in planning and design for the CMF EOP (including expanded capacity) and EOP-ASU populations.  The interim 20 MHCB at CMF APP revert back to Acute beds.

8. COR: The 45 additional EOP-ASU beds are created in existing housing as a short term project and will remain permanent as part of the long term bed plan. Permanent treatment and office space will be built to support these services.

9. SQ:  The 29 MHCBs at SQ are delineated as follows:  17 MHCBs in Building 22 (Receiver's project), and 12 MHCBs within the CTC at the Condemned Inmate Complex project.

**Exhibit #15**

*California Institution for Women*
**45-bed Intermediate Care Facility**

| Project: | 45 Bed Intermediate Care Facility (Licensed Facility) | | | | | | | | Report Period Ending: October 22, 2009 |
|---|---|---|---|---|---|---|---|---|---|
| Responsible Person: | Deborah Hysen, CDCR | | | | | | | | Jay Sturges, DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | | 915 L Street, Sacramento California 95814 |
| Project Manager: | Nacht and Lewis Architects | | | | | | | | |
| Location: | California Institution of Women, Corona (CIW) | | | | | | | | |
| Funding Source: | AB 900 (GC 15819.40) | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | | 4/14/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | 4/15/09 | 4/15/09 | | 4/29/09 | 4/29/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 4/29/09 | 4/29/09 | | 5/29/09 | 5/29/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 4/23/09 | 4/23/09 | | 5/20/09 | 5/20/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 6/17/09 | 6/17/09 | | 6/17/09 | 6/17/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 2 | 6/17/09 | 6/17/09 | | 6/19/09 | 7/14/09 | 25 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract execution delayed due to year end work load issues. There is no impact to schedule. |
| Preliminary Plans | 663 | 11/15/06 | 11/15/06 | | 9/8/08 | 9/8/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Planned complete date for PP that was originally filed with the court was incorrect. The date listed now, 9/8/08 is the correct date. |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 9/27/07 | | | | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 9/9/08 | 9/9/08 | | 10/24/08 | 10/24/08 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | PWB Approval. | Preliminary plan approval occurred concurrent with the establishment of scope, cost, and schedule. |
| Working Drawings (Construction Documents) | 170 | 6/22/09 | 7/15/09 | 23 | 12/9/09 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Contract execution delayed start of working drawings. There is no impact to overall schedule. Working Drawings are approximately 50% complete. |
| Bid and Award | 69 | 12/10/09 | | | 2/17/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 661 | 2/18/10 | | | 12/11/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 364 | 11/12/10 | | | 11/11/11 | | | | S. Streater D. Davison | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 661 | 2/18/10 | | | 12/11/11 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| Self Certification | 15 | 12/12/11 | | | 12/27/11 | | | | D. Hysen | | |
| License Approval | 9 | 12/28/11 | | | 1/6/12 | | | | S. Streater D. Davison | DPH Survey, DPH Approval. | |
| Activation | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater D. Davison | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater D. Davison | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order filed 3/1/07, Docket No. #2154
[2] Special Master shall receive updates on construction every 90 days.

C:\Documents and Settings\HCSJB\Desktop\11.1.09 Activation Schedules\13 CIW 45-Coleman Oct 22 2009.xls

**Project:**                              **CIW 45 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Davison | Dawn | CDCR/CIW | 16756 Chino-Corona Rd. | Corona | 92878 |
| Genest | Michael | Director, DOF | 915 L Street | Sacramento | 95814 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Jones-Brown | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #16

## *California Institution for Women*
## 20-bed Psychiatric Services Unit

| | | |
|---|---|---|
| **Project:** 20 Bed Psychiatric Service Unit (PSU)[1] | | Jay Sturges, DOF |
| **Responsible Person:** Deborah Hysen, CDCR | | |
| **Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California | | 915 L Street, Sacramento California 95814 |
| **Project Architect:** Nacht and Lewis Architects | | **Report Period Ending:** October 22, 2009 |
| **Location:** California Institution of Women, Corona (CIW) | | |
| **Funding Source:** General Fund | | |

| Primary Tasks | Duration (Cal Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Preliminary Plans | 103 | 11/18/08 | 11/18/08 | | 3/2/09 | 3/2/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | | | | | 3/5/08 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | JLBC | JLBC Approval. | PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. |
| PWB Approval of Preliminary Plans | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 161 | 5/11/09 | 5/11/09 | | 10/19/09 | | 3 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Working drawings for housing renovation are 100% complete and modular treatment & office space are 99% complete. PWB screening approval for use of IWL for housing renovation is targeted for 10/26/09. There is no impact to overall schedule. |
| Bid and Award | 67 | 10/20/09 | | 2 | 12/26/09 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | CDCR will mitigate the Bid & Award period by using IWL and housing renovation will commence pending transfer of funds . |
| Construction[2] | 360 | 12/28/09 | | | 12/23/10 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | CDCR anticipates construction will start 11/16/09. PIA construction of modular unit pending completion of WD. There is no impact to overall schedule. |
| Hire Staff | 153 | 6/23/10 | | | 11/23/10 | | | | S. Streater D. Davison | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 12/24/10 | | | 2/24/11 | | | | S. Streater D. Davison | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 3/28/07, Docket No. #2178

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                          **CIW 20 Bed Psychiatric Services Unit (PSU)**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Davison | Dawn | CIW/CDCR | 16756 Chino-Corona Rd. | Corona | 92878 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #17

# Long-Range Bed Planning (Women)

**California Department of Corrections and Rehabilitation**
**Division of Correctional Health Care Services**
**Mental Health Program**

| Level of Care: | Current Program Capacity: | + | New Capacity: | - | Returned Capacity: | = | Net Capacity: | Mental Health Bed Need Study - Spring 2009 Population Projections, April 2009 (Navigant Consulting) Need to 2013: | over/(under) need |
|---|---|---|---|---|---|---|---|---|---|
| EOP | 129 | | 70 | | 0 | | 199 | 199 | 0 |
| ASU | 19 | | 0 | | 0 | | 19 | 16 | 3 |
| PSU | 10 | + | 20 | - | -10 | = | 20 | 12 | 8 |
| MHCB | 22 | | 0 | | 0 | | 22 | 18 | 4 |
| Acute/ICF** | 30 | | 45 | | -30 | | 45 | 27 | 18 |
| Total: | 210 | | 135 | | -40 | | 305 | 272 | 33 |

**Women's Mental Health Program Capacity Requirements**

**Spring 2009 Projections through 2013**
**Updated - November 2009**

**Table #A:** Capacity as of May, 2009
Data sources for number of beds: Health Care Population Oversight Program, Licensing Unit, and Office of Facilities Management.

| Institution | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| CCWF | 54 | | | 12 | | 66 |
| CIW | 75 | 10 | 10 | 10 | | 105 |
| VSPW | | 9 | | | | 9 |
| Total: | 129 | 19 | 10 | 22 | 0 | 180 |

**\*\*Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| PSH | | | | | 30 | 30 |
| Total: | 0 | 0 | 0 | 0 | 30 | 30 |

| Grand Total: (DMH Hospital + CDCR) | 129 | 19 | 10 | 22 | 30 | 210 |

**Table #B:** New capacity under development, proposed or converted.

| Institution | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| CCWF | | | | | | 0 |
| CIW | | | 20 | | 45 | 65 |
| VSPW | | | | | | 0 |
| 1) | 70 | | | | | 70 |
| Total: | 70 | 0 | 20 | 0 | 45 | 135 |

**Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| PSH | | | | | | |
| Total: | 0 | 0 | 0 | 0 | 0 | 0 |

| Grand Total: (DMH Hospital + CDCR) | 70 | 0 | 20 | 0 | 45 | 135 |

**Table #C:** Capacity to be returned to alternate use when need is eliminated by adding capacity.

| Institution | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| CCWF | | | | | | 0 |
| CIW | | | -10 | | | -10 |
| VSPW | | | | | | 0 |
| Total: | 0 | 0 | -10 | 0 | 0 | -10 |

**Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| PSH | | | | | -30 | -30 |
| Total: | 0 | 0 | 0 | 0 | -30 | -30 |

| Grand Total: (DMH Hospital + CDCR) | 0 | 0 | -10 | 0 | -30 | -40 |

**Table #D:** Net capacity.

| Institution | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| CCWF | 54 | 0 | 0 | 12 | 0 | 66 |
| CIW | 75 | 10 | 20 | 10 | 45 | 160 |
| VSPW | 0 | 9 | 0 | 0 | 0 | 9 |
| | 70 | 0 | 0 | 0 | 0 | 70 |
| Total: | 199 | 19 | 20 | 22 | 45 | 305 |

**Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute/ ICF | Total |
|---|---|---|---|---|---|---|
| PSH | | | | | 0 | 0 |
| Total: | 0 | 0 | 0 | 0 | 0 | 0 |

| Grand Total: (DMH Hospital + CDCR) | 199 | 19 | 20 | 22 | 45 | 305 |

**Legend**
- Current program capacity
- New capacity
- Returned capacity
- Net capacity
- Long term plan
- Long term plan/Court ordered

Assumptions and Footnotes
Women's Mental Health Program

**ASSUMPTIONS:**

This plan assumes:

  -- Mental health bed need projections to 2013 using Spring 2009 population projections.

  -- All proposed projects to meet mental health population projections will have adequate treatment and office space, either temporary or permanent.

  -- No currently operating programs will be decommissioned unless;
     1) the space is being converted to another required level of mental health care; and
     2) there is adequate alternative space to accommodate need.


**FOOTNOTES (Women's Program):**

1. 70 EOP beds for women will be designated in existing housing at one of the three women's institutions.  Specific housing for this purpose is under review.