# APPENDIX 1

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care-Reception Center** *Action 1.1.4* | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 |
| *Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Establish Custody Units** *Action 1.2.1* | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2008 | Dec 2008 | Jan 2009 | Jan 2009 | June 2008 | Jan 2009 | Aug 2008 | July 2008 | Dec 2008 | Jan 2009 | Dec 2008 | Jan 2009 | Jan 2009 | Jan 2010 | July 2008 | Feb 2009 | Feb 2009 | Feb 2009 | Jan 2010 | Nov 2008 | Jan 2010 | Dec 2008 | Aug 2008 | May 2008 | Jan 2010 | Dec 2008 | Dec 2008 | Jan 2009 | Dec 2009 | Jan 2009 | Feb 2009 |
| **Custody Operational Assessments** *Action 1.2.2* | Institutional Operational Assessment reviews. | Sept 2010 | Oct 2010 | April 2010 | Jan 2010 | Aug 2010 | Feb 2010 | July 2010 | April 2010 | Mar 2010 | May 2010 | Feb 2010 | April 2010 | Mar 2010 | July 2010 | June 2010 | April 2010 | April 2010 | July 2010 | Oct 2010 | May 2010 | June 2010 | May 2010 | Sept 2010 | Aug 2010 | July 2010 | June 2010 | Aug 2010 | June 2010 | May 2010 | Aug 2010 | Oct 2010 | Sept 2010 | May 2010 |
| **Transition custody to CDCR** *Action 1.2.2* | Health Care Access Units (HCAU) transfer back to CDCR. | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 |
| *Objective 1.4. Establish A Standardized Utilization Management System* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Utilization Management** *Action 1.4.2* | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 2 - Continuum of Health Care Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Episodic Care** *Action 2.1.2* | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 |
| *Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Primary Care** *Action 2.2.1 (2.1.1)* | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care (Chronic Care)** *Action 2.2.1* | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 |
| **Asthma** (aligned with action 2.2.1) | Asthma patients were selected to implement the six elements of the Chronic Care Model. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Emergency Response Initiative** *Action 2.3.1, 2.3.2 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 | June 2009 |
| **Goal 3 - Medical Care Workforce** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nursing Positions** *Action 3.1.1* | Fill 90% of nursing positions | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 82% filled | 88% filled | 90.1% filled | 70-89% filled | 70-89% filled | 88% filled | 92% filled | 90-100% filled | 90% filled | 86% filled | 90-100% filled | 90-100% filled | 70-89% filled | 86% filled | 70-89% filled | 89% filled | 90-100% filled | 87% filled | 89% filled | 96% filled | 89% filled | 90-100% filled | 70-89% filled | 78% filled |
| **Physician Positions** *Action 3.1.2* | Fill 90% of physicians positions | 69% or less filled | 90-100% filled | 70-89% filled | 69% or less filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 96% filled | 90-100% filled | 92% filled | 69% or less filled | 100% filled | 100% filled | 71% filled | 100% filled | 70-89% filled | 89% filled | 100% filled | 76% filled | 69% or less filled | 69% or less filled | 100% filled | 100% filled | 69% or less filled | 100% filled | 100% filled | 89% filled | 50% filled | 100% filled | 78% filled | | |

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of November 15, 2009

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 4 – Quality Improvement Programs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 4.2. Establish a Quality Improvement Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS)** *Action 4.2.3* | Implement CDCR's Business Information System for Headquarters and 33 institutions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **BIS / HR/Nursing** *Action 4.2.3* | Standardize, automate and integrate CPHCS's human resources and Shift Planning business processes for the headquarters and all 33 institutions. | | | | | May 2010 | May 2010 | | | May 2010 | | May 2010 | | | | | | | | May 2010 | | May 2010 | | May 2010 | | OM / PA | | | | | | | May 2010 | May 2010 | |
| **Medication Administration Process Improvement Project (MAPIP)** *Action 4.2.3* | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | | | | June 2009 | | June 2009 | | June 2009 | | | | | | | | | | | | | | | | | June 2009 | | | | | | | | |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health Care Appeals Tracking** *Action 4.5.1* | Improvement of appeals process and reporting. *(Objective met. This project will expedite the appeal process).* | | | | | | | Feb 2010 | | | | | | | | | | | Feb 2010 | | | | | | | | | | Feb 2010 | | | | | |
| **Goal 5 – Medical Support Infrastructure** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Pharmacy: CPHCS Guardian Rx** *Action 5.1.2* | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. | Aug 2009 | July 2009 | June 2008 | May 2009 | Aug 2008 | Sept 2009 | Jan 2009 | Aug 2008 | Nov 2007 | Feb 2010 | April 2008 | June 2008 | Nov 2009 | May 2008 | Sept 2008 | June 2007 | Aug 2008 | May 2009 | Oct 2008 | Jan 2009 | Sept 2007 | Oct 2008 | Oct 2009 | Jan 2009 | Feb 2008 | April 2008 | | | March 2010 | June 2010 | March 2009 | Aug 2008 | June 2009 |
| **Objective 5.2. Establish Standardized Health Records Practice** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Centralized Dictation & Transcription** *Action 5.2.1* | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. | June 2010 | April 2010 | July 2010 | May 2010 | July 2009 | April 2010 | Jan 2011 | Oct 2010 | Dec 2010 | Nov 2010 | March 2011 | Oct 2010 | Feb 2010 | March 2010 | Feb 2011 | Sept 2010 | July 2010 | March 2010 | May 2010 | July 2009 | Aug 2010 | Dec 2010 | Aug 2010 | June 2010 | Jan 2010 | Sept 2010 | March 2010 | Feb 2011 | Feb 2011 | Jan 2010 | Jan 2010 | July 2009 | Nov 2009 |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Imaging Services** *Action 5.3.1* | Imaging/radiological services renovation. *(Objective met, this project is part of implementing the strategy).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Laboratory Services Management** *Action 5.3.1* | Redesign of CDCR laboratory services. *(Objective met, this project is part of implementing the strategy).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Panoramic Dental Imaging** *Action 5.3.1* | Implement a solution that will increase storage capacity for the IntraOral and Pano x-ray images. *(Objective met, this project is part of implementing the strategy).* | | | | | | | Oct 2009 | | | | | | | | | Oct 2009 | | | | | Oct 2009 | | | | | | | | Oct 2009 | | | | Oct 2009 |
| **Objective 5.4. Establish Clinical Information Systems** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Data Repository** *Action 5.4.1* | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. *(Pilot started, completion date is 2012).* | | | | | | | Oct 2009 | | | | | | | | | Jan 2010 | | | | | Oct 2009 | | | Feb 2010 | | | | | | | Sept 2009 | | |
| **Healthcare Network / Hardware** *Action 5.4.1* | Health Care Network will allow delivery applications and electronic communication between all 33 institutions. *(Pilot started, completion date is 2012).* | Jan 2010 | Jan 2010 | March 2010 | | | | March 2010 | | | | | | | | | On Hold | | | | | On Hold | | On Hold | | | | | | March 2010 | | On Hold | | |
| **End User Migration to Data Center (EUM)** *Action 5.4.1* | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. *(Pilot started, completion date is 2012.)* | | March 2010 | | | | | Jan 2010 | | | | | | | | | | | | | | March 2010 | Jan 2010 | March 2010 | March 2010 | | | | | March 2010 | Nov 2009 | March 2009 | Dec 2009 | March 2010 |

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of November 15, 2009

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mental Health Tracking System (MHTS)** *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. *(Pilot started, completion date is 2012).* | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 | Jan 2010 |
| **New Network Activation** *Action 5.4.1* | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. *(Pilot started, completion date is 2012).* | | | | | Jan 2009 | | | | | | | | | | | | | | | March 2009 | | | | On Hold | | | | | | Nov 2009 | | Jan 2009 | Sept 2009 |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. *(This project entails technical implementation for program enhancement).* | | | | | | March 2010 | | | | | March 2010 | | | | | | | | March 2010 | | | March 2010 | | | March 2010 | | March 2010 | | | | | | |
| **Goal 6 - Facilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Nov 2009 | | | |

| | |
|---|---|
| Project completed | (green) |
| Project implemented | (orange) |
| Project start date or TBD (blank) | (yellow) |

# ENTERPRISEWIDE PROJECT DEPLOYMENT as of November 15, 2009

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | |
| *Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release* | | | |
| **Access to Care - Reception Center** *Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center** *Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **In Progress** | **Jan-2010** |
| **Access to Care - Reception Center** *Action 1.1.4* | Complete statewide implementation of the medical classification system throughout CDCR institutions. | **In Progress** | **Jan-2011** |
| *Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution* | | | |
| **Access to Care - Access Units,** Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment** *Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **N/A - Project not institution specific** | **Dec-2010** |
| *Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System* | | | |
| **Access to Care - SOMS** *Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress** | **In Progress with CDCR** |
| **Access to Care - Health Care Scheduling System (HCSS)** *Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **EAW Reports Field Testing to begin 2nd Qtr 2010** | **Dec-2011** |
| *Objective 1.4 Establish a Standardized Utilization Management System* | | | |
| **Access to Care - Facility pilot** *Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **In Progress** | **May-2010** |
| **Goal 2 - Continuum of Health Care Services** | | | |
| *Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality* | | | |
| **Specialty Care** *Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |

Case 2:90-cv-00520-LKK   Document 3757   Filed 11/18/11   Page 6 of 229
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of November 15, 2009

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **CPHCS Medical Contracting** <br> *Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | In Progress | Oct-2010 |
| **Specialty Care** <br> *Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | In Progress | Feb-2010 |
| **Goal 3 - Medical Care Workforce** | | | |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | | | |
| **New Executive Leadership** <br> *Action 3.2.1* | Establish and staff new executive leadership positions. | In Progress | Jan-2010 |
| **Regional Leadership Structure** <br> *Action 3.2.2* | Establish and staff regional leadership structure. | In Progress | Mar-2010 |
| **Objective 3.3 Establish Professional Training Programs and Clinicians** | | | |
| **Statewide Clinical Orientation** <br> *Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | In Progress | Jan-2010 |
| **Continuing Medical Education (CME) Accreditation** <br> *Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | Completed | Jan-2009 |
| **Goal 4 - Quality Improvement Programs** | | | |
| **Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program** | | | |
| **Quality Measurement, Evaluation and Patient Safety** <br> *Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | In Progress | Jul-2011 |
| **Audit Program** <br> *Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. <br> **Phase I** - Program Development & Pilot Implementation <br> **Phase II** - Statewide Roll-Out & Implementation | Phase I - Completed <br> Phase II - In Progress | Phase I - July 2009 <br> Phase II - July 2010 |

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
Case 2:90-cv-00520-LKK-SCR   Document 4376   Filed 03/15/11   Page 7 of 229
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of November 15, 2009

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Objective 4.2 Establish a Quality Improvement Program** | | | |
| **Quality Management**<br>*Action 4.2.1* | Train and deploy a cadre of quality improvement advisors to develop model quality improvement programs at selected institutions. | **In Progress** | **Jan-2010** |
| **Policy Unit**<br>*Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |
| **Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | | | |
| **Peer Review Process**<br>*Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |
| **Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | | | |
| **Medical Oversight Unit**<br>*Action 4.4.1* | Fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
| **Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions** | | | |
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions**<br>*Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | **Completed** | **Jul-2008** |
| **Statewide Appeals Process Analysis**<br>*Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | **Completed** | **Aug-2008** |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program**<br>*Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | **Completed** | **Jul-2008** |
| **Goal 5 - Medical Support Infrastructure** | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary**<br>*Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | **In Progress** | **Continuous project** |
| **Pharmacy: Central Fill**<br>*Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | **EAW Reports Deployment at two pilot sites not yet identified in 2nd Qtr 2010** | **Dec-2011** |
| **Pharmacy: eMAR**<br>*Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | **Project in Initiation Phase** | **On hold due to budgetary reasons** |

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
Case 2:90-cv-00520-LKK-JFM   Document 3757   Filed 01/05/11   Page 8 of 229
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of November 15, 2009

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)** <br> *Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | **Project is being redefined and is in the Initiation Phase** | **Jun-2012** |
| **Claims Management and Invoice Processing (TPA)** <br> *Action 5.2.1* | Provide a healthcare claims processing system that is typically found in commercial or public health plans. The system will improve the quality, efficiency, and timeliness of payments to health care vendors serving CDCR's patient population, while also implementing effective cost management. | **N/A - Project not institution specific** | **May-2010** |
| **Goal 6 - Facilities** | | | |
| **Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care** | | | |
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** <br> *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2010** |
| **Complete Construction Upgraded and Administrative Clinical Facilities** <br> *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2012** |
| **Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | | | |
| **Expand housing Facilities** <br> *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | **In Progress** | **As quick as possible** |
| **Begin Construction at First Site** <br> *Action 6.2.2* | Begin construction at first site. | **Delayed** | **Delayed** |
| **Phase Construction Program** <br> *Action 6.2.3* | Complete execution of phased construction program. | **In Progress** | **Apr-2013** |
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services** <br> *Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility** <br> *Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Nov-2009** |

# APPENDIX 2

**September Inmate Population** *(excludes out-of-state inmates)*:   **159,485**

| | Medical<br>*(% of Medical)* | Mental Health<br>*(% of Mental Health)* | Dental<br>*(% of Dental)* | Diagnostic/Specialty<br>*(% of Diagnostic/Specialty)* | TOTAL<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **213,521** | **137,740** | **52,953** | **102,065** | **506,279** |
| **Inmate Refusals:** | **5,254**<br>(2.5%) | **14,284**<br>(10.4%) | **2,167**<br>(4.1%) | **3,404**<br>(3.3%) | **25,109**<br>(5.0%) |
| **Inmates Seen:** | **190,958**<br>(89.4%) | **105,348**<br>(76.5%) | **45,082**<br>(85.1%) | **91,663**<br>(89.8%) | **433,051**<br>(85.5%) |
| **Inmates Not Seen:** | **17,260**<br>(8.1%) | **17,909**<br>(13.0%) | **5,663**<br>(10.7%) | **6,987**<br>(6.8%) | **47,819**<br>(9.4%) |
| Not Seen Due to Custody: | 2,122<br>(1.0%) | 2,570<br>(1.9%) | 654<br>(1.2%) | 621<br>(0.6%) | 5,967<br>(1.2%) |
| Not Seen Due to Provider: | 10,517<br>(4.9%) | 9,071<br>(6.6%) | 3,348<br>(6.3%) | 3,790<br>(3.7%) | 26,726<br>(5.3%) |
| Not Seen Due to Other: | 4,621<br>(2.2%) | 6,268<br>(4.6%) | 1,661<br>(3.1%) | 2,576<br>(2.5%) | 15,126<br>(3.0%) |

**On-Site** Specialty Care: **19,676**    **Off-Site** Specialty Care: **7,225**    Average Number of Inmates per Scheduled **Transport**: **2.26**

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. The totals above are for all 33 institutions, two of which did not achieve that balance for September. Corrections Services Division staff continues to work with institutions to improve accuracy.*

## Results Explanation



In September, institutions recorded a total of 506,279 ducats and add-ons (up from 492,769 in August). Of those, 433,051 were seen, 25,109 resulted in inmate refusals and 47,819 were categorized under *Inmates Not Seen* as follows: 5,967 for custody reasons, 26,726 for provider reasons, and 15,126 for other reasons.



### PPAS Timekeeper's Monthly Overtime & Expenditure Report Data

Beginning September 2009, institutions were instructed to include data from the Timekeeper's Monthly Overtime & Expenditure Report - Custody, which is based on actual dollars recorded in PPAS.  For the purpose of the Health Care Access Quality Report (AQR), pay codes .08 for Transportation and code .16 for Medical Costs were included; these pay codes are attributed directly to the Receiver.



### Transportation & Med Guard Redirect Hours



## Comparative Performance Indicators

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 92% | 92% |
| Seen for Medical Services* | 94% | 95% | 91% |
| Seen for Mental Health Services* | 88% | 86% | 89% |
| Seen for Dental Services* | 92% | 91% | 96% |
| Seen for Diagnostic/Specialty Services* | 95% | 96% | 95% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 94% | 97% | 97% | 95% | 90% | 90% | 97% | 94% |
| Seen for Medical Services* | 88% | 95% | 98% | 98% | 98% | 91% | 91% | 99% | 95% |
| Seen for Mental Health Services* | 87% | 93% | 95% | 91% | 91% | 86% | 83% | 91% | 89% |
| Seen for Dental Services* | 88% | 92% | 97% | 85% | 90% | 91% | 84% | 97% | 95% |
| Seen for Diagnostic/Specialty Services* | 93% | 95% | 96% | 95% | 96% | 89% | 90% | 96% | 96% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 84% | 94% | 93% | 94% | 87% | 90% | 88% |
| Seen for Medical Services* | 83% | 95% | 95% | 97% | 98% | 89% | 84% |
| Seen for Mental Health Services* | 83% | 91% | 89% | 80% | 82% | 92% | 91% |
| Seen for Dental Services* | 87% | 90% | 92% | 86% | 86% | 89% | 87% |
| Seen for Diagnostic/Specialty Services* | 86% | 90% | 95% | 94% | 90% | 92% | 92% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 92% | 88% | 92% | 90% | 92% | 77% |
| Seen for Medical Services* | 97% | 96% | 90% | 94% | 94% | 93% | 87% |
| Seen for Mental Health Services* | 91% | 87% | 90% | 91% | 87% | 91% | 68% |
| Seen for Dental Services* | 92% | 90% | 89% | 84% | 84% | 91% | 90% |
| Seen for Diagnostic/Specialty Services* | 88% | 95% | 79% | 96% | 95% | 92% | 90% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 83% | 89% | 78% | 90% | 85% | 85% | 90% |
| Seen for Medical Services* | 82% | 79% | 78% | 87% | 92% | 88% | 88% |
| Seen for Mental Health Services* | 78% | 96% | 63% | 92% | 79% | 81% | 85% |
| Seen for Dental Services* | 84% | 82% | 80% | 88% | 87% | 74% | 95% |
| Seen for Diagnostic/Specialty Services* | 90% | 94% | 81% | 95% | 91% | 90% | 95% |

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 84% | 94% | 94% | 92% | 94% | 83% | 92% | 93% | 94% | 92% | 97% | 95% | 97% | 89% | 90% | 88% |
| Seen for Medical Services* | 88% | 83% | 95% | 97% | 94% | 95% | 82% | 95% | 95% | 97% | 96% | 98% | 98% | 98% | 79% | 91% | 90% |
| Seen for Mental Health Services* | 87% | 83% | 93% | 91% | 88% | 91% | 78% | 86% | 89% | 80% | 87% | 95% | 91% | 91% | 96% | 86% | 90% |
| Seen for Dental Services* | 88% | 87% | 92% | 92% | 92% | 90% | 84% | 91% | 92% | 86% | 90% | 97% | 90% | 85% | 82% | 91% | 89% |
| Seen for Diagnostic/Specialty Services* | 93% | 86% | 95% | 88% | 95% | 90% | 90% | 96% | 95% | 94% | 95% | 96% | 96% | 95% | 94% | 89% | 79% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 6,316 | 4,296 | 5,648 | 5,732 | 3,891 | 4,584 | 4,798 | 2,648 | 6,446 | 2,852 | 5,280 | 4,281 | 5,637 | 3,464 | 3,877 | 3,998 | 4,504 |
| Total No. of Ducats Issued & Add-on Appts | 14,966 | 7,596 | 7,262 | 11,883 | 25,115 | 14,623 | 16,844 | 16,250 | 16,944 | 16,577 | 18,125 | 11,726 | 18,057 | 21,678 | 18,716 | 7,945 | 12,996 |
| Total Inmate Refusals | 224 | 582 | 55 | 530 | 2,833 | 503 | 702 | 537 | 365 | 347 | 1,776 | 99 | 65 | 139 | 433 | 342 | 608 |
| Total Inmates Seen | 13,113 | 5,922 | 6,795 | 10,635 | 20,415 | 13,242 | 13,448 | 14,406 | 15,378 | 15,219 | 14,988 | 11,250 | 17,154 | 20,894 | 16,275 | 6,810 | 10,950 |
| Total Inmates Not Seen | 1,629 | 1,092 | 412 | 718 | 1,867 | 878 | 2,694 | 1,307 | 1,201 | 1,011 | 1,361 | 377 | 838 | 645 | 2,008 | 793 | 1,438 |
| Not Seen Due to Custody | 235 | 40 | 0 | 70 | 152 | 113 | 516 | 90 | 25 | 33 | 3 | 10 | 6 | 0 | 676 | 71 | 289 |
| Not Seen Due to Provider | 1,083 | 807 | 248 | 423 | 760 | 454 | 1,361 | 712 | 672 | 609 | 1,003 | 294 | 579 | 380 | 712 | 509 | 758 |
| Not Seen Due to Other | 311 | 245 | 164 | 225 | 955 | 311 | 817 | 505 | 504 | 369 | 355 | 73 | 253 | 265 | 620 | 213 | 391 |
| Average Inmates per Scheduled Transport | 3.12 | 1.70 | 1.70 | 3.24 | 2.42 | 1.51 | 4.81 | 4.30 | 1.63 | 1.52 | 3.76 | 4.69 | 2.91 | 2.02 | 1.88 | 1.83 | 1.55 |
| Inmates Seen for On-Site Specialty Care | 1,208 | 0 | 248 | 283 | 929 | 793 | 458 | 595 | 672 | 1,331 | 792 | 858 | 860 | 321 | 700 | 459 | 286 |
| Inmates Seen for Off-Site Specialty Care | 524 | 100 | 142 | 193 | 264 | 138 | 276 | 119 | 400 | 232 | 161 | 313 | 305 | 294 | 123 | 109 | 226 |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 3,756 | 1,693 | 742 | 2,841 | 1,329 | 509 | 1,319 | 594 | 1,032 | 1,286 | 1,650 | 57 | 1,187 | 41 | 1,440 | 865 | 4,623 |
| Overtime Dollars | 163,883 | 74,403 | 32,998 | 129,826 | 61,436 | 21,312 | 61,949 | 24,469 | 49,000 | 54,182 | 68,953 | 25,576 | 51,961 | 44,525 | 61,469 | 35,490 | 204,993 |
| Permanent Intermittent Employee (P.I.E) Hours | 16 | 12 | 121 | 1 | 0 | 0 | 2 | 0 | 37 | 0 | 170 | 217 | 0 | 10 | 0 | 8 | 0 |
| P.I.E. Dollars | 528 | 438 | 4,133 | 35 | 0 | 0 | 42 | 0 | 1,527 | 0 | 5,637 | 7,504 | 0 | 346 | 0 | 239 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 4,663 | 1,758 | 473 | 2,999 | 3,687 | 2,004 | 7,848 | 5,710 | 4,467 | 4,415 | 3,421 | 11,368 | 4,555 | 3,455 | 4,525 | 1,685 | 7,950 |
| Overtime Dollars | 206,945 | 80,668 | 20,488 | 136,968 | 181,408 | 97,189 | 366,133 | 273,762 | 228,186 | 210,033 | 158,550 | 533,286 | 232,939 | 164,537 | 219,320 | 82,002 | 372,314 |
| P.I.E. Hours | 56 | 8 | 20 | 24 | 16 | 0 | 9 | 16 | 636 | 19 | 0 | 355 | 0 | 0 | 554 | 159 | 0 |
| P.I.E. Dollars | 1,744 | 277 | 692 | 723 | 553 | 0 | 221 | 553 | 22,467 | 541 | 0 | 12,270 | 0 | 0 | 18,057 | 4,056 | 0 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 132 | 168 | 130 | 2,231 | 267 | 132 | 0 | 40 | 89 | 272 | 699 | 80 | 341 | 65 | 416 | 344 | 3,264 |
| Medical Guarding | 1,126 | 8 | 502 | 118 | 1,193 | 1,126 | 134 | 155 | 95 | 1,848 | 2,897 | 2,152 | 43 | 180 | 1,696 | 144 | 3,664 |

Note: The figures above are representative of data submitted by the institutions based on pay codes .08 and .16, which are billed directly to the Reciever.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## September 2009

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 92% | 78% | 87% | 90% | 90% | 90% | 85% | 92% | 88% | 97% | 94% | 85% | 77% | 92% | 90% | 90% |
| Seen for Medical Services* | 91% | 94% | 78% | 98% | 87% | 94% | 89% | 92% | 93% | 84% | 99% | 95% | 88% | 87% | 91% | 88% | 92% |
| Seen for Mental Health Services* | 83% | 91% | 63% | 82% | 92% | 87% | 92% | 79% | 91% | 91% | 91% | 89% | 81% | 68% | 89% | 85% | 85% |
| Seen for Dental Services* | 84% | 84% | 80% | 86% | 88% | 84% | 89% | 87% | 91% | 87% | 97% | 95% | 74% | 90% | 96% | 95% | 89% |
| Seen for Diagnostic/Specialty Services* | 90% | 96% | 81% | 90% | 95% | 95% | 92% | 91% | 92% | 92% | 96% | 96% | 90% | 90% | 95% | 95% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,139 | 4,704 | 4,732 | 3,759 | 5,454 | 3,206 | 4,934 | 4,690 | 2,905 | 6,886 | 5,559 | 5,010 | 5,194 | 3,696 | 3,864 | 5,876 | 159,485 |
| Total No. of Ducats Issued & Add-on Appts | 10,514 | 11,634 | 16,742 | 27,029 | 21,716 | 9,743 | 12,103 | 16,406 | 11,544 | 16,453 | 12,880 | 10,862 | 16,455 | 18,176 | 18,058 | 18,661 | 506,279 |
| Total Inmate Refusals | 350 | 691 | 947 | 1,516 | 570 | 928 | 565 | 1,464 | 1,634 | 408 | 244 | 237 | 1,343 | 3,122 | 275 | 675 | 25,109 |
| Total Inmates Seen | 9,128 | 10,116 | 12,255 | 22,227 | 18,977 | 7,913 | 10,435 | 12,766 | 9,095 | 14,056 | 12,210 | 10,001 | 12,838 | 11,608 | 16,338 | 16,194 | 433,051 |
| Total Inmates Not Seen | 1,036 | 827 | 3,439 | 3,286 | 2,169 | 902 | 1,103 | 2,176 | 815 | 1,989 | 426 | 624 | 2,274 | 3,446 | 1,445 | 1,593 | 47,819 |
| Not Seen Due to Custody | 174 | 31 | 430 | 228 | 75 | 25 | 85 | 650 | 2 | 134 | 10 | 38 | 527 | 1,051 | 54 | 124 | 5,967 |
| Not Seen Due to Provider | 430 | 444 | 2,438 | 1,670 | 1,291 | 613 | 665 | 788 | 557 | 1,259 | 247 | 369 | 967 | 1,599 | 822 | 1,203 | 26,726 |
| Not Seen Due to Other | 432 | 352 | 571 | 1,388 | 803 | 264 | 353 | 738 | 256 | 596 | 169 | 217 | 780 | 796 | 569 | 266 | 15,126 |
| Average Inmates per Scheduled Transport | 2.14 | 2.88 | 2.45 | 1.29 | 1.77 | 1.41 | 1.61 | 1.08 | 1.26 | 2.41 | 2.56 | 2.19 | 1.51 | 2.17 | 1.41 | 1.67 | 2.26 |
| Inmates Seen for On-Site Specialty Care | 422 | 744 | 376 | 652 | 454 | 90 | 545 | 307 | 297 | 1,148 | 331 | 1,251 | 617 | 468 | 252 | 929 | 19,676 |
| Inmates Seen for Off-Site Specialty Care | 223 | 208 | 136 | 176 | 286 | 63 | 125 | 285 | 240 | 209 | 98 | 469 | 234 | 163 | 240 | 151 | 7,225 |

### PPAS - Timekeeper's Monthly Overtime & Expenditure Re
### Medical Trans Inmate - Code .16

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,136 | 2,138 | 1,111 | 996 | 4,187 | 637 | 6,198 | 3,324 | 2,442 | 2,493 | 651 | 490 | 0 | 1,140 | 320 | 2,019 | 54,246 |
| Overtime Dollars | 48,662 | 89,275 | 43,550 | 42,220 | 179,485 | 30,768 | 279,247 | 261,335 | 134,324 | 105,089 | 30,882 | 21,924 | 0 | 50,815 | 13,430 | 88,103 | $2,585,532 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 9 | 12 | 57 | 0 | 293 | 0 | 8 | 12 | 73 | 0 | 12 | 4 | 34 | 370 | 1,481 |
| P.I.E. Dollars | 0 | 0 | 202 | 411 | 1,905 | 0 | 9,904 | 0 | 284 | 324 | 2,524 | 0 | 415 | 161 | 1,182 | 12,510 | $50,252 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 6,522 | 9,895 | 5,148 | 2,550 | 15,450 | 316 | 8,708 | 21,996 | 4,064 | 12,458 | 537 | 754 | 0 | 7,270 | 929 | 28,718 | 200,298 |
| Overtime Dollars | 315,113 | 440,163 | 233,456 | 126,599 | 733,393 | 16,832 | 409,312 | 992,752 | 223,493 | 581,008 | 22,605 | 36,138 | 0 | 341,766 | 43,925 | 1,309,887 | $9,391,169 |
| P.I.E. Hours | 0 | 48 | 8 | 41 | 16 | 8 | 668 | 0 | 0 | 582 | 216 | 0 | 186 | 40 | 94 | 683 | 4,461 |
| P.I.E. Dollars | 0 | 1,070 | 181 | 1,349 | 553 | 277 | 22,692 | 0 | 0 | 17,110 | 7,404 | 0 | 6,214 | 1,400 | 3,025 | 22,237 | $145,668 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 154 | 3,713 | 24 | 73 | 1,479 | 725 | 398 | 176 | 391 | 8 | 440 | 88 | 0 | 0 | 276 | 653 | 17,267 |
| Medical Guarding | 672 | 0 | 0 | 330 | 662 | 0 | 8,336 | 5,560 | 0 | 8,406 | 304 | 64 | 0 | 2,315 | 684 | 0 | 44,413 |

*Note: The figures above are representative of data submitted by the institutions based on pay codes .08 and .16, which are billed directly to the Reciever.*

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **4,930** | **3,153** | **2,408** | **5,563** | **6,280** | **6,270** | **4,776** | **3,226** | **3,625** | **6,965** | **6,204** | **3,092** | **6,397** | **1,575** | **5,886** | **3,214** | **4,417** |
| 1(a)  Primary Care Provider Ducats | 3,443 | 1,517 | 1,820 | 3,958 | 3,590 | 1,525 | 2,694 | 1,280 | 1,818 | 2,656 | 2,674 | 1,903 | 2,398 | 1,414 | 3,088 | 1,783 | 1,528 |
| 1(b)  RN Ducats | 1,487 | 1,636 | 588 | 1,605 | 2,690 | 4,745 | 2,082 | 1,946 | 1,807 | 4,309 | 3,530 | 1,189 | 3,999 | 161 | 2,798 | 1,431 | 2,889 |
| **2  Add-on Appointments** | **654** | **357** | **1,493** | **709** | **492** | **3,491** | **506** | **2,600** | **393** | **383** | **795** | **722** | **4,145** | **16,802** | **21** | **196** | **4,080** |
| **3  Inmate Refusals** | **37** | **141** | **18** | **145** | **140** | **192** | **65** | **9** | **45** | **102** | **592** | **47** | **3** | **57** | **145** | **166** | **333** |
| **4  Inmates Seen** | **4,868** | **2,795** | **3,678** | **5,938** | **6,250** | **9,131** | **4,269** | **5,544** | **3,779** | **7,060** | **6,120** | **3,700** | **10,277** | **17,977** | **4,576** | **2,964** | **7,309** |
| **5  Not Seen Due to Custody** | **141** | **15** | **0** | **27** | **26** | **44** | **199** | **28** | **2** | **3** | **0** | **0** | **0** | **0** | **412** | **17** | **222** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 63 |
| 5(b)  Modified program in effect | 140 | 8 | 0 | 25 | 8 | 26 | 196 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 393 | 17 | 147 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 9 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 1 | 7 | 0 | 2 | 18 | 15 | 0 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **6  Not Seen Due to Provider** | **403** | **451** | **135** | **79** | **231** | **211** | **484** | **122** | **128** | **138** | **194** | **56** | **176** | **204** | **491** | **206** | **432** |
| 6(a)  Line not completed | 176 | 117 | 0 | 26 | 52 | 59 | 184 | 0 | 0 | 14 | 1 | 0 | 27 | 26 | 397 | 20 | 156 |
| 6(b)  Scheduling error | 76 | 146 | 97 | 30 | 65 | 61 | 78 | 2 | 83 | 6 | 55 | 2 | 49 | 39 | 1 | 26 | 98 |
| 6(c)  Provider cancelled | 128 | 141 | 18 | 3 | 105 | 87 | 187 | 120 | 44 | 81 | 135 | 54 | 91 | 138 | 93 | 160 | 92 |
| 6(d)  Lack of inmate-patient preparation | 0 | 3 | 10 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 6(e)  Medically restricted movement | 23 | 0 | 9 | 0 | 3 | 0 | 34 | 0 | 1 | 0 | 3 | 0 | 7 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 44 | 1 | 20 | 6 | 1 | 0 | 0 | 0 | 37 | 0 | 0 | 2 | 0 | 0 | 0 | 85 |
| **7  Not Seen Due to Other** | **135** | **108** | **70** | **83** | **125** | **183** | **265** | **123** | **64** | **45** | **93** | **11** | **86** | **139** | **283** | **57** | **201** |
| 7(a)  Inmate paroled or transferred | 35 | 14 | 10 | 57 | 34 | 35 | 83 | 19 | 25 | 21 | 26 | 4 | 44 | 39 | 73 | 15 | 51 |
| 7(b)  Inmate received conflicting ducats | 10 | 12 | 7 | 8 | 19 | 41 | 46 | 1 | 9 | 3 | 11 | 1 | 9 | 6 | 21 | 8 | 30 |
| 7(c)  Unit Health Record unavailable | 3 | 39 | 5 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 5 | 12 | 3 | 5 | 21 |
| 7(d)  Inmate moved to another facility | 39 | 13 | 37 | 0 | 38 | 48 | 97 | 25 | 15 | 0 | 29 | 4 | 16 | 10 | 49 | 22 | 16 |
| 7(e)  Inmate at hospital/in-patient area of prison | 43 | 6 | 10 | 3 | 26 | 2 | 13 | 31 | 3 | 19 | 18 | 1 | 12 | 68 | 8 | 5 | 23 |
| 7(f)  Inmate out to court | 5 | 1 | 1 | 0 | 2 | 1 | 3 | 4 | 1 | 2 | 5 | 0 | 0 | 2 | 6 | 1 | 3 |
| 7(g)  Other reason | 0 | 23 | 0 | 13 | 4 | 56 | 23 | 42 | 11 | 0 | 0 | 1 | 0 | 2 | 123 | 1 | 57 |
| **8  Total Inmates ot Seen** | **679** | **574** | **205** | **189** | **382** | **438** | **948** | **273** | **194** | **186** | **287** | **67** | **262** | **343** | **1,186** | **280** | **855** |
| **9  Medical 7362s** | **2,571** | **2,229** | **748** | **3,156** | **2,675** | **1,626** | **2,401** | **3,306** | **1,311** | **811** | **3,634** | **1,184** | **2,408** | **1,695** | **2,301** | **1,077** | **3,319** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 6,638 | 3,252 | 9,470 | 2,619 | 10,871 | 3,141 | 4,259 | 4,262 | 3,129 | 5,826 | 3,152 | 3,740 | 5,803 | 3,607 | 5,704 | 5,033 | 158,487 |
| 1(a) Primary Care Provider Ducats | 1,237 | 1,408 | 2,473 | 1,483 | 1,446 | 623 | 2,723 | 1,382 | 1,594 | 3,158 | 1,668 | 2,189 | 2,417 | 1,591 | 3,797 | 1,685 | 69,963 |
| 1(b) RN Ducats | 5,401 | 1,844 | 6,997 | 1,136 | 9,425 | 2,518 | 1,536 | 2,880 | 1,535 | 2,668 | 1,484 | 1,551 | 3,386 | 2,016 | 1,907 | 3,348 | 88,524 |
| 2 Add-on Appointments | 705 | 199 | 1,611 | 4,660 | 1,445 | 72 | 553 | 544 | 275 | 833 | 3,166 | 91 | 189 | 455 | 729 | 1,668 | 55,034 |
| 3 Inmate Refusals | 164 | 183 | 697 | 212 | 303 | 143 | 147 | 108 | 274 | 151 | 47 | 78 | 127 | 176 | 132 | 75 | 5,254 |
| 4 Inmates Seen | 6,554 | 3,086 | 8,118 | 6,923 | 10,451 | 2,883 | 4,161 | 4,318 | 2,899 | 5,441 | 6,211 | 3,567 | 5,183 | 3,381 | 5,718 | 5,829 | 190,958 |
| 5 Not Seen Due to Custody | 106 | 18 | 267 | 13 | 53 | 1 | 50 | 113 | 0 | 104 | 3 | 16 | 145 | 41 | 11 | 45 | 2,122 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 37 | 0 | 0 | 124 |
| 5(b) Modified program in effect | 76 | 18 | 225 | 0 | 51 | 0 | 50 | 113 | 0 | 104 | 0 | 15 | 34 | 0 | 0 | 16 | 1,664 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 17 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5(e) Other reason | 30 | 0 | 42 | 13 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 107 | 1 | 11 | 29 | 314 |
| 6 Not Seen Due to Provider | 198 | 96 | 1,570 | 104 | 941 | 159 | 376 | 135 | 151 | 716 | 17 | 118 | 306 | 403 | 415 | 671 | 10,517 |
| 6(a) Line not completed | 75 | 8 | 2 | 18 | 626 | 41 | 173 | 57 | 4 | 392 | 0 | 0 | 164 | 138 | 31 | 261 | 3,245 |
| 6(b) Scheduling error | 71 | 12 | 1,006 | 4 | 187 | 28 | 65 | 9 | 39 | 185 | 1 | 9 | 46 | 64 | 74 | 0 | 2,714 |
| 6(c) Provider cancelled | 22 | 76 | 556 | 40 | 100 | 70 | 134 | 61 | 108 | 139 | 16 | 98 | 96 | 193 | 308 | 385 | 4,079 |
| 6(d) Lack of inmate-patient preparation | 13 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 4 | 2 | 24 | 84 |
| 6(e) Medically restricted movement | 0 | 0 | 4 | 12 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 115 |
| 6(f) Other reason | 17 | 0 | 2 | 30 | 0 | 19 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 280 |
| 7 Not Seen Due to Other | 321 | 68 | 380 | 27 | 568 | 27 | 78 | 132 | 80 | 247 | 40 | 52 | 231 | 61 | 157 | 81 | 4,621 |
| 7(a) Inmate paroled or transferred | 21 | 9 | 180 | 9 | 156 | 2 | 37 | 69 | 2 | 80 | 7 | 8 | 98 | 31 | 41 | 0 | 1,335 |
| 7(b) Inmate received conflicting ducats | 6 | 12 | 11 | 2 | 38 | 17 | 5 | 7 | 27 | 11 | 8 | 3 | 31 | 7 | 18 | 15 | 460 |
| 7(c) Unit Health Record unavailable | 38 | 0 | 26 | 3 | 148 | 0 | 3 | 2 | 6 | 85 | 1 | 4 | 10 | 2 | 4 | 12 | 446 |
| 7(d) Inmate moved to another facility | 40 | 17 | 100 | 11 | 165 | 5 | 16 | 23 | 18 | 14 | 17 | 22 | 57 | 9 | 44 | 50 | 1,066 |
| 7(e) Inmate at hospital/in-patient area of prison | 23 | 7 | 43 | 2 | 50 | 1 | 11 | 11 | 25 | 48 | 4 | 11 | 22 | 11 | 20 | 0 | 580 |
| 7(f) Inmate out to court | 3 | 0 | 4 | 0 | 3 | 1 | 2 | 3 | 1 | 4 | 2 | 1 | 10 | 1 | 9 | 0 | 81 |
| 7(g) Other reason | 190 | 23 | 16 | 0 | 8 | 1 | 4 | 17 | 1 | 5 | 1 | 3 | 3 | 0 | 21 | 4 | 653 |
| 8 Total Inmates ot Seen | 625 | 182 | 2,217 | 144 | 1,562 | 187 | 504 | 380 | 231 | 1,067 | 60 | 186 | 682 | 505 | 583 | 797 | 17,260 |
| 9 Medical 7362s | 2,033 | 2,889 | 1,117 | 1,537 | 921 | 864 | 2,045 | 0 | 1,374 | 2,128 | 931 | 3,395 | 1,418 | 898 | 3,814 | 644 | 62,460 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,151 | 440 | 208 | 2,129 | 11,988 | 1,016 | 4,951 | 5,446 | 6,050 | 1,798 | 5,492 | 2,500 | 1,880 | 361 | 3,861 | 1,840 | 1,406 |
| 11  Add-on Appointments | 874 | 6 | 18 | 166 | 0 | 234 | 284 | 777 | 0 | 24 | 764 | 25 | 72 | 32 | 1,430 | 60 | 57 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 306 | 0 | 0 | 0 | 7,439 | 0 | 0 | 0 | 810 | 0 | 0 |
| 13  Inmate Refusals | 2 | 38 | 1 | 251 | 2,622 | 86 | 517 | 495 | 136 | 14 | 668 | 1 | 2 | 4 | 23 | 42 | 89 |
| 14  Inmates Seen | 2,622 | 337 | 209 | 1,850 | 8,254 | 1,060 | 3,673 | 4,935 | 5,268 | 1,448 | 4,839 | 2,407 | 1,774 | 354 | 5,081 | 1,602 | 1,241 |
| 15  Not Seen Due to Custody | 5 | 4 | 0 | 14 | 107 | 45 | 189 | 50 | 16 | 28 | 3 | 0 | 2 | 0 | 15 | 11 | 1 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 5 | 0 | 0 | 8 | 107 | 44 | 125 | 0 | 16 | 3 | 3 | 0 | 0 | 0 | 15 | 11 | 1 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 4 | 0 | 6 | 0 | 1 | 0 | 50 | 0 | 25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 366 | 36 | 12 | 129 | 274 | 26 | 608 | 523 | 299 | 142 | 607 | 105 | 135 | 19 | 49 | 168 | 88 |
| 16(a)  Line not completed. | 78 | 1 | 0 | 18 | 0 | 4 | 58 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 38 | 0 | 2 |
| 16(b)  Scheduling error. | 77 | 8 | 6 | 13 | 0 | 20 | 45 | 65 | 12 | 3 | 80 | 1 | 17 | 6 | 0 | 49 | 10 |
| 16(c)  Provider cancelled. | 194 | 20 | 4 | 74 | 0 | 2 | 433 | 410 | 287 | 135 | 524 | 100 | 116 | 13 | 11 | 118 | 76 |
| 16(d)  Medically restricted movement. | 14 | 0 | 2 | 1 | 0 | 0 | 53 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| 16(e)  Other reason | 3 | 7 | 0 | 23 | 274 | 0 | 19 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 17  Not Seen Due to Other | 30 | 31 | 4 | 51 | 731 | 33 | 248 | 220 | 331 | 190 | 139 | 12 | 39 | 16 | 123 | 77 | 44 |
| 17(a)  Inmate paroled or transferred | 6 | 13 | 1 | 33 | 56 | 17 | 45 | 62 | 33 | 1 | 20 | 5 | 28 | 5 | 70 | 12 | 18 |
| 17(b)  Inmate received conflicting ducats | 1 | 3 | 2 | 9 | 216 | 6 | 40 | 25 | 17 | 3 | 46 | 2 | 1 | 1 | 0 | 6 | 7 |
| 17(c)  Unit Health Record unavailable | 1 | 3 | 1 | 2 | 13 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 3 | 4 | 0 | 0 | 113 | 8 | 57 | 36 | 9 | 0 | 23 | 0 | 5 | 3 | 9 | 56 | 4 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 18 | 6 | 0 | 3 | 24 | 1 | 90 | 74 | 91 | 0 | 42 | 4 | 3 | 4 | 20 | 1 | 6 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 14 | 0 | 0 | 8 | 0 | 1 | 2 | 13 | 0 | 0 |
| 17(g)  Other reason | 1 | 2 | 0 | 2 | 309 | 0 | 14 | 9 | 166 | 186 | 0 | 1 | 1 | 0 | 11 | 2 | 9 |
| 18  Total Inmates Not Seen | 401 | 71 | 16 | 194 | 1,112 | 104 | 1,045 | 793 | 646 | 360 | 749 | 117 | 176 | 35 | 187 | 256 | 133 |
| 19  Mental Health 7362s | 0 | 69 | 0 | 187 | 579 | 24 | 174 | 719 | 52 | 557 | 376 | 285 | 100 | 11 | 181 | 154 | 387 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 316 | 3,683 | 1,232 | 15,329 | 2,118 | 4,891 | 2,405 | 8,052 | 5,053 | 3,061 | 2,845 | 2,416 | 5,203 | 10,284 | 4,904 | 2,892 | 128,201 |
| 11 Add-on Appointments | 160 | 95 | 2 | 512 | 16 | 14 | 269 | 97 | 273 | 271 | 21 | 0 | 6 | 648 | 585 | 1,747 | 9,539 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 3,904 | 0 | 0 | 2,752 | 0 | 0 | 130 | 0 | 0 | 25 | 0 | 0 | 0 | 1,137 | 16,503 |
| 13 Inmate Refusals | 54 | 291 | 25 | 1,157 | 18 | 718 | 49 | 1,257 | 1,116 | 60 | 160 | 95 | 1,108 | 2,707 | 82 | 396 | 14,284 |
| 14 Inmates Seen | 350 | 3,161 | 756 | 11,980 | 1,948 | 3,633 | 2,423 | 5,468 | 3,842 | 2,967 | 2,471 | 2,075 | 3,317 | 5,578 | 4,824 | 3,601 | 105,348 |
| 15 Not Seen Due to Custody | 2 | 5 | 62 | 191 | 8 | 15 | 8 | 472 | 2 | 28 | 6 | 17 | 179 | 995 | 36 | 54 | 2,570 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 0 | 0 | 0 | 73 |
| 15(b) Modified program in effect | 2 | 5 | 62 | 27 | 7 | 0 | 6 | 427 | 2 | 17 | 6 | 15 | 68 | 796 | 30 | 31 | 1,839 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 53 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 161 | 1 | 15 | 2 | 0 | 0 | 11 | 0 | 0 | 100 | 198 | 6 | 23 | 605 |
| 16 Not Seen Due to Provider | 43 | 190 | 361 | 1,208 | 113 | 319 | 29 | 557 | 260 | 183 | 165 | 167 | 273 | 1,024 | 290 | 303 | 9,071 |
| 16(a) Line not completed. | 24 | 2 | 53 | 6 | 0 | 2 | 14 | 54 | 1 | 15 | 0 | 0 | 58 | 31 | 1 | 64 | 529 |
| 16(b) Scheduling error. | 5 | 11 | 134 | 85 | 17 | 11 | 9 | 60 | 31 | 38 | 18 | 28 | 41 | 451 | 21 | 0 | 1,372 |
| 16(c) Provider cancelled. | 14 | 165 | 174 | 969 | 92 | 222 | 2 | 442 | 188 | 130 | 147 | 134 | 146 | 531 | 251 | 232 | 6,356 |
| 16(d) Medically restricted movement. | 0 | 12 | 0 | 67 | 4 | 0 | 0 | 1 | 8 | 0 | 0 | 5 | 0 | 11 | 17 | 0 | 203 |
| 16(e) Other reason | 0 | 0 | 0 | 81 | 0 | 84 | 4 | 0 | 32 | 0 | 0 | 0 | 28 | 0 | 0 | 7 | 611 |
| 17 Not Seen Due to Other | 27 | 131 | 30 | 1,305 | 47 | 220 | 165 | 395 | 106 | 94 | 64 | 62 | 332 | 628 | 257 | 86 | 6,268 |
| 17(a) Inmate paroled or transferred | 25 | 7 | 12 | 85 | 13 | 8 | 22 | 86 | 10 | 34 | 18 | 9 | 99 | 32 | 51 | 0 | 936 |
| 17(b) Inmate received conflicting ducats | 0 | 29 | 3 | 163 | 6 | 21 | 43 | 45 | 37 | 8 | 21 | 8 | 78 | 22 | 81 | 13 | 963 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 10 | 0 | 6 | 1 | 16 | 0 | 0 | 16 | 0 | 121 |
| 17(d) Inmate moved to another facility | 0 | 43 | 11 | 275 | 18 | 33 | 39 | 33 | 19 | 14 | 9 | 10 | 42 | 22 | 32 | 16 | 946 |
| 17(e) Inmate at hospital/in-patient area of hospital | 2 | 28 | 3 | 107 | 1 | 56 | 5 | 15 | 36 | 23 | 4 | 17 | 79 | 9 | 22 | 0 | 794 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 10 | 0 | 1 | 0 | 4 | 3 | 4 | 1 | 1 | 8 | 11 | 5 | 0 | 90 |
| 17(g) Other reason | 0 | 24 | 1 | 665 | 9 | 101 | 21 | 202 | 1 | 5 | 10 | 1 | 26 | 532 | 50 | 57 | 2,418 |
| 18 Total Inmates Not Seen | 72 | 326 | 453 | 2,704 | 168 | 554 | 202 | 1,424 | 368 | 305 | 235 | 246 | 784 | 2,647 | 583 | 443 | 17,909 |
| 19 Mental Health 7362s | 32 | 454 | 0 | 270 | 136 | 70 | 306 | 0 | 119 | 152 | 48 | 0 | 685 | 45 | 274 | 540 | 6,986 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,979 | 1,221 | 1,269 | 1,387 | 2,040 | 1,614 | 1,535 | 1,625 | 1,476 | 732 | 2,349 | 1,479 | 2,666 | 1,156 | 1,976 | 1,103 | 1,406 |
| 21 Add-on Appointments | 71 | 33 | 81 | 23 | 101 | 42 | 47 | 30 | 339 | 56 | 34 | 42 | 106 | 216 | 15 | 50 | 47 |
| 22 Inmate Refusals | 77 | 97 | 10 | 47 | 38 | 128 | 23 | 2 | 126 | 41 | 243 | 1 | 11 | 59 | 94 | 59 | 52 |
| 23 Inmates Seen | 1,732 | 1,010 | 1,237 | 1,252 | 1,933 | 1,371 | 1,315 | 1,509 | 1,562 | 640 | 1,918 | 1,470 | 2,479 | 1,121 | 1,565 | 995 | 1,253 |
| 24 Not Seen Due to Custody | 17 | 7 | 0 | 24 | 19 | 17 | 30 | 4 | 6 | 0 | 0 | 9 | 4 | 0 | 167 | 29 | 24 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 24(b) Modified program in effect | 15 | 7 | 0 | 18 | 6 | 13 | 30 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 166 | 29 | 22 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 2 | 0 | 0 | 6 | 13 | 4 | 0 | 4 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 146 | 105 | 64 | 61 | 117 | 102 | 135 | 56 | 79 | 91 | 126 | 24 | 181 | 104 | 76 | 43 | 83 |
| 25(a) Unable to complete line | 17 | 63 | 0 | 15 | 3 | 45 | 35 | 0 | 0 | 12 | 1 | 0 | 63 | 2 | 39 | 5 | 14 |
| 25(b) Scheduling error | 26 | 6 | 40 | 10 | 17 | 28 | 18 | 4 | 53 | 4 | 37 | 0 | 45 | 36 | 0 | 11 | 14 |
| 25(c) Provider cancelled | 69 | 24 | 8 | 14 | 93 | 27 | 75 | 52 | 26 | 67 | 81 | 16 | 73 | 50 | 37 | 25 | 47 |
| 25(d) Lack of inmate-patient preparation | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 34 | 0 | 9 | 12 | 2 | 0 | 6 | 0 | 0 | 5 | 7 | 8 | 0 | 12 | 0 | 0 | 2 |
| 25(f) Other reason | 0 | 11 | 6 | 10 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 5 |
| 26 Not Seen Due to Other | 78 | 35 | 39 | 26 | 34 | 38 | 79 | 84 | 42 | 16 | 96 | 17 | 97 | 88 | 89 | 27 | 41 |
| 26(a) Inmate paroled or transferred | 11 | 5 | 2 | 13 | 10 | 6 | 18 | 24 | 27 | 1 | 14 | 6 | 56 | 14 | 21 | 7 | 15 |
| 26(b) Inmate received conflicting ducats | 0 | 3 | 1 | 2 | 5 | 4 | 7 | 3 | 1 | 3 | 11 | 0 | 2 | 5 | 13 | 5 | 3 |
| 26(c) Unit Health Record unavailable | 4 | 3 | 4 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 55 | 0 | 4 | 14 | 0 | 0 | 3 |
| 26(d) Inmate moved to another facility | 29 | 8 | 26 | 4 | 10 | 9 | 30 | 26 | 1 | 2 | 6 | 4 | 26 | 8 | 4 | 12 | 7 |
| 26(e) Inmate at hospital/in-patient area of prison | 12 | 0 | 4 | 0 | 5 | 0 | 6 | 13 | 2 | 7 | 6 | 6 | 6 | 3 | 1 | 2 | 3 |
| 26(f) Inmate out to court | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 4 | 1 | 1 | 4 | 1 | 0 | 0 |
| 26(g) Other reason | 22 | 13 | 2 | 5 | 4 | 12 | 18 | 16 | 11 | 3 | 0 | 0 | 2 | 40 | 49 | 1 | 10 |
| 27 Total Inmates Not Seen | 241 | 147 | 103 | 111 | 170 | 157 | 244 | 144 | 127 | 107 | 222 | 50 | 282 | 192 | 332 | 99 | 148 |
| 28 Dental 7362s | 339 | 816 | 249 | 435 | 457 | 188 | 580 | 313 | 385 | 774 | 447 | 195 | 251 | 232 | 209 | 383 | 370 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,261 | 1,186 | 1,816 | 1,524 | 1,504 | 803 | 1,816 | 1,364 | 838 | 1,930 | 2,162 | 1,139 | 1,818 | 1,383 | 1,834 | 1,305 | 50,696 |
| 21 Add-on Appointments | 68 | 16 | 95 | 28 | 69 | 14 | 105 | 45 | 19 | 112 | 16 | 71 | 39 | 39 | 111 | 77 | 2,257 |
| 22 Inmate Refusals | 54 | 78 | 89 | 85 | 113 | 45 | 160 | 23 | 115 | 60 | 30 | 18 | 29 | 66 | 26 | 68 | 2,167 |
| 23 Inmates Seen | 1,067 | 941 | 1,450 | 1,259 | 1,283 | 650 | 1,573 | 1,200 | 676 | 1,724 | 2,082 | 1,133 | 1,358 | 1,224 | 1,846 | 1,254 | 45,082 |
| 24 Not Seen Due to Custody | 38 | 0 | 47 | 7 | 3 | 8 | 10 | 13 | 0 | 2 | 1 | 5 | 151 | 1 | 4 | 7 | 654 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 |
| 24(b) Modified program in effect | 32 | 0 | 45 | 0 | 3 | 0 | 6 | 8 | 0 | 2 | 0 | 5 | 34 | 0 | 3 | 5 | 458 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 6 | 0 | 2 | 7 | 0 | 8 | 4 | 5 | 0 | 0 | 1 | 0 | 114 | 1 | 1 | 2 | 190 |
| 25 Not Seen Due to Provider | 115 | 132 | 198 | 177 | 105 | 100 | 141 | 56 | 42 | 175 | 28 | 29 | 278 | 105 | 32 | 42 | 3,348 |
| 25(a) Unable to complete line | 47 | 71 | 1 | 12 | 26 | 45 | 19 | 3 | 4 | 97 | 2 | 4 | 201 | 14 | 8 | 16 | 884 |
| 25(b) Scheduling error | 19 | 13 | 169 | 5 | 19 | 8 | 35 | 11 | 4 | 43 | 3 | 5 | 6 | 22 | 1 | 0 | 712 |
| 25(c) Provider cancelled | 9 | 46 | 22 | 102 | 44 | 23 | 86 | 26 | 20 | 33 | 22 | 17 | 71 | 66 | 18 | 11 | 1,400 |
| 25(d) Lack of inmate-patient preparation | 8 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 7 | 31 |
| 25(e) Medically restricted movement | 1 | 2 | 0 | 41 | 14 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 3 | 3 | 8 | 176 |
| 25(f) Other reason | 31 | 0 | 6 | 17 | 0 | 23 | 0 | 16 | 10 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 145 |
| 26 Not Seen Due to Other | 55 | 51 | 86 | 24 | 69 | 14 | 37 | 117 | 24 | 81 | 37 | 25 | 41 | 26 | 37 | 11 | 1,661 |
| 26(a) Inmate paroled or transferred | 13 | 2 | 38 | 2 | 21 | 4 | 9 | 68 | 3 | 16 | 9 | 3 | 14 | 13 | 7 | 0 | 472 |
| 26(b) Inmate received conflicting ducats | 9 | 8 | 2 | 2 | 5 | 6 | 5 | 1 | 7 | 9 | 6 | 6 | 8 | 6 | 4 | 3 | 155 |
| 26(c) Unit Health Record unavailable | 9 | 17 | 0 | 5 | 9 | 0 | 1 | 4 | 4 | 22 | 1 | 7 | 0 | 1 | 4 | 1 | 178 |
| 26(d) Inmate moved to another facility | 5 | 8 | 28 | 15 | 30 | 0 | 13 | 12 | 7 | 6 | 16 | 7 | 9 | 3 | 7 | 5 | 383 |
| 26(e) Inmate at hospital/in-patient area of prison | 8 | 7 | 8 | 0 | 2 | 1 | 6 | 2 | 3 | 10 | 0 | 2 | 2 | 2 | 9 | 0 | 138 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 1 | 0 | 30 |
| 26(g) Other reason | 11 | 9 | 9 | 0 | 2 | 3 | 1 | 30 | 0 | 16 | 4 | 0 | 5 | 0 | 5 | 2 | 305 |
| 27 Total Inmates Not Seen | 208 | 183 | 331 | 208 | 177 | 122 | 188 | 186 | 66 | 258 | 66 | 59 | 470 | 132 | 73 | 60 | 5,663 |
| 28 Dental 7362s | 274 | 478 | 523 | 244 | 604 | 169 | 380 | 0 | 615 | 1,812 | 274 | 389 | 516 | 260 | 481 | 642 | 14,284 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 4,136 | 2,291 | 1,384 | 1,725 | 3,897 | 1,645 | 4,372 | 2,375 | 4,623 | 5,927 | 2,147 | 3,722 | 2,704 | 1,449 | 5,358 | 1,415 | 1,441 |
| 30 Add-on Appointments | 171 | 95 | 401 | 181 | 317 | 311 | 373 | 171 | 438 | 692 | 340 | 144 | 87 | 87 | 169 | 67 | 142 |
| 31 Inmate Refusals | 108 | 306 | 26 | 87 | 33 | 97 | 97 | 31 | 58 | 190 | 273 | 50 | 49 | 19 | 171 | 75 | 134 |
| 32 Inmates Seen | 3,891 | 1,780 | 1,671 | 1,595 | 3,978 | 1,680 | 4,191 | 2,418 | 4,769 | 6,071 | 2,111 | 3,673 | 2,624 | 1,442 | 5,053 | 1,249 | 1,147 |
| 33 Not Seen Due to Custody | 72 | 14 | 0 | 5 | 0 | 7 | 98 | 8 | 1 | 2 | 0 | 1 | 0 | 0 | 82 | 14 | 42 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 5 |
| 33(b) Modified program in effect | 72 | 13 | 0 | 4 | 0 | 0 | 81 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 69 | 14 | 26 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 1 | 0 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 0 | 0 | 6 | 10 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 34 Not Seen Due to Provider | 168 | 215 | 37 | 154 | 138 | 115 | 134 | 11 | 166 | 238 | 76 | 109 | 87 | 53 | 96 | 92 | 155 |
| 34(a) Line not completed | 7 | 19 | 0 | 16 | 29 | 27 | 0 | 0 | 0 | 15 | 0 | 0 | 25 | 0 | 63 | 0 | 15 |
| 34(b) Scheduling error | 10 | 41 | 30 | 40 | 44 | 14 | 23 | 0 | 81 | 28 | 4 | 0 | 16 | 7 | 0 | 10 | 18 |
| 34(c) Clinician cancelled | 72 | 141 | 0 | 19 | 55 | 58 | 79 | 11 | 72 | 129 | 66 | 73 | 40 | 9 | 33 | 77 | 68 |
| 34(d) Lack of inmate-patient preparation | 0 | 4 | 3 | 28 | 0 | 2 | 5 | 0 | 0 | 55 | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 75 | 0 | 4 | 46 | 0 | 0 | 27 | 0 | 0 | 10 | 2 | 36 | 6 | 33 | 0 | 0 | 0 |
| 34(f) Other reason | 4 | 10 | 0 | 5 | 10 | 14 | 0 | 0 | 13 | 1 | 0 | 0 | 0 | 3 | 0 | 5 | 53 |
| 35 Not Seen Due to Other | 68 | 71 | 51 | 65 | 65 | 57 | 225 | 78 | 67 | 118 | 27 | 33 | 31 | 22 | 125 | 52 | 105 |
| 35(a) Inmate paroled or transferred | 15 | 11 | 13 | 34 | 13 | 17 | 51 | 36 | 31 | 16 | 8 | 10 | 13 | 4 | 68 | 8 | 35 |
| 35(b) Inmate received conflicting ducats | 4 | 5 | 1 | 8 | 28 | 8 | 31 | 0 | 15 | 12 | 2 | 0 | 2 | 1 | 6 | 0 | 17 |
| 35(c) Unit Health Record unavailable | 2 | 12 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 15 | 9 | 13 | 6 | 3 | 12 | 78 | 11 | 1 | 1 | 1 | 2 | 5 | 1 | 20 | 1 | 8 |
| 35(e) Inmate at hospital/in-patient area of prison | 24 | 13 | 8 | 0 | 17 | 1 | 11 | 19 | 5 | 84 | 14 | 20 | 9 | 11 | 3 | 2 | 6 |
| 35(f) Inmate out to court | 4 | 5 | 1 | 1 | 2 | 2 | 3 | 7 | 1 | 1 | 2 | 0 | 0 | 2 | 4 | 0 | 2 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 13 | 12 | 3 | 2 | 6 | 27 | 1 | 9 | 0 | 0 | 0 | 1 | 1 | 10 | 40 | 5 |
| 35(h) Other reason | 4 | 3 | 1 | 12 | 0 | 10 | 23 | 4 | 5 | 4 | 0 | 1 | 1 | 0 | 14 | 1 | 32 |
| 36 Total Inmates Not Seen | 308 | 300 | 88 | 224 | 203 | 179 | 457 | 97 | 234 | 358 | 103 | 143 | 118 | 75 | 303 | 158 | 302 |
| 37 Diagnostic/Specialty 7362s | 619 | 438 | 378 | 462 | 1,207 | 363 | 161 | 379 | 3,635 | 222 | 454 | 435 | 533 | 248 | 314 | 153 | 485 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,232 | 3,191 | 2,369 | 2,121 | 5,495 | 797 | 2,471 | 2,019 | 1,713 | 4,117 | 1,299 | 3,334 | 3,117 | 1,661 | 3,380 | 3,412 | 92,339 |
| 30 Add-on Appointments | 134 | 12 | 147 | 236 | 198 | 11 | 225 | 23 | 244 | 303 | 219 | 71 | 280 | 99 | 811 | 2,527 | 9,726 |
| 31 Inmate Refusals | 78 | 139 | 136 | 62 | 136 | 22 | 209 | 76 | 129 | 137 | 7 | 46 | 79 | 173 | 35 | 136 | 3,404 |
| 32 Inmates Seen | 1,157 | 2,928 | 1,931 | 2,065 | 5,295 | 747 | 2,278 | 1,780 | 1,678 | 3,924 | 1,446 | 3,226 | 2,980 | 1,425 | 3,950 | 5,510 | 91,663 |
| 33 Not Seen Due to Custody | 28 | 8 | 54 | 17 | 11 | 1 | 17 | 52 | 0 | 0 | 0 | 0 | 52 | 14 | 3 | 18 | 621 |
| 33(a) Lack of officers | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 8 | 0 | 0 | 34 |
| 33(b) Modified program in effect | 0 | 8 | 54 | 0 | 11 | 0 | 15 | 34 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 15 | 427 |
| 33(c) Not enough holding space | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 33(e) Other reason | 6 | 0 | 0 | 17 | 0 | 1 | 2 | 17 | 0 | 0 | 0 | 0 | 44 | 2 | 3 | 3 | 123 |
| 34 Not Seen Due to Provider | 74 | 26 | 309 | 181 | 132 | 35 | 119 | 40 | 104 | 185 | 37 | 55 | 110 | 67 | 85 | 187 | 3,790 |
| 34(a) Line not completed | 21 | 2 | 0 | 34 | 27 | 0 | 10 | 14 | 0 | 24 | 0 | 2 | 30 | 8 | 25 | 4 | 417 |
| 34(b) Scheduling error | 4 | 9 | 123 | 47 | 14 | 4 | 21 | 3 | 5 | 53 | 1 | 2 | 15 | 5 | 11 | 0 | 683 |
| 34(c) Clinician cancelled | 48 | 14 | 181 | 73 | 76 | 13 | 88 | 23 | 98 | 105 | 36 | 49 | 65 | 33 | 48 | 164 | 2,116 |
| 34(d) Lack of inmate-patient preparation | 0 | 0 | 5 | 3 | 1 | 10 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 13 | 139 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 4 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 4 | 266 |
| 34(f) Other reason | 1 | 0 | 0 | 20 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 0 | 2 | 169 |
| 35 Not Seen Due to Other | 29 | 102 | 75 | 32 | 119 | 3 | 73 | 94 | 46 | 174 | 28 | 78 | 176 | 81 | 118 | 88 | 2,576 |
| 35(a) Inmate paroled or transferred | 3 | 5 | 30 | 7 | 69 | 2 | 36 | 38 | 11 | 39 | 4 | 4 | 72 | 21 | 23 | 0 | 747 |
| 35(b) Inmate received conflicting ducats | 0 | 8 | 4 | 0 | 6 | 0 | 4 | 6 | 7 | 5 | 5 | 4 | 9 | 8 | 11 | 15 | 232 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 10 | 0 | 14 | 0 | 0 | 1 | 3 | 0 | 0 | 58 |
| 35(d) Inmate moved to another facility | 3 | 7 | 13 | 11 | 5 | 0 | 10 | 0 | 11 | 18 | 13 | 16 | 14 | 3 | 11 | 26 | 348 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 21 | 17 | 2 | 16 | 0 | 9 | 5 | 8 | 77 | 2 | 34 | 20 | 8 | 22 | 0 | 495 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 4 | 0 | 4 | 5 | 0 | 7 | 0 | 64 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 7 | 37 | 8 | 10 | 12 | 0 | 9 | 2 | 5 | 13 | 3 | 16 | 49 | 0 | 20 | 20 | 341 |
| 35(h) Other reason | 8 | 24 | 2 | 1 | 2 | 1 | 3 | 31 | 4 | 4 | 1 | 0 | 6 | 38 | 24 | 27 | 291 |
| 36 Total Inmates Not Seen | 131 | 136 | 438 | 230 | 262 | 39 | 209 | 186 | 150 | 359 | 65 | 133 | 338 | 162 | 206 | 293 | 6,987 |
| 37 Diagnostic/Specialty 7362s | 378 | 356 | 367 | 209 | 679 | 0 | 782 | 0 | 70 | 520 | 47 | 662 | 530 | 705 | 355 | 455 | 16,601 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **493** | **92** | **74** | **32** | **618** | **17** | **377** | **851** | **146** | **194** | **448** | **88** | **602** | **47** | **653** | **687** | **175** |
| 38(a)  First Watch | 58 | 4 | 11 | 5 | 112 | 1 | 65 | 73 | 21 | 36 | 49 | 11 | 40 | 9 | 49 | 17 | 17 |
| 38(b)  Second Watch | 174 | 54 | 29 | 16 | 212 | 12 | 139 | 424 | 74 | 73 | 162 | 42 | 345 | 26 | 305 | 385 | 64 |
| 38(c)  Third Watch | 261 | 34 | 34 | 11 | 294 | 4 | 173 | 354 | 51 | 85 | 237 | 35 | 217 | 12 | 299 | 285 | 94 |
| **38a Code II Transports Off-site** | **35** | **14** | **23** | **14** | **31** | **10** | **48** | **11** | **11** | **21** | **18** | **32** | **26** | **4** | **39** | **4** | **20** |
| 38/a(a)  First Watch | 1 | 1 | 5 | 4 | 5 | 0 | 9 | 1 | 0 | 4 | 2 | 3 | 5 | 5 | 5 | 0 | 3 |
| 38/a(b)  Second Watch | 16 | 5 | 10 | 8 | 7 | 8 | 15 | 3 | 10 | 2 | 3 | 14 | 12 | 10 | 15 | 3 | 8 |
| 38/a(c)  Third Watch | 18 | 8 | 8 | 2 | 19 | 2 | 24 | 7 | 1 | 15 | 13 | 0 | 9 | 4 | 19 | 1 | 9 |
| **38b Code III Transports Off-site** | **16** | **1** | **0** | **4** | **13** | **1** | **3** | **2** | **6** | **27** | **0** | **1** | **1** | **0** | **5** | **7** | **5** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 38/b(b)  Second Watch | 9 | 1 | 0 | 2 | 4 | 0 | 2 | 2 | 1 | 15 | 0 | 0 | 0 | 1 | 2 | 3 | 3 |
| 38/b(c)  Third Watch | 7 | 0 | 0 | 2 | 8 | 1 | 1 | 0 | 3 | 11 | 0 | 0 | 1 | 0 | 2 | 3 | 1 |
| **38c Unsched. State Vehicle Transports Off-site** | **5** | **12** | **1** | **14** | **30** | **6** | **12** | **21** | **10** | **5** | **15** | **30** | **22** | **3** | **23** | **21** | **3** |
| 38/c(a)  First Watch | 2 | 1 | 1 | 1 | 9 | 1 | 8 | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 5 | 0 | 2 |
| 38/c(b)  Second Watch | 0 | 5 | 0 | 6 | 8 | 4 | 2 | 8 | 5 | 1 | 9 | 10 | 13 | 3 | 10 | 11 | 0 |
| 38/c(c)  Third Watch | 3 | 6 | 0 | 7 | 13 | 1 | 2 | 6 | 5 | 3 | 5 | 0 | 8 | 3 | 8 | 10 | 1 |
| **38d Other (i.e. Infirmary, Housing Unit)** | **437** | **65** | **50** | **0** | **544** | **0** | **314** | **817** | **119** | **141** | **415** | **25** | **553** | **5** | **586** | **655** | **147** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **355** | **664** | **241** | **541** | **1,523** | **54** | **249** | **938** | **698** | **332** | **543** | **477** | **938** | **252** | **747** | **227** | **14,373** |
| 38(a)  First Watch | 59 | 80 | 1 | 40 | 46 | 11 | 6 | 105 | 100 | 34 | 0 | 177 | 185 | 85 | 43 | 30 | 1,580 |
| 38(b)  Second Watch | 207 | 287 | 130 | 292 | 709 | 24 | 104 | 435 | 308 | 83 | 228 | 226 | 185 | 66 | 376 | 108 | 6,304 |
| 38(c)  Third Watch | 89 | 297 | 110 | 209 | 768 | 19 | 139 | 398 | 290 | 215 | 315 | 74 | 389 | 101 | 328 | 108 | 6,329 |
| **38a  Code II Transports Off-site** | **0** | **43** | **30** | **19** | **43** | **6** | **15** | **31** | **23** | **49** | **2** | **18** | **14** | **14** | **15** | **61** | **744** |
| 38/a(a)  First Watch | 0 | 5 | 0 | 1 | 17 | 2 | 0 | 4 | 3 | 11 | 0 | 3 | 3 | 4 | 3 | 13 | 122 |
| 38/a(b)  Second Watch | 0 | 16 | 24 | 10 | 19 | 1 | 7 | 5 | 11 | 11 | 0 | 6 | 16 | 2 | 4 | 19 | 300 |
| 38/a(c)  Third Watch | 0 | 22 | 6 | 8 | 7 | 3 | 8 | 22 | 9 | 27 | 2 | 9 | 14 | 8 | 8 | 29 | 341 |
| **38b  Code III Transports Off-site** | **20** | **13** | **6** | **0** | **3** | **5** | **5** | **2** | **2** | **22** | **0** | **25** | **6** | **0** | **1** | **14** | **216** |
| 38/b(a)  First Watch | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 18 |
| 38/b(b)  Second Watch | 10 | 4 | 6 | 0 | 2 | 0 | 1 | 0 | 1 | 13 | 0 | 15 | 4 | 0 | 0 | 4 | 105 |
| 38/b(c)  Third Watch | 8 | 8 | 0 | 0 | 1 | 2 | 4 | 2 | 1 | 8 | 0 | 10 | 2 | 0 | 1 | 6 | 93 |
| **38c  Unsched. State Vehicle Transports Off-site** | **10** | **15** | **12** | **10** | **37** | **0** | **65** | **35** | **28** | **27** | **5** | **1** | **22** | **34** | **17** | **16** | **567** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 3 | 4 | 2 | 0 | 0 | 2 | 7 | 1 | 1 | 66 |
| 38/c(b)  Second Watch | 5 | 6 | 9 | 3 | 13 | 0 | 24 | 12 | 19 | 2 | 3 | 0 | 8 | 4 | 10 | 8 | 221 |
| 38/c(c)  Third Watch | 5 | 8 | 3 | 7 | 20 | 0 | 41 | 20 | 5 | 23 | 2 | 1 | 12 | 23 | 6 | 7 | 264 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **325** | **593** | **193** | **512** | **1,440** | **43** | **164** | **870** | **645** | **234** | **536** | **433** | **877** | **204** | **714** | **136** | **12,792** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **230** | **120** | **97** | **128** | **173** | **88** | **357** | **64** | **348** | **254** | **210** | **71** | **141** | **160** | **221** | **108** | **235** |
| **40 Unscheduled Transports** | 144 | 3 | 3 | 0 | 0 | 25 | 53 | 55 | 8 | 54 | 0 | 115 | 73 | 25 | 15 | 18 | 16 |
| **41 Inmates Transported** | 755 | 163 | 156 | 282 | 372 | 144 | 1,761 | 330 | 482 | 380 | 455 | 448 | 442 | 326 | 240 | 181 | 355 |
| **42 Budgeted Posts** | 24 | 11 | 12 | 11 | 13 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 25 | 21 | 15 | 11 | 7 |
| **43 Redirected Staff Hours** | 169 | 168 | 130 | 2,231 | 267 | 132 | 0 | 40 | 89 | 272 | 699 | 80 | 341 | 65 | 416 | 344 | 3,264 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 3,756 | 1,693 | 742 | 2,841 | 1,329 | 509 | 1,319 | 594 | 1,032 | 1,286 | 1,650 | 57 | 1,187 | 41 | 1,440 | 865 | 4,623 |
| 44(c) Overtime Dollars | 163,883 | 74,403 | 32,998 | 129,826 | 61,436 | 21,312 | 61,949 | 24,469 | 49,000 | 54,182 | 68,953 | 25,576 | 51,961 | 44,525 | 61,469 | 35,490 | 204,993 |
| 44(d) P.I.E. Hours | 16 | 12 | 121 | 1 | 0 | 0 | 2 | 0 | 37 | 0 | 170 | 217 | 0 | 10 | 0 | 8 | 0 |
| 44(e) P.I.E. Dollars | 528 | 438 | 4,133 | 35 | 0 | 0 | 42 | 0 | 1,527 | 0 | 5,637 | 7,504 | 0 | 346 | 0 | 239 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | 342 | 8 | 502 | 118 | 1,193 | 1,126 | 134 | 155 | 95 | 1,848 | 2,897 | 2,152 | 43 | 24 | 1,696 | 144 | 3,664 |
| 46(a) First Watch | 32 | 0 | 165 | 64 | 259 | 320 | 40 | 28 | 0 | 688 | 752 | 528 | 2 | 0 | 504 | 0 | 1,637 |
| 46(b) Second Watch | 142 | 0 | 220 | 22 | 362 | 416 | 24 | 103 | 76 | 688 | 1,522 | 856 | 40 | 156 | 664 | 144 | 1,993 |
| 46(c) Third Watch | 168 | 8 | 117 | 32 | 572 | 390 | 70 | 24 | 19 | 472 | 623 | 0 | 1 | 24 | 528 | 0 | 34 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 4,663 | 1,758 | 473 | 2,999 | 3,687 | 2,004 | 7,848 | 5,710 | 4,467 | 4,415 | 3,421 | 11,368 | 4,555 | 3,455 | 4,525 | 1,685 | 7,950 |
| 47(b) Overtime Dollars | 206,945 | 80,668 | 20,488 | 136,968 | 181,408 | 97,189 | 366,133 | 273,762 | 228,186 | 210,033 | 158,550 | 533,286 | 232,939 | 164,537 | 219,320 | 82,002 | 372,314 |
| 47(c) P.I.E. Hours | 56 | 8 | 20 | 24 | 16 | 0 | 9 | 16 | 636 | 19 | 0 | 355 | 0 | 0 | 554 | 159 | 0 |
| 47(d) P.I.E. Dollars | 1,744 | 277 | 692 | 723 | 553 | 0 | 221 | 553 | 22,467 | 541 | 0 | 12,270 | 0 | 0 | 18,057 | 4,056 | 0 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2009

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 140 | 208 | 177 | 237 | 196 | 83 | 108 | 306 | 210 | 176 | 73 | 290 | 269 | 206 | 205 | 234 | 6,123 |
| 40  Unscheduled Transports | 27 | 34 | 25 | 2 | 23 | 0 | 86 | 72 | 52 | 129 | 39 | 1 | 11 | 10 | 39 | 39 | 1,196 |
| 41  Inmates Transported | 282 | 411 | 309 | 283 | 359 | 83 | 244 | 364 | 291 | 438 | 218 | 550 | 347 | 316 | 244 | 294 | 12,305 |
| 42  Budgeted Posts | 13 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 41 | 3 | 8 | 20 | 22 | 10 | 16 | 516 |
| 43  Redirected Staff Hours | 154 | 3,713 | 24 | 73 | 1,479 | 458 | 398 | 176 | 391 | 8 | 440 | 88 | 0 | 0 | 276 | 653 | 17,036 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,136 | 2,138 | 1,111 | 996 | 4,187 | 637 | 6,198 | 3,324 | 2,442 | 2,493 | 651 | 490 | 0 | 1,140 | 320 | 2,019 | 54,246 |
| 44(c) Overtime Dollars | 48,662 | 89,275 | 43,550 | 42,220 | 179,485 | 30,768 | 279,247 | 261,335 | 134,324 | 105,089 | 30,882 | 21,924 | 0 | 50,815 | 13,430 | 88,103 | 2,585,532 |
| 44(d) P.I.E. Hours | 0 | 0 | 9 | 12 | 57 | 0 | 293 | 0 | 8 | 12 | 73 | 0 | 12 | 4 | 34 | 370 | 1,481 |
| 44(e) P.I.E. Dollars | 0 | 0 | 202 | 411 | 1,905 | 0 | 9,904 | 0 | 284 | 324 | 2,524 | 0 | 415 | 161 | 1,182 | 12,510 | 50,252 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 4 | 0 | 0 | 0 | 0 | 72 | 3 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 351 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 176 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 99 |
| 46  Redirected Staff Hours | 672 | 0 | 0 | 330 | 662 | 725 | 8,336 | 5,560 | 0 | 8,406 | 304 | 64 | 0 | 2,315 | 684 | 0 | 44,198 |
| 46(a) First Watch | 168 | 0 | 0 | 192 | 144 | 240 | 2,640 | 1,448 | 0 | 3,466 | 104 | 16 | 0 | 1,096 | 136 | 0 | 14,669 |
| 46(b) Second Watch | 410 | 0 | 0 | 90 | 443 | 253 | 2,920 | 1,544 | 0 | 2,617 | 128 | 48 | 0 | 1,056 | 154 | 0 | 17,090 |
| 46(c) Third Watch | 94 | 0 | 0 | 48 | 75 | 232 | 2,776 | 2,568 | 0 | 2,323 | 72 | 0 | 0 | 163 | 394 | 0 | 11,826 |
| 47  PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 6,522 | 9,895 | 5,148 | 2,550 | 15,450 | 316 | 8,708 | 21,996 | 4,064 | 12,458 | 537 | 754 | 0 | 7,270 | 929 | 28,718 | 200,298 |
| 47(b) Overtime Dollars | 315,113 | 440,163 | 233,456 | 126,599 | 733,393 | 16,832 | 409,312 | 992,752 | 223,493 | 581,008 | 22,605 | 36,138 | 0 | 341,766 | 43,925 | 1,309,887 | 9,391,169 |
| 47(c) P.I.E. Hours | 0 | 48 | 8 | 41 | 16 | 8 | 668 | 0 | 0 | 582 | 216 | 0 | 186 | 40 | 94 | 683 | 4,461 |
| 47(d) P.I.E. Dollars | 0 | 1,070 | 181 | 1,349 | 553 | 277 | 22,692 | 0 | 0 | 17,110 | 7,404 | 0 | 6,214 | 1,400 | 3,025 | 22,237 | 145,668 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Borrectional Officer Posts for the Institution** | 826 | 659 | 423 | 1,155 | 536 | 420 | 970 | 411 | 858 | 731 | 1,161 | 324 | 803 | 139 | 393 | 542 | 467 |
| 48(a) First Watch | 140 | 76 | 63 | 184 | 109 | 60 | 192 | 68 | 140 | 129 | 162 | 69 | 119 | 80 | 59 | 75 | 65 |
| 48(b) Second Watch | 428 | 376 | 225 | 662 | 256 | 223 | 476 | 209 | 387 | 355 | 626 | 144 | 414 | 188 | 198 | 291 | 249 |
| 48(c) Third Watch | 258 | 207 | 135 | 309 | 171 | 137 | 302 | 134 | 331 | 247 | 373 | 111 | 270 | 139 | 136 | 176 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **17** | **27** | **24** | **106** | **6** | **0** | **42** | **8** | **32** | **0** | **27** | **0** | **117** | **39** | **0** | **37** | **0** |
| 49(a) First Watch | 5 | 0 | 0 | 6 | 0 | 0 | 10 | 0 | 13 | 0 | 3 | 0 | 8 | 8 | 0 | 5 | 0 |
| 49(b) Second Watch | 5 | 27 | 24 | 77 | 4 | 0 | 10 | 8 | 1 | 0 | 12 | 0 | 80 | 8 | 0 | 21 | 0 |
| 49(c) Third Watch | 7 | 0 | 0 | 23 | 2 | 0 | 21 | 0 | 18 | 0 | 12 | 0 | 29 | 19 | 0 | 11 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **57** | **40** | **58** | **90** | **50** | **103** | **91** | **37** | **174** | **204** | **32** | **65** | **50** | **53** | **45** | **29** |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 12 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 1 |
| 50(b) Second Watch | 76 | 35 | 28 | 55 | 46 | 40 | 70 | 49 | 26 | 82 | 156 | 20 | 48 | 37 | 32 | 36 | 22 |
| 50(c) Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 30 | 9 | 52 | 36 | 11 | 13 | 9 | 15 | 8 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **5** | **4** | **0** | **7** | **0** | **0** | **4** | **0** | **0** | **0** | **27** | **0** | **1** | **2** | **0** | **0** | **0** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 3 | 0 | 7 | 0 | 0 | 3 | 0 | 0 | 0 | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 51(c) Third Watch | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 206.25 | 82.08 | 57.38 | 108.00 | 105.94 | 70.76 | 189.00 | 179.20 | 49.06 | 198.00 | 258.00 | 59.48 | 54.26 | 73.70 | 99.10 | 71.20 | 25.66 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Borrectional Officer Posts for the Institution** | 410 | 609 | 830 | 374 | 797 | 555 | 569 | 740 | 556 | 1,039 | 420 | 376 | 1,016 | 843 | 476 | 539 |
| 48(a)  First Watch | 56 | 86 | 122 | 58 | 126 | 83 | 84 | 123 | 71 | 151 | 70 | 59 | 152 | 125 | 54 | 92 |
| 48(b)  Second Watch | 214 | 328 | 480 | 190 | 442 | 315 | 300 | 398 | 321 | 579 | 211 | 188 | 587 | 477 | 260 | 279 |
| 48(c)  Third Watch | 140 | 195 | 228 | 126 | 229 | 157 | 185 | 219 | 164 | 309 | 139 | 129 | 277 | 241 | 162 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **62** | **63** | **2** | **0** | **0** | **100** | **16** | **0** | **0** | **35** | **0** | **0** | **95** | **85** | **3** | **20** |
| 49(a)  First Watch | 0 | 4 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 |
| 49(b)  Second Watch | 47 | 9 | 1 | 0 | 0 | 62 | 8 | 0 | 0 | 35 | 0 | 0 | 95 | 25 | 0 | 20 |
| 49(c)  Third Watch | 15 | 50 | 0 | 0 | 0 | 38 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 3 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **66** | **62** | **111** | **85** | **35** | **0** | **54** | **93** | **100** | **77** | **36** | **33** | **129** | **96** | **65** | **51** |
| 50(a)  First Watch | 5 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 1 | 20 | 4 | 7 | 3 |
| 50(b)  Second Watch | 44 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 28 | 83 | 77 | 38 | 42 |
| 50(c)  Third Watch | 17 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 4 | 26 | 15 | 20 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **3** | **1** | **0** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **0** | **0** | **3** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 76.62 | 80.00 | 111.08 | 130.43 | 71.93 | 139.55 | 93.14 | 131.63 | 173.00 | 142.38 | 58.92 | 42.87 | 211.76 | 153.38 | 112.56 | 177.23 |

**October Inmate Population** *(excludes out-of-state inmates)*:                                    **160,616**

| | Medical<br>*(% of Medical)* | Mental Health<br>*(% of Mental Health)* | Dental<br>*(% of Dental)* | Diagnostic/Specialty<br>*(% of Diagnostic/Specialty)* | TOTAL |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **222,402** | **138,545** | **53,843** | **108,673** | **523,463** |
| **Inmate Refusals:** | **6,128**<br>(2.8%) | **14,363**<br>(10.4%) | **2,410**<br>(4.5%) | **3,652**<br>(3.4%) | **26,553**<br>(5.1) |
| **Inmates Seen:** | **196,359**<br>(88.3%) | **103,854**<br>(75.0%) | **45,488**<br>(84.5%) | **96,748**<br>(89.0%) | **442,449**<br>(84.5) |
| **Inmates Not Seen:** | **19,601**<br>(8.8%) | **20,070**<br>(14.5%) | **5,945**<br>(11.0%) | **8,272**<br>(7.6%) | **53,888**<br>(10.3) |
| Not Seen Due to Custody: | 2,371<br>(1.1%) | 5,391<br>(3.9%) | 798<br>(1.5%) | 834<br>(0.8%) | 9,394<br>(1.9) |
| Not Seen Due to Provider: | 12,780<br>(5.7%) | 9,550<br>(6.9%) | 3,581<br>(6.7%) | 4,570<br>(4.2%) | 30,481<br>(6.1) |
| Not Seen Due to Other: | 4,450<br>(2.0%) | 5,129<br>(3.7%) | 1,566<br>(2.9%) | 2,868<br>(2.6%) | 14,013<br>(2.8) |

**On-Site** Specialty Care: 20,002     **Off-Site** Specialty Care: 7,343     Average Number of Inmates per Scheduled **Transport**: 2.36

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. The totals above are for all 33 institutions, three of which did not achieve that balance for September. Corrections Services Division staff continues to work with institutions to improve accuracy.*

## Results Explanation



In October, institutions recorded a total of 523,463 ducats and add-ons (506,279 in September). Of those, 442,449 were seen, 26,553 resulted in inmate refusals and 53,888 were categorized under *Inmates Not Seen* as follows: 9,394 for custody reasons, 30,481 for provider reasons, and 14,013 for other reasons.



## PPAS Timekeeper's Monthly Overtime & Expenditure Report Data

The charts below represent the October data contributed by the institutions for pay codes .08 for Transportation and .16 for Medical Costs.  This information is taken from the Timekeeper's Monthly Overtime & Expenditure Report for Custody. These pay codes are billed to the Receiver.



### Transportation & Med Guard Redirect Hours



## Comparative Performance Indicators

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  Before the percentages were calculated, the number of inmate refusals was subtracted from the total ducats and add-ons.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 89% | 91% | 90% |
| Seen for Medical Services* | 90% | 97% | 93% |
| Seen for Mental Health Services* | 87% | 82% | 86% |
| Seen for Dental Services* | 91% | 93% | 92% |
| Seen for Diagnostic/Specialty Services* | 91% | 98% | 91% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 93% | 93% | 97% | 94% | 85% | 90% | 97% | 94% |
| Seen for Medical Services* | 84% | 93% | 92% | 98% | 97% | 91% | 91% | 99% | 94% |
| Seen for Mental Health Services* | 88% | 74% | 89% | 87% | 91% | 72% | 81% | 93% | 91% |
| Seen for Dental Services* | 90% | 94% | 90% | 82% | 85% | 89% | 86% | 96% | 94% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 97% | 95% | 93% | 85% | 92% | 96% | 95% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 82% | 95% | 90% | 94% | 84% | 91% | 89% |
| Seen for Medical Services* | 80% | 97% | 91% | 98% | 96% | 89% | 86% |
| Seen for Mental Health Services* | 81% | 91% | 86% | 79% | 76% | 91% | 93% |
| Seen for Dental Services* | 86% | 92% | 90% | 90% | 84% | 90% | 89% |
| Seen for Diagnostic/Specialty Services* | 81% | 93% | 94% | 94% | 91% | 92% | 89% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 90% | 84% | 90% | 91% | 90% | 81% |
| Seen for Medical Services* | 94% | 94% | 85% | 95% | 90% | 89% | 91% |
| Seen for Mental Health Services* | 83% | 85% | 83% | 84% | 94% | 91% | 71% |
| Seen for Dental Services* | 90% | 88% | 84% | 89% | 79% | 90% | 92% |
| Seen for Diagnostic/Specialty Services* | 80% | 93% | 80% | 92% | 97% | 89% | 94% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 83% | 91% | 73% | 90% | 87% | 76% | 92% |
| Seen for Medical Services* | 83% | 82% | 70% | 86% | 94% | 79% | 88% |
| Seen for Mental Health Services* | 80% | 96% | 68% | 93% | 80% | 71% | 90% |
| Seen for Dental Services* | 83% | 92% | 83% | 88% | 90% | 66% | 97% |
| Seen for Diagnostic/Specialty Services* | 88% | 96% | 79% | 96% | 93% | 84% | 97% |

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 82% | 93% | 90% | 89% | 95% | 83% | 91% | 90% | 94% | 90% | 93% | 94% | 97% | 91% | 85% | 84% |
| Seen for Medical Services* | 84% | 80% | 93% | 94% | 90% | 97% | 83% | 97% | 91% | 98% | 94% | 92% | 97% | 98% | 82% | 91% | 85% |
| Seen for Mental Health Services* | 88% | 81% | 74% | 83% | 87% | 91% | 80% | 82% | 86% | 79% | 85% | 89% | 91% | 87% | 96% | 72% | 83% |
| Seen for Dental Services* | 90% | 86% | 94% | 90% | 91% | 92% | 83% | 93% | 90% | 90% | 88% | 90% | 85% | 82% | 92% | 89% | 84% |
| Seen for Diagnostic/Specialty Services* | 96% | 81% | 95% | 80% | 91% | 93% | 88% | 98% | 94% | 94% | 93% | 97% | 93% | 95% | 96% | 85% | 80% |

*Excludes inmate refusals

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 6,429 | 4,302 | 5,920 | 3,870 | 4,636 | 4,921 | 2,659 | 6,495 | 2,939 | 5,233 | 4,326 | 5,937 | 3,521 | 3,821 | 3,909 | 4,498 | |
| Total No. of Ducats Issued & Add-on Appts | 14,880 | 7,088 | 6,935 | 12,375 | 25,727 | 14,602 | 16,690 | 17,058 | 16,740 | 16,234 | 18,722 | 11,905 | 20,437 | 24,503 | 19,520 | 9,247 | 13,255 |
| Total Inmate Refusals | 349 | 363 | 81 | 514 | 2,152 | 468 | 739 | 911 | 450 | 357 | 1,719 | 85 | 70 | 221 | 524 | 471 | 689 |
| Total Inmates Seen | 13,008 | 5,490 | 6,396 | 10,627 | 20,997 | 13,457 | 13,316 | 14,754 | 14,683 | 14,867 | 15,289 | 10,944 | 19,110 | 23,514 | 17,312 | 7,493 | 10,551 |
| Total Inmates Not Seen | 1,523 | 1,235 | 458 | 1,234 | 2,578 | 677 | 2,635 | 1,393 | 1,607 | 1,010 | 1,714 | 876 | 1,257 | 768 | 1,684 | 1,283 | 2,015 |
| Not Seen Due to Custody | 11 | 83 | 0 | 240 | 125 | 33 | 188 | 130 | 266 | 149 | 19 | 112 | 183 | 14 | 228 | 380 | 323 |
| Not Seen Due to Provider | 1,244 | 916 | 304 | 708 | 1,409 | 365 | 1,515 | 774 | 844 | 541 | 1,218 | 674 | 818 | 477 | 840 | 685 | 1,190 |
| Not Seen Due to Other | 268 | 236 | 154 | 286 | 1,044 | 279 | 932 | 489 | 497 | 320 | 477 | 90 | 256 | 277 | 616 | 218 | 502 |
| Average Inmates per Scheduled Transport | 2.99 | 1.79 | 2.54 | 4.67 | 3.44 | 1.72 | 5.16 | 6.13 | 1.68 | 1.59 | 4.07 | 3.76 | 2.71 | 1.98 | 2.32 | 1.52 | 1.28 |
| Inmates Seen for On-Site Specialty Care | 1,434 | 0 | 233 | 187 | 950 | 855 | 552 | 666 | 695 | 1,283 | 633 | 794 | 888 | 343 | 724 | 470 | 266 |
| Inmates Seen for Off-Site Specialty Care | 521 | 142 | 119 | 228 | 317 | 151 | 264 | 162 | 386 | 214 | 81 | 287 | 381 | 303 | 127 | 126 | 230 |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 4,007 | 2,150 | 694 | 3,330 | 1,889 | 547 | 1,911 | 640 | 882 | 1,060 | 1,592 | 595 | 1,642 | 2,712 | 1,511 | 958 | 4,772 |
| Overtime Dollars | 176,821 | 101,739 | 30,457 | 151,384 | 86,075 | 24,239 | 93,841 | 28,611 | 44,183 | 47,860 | 62,486 | 25,690 | 76,898 | 126,453 | 68,553 | 42,254 | 209,319 |
| Permanent Intermittent Employee (P.I.E) Hours | 16 | 32 | 3 | 8 | 0 | 0 | 0 | 0 | 43 | 0 | 20 | 186 | 0 | 0 | 16 | 0 | 0 |
| P.I.E. Dollars | 515 | 1,107 | 121 | 277 | 0 | 0 | 0 | 0 | 1,729 | 0 | 652 | 6,431 | 0 | 0 | 502 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,969 | 4,066 | 978 | 3,516 | 4,200 | 1,617 | 9,391 | 8,107 | 4,190 | 3,876 | 4,175 | 5,750 | 3,040 | 1,256 | 3,480 | 1,304 | 4,886 |
| Overtime Dollars | 172,592 | 199,487 | 44,555 | 190,580 | 204,350 | 75,716 | 457,876 | 398,176 | 214,830 | 188,267 | 194,514 | 271,694 | 156,882 | 61,526 | 167,318 | 64,794 | 228,194 |
| P.I.E. Hours | 81 | 66 | 582 | 56 | 0 | 0 | 275 | 0 | 416 | 1 | 32 | 465 | 0 | 0 | 532 | 147 | 69 |
| P.I.E. Dollars | 2,239 | 2,282 | 20,100 | 1,942 | 0 | 0 | 9,510 | 0 | 14,626 | 43 | 1,050 | 16,080 | 0 | 0 | 16,976 | 3,767 | 2,403 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 249 | 96 | 205 | 2,340 | 570 | 110 | 0 | 204 | 56 | 192 | 305 | 344 | 361 | 249 | 8 | 0 | 3,158 |
| Medical Guarding | 224 | 8 | 1,516 | 128 | 535 | 912 | 200 | 291 | 14 | 2,035 | 2,789 | 1,840 | 75 | 116 | 1,688 | 134 | 2,376 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 90% | 73% | 84% | 90% | 91% | 91% | 87% | 90% | 89% | 97% | 94% | 76% | 81% | 90% | 92% | 89% |
| Seen for Medical Services* | 91% | 95% | 70% | 96% | 86% | 90% | 89% | 94% | 89% | 86% | 99% | 94% | 79% | 91% | 93% | 88% | 91% |
| Seen for Mental Health Services* | 81% | 84% | 68% | 76% | 93% | 94% | 91% | 80% | 91% | 93% | 93% | 91% | 71% | 71% | 86% | 90% | 84% |
| Seen for Dental Services* | 86% | 89% | 83% | 84% | 88% | 79% | 90% | 90% | 90% | 89% | 96% | 94% | 66% | 92% | 92% | 97% | 88% |
| Seen for Diagnostic/Specialty Services* | 92% | 92% | 79% | 91% | 96% | 97% | 92% | 93% | 89% | 89% | 96% | 95% | 84% | 94% | 91% | 97% | 92% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,250 | 4,722 | 4,732 | 3,749 | 5,456 | 3,201 | 4,926 | 4,696 | 2,903 | 6,917 | 5,507 | 5,095 | 5,139 | 3,756 | 3,802 | 6,017 | 160,616 |
| Total No. of Ducats Issued & Add-on Appts | 11,371 | 13,312 | 14,605 | 26,526 | 21,961 | 9,069 | 13,907 | 18,039 | 11,854 | 15,986 | 12,490 | 13,063 | 16,919 | 19,572 | 19,112 | 19,759 | 523,463 |
| Total Inmate Refusals | 412 | 1,368 | 932 | 1,199 | 699 | 1,084 | 693 | 1,671 | 1,865 | 439 | 138 | 313 | 1,214 | 3,264 | 442 | 657 | 26,553 |
| Total Inmates Seen | 9,877 | 10,712 | 9,948 | 21,193 | 19,047 | 7,288 | 11,997 | 14,255 | 8,971 | 13,813 | 11,970 | 11,929 | 12,008 | 13,225 | 16,843 | 17,565 | 442,449 |
| Total Inmates Not Seen | 1,089 | 1,232 | 3,346 | 4,134 | 2,215 | 697 | 1,217 | 2,113 | 1,018 | 1,734 | 382 | 821 | 3,697 | 1,465 | 1,827 | 1,336 | 53,888 |
| Not Seen Due to Custody | 22 | 124 | 270 | 1,964 | 80 | 15 | 234 | 416 | 56 | 23 | 25 | 17 | 2,091 | 1,465 | 32 | 76 | 9,394 |
| Not Seen Due to Provider | 672 | 525 | 2,659 | 1,488 | 1,322 | 565 | 680 | 1,138 | 653 | 1,092 | 178 | 529 | 874 | 1,388 | 1,064 | 1,132 | 30,481 |
| Not Seen Due to Other | 395 | 583 | 417 | 682 | 813 | 117 | 303 | 559 | 309 | 619 | 179 | 275 | 732 | 230 | 731 | 128 | 14,013 |
| Average Inmates per Scheduled Transport | 2.77 | 2.22 | 0.00 | 1.31 | 1.97 | 1.39 | 1.88 | 1.00 | 1.59 | 3.09 | 1.76 | 2.11 | 1.45 | 3.32 | 1.47 | 1.25 | 2.36 |
| Inmates Seen for On-Site Specialty Care | 677 | 670 | 272 | 655 | 384 | 150 | 543 | 435 | 344 | 896 | 452 | 1,298 | 554 | 596 | 294 | 809 | 20,002 |
| Inmates Seen for Off-Site Specialty Care | 206 | 288 | 106 | 167 | 275 | 54 | 176 | 287 | 247 | 231 | 128 | 394 | 226 | 145 | 216 | 158 | 7,343 |

| PPAS - Timekeeper's Monthly Overtime & Expenditure Rep | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,220 | 2,363 | 0 | 874 | 3,321 | 433 | 6,222 | 5,904 | 2,536 | 2,526 | 996 | 3,655 | 2,000 | 775 | 280 | 1,917 | 65,914 |
| Overtime Dollars | 54,809 | 102,958 | 46,406 | 37,677 | 141,288 | 20,493 | 274,772 | 266,558 | 139,498 | 110,466 | 48,506 | 164,946 | 89,851 | 180,477 | 11,299 | 82,391 | $3,169,258 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 19 | 0 | 328 | 0 | 84 | 0 | 58 | 64 | 9 | 12 | 63 | 442 | 1,404 |
| P.I.E. Dollars | 0 | 0 | 165 | 0 | 668 | 0 | 10,935 | 0 | 2,685 | 0 | 2,023 | 2,093 | 311 | 432 | 2,173 | 14,705 | $47,524 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,572 | 7,606 | 0 | 1,568 | 14,180 | 942 | 847 | 20,806 | 3,754 | 10,292 | 418 | 4,223 | 9,012 | 7,395 | 640 | 24,153 | 176,212 |
| Overtime Dollars | 123,060 | 338,195 | 240,175 | 79,515 | 660,112 | 49,716 | 380,172 | 962,766 | 206,470 | 486,277 | 17,787 | 191,150 | 453,777 | 345,963 | 29,794 | 1,124,104 | $8,980,387 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 22 | 8 | 594 | 0 | 346 | 724 | 224 | 42 | 248 | 40 | 72 | 580 | 5,623 |
| P.I.E. Dollars | 0 | 0 | 148 | 0 | 748 | 277 | 20,087 | 0 | 12,544 | 21,679 | 7,733 | 1,393 | 8,593 | 1,383 | 2,402 | 19,034 | $187,038 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 219 | 3,683 | 72 | 173 | 1,583 | 1,032 | 808 | 304 | 349 | 141 | 640 | 96 | 0 | 0 | 220 | 423 | 18,187 |
| Medical Guarding | 490 | 0 | 0 | 146 | 592 | 0 | 10,456 | 5,760 | 0 | 7,106 | 312 | 98 | 0 | 2,006 | -662 | 0 | 41,183 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
October 2008

| Medical Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Medical Ducats** | 4,626 | 3,195 | 2,493 | 6,053 | 6,368 | 6,264 | 4,122 | 3,755 | 3,919 | 6,368 | 6,599 | 3,007 | 6,272 | 2,177 | 6,368 | 4,069 | 4,828 |
| | 1(a) Primary Care Provider Ducats | 2,918 | 1,597 | 1,753 | 4,333 | 3,425 | 1,490 | 2,289 | 1,096 | 1,939 | 2,631 | 2,976 | 1,867 | 2,397 | 1,214 | 3,346 | 1,758 | 1,778 |
| | 1(b) RN Ducats | 1,708 | 1,598 | 740 | 1,720 | 2,943 | 4,774 | 1,833 | 2,659 | 1,980 | 3,737 | 3,623 | 1,140 | 3,875 | 963 | 3,022 | 2,311 | 3,050 |
| 2 | **Add-on Appointments** | 672 | 264 | 1,203 | 780 | 606 | 3,335 | 532 | 2,357 | 466 | 329 | 744 | 748 | 6,133 | 18,798 | 21 | 276 | 3,581 |
| 3 | **Inmate Refusals** | 49 | 113 | 50 | 170 | 109 | 161 | 62 | 181 | 47 | 95 | 545 | 45 | 8 | 124 | 234 | 271 | 435 |
| 4 | **Inmates Seen** | 4,433 | 2,692 | 3,389 | 6,264 | 6,185 | 9,128 | 3,807 | 5,780 | 3,961 | 6,470 | 6,408 | 3,401 | 11,964 | 20,463 | 5,077 | 3,722 | 6,770 |
| 5 | **Not Seen Due to Custody** | 6 | 18 | 0 | 134 | 17 | 5 | 60 | 0 | 32 | 4 | 13 | 20 | 98 | 10 | 183 | 161 | 222 |
| | 5(a) Lack of officers | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 141 |
| | 5(b) Modified program in effect | 0 | 11 | 0 | 134 | 15 | 0 | 60 | 0 | 32 | 2 | 13 | 20 | 0 | 7 | 157 | 155 | 79 |
| | 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| | 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(e) Other reason | 0 | 7 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 98 | 3 | 11 | 6 | 2 |
| 6 | **Not Seen Due to Provider** | 718 | 516 | 166 | 153 | 461 | 136 | 478 | 65 | 281 | 98 | 269 | 255 | 245 | 218 | 598 | 129 | 713 |
| | 6(a) Line not completed | 330 | 92 | 0 | 49 | 31 | 16 | 214 | 0 | 0 | 0 | 15 | 15 | 21 | 34 | 542 | 6 | 247 |
| | 6(b) Scheduling error | 89 | 142 | 58 | 43 | 105 | 29 | 44 | 1 | 124 | 21 | 75 | 21 | 55 | 45 | 1 | 60 | 111 |
| | 6(c) Provider cancelled | 299 | 262 | 30 | 35 | 305 | 85 | 216 | 64 | 157 | 47 | 175 | 219 | 154 | 138 | 55 | 61 | 94 |
| | 6(d) Lack of provider preparation | 0 | 4 | 18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6(e) Medically restricted movement | 0 | 0 | 46 | 7 | 7 | 3 | 3 | 0 | 0 | 0 | 4 | 0 | 5 | 0 | 0 | 0 | 7 |
| | 6(f) Other reason | 0 | 16 | 14 | 18 | 12 | 3 | 1 | 0 | 0 | 30 | 0 | 0 | 10 | 1 | 0 | 2 | 254 |
| 7 | **Not Seen Due to Other** | 92 | 118 | 91 | 112 | 202 | 169 | 247 | 86 | 64 | 30 | 108 | 34 | 90 | 160 | 297 | 62 | 269 |
| | 7(a) Inmate paroled or transferred | 31 | 8 | 6 | 75 | 31 | 47 | 83 | 8 | 28 | 5 | 19 | 14 | 32 | 74 | 104 | 14 | 48 |
| | 7(b) Inmate received conflicting ducats | 15 | 14 | 2 | 5 | 45 | 20 | 27 | 0 | 8 | 2 | 20 | 2 | 7 | 5 | 22 | 13 | 17 |
| | 7(c) Unit Health Record unavailable | 3 | 47 | 9 | 13 | 1 | 3 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 5 | 10 | 10 | 47 |
| | 7(d) Inmate moved to another facility | 18 | 12 | 21 | 1 | 65 | 56 | 96 | 26 | 25 | 0 | 20 | 6 | 22 | 23 | 42 | 15 | 14 |
| | 7(e) Inmate at hospital/in-patient area of prison | 23 | 14 | 26 | 9 | 45 | 1 | 23 | 36 | 0 | 20 | 32 | 10 | 28 | 49 | 21 | 7 | 13 |
| | 7(f) Inmate out to court | 1 | 1 | 1 | 3 | 8 | 0 | 7 | 5 | 0 | 0 | 9 | 1 | 0 | 1 | 10 | 2 | 12 |
| | 7(g) Other reason | 1 | 22 | 26 | 6 | 7 | 42 | 11 | 11 | 3 | 3 | 1 | 1 | 1 | 3 | 88 | 1 | 118 |
| 8 | **Total Inmates ot Seen** | 816 | 652 | 257 | 399 | 680 | 310 | 785 | 151 | 377 | 132 | 390 | 309 | 433 | 388 | 1,078 | 352 | 1,204 |
| 9 | **Medical 7362s** | 2,819 | 1,691 | 1,356 | 3,295 | 2,734 | 1,540 | 2,743 | 3,446 | 1,349 | 905 | 3,604 | 1,233 | 2,201 | 1,853 | 0 | 1,090 | 3,206 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **6,965** | **3,650** | **7,553** | **2,455** | **11,675** | **2,816** | **4,219** | **4,525** | **3,168** | **5,662** | **2,706** | **5,504** | **6,741** | **4,318** | **5,359** | **5,113** | **162,912** |
| 1(a) Primary Care Provider Ducats | 1,332 | 1,729 | 2,032 | 1,442 | 1,567 | 656 | 2,658 | 1,502 | 1,704 | 2,812 | 1,414 | 3,636 | 2,435 | 1,906 | 3,469 | 1,546 | 70,647 |
| 1(b) RN Ducats | 5,633 | 1,921 | 5,521 | 1,013 | 10,108 | 2,160 | 1,561 | 3,023 | 1,464 | 2,850 | 1,292 | 1,868 | 4,306 | 2,412 | 1,890 | 3,567 | 92,265 |
| 2 **Add-on Appointments** | **707** | **156** | **1,527** | **4,796** | **1,318** | **55** | **594** | **546** | **470** | **825** | **3,458** | **133** | **180** | **498** | **1,054** | **2,328** | **59,490** |
| 3 **Inmate Refusals** | **222** | **195** | **633** | **107** | **505** | **192** | **181** | **125** | **341** | **160** | **40** | **112** | **124** | **245** | **185** | **62** | **6,128** |
| 4 **Inmates Seen** | **6,788** | **3,433** | **5,929** | **6,883** | **10,775** | **2,398** | **4,128** | **4,670** | **2,946** | **5,450** | **6,058** | **5,191** | **5,356** | **4,156** | **5,769** | **6,515** | **196,359** |
| 5 **Not Seen Due to Custody** | **7** | **0** | **130** | **27** | **49** | **11** | **120** | **12** | **34** | **14** | **1** | **5** | **887** | **64** | **9** | **18** | **2,371** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 166 |
| 5(b) Modified program in effect | 2 | 0 | 25 | 26 | 48 | 0 | 107 | 0 | 1 | 14 | 0 | 5 | 766 | 0 | 0 | 9 | 1,688 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 5 | 0 | 105 | 1 | 0 | 11 | 13 | 2 | 33 | 0 | 1 | 0 | 120 | 64 | 9 | 9 | 506 |
| 6 **Not Seen Due to Provider** | **391** | **116** | **1,851** | **210** | **1,120** | **215** | **309** | **161** | **220** | **655** | **14** | **250** | **354** | **287** | **326** | **802** | **12,780** |
| 6(a) Line not completed | 126 | 11 | 4 | 49 | 725 | 43 | 132 | 31 | 17 | 319 | 2 | 13 | 182 | 162 | 16 | 409 | 3,853 |
| 6(b) Scheduling error | 127 | 28 | 1,083 | 4 | 246 | 53 | 27 | 21 | 76 | 222 | 3 | 40 | 50 | 12 | 12 | 0 | 3,028 |
| 6(c) Provider cancelled | 62 | 66 | 628 | 143 | 139 | 111 | 149 | 75 | 127 | 111 | 9 | 157 | 120 | 106 | 297 | 381 | 5,077 |
| 6(d) Lack of provider preparation | 3 | 0 | 0 | 2 | 4 | 1 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 7 | 0 | 7 | 53 |
| 6(e) Medically restricted movement | 0 | 11 | 136 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 239 |
| 6(f) Other reason | 73 | 0 | 0 | 12 | 0 | 7 | 0 | 33 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 5 | 530 |
| 7 **Not Seen Due to Other** | **264** | **62** | **225** | **24** | **544** | **55** | **75** | **103** | **97** | **208** | **51** | **79** | **200** | **64** | **124** | **44** | **4,450** |
| 7(a) Inmate paroled or transferred | 28 | 10 | 102 | 6 | 178 | 6 | 21 | 49 | 11 | 96 | 8 | 28 | 92 | 21 | 31 | 0 | 1,314 |
| 7(b) Inmate received conflicting ducats | 6 | 7 | 21 | 5 | 35 | 14 | 3 | 13 | 24 | 11 | 4 | 1 | 40 | 18 | 20 | 8 | 454 |
| 7(c) Unit Health Record unavailable | 35 | 6 | 4 | 2 | 132 | 0 | 2 | 1 | 2 | 31 | 4 | 10 | 6 | 9 | 1 | 11 | 411 |
| 7(d) Inmate moved to another facility | 34 | 9 | 40 | 8 | 149 | 21 | 32 | 12 | 25 | 36 | 12 | 13 | 40 | 8 | 37 | 19 | 957 |
| 7(e) Inmate at hospital/in-patient area of prison | 30 | 10 | 29 | 2 | 34 | 3 | 16 | 7 | 34 | 28 | 17 | 21 | 14 | 5 | 21 | 0 | 628 |
| 7(f) Inmate out to court | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 7 | 0 | 91 |
| 7(g) Other reason | 129 | 17 | 29 | 0 | 14 | 9 | 0 | 19 | 0 | 4 | 5 | 3 | 6 | 2 | 7 | 6 | 595 |
| 8 **Total Inmates ot Seen** | **662** | **178** | **2,206** | **261** | **1,713** | **281** | **504** | **276** | **351** | **877** | **66** | **334** | **1,441** | **415** | **459** | **864** | **19,601** |
| 9 **Medical 7362s** | **2,227** | **7,712** | **562** | **1,534** | **1,073** | **951** | **2,664** | **0** | **2,847** | **1,473** | **850** | **4,419** | **2,161** | **957** | **3,843** | **372** | **68,710** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,781 | 456 | 132 | 1,904 | 11,530 | 1,032 | 5,223 | 5,774 | 5,660 | 1,926 | 6,045 | 2,736 | 2,023 | 269 | 3,726 | 2,022 | 1,451 |
| 11 Add-on Appointments | 424 | 15 | 14 | 165 | 0 | 192 | 353 | 756 | 0 | 31 | 957 | 70 | 105 | 30 | 1,560 | 40 | 62 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 369 | 0 | 1,847 | 0 | 8,159 | 0 | 0 | 0 | 632 | 0 | 0 |
| 13 Inmate Refusals | 5 | 51 | 1 | 202 | 1,971 | 77 | 550 | 693 | 218 | 16 | 703 | 2 | 1 | 4 | 0 | 40 | 68 |
| 14 Inmates Seen | 1,945 | 342 | 108 | 1,550 | 8,291 | 1,044 | 4,024 | 4,770 | 4,661 | 1,528 | 5,341 | 2,509 | 1,944 | 258 | 5,084 | 1,449 | 1,198 |
| 15 Not Seen Due to Custody | 5 | 0 | 0 | 28 | 96 | 26 | 82 | 130 | 128 | 81 | 4 | 14 | 9 | 0 | 0 | 82 | 49 |
| 15(a) Lack of officers | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 26 | 96 | 26 | 82 | 130 | 128 | 81 | 4 | 14 | 0 | 0 | 0 | 82 | 49 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 221 | 47 | 35 | 236 | 500 | 47 | 609 | 672 | 293 | 140 | 710 | 261 | 135 | 18 | 90 | 415 | 162 |
| 16(a) Line not completed | 31 | 1 | 0 | 37 | 0 | 17 | 81 | 0 | 0 | 7 | 0 | 9 | 1 | 1 | 87 | 0 | 0 |
| 16(b) Scheduling error. | 57 | 5 | 22 | 10 | 0 | 4 | 11 | 69 | 18 | 6 | 102 | 0 | 10 | 5 | 0 | 269 | 38 |
| 16(c) Provider cancelled. | 130 | 37 | 10 | 174 | 138 | 21 | 506 | 554 | 275 | 127 | 604 | 251 | 124 | 12 | 3 | 145 | 101 |
| 16(d) Medically restricted movement. | 3 | 0 | 3 | 6 | 0 | 0 | 11 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 4 | 0 | 9 | 362 | 5 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 23 |
| 17 Not Seen Due to Other | 29 | 28 | 2 | 53 | 672 | 30 | 311 | 265 | 360 | 192 | 244 | 20 | 39 | 19 | 112 | 76 | 36 |
| 17(a) Inmate paroled or transferred | 8 | 12 | 0 | 34 | 28 | 12 | 68 | 86 | 45 | 0 | 45 | 9 | 23 | 12 | 77 | 9 | 9 |
| 17(b) Inmate received conflicting ducats | 2 | 2 | 0 | 1 | 182 | 4 | 65 | 16 | 24 | 5 | 99 | 1 | 1 | 0 | 0 | 0 | 4 |
| 17(c) Unit Health Record unavailable | 6 | 6 | 0 | 3 | 11 | 0 | 0 | 0 | 23 | 0 | 6 | 0 | 3 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 5 | 3 | 1 | 4 | 69 | 1 | 67 | 50 | 25 | 0 | 30 | 0 | 4 | 3 | 13 | 47 | 8 |
| 17(e) Inmate at hospital/in-patient area of hospital | 8 | 2 | 1 | 2 | 14 | 0 | 106 | 95 | 79 | 1 | 49 | 9 | 5 | 4 | 18 | 4 | 2 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| 17(g) Other reason | 0 | 3 | 0 | 6 | 364 | 13 | 5 | 10 | 164 | 186 | 1 | 0 | 2 | 0 | 2 | 16 | 13 |
| 18 Total Inmates Not Seen | 255 | 75 | 37 | 317 | 1,268 | 103 | 1,002 | 1,067 | 781 | 413 | 958 | 295 | 183 | 37 | 202 | 573 | 247 |
| 19 Mental Health 7362s | 233 | 72 | 3 | 182 | 0 | 30 | 213 | 662 | 90 | 572 | 385 | 236 | 102 | 22 | 488 | 133 | 476 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 414 | 5,368 | 1,436 | 14,668 | 1,811 | 4,311 | 2,457 | 8,633 | 4,966 | 2,798 | 2,371 | 2,908 | 4,824 | 10,414 | 4,865 | 2,304 | 128,238 |
| 11 Add-on Appointments | 23 | 23 | 0 | 425 | 15 | 21 | 297 | 502 | 178 | 346 | 34 | 0 | 44 | 708 | 683 | 2,234 | 10,307 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 2,781 | 0 | 0 | 2,879 | 0 | 0 | 280 | 0 | 0 | 15 | 0 | 0 | 0 | 898 | 17,860 |
| 13 Inmate Refusals | 32 | 882 | 51 | 881 | 22 | 782 | 84 | 1,400 | 1,252 | 70 | 60 | 127 | 981 | 2,733 | 50 | 354 | 14,363 |
| 14 Inmates Seen | 330 | 3,807 | 942 | 10,802 | 1,678 | 3,336 | 2,443 | 6,199 | 3,535 | 2,865 | 2,178 | 2,522 | 2,743 | 5,961 | 4,722 | 3,745 | 103,854 |
| 15 Not Seen Due to Custody | 5 | 118 | 63 | 1,885 | 11 | 1 | 56 | 391 | 6 | 9 | 16 | 4 | 695 | 1,372 | 11 | 14 | 5,391 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 112 | 0 | 0 | 0 | 0 | 35 | 0 | 2 | 0 | 158 |
| 15(b) Modified program in effect | 0 | 0 | 63 | 1,334 | 9 | 0 | 51 | 171 | 0 | 9 | 15 | 4 | 563 | 1,165 | 4 | 3 | 4,109 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 112 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 5 | 118 | 0 | 551 | 0 | 1 | 1 | 0 | 6 | 0 | 1 | 0 | 93 | 207 | 5 | 11 | 1,012 |
| 16 Not Seen Due to Provider | 50 | 196 | 277 | 964 | 59 | 164 | 57 | 811 | 240 | 122 | 102 | 177 | 161 | 954 | 438 | 187 | 9,550 |
| 16(a) Line not completed. | 23 | 0 | 38 | 4 | 5 | 3 | 16 | 0 | 0 | 41 | 0 | 0 | 17 | 3 | 0 | 46 | 468 |
| 16(b) Scheduling error. | 5 | 66 | 123 | 147 | 8 | 9 | 15 | 56 | 14 | 47 | 4 | 26 | 37 | 472 | 78 | 0 | 1,733 |
| 16(c) Provider cancelled. | 22 | 126 | 93 | 810 | 45 | 137 | 23 | 568 | 218 | 32 | 98 | 128 | 107 | 475 | 352 | 132 | 6,578 |
| 16(d) Medically restricted movement. | 0 | 4 | 23 | 0 | 1 | 0 | 1 | 11 | 8 | 2 | 0 | 23 | 0 | 4 | 4 | 0 | 109 |
| 16(e) Other reason | 0 | 0 | 0 | 3 | 0 | 15 | 2 | 176 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 | 662 |
| 17 Not Seen Due to Other | 25 | 388 | 44 | 561 | 56 | 49 | 114 | 334 | 111 | 78 | 49 | 78 | 288 | 102 | 327 | 37 | 5,129 |
| 17(a) Inmate paroled or transferred | 21 | 16 | 9 | 101 | 30 | 8 | 36 | 113 | 5 | 38 | 26 | 4 | 108 | 26 | 60 | 0 | 1,078 |
| 17(b) Inmate received conflicting ducats | 0 | 198 | 4 | 145 | 5 | 3 | 17 | 58 | 45 | 8 | 8 | 14 | 80 | 30 | 156 | 8 | 1,185 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 9 | 0 | 80 |
| 17(d) Inmate moved to another facility | 0 | 29 | 26 | 122 | 17 | 12 | 40 | 38 | 22 | 5 | 1 | 18 | 30 | 31 | 32 | 13 | 766 |
| 17(e) Inmate at hospital/in-patient area of hospital | 0 | 48 | 2 | 87 | 0 | 3 | 12 | 29 | 37 | 18 | 1 | 5 | 62 | 12 | 23 | 0 | 738 |
| 17(f) Inmate out to court | 2 | 1 | 0 | 8 | 0 | 2 | 0 | 18 | 2 | 3 | 0 | 2 | 8 | 3 | 8 | 0 | 76 |
| 17(g) Other reason | 2 | 96 | 3 | 94 | 3 | 21 | 8 | 78 | 0 | 5 | 13 | 28 | 0 | 0 | 39 | 16 | 1,191 |
| 18 Total Inmates Not Seen | 80 | 702 | 384 | 3,410 | 126 | 214 | 227 | 1,536 | 357 | 209 | 167 | 259 | 1,144 | 2,428 | 776 | 238 | 20,070 |
| 19 Mental Health 7362s | 25 | 452 | 471 | 270 | 142 | 52 | 297 | 0 | 108 | 131 | 46 | 0 | 611 | 38 | 241 | 421 | 7,204 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 2,587 | 1,244 | 1,149 | 1,451 | 1,893 | 1,754 | 1,535 | 1,582 | 1,477 | 634 | 2,160 | 1,504 | 2,892 | 1,225 | 2,269 | 1,074 | 1,406 |
| 21 Add-on Appointments | 68 | 28 | 114 | 24 | 135 | 35 | 48 | 29 | 197 | 43 | 13 | 66 | 50 | 230 | 39 | 54 | 52 |
| 22 Inmate Refusals | 144 | 50 | 18 | 54 | 58 | 130 | 28 | 7 | 139 | 15 | 243 | 3 | 23 | 72 | 109 | 98 | 82 |
| 23 Inmates Seen | 2,257 | 1,057 | 1,169 | 1,284 | 1,798 | 1,521 | 1,283 | 1,496 | 1,375 | 598 | 1,703 | 1,411 | 2,481 | 1,131 | 2,025 | 919 | 1,161 |
| 24 Not Seen Due to Custody | 0 | 32 | 0 | 27 | 12 | 2 | 21 | 0 | 48 | 0 | 2 | 26 | 73 | 4 | 27 | 56 | 15 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 24(b) Modified program in effect | 0 | 6 | 0 | 20 | 5 | 0 | 20 | 0 | 48 | 0 | 2 | 26 | 0 | 4 | 27 | 56 | 7 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 26 | 0 | 7 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 1 |
| 25 Not Seen Due to Provider | 179 | 86 | 48 | 66 | 118 | 111 | 180 | 23 | 85 | 44 | 134 | 116 | 280 | 172 | 82 | 48 | 161 |
| 25(a) Unable to complete line | 46 | 40 | 1 | 20 | 6 | 16 | 93 | 0 | 0 | 6 | 0 | 0 | 39 | 30 | 25 | 3 | 49 |
| 25(b) Scheduling error | 63 | 4 | 14 | 22 | 15 | 28 | 10 | 0 | 77 | 2 | 35 | 0 | 56 | 67 | 1 | 18 | 13 |
| 25(c) Provider cancelled | 62 | 39 | 19 | 15 | 94 | 53 | 61 | 23 | 6 | 36 | 94 | 110 | 140 | 70 | 55 | 27 | 89 |
| 25(c) Lack of provider preparation | 4 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 1 | 1 | 8 | 1 | 1 | 11 | 15 | 0 | 0 | 0 | 5 | 6 | 4 | 0 | 0 | 0 | 4 |
| 25(f) Other reason | 3 | 1 | 6 | 6 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 41 | 5 | 1 | 0 | 5 |
| 26 Not Seen Due to Other | 75 | 47 | 28 | 44 | 42 | 25 | 71 | 85 | 27 | 20 | 91 | 14 | 85 | 76 | 65 | 7 | 39 |
| 26(a) Inmate paroled or transferred | 21 | 9 | 2 | 30 | 9 | 10 | 23 | 27 | 21 | 1 | 13 | 5 | 47 | 7 | 34 | 5 | 13 |
| 26(b) Inmate received conflicting ducats | 6 | 2 | 1 | 5 | 7 | 3 | 10 | 1 | 4 | 5 | 19 | 6 | 9 | 6 | 11 | 0 | 1 |
| 26(c) Unit Health Record unavailable | 11 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 3 | 6 | 0 | 0 | 6 |
| 26(d) Inmate moved to another facility | 8 | 2 | 14 | 2 | 14 | 7 | 25 | 18 | 1 | 0 | 12 | 1 | 15 | 10 | 0 | 0 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 9 | 1 | 3 | 1 | 4 | 1 | 5 | 17 | 0 | 6 | 3 | 2 | 8 | 5 | 1 | 1 | 4 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 1 | 3 |
| 26(g) Other reason | 20 | 29 | 5 | 4 | 5 | 4 | 7 | 17 | 1 | 8 | 0 | 0 | 2 | 42 | 14 | 0 | 10 |
| 27 Total Inmates Not Seen | 254 | 165 | 76 | 137 | 172 | 138 | 272 | 108 | 160 | 64 | 227 | 156 | 438 | 252 | 174 | 111 | 215 |
| 28 Dental 7362s | 334 | 414 | 223 | 467 | 419 | 228 | 489 | 305 | 347 | 656 | 430 | 199 | 225 | 155 | 320 | 335 | 339 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,397 | 1,401 | 1,469 | 1,463 | 1,415 | 851 | 1,661 | 1,470 | 923 | 1,979 | 2,258 | 1,168 | 1,672 | 1,449 | 2,080 | 1,294 | 51,786 |
| 21  Add-on Appointments | 65 | 13 | 73 | 38 | 50 | 28 | 110 | 75 | 38 | 110 | 26 | 73 | 31 | 44 | 5 | 53 | 2,057 |
| 22  Inmate Refusals | 82 | 136 | 81 | 101 | 46 | 46 | 128 | 43 | 119 | 71 | 29 | 35 | 35 | 76 | 29 | 80 | 2,410 |
| 23  Inmates Seen | 1,180 | 1,133 | 1,207 | 1,175 | 1,252 | 660 | 1,486 | 1,345 | 756 | 1,806 | 2,164 | 1,131 | 1,108 | 1,300 | 1,893 | 1,223 | 45,488 |
| 24  Not Seen Due to Custody | 8 | 6 | 51 | 45 | 13 | 3 | 22 | 7 | 11 | 0 | 8 | 5 | 241 | 20 | 8 | 5 | 798 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 19 | 2 | 0 | 0 | 30 |
| 24(b)  Modified program in effect | 0 | 0 | 24 | 45 | 13 | 0 | 21 | 2 | 0 | 0 | 6 | 5 | 153 | 4 | 0 | 5 | 499 |
| 24(c)  Not enough holding space | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(e)  Other reason | 8 | 6 | 23 | 0 | 0 | 3 | 1 | 4 | 11 | 0 | 1 | 0 | 69 | 14 | 8 | 0 | 262 |
| 25  Not Seen Due to Provider | 136 | 90 | 157 | 161 | 73 | 161 | 101 | 71 | 42 | 143 | 27 | 45 | 260 | 64 | 92 | 25 | 3,581 |
| 25(a)  Unable to complete line | 88 | 46 | 8 | 29 | 24 | 101 | 46 | 12 | 11 | 50 | 0 | 8 | 151 | 17 | 2 | 14 | 981 |
| 25(b)  Scheduling error | 20 | 22 | 117 | 5 | 14 | 16 | 17 | 14 | 5 | 42 | 2 | 9 | 6 | 10 | 12 | 1 | 737 |
| 25(c)  Provider cancelled | 11 | 18 | 15 | 124 | 31 | 26 | 37 | 34 | 10 | 51 | 24 | 21 | 41 | 23 | 78 | 8 | 1,545 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 13 |
| 25(e)  Medically restricted movement | 0 | 3 | 17 | 0 | 4 | 0 | 1 | 1 | 8 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 98 |
| 25(f)  Other reason | 17 | 1 | 0 | 3 | 0 | 18 | 0 | 10 | 8 | 0 | 0 | 2 | 62 | 10 | 0 | 2 | 205 |
| 26  Not Seen Due to Other | 58 | 49 | 44 | 19 | 81 | 9 | 34 | 79 | 33 | 69 | 56 | 25 | 59 | 33 | 63 | 14 | 1,566 |
| 26(a)  Inmate paroled or transferred | 9 | 5 | 19 | 0 | 26 | 0 | 10 | 42 | 8 | 7 | 16 | 4 | 18 | 13 | 14 | 0 | 468 |
| 26(b)  Inmate received conflicting ducats | 7 | 14 | 6 | 0 | 3 | 3 | 5 | 5 | 1 | 8 | 2 | 0 | 16 | 7 | 6 | 2 | 181 |
| 26(c)  Unit Health Record unavailable | 5 | 6 | 0 | 8 | 7 | 0 | 0 | 4 | 9 | 3 | 1 | 2 | 0 | 1 | 1 | 1 | 127 |
| 26(d)  Inmate moved to another facility | 18 | 2 | 8 | 6 | 42 | 2 | 7 | 18 | 9 | 4 | 17 | 3 | 15 | 5 | 19 | 3 | 309 |
| 26(e)  Inmate at hospital/in-patient area of prison | 10 | 3 | 6 | 4 | 1 | 0 | 7 | 2 | 3 | 5 | 4 | 7 | 1 | 4 | 7 | 0 | 135 |
| 26(f)  Inmate out to court | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 8 | 4 | 1 | 5 | 0 | 43 |
| 26(g)  Other reason | 9 | 18 | 4 | 0 | 2 | 4 | 4 | 8 | 2 | 41 | 15 | 1 | 5 | 2 | 11 | 8 | 302 |
| 27  Total Inmates Not Seen | 202 | 145 | 252 | 225 | 167 | 173 | 157 | 157 | 86 | 212 | 91 | 75 | 560 | 117 | 163 | 44 | 5,945 |
| 28  Dental 7362s | 262 | 432 | 735 | 244 | 519 | 173 | 492 | 0 | 862 | 992 | 221 | 395 | 548 | 292 | 460 | 639 | 13,151 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 4,554 | 1,831 | 1,366 | 1,841 | 4,891 | 1,542 | 4,668 | 2,639 | 4,657 | 6,171 | 1,964 | 3,597 | 2,754 | 1,643 | 5,333 | 1,637 | 1,755 |
| 30 Add-on Appointments | 168 | 55 | 464 | 157 | 304 | 448 | 209 | 166 | 364 | 732 | 240 | 177 | 208 | 131 | 204 | 75 | 120 |
| 31 Inmate Refusals | 151 | 149 | 12 | 88 | 14 | 100 | 99 | 30 | 46 | 231 | 228 | 35 | 38 | 21 | 181 | 62 | 104 |
| 32 Inmates Seen | 4,373 | 1,399 | 1,730 | 1,529 | 4,723 | 1,764 | 4,202 | 2,708 | 4,686 | 6,271 | 1,837 | 3,623 | 2,721 | 1,662 | 5,126 | 1,403 | 1,422 |
| 33 Not Seen Due to Custody | 0 | 33 | 0 | 51 | 0 | 0 | 25 | 0 | 58 | 64 | 0 | 52 | 3 | 0 | 18 | 81 | 37 |
| 33(a) Lack of officers | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 23 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 51 | 0 | 0 | 25 | 0 | 58 | 64 | 0 | 52 | 0 | 0 | 15 | 81 | 11 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 |
| 34 Not Seen Due to Provider | 126 | 267 | 55 | 253 | 330 | 71 | 248 | 14 | 185 | 259 | 105 | 42 | 158 | 69 | 70 | 93 | 154 |
| 34(a) Line not completed | 11 | 8 | 0 | 1 | 0 | 2 | 48 | 0 | 0 | 29 | 0 | 0 | 12 | 0 | 54 | 6 | 1 |
| 34(b) Scheduling error | 5 | 21 | 22 | 52 | 16 | 12 | 21 | 1 | 91 | 13 | 15 | 0 | 35 | 17 | 8 | 26 | 24 |
| 34(c) Clinician cancelled | 95 | 190 | 3 | 119 | 309 | 41 | 150 | 13 | 86 | 161 | 85 | 39 | 75 | 51 | 8 | 60 | 116 |
| 34(d) Lack of provider preparation | 0 | 2 | 1 | 7 | 0 | 0 | 14 | 0 | 0 | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 9 |
| 34(e) Medically restricted movement | 5 | 0 | 29 | 41 | 0 | 4 | 15 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| 34(f) Other reason | 10 | 46 | 0 | 33 | 5 | 12 | 0 | 0 | 8 | 5 | 0 | 0 | 35 | 0 | 0 | 1 | 4 |
| 35 Not Seen Due to Other | 72 | 43 | 33 | 77 | 128 | 55 | 303 | 53 | 46 | 78 | 34 | 22 | 42 | 22 | 142 | 73 | 158 |
| 35(a) Inmate paroled or transferred | 28 | 2 | 5 | 51 | 17 | 24 | 36 | 21 | 17 | 10 | 8 | 5 | 12 | 9 | 52 | 5 | 36 |
| 35(b) Inmate received conflicting ducats | 5 | 3 | 0 | 3 | 51 | 8 | 26 | 0 | 14 | 15 | 8 | 4 | 1 | 0 | 7 | 2 | 14 |
| 35(c) Unit Health Record unavailable | 4 | 7 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 6 | 1 | 13 | 6 | 16 | 13 | 105 | 5 | 8 | 2 | 0 | 1 | 4 | 2 | 55 | 1 | 12 |
| 35(e) Inmate at hospital/in-patient area of prison | 28 | 9 | 6 | 1 | 34 | 3 | 29 | 23 | 1 | 44 | 13 | 10 | 15 | 9 | 4 | 2 | 2 |
| 35(f) Inmate out to court | 1 | 0 | 3 | 1 | 5 | 1 | 3 | 1 | 1 | 2 | 5 | 0 | 0 | 0 | 1 | 1 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 20 | 4 | 2 | 0 | 3 | 11 | 2 | 2 | 0 | 0 | 1 | 9 | 2 | 0 | 59 | 6 |
| 35(h) Other reason | 0 | 1 | 1 | 10 | 5 | 3 | 93 | 1 | 4 | 5 | 0 | 1 | 1 | 0 | 23 | 3 | 88 |
| 36 Total Inmates Not Seen | 198 | 343 | 88 | 381 | 458 | 126 | 576 | 67 | 289 | 401 | 139 | 116 | 203 | 91 | 230 | 247 | 349 |
| 37 Diagnostic/Specialty 7362s | 487 | 407 | 298 | 551 | 1,098 | 359 | 259 | 417 | 3,405 | 159 | 585 | 474 | 518 | 265 | 245 | 166 | 511 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,639 | 2,696 | 2,318 | 2,473 | 5,449 | 974 | 4,364 | 2,258 | 1,806 | 4,058 | 1,492 | 3,207 | 3,182 | 1,803 | 4,444 | 3,475 | 98,481 |
| 30 Add-on Appointments | 161 | 5 | 229 | 208 | 228 | 13 | 205 | 30 | 305 | 208 | 145 | 70 | 245 | 338 | 622 | 2,958 | 10,192 |
| 31 Inmate Refusals | 76 | 155 | 167 | 110 | 126 | 64 | 300 | 103 | 153 | 138 | 9 | 39 | 74 | 210 | 178 | 161 | 3,652 |
| 32 Inmates Seen | 1,579 | 2,339 | 1,870 | 2,333 | 5,342 | 894 | 3,940 | 2,041 | 1,734 | 3,692 | 1,570 | 3,085 | 2,801 | 1,808 | 4,459 | 6,082 | 96,748 |
| 33 Not Seen Due to Custody | 2 | 0 | 26 | 7 | 7 | 0 | 36 | 6 | 5 | 0 | 0 | 3 | 268 | 9 | 4 | 39 | 834 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 37 |
| 33(b) Modified program in effect | 0 | 0 | 13 | 3 | 7 | 0 | 34 | 0 | 5 | 0 | 0 | 3 | 233 | 7 | 0 | 1 | 663 |
| 33(c) Not enough holding space | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 13 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 32 | 1 | 4 | 38 | 131 |
| 34 Not Seen Due to Provider | 95 | 123 | 374 | 153 | 70 | 25 | 213 | 95 | 151 | 172 | 35 | 57 | 99 | 83 | 208 | 118 | 4,570 |
| 34(a) Line not completed | 45 | 5 | 0 | 29 | 16 | 3 | 2 | 3 | 0 | 4 | 0 | 11 | 31 | 5 | 16 | 23 | 365 |
| 34(b) Scheduling error | 7 | 19 | 115 | 36 | 5 | 15 | 20 | 2 | 18 | 57 | 3 | 5 | 11 | 3 | 14 | 0 | 709 |
| 34(c) Clinician cancelled | 29 | 97 | 253 | 79 | 38 | 6 | 189 | 90 | 133 | 109 | 32 | 28 | 50 | 49 | 140 | 94 | 3,017 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 6 | 0 | 7 | 0 | 1 | 109 |
| 34(e) Medically restricted movement | 0 | 2 | 6 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 126 |
| 34(f) Other reason | 13 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 6 | 19 | 37 | 0 | 244 |
| 35 Not Seen Due to Other | 48 | 84 | 104 | 78 | 132 | 4 | 80 | 43 | 68 | 264 | 23 | 93 | 185 | 31 | 217 | 33 | 2,868 |
| 35(a) Inmate paroled or transferred | 4 | 4 | 34 | 6 | 77 | 0 | 22 | 21 | 14 | 50 | 7 | 21 | 101 | 12 | 42 | 0 | 753 |
| 35(b) Inmate received conflicting ducats | 5 | 6 | 1 | 1 | 6 | 1 | 5 | 8 | 4 | 16 | 1 | 3 | 5 | 5 | 7 | 14 | 249 |
| 35(c) Unit Health Record unavailable | 2 | 1 | 0 | 0 | 5 | 0 | 4 | 1 | 0 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 38 |
| 35(d) Inmate moved to another facility | 4 | 9 | 29 | 13 | 4 | 1 | 13 | 1 | 19 | 6 | 6 | 11 | 7 | 6 | 14 | 6 | 399 |
| 35(e) Inmate at hospital/in-patient area of prison | 13 | 20 | 9 | 5 | 19 | 2 | 13 | 9 | 18 | 103 | 6 | 25 | 8 | 5 | 20 | 0 | 508 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 3 | 1 | 8 | 0 | 45 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 10 | 37 | 17 | 53 | 17 | 0 | 11 | 0 | 6 | 32 | 3 | 17 | 57 | 1 | 6 | 3 | 391 |
| 35(h) Other reason | 10 | 7 | 14 | 0 | 4 | 0 | 12 | 3 | 6 | 49 | 0 | 8 | 4 | 0 | 120 | 10 | 486 |
| 36 Total Inmates Not Seen | 145 | 207 | 504 | 238 | 209 | 29 | 329 | 144 | 224 | 436 | 58 | 153 | 552 | 123 | 429 | 190 | 8,272 |
| 37 Diagnostic/Specialty 7362s | 378 | 382 | 360 | 206 | 631 | 4 | 812 | 0 | 249 | 573 | 55 | 702 | 518 | 704 | 430 | 396 | 16,604 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **400** | **85** | **67** | **31** | **543** | **17** | **420** | **825** | **116** | **230** | **473** | **62** | **836** | **62** | **656** | **603** | **165** |
| 38(a)  First Watch | 26 | 8 | 17 | 2 | 90 | 2 | 92 | 50 | 7 | 38 | 47 | 7 | 46 | 10 | 88 | 26 | 23 |
| 38(b)  Second Watch | 151 | 43 | 30 | 13 | 185 | 7 | 160 | 375 | 50 | 91 | 198 | 37 | 358 | 33 | 248 | 341 | 53 |
| 38(c)  Third Watch | 223 | 34 | 20 | 16 | 268 | 8 | 168 | 400 | 59 | 101 | 228 | 18 | 432 | 19 | 320 | 236 | 89 |
| **38a  Code II Transports Off-site** | **23** | **11** | **12** | **21** | **46** | **8** | **32** | **13** | **8** | **33** | **22** | **13** | **18** | **13** | **35** | **21** | **15** |
| 38/a(a)  First Watch | 0 | 1 | 7 | 1 | 10 | 2 | 12 | 2 | 0 | 10 | 4 | 1 | 2 | 5 | 4 | 4 | 1 |
| 38/a(b)  Second Watch | 10 | 5 | 4 | 10 | 14 | 3 | 9 | 7 | 2 | 11 | 7 | 8 | 4 | 21 | 10 | 13 | 6 |
| 38/a(c)  Third Watch | 13 | 5 | 1 | 10 | 22 | 3 | 11 | 4 | 6 | 12 | 11 | 0 | 12 | 13 | 21 | 4 | 8 |
| **38b  Code III Transports Off-site** | **10** | **4** | **0** | **3** | **19** | **1** | **3** | **2** | **5** | **25** | **5** | **1** | **7** | **0** | **7** | **6** | **1** |
| 38/b(a)  First Watch | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 38/b(b)  Second Watch | 5 | 1 | 0 | 0 | 9 | 0 | 2 | 0 | 4 | 8 | 2 | 1 | 4 | 0 | 3 | 5 | 0 |
| 38/b(c)  Third Watch | 4 | 2 | 0 | 2 | 6 | 1 | 1 | 2 | 1 | 10 | 3 | 0 | 2 | 0 | 4 | 0 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **12** | **0** | **7** | **42** | **8** | **15** | **23** | **9** | **9** | **16** | **21** | **21** | **2** | **30** | **17** | **4** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 1 |
| 38/c(b)  Second Watch | 0 | 4 | 0 | 3 | 11 | 4 | 6 | 14 | 4 | 5 | 8 | 7 | 11 | 3 | 14 | 11 | 2 |
| 38/c(c)  Third Watch | 0 | 6 | 0 | 4 | 20 | 4 | 8 | 9 | 5 | 4 | 8 | 0 | 10 | 2 | 10 | 6 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **367** | **58** | **55** | **0** | **436** | **0** | **370** | **787** | **94** | **163** | **430** | **27** | **790** | **4** | **584** | **559** | **145** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **445** | **208** | **155** | **541** | **1,507** | **42** | **281** | **912** | **647** | **312** | **629** | **350** | **741** | **285** | **705** | **218** | **13,569** |
| 38(a)  First Watch | 31 | 45 | 0 | 38 | 38 | 10 | 19 | 92 | 94 | 48 | 16 | 90 | 99 | 62 | 72 | 16 | 1,349 |
| 38(b)  Second Watch | 280 | 47 | 77 | 328 | 764 | 26 | 96 | 418 | 244 | 93 | 270 | 168 | 99 | 95 | 348 | 112 | 5,838 |
| 38(c)  Third Watch | 134 | 116 | 78 | 175 | 705 | 6 | 166 | 402 | 309 | 171 | 343 | 92 | 343 | 128 | 285 | 112 | 6,204 |
| **38a  Code II Transports Off-site** | **0** | **37** | **11** | **18** | **39** | **6** | **24** | **24** | **22** | **51** | **3** | **12** | **14** | **10** | **17** | **53** | **685** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 4 | 6 | 2 | 3 | 1 | 2 | 8 | 0 | 1 | 1 | 0 | 3 | 4 | 103 |
| 38/a(b)  Second Watch | 0 | 11 | 6 | 7 | 18 | 4 | 6 | 12 | 12 | 17 | 1 | 2 | 20 | 5 | 6 | 17 | 288 |
| 38/a(c)  Third Watch | 0 | 24 | 5 | 7 | 15 | 0 | 15 | 11 | 8 | 26 | 2 | 9 | 14 | 5 | 8 | 32 | 337 |
| **38b  Code III Transports Off-site** | **13** | **7** | **0** | **4** | **1** | **3** | **4** | **0** | **3** | **15** | **0** | **15** | **3** | **2** | **1** | **6** | **176** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 23 |
| 38/b(b)  Second Watch | 9 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 0 | 6 | 1 | 2 | 0 | 0 | 70 |
| 38/b(c)  Third Watch | 4 | 6 | 0 | 3 | 0 | 2 | 3 | 0 | 2 | 8 | 0 | 8 | 1 | 0 | 1 | 6 | 83 |
| **38c  Unsched. State Vehicle Transports Off-site** | **10** | **18** | **9** | **8** | **38** | **0** | **69** | **31** | **28** | **18** | **7** | **2** | **5** | **32** | **23** | **20** | **554** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 1 | 9 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 0 | 47 |
| 38/c(b)  Second Watch | 5 | 10 | 7 | 2 | 11 | 0 | 24 | 17 | 20 | 5 | 4 | 1 | 2 | 9 | 10 | 10 | 244 |
| 38/c(c)  Third Watch | 5 | 8 | 2 | 5 | 18 | 0 | 42 | 13 | 8 | 12 | 3 | 1 | 3 | 18 | 10 | 10 | 255 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **422** | **146** | **135** | **511** | **1,429** | **33** | **184** | **857** | **594** | **228** | **619** | **321** | **698** | **241** | **664** | **139** | **12,090** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 235 | 118 | 57 | 129 | 208 | 107 | 367 | 176 | 322 | 230 | 159 | 88 | 173 | 168 | 204 | 106 | 236 |
| 40 Unscheduled Transports | 123 | 10 | 0 | 0 | 0 | 22 | 71 | 51 | 6 | 67 | 44 | 77 | 66 | 44 | 44 | 20 | 25 |
| 41 Inmates Transported | 741 | 202 | 127 | 486 | 450 | 191 | 1,955 | 468 | 465 | 357 | 390 | 408 | 502 | 357 | 332 | 163 | 312 |
| 42 Budgeted Posts | 24 | 11 | 12 | 11 | 13 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 25 | 21 | 15 | 11 | 7 |
| 43 Redirected Staff Hours | 249 | 96 | 205 | 2,340 | 570 | 110 | 0 | 204 | 56 | 192 | 306 | 344 | 361 | 249 | 8 | 0 | 3,158 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 4,007 | 2,150 | 694 | 3,330 | 1,889 | 547 | 1,911 | 640 | 882 | 1,060 | 1,592 | 595 | 1,642 | 2,712 | 1,511 | 958 | 4,772 |
| 44(c) Overtime Dollars | 176,821 | 101,739 | 30,457 | 151,384 | 86,075 | 24,239 | 93,841 | 28,611 | 44,183 | 47,860 | 62,486 | 25,690 | 76,898 | 126,453 | 68,553 | 42,254 | 209,319 |
| 44(d) P.I.E. Hours | 16 | 32 | 3 | 8 | 0 | 0 | 0 | 0 | 43 | 0 | 20 | 186 | 0 | 0 | 16 | 0 | 0 |
| 44(e) P.I.E. Dollars | 515 | 1,107 | 121 | 277 | 0 | 0 | 0 | 0 | 1,729 | 0 | 652 | 6,431 | 0 | 0 | 502 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46 Redirected Staff Hours | 224 | 8 | 1,516 | 128 | 535 | 912 | 200 | 291 | 14 | 2,035 | 2,789 | 1,840 | 75 | 4 | 1,688 | 134 | 2,376 |
| 46(a) First Watch | 48 | 8 | 421 | 96 | 172 | 232 | 40 | 60 | 0 | 800 | 848 | 336 | 0 | 0 | 384 | 0 | 888 |
| 46(b) Second Watch | 128 | 0 | 561 | 24 | 121 | 432 | 0 | 138 | 12 | 731 | 1,568 | 800 | 7 | 112 | 760 | 118 | 1,466 |
| 46(c) Third Watch | 48 | 0 | 534 | 8 | 243 | 248 | 160 | 93 | 2 | 504 | 373 | 0 | 68 | 4 | 544 | 16 | 22 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 3,969 | 4,066 | 978 | 3,516 | 4,200 | 1,617 | 9,391 | 8,107 | 4,190 | 3,876 | 4,175 | 5,750 | 3,040 | 1,256 | 3,480 | 1,304 | 4,886 |
| 47(b) Overtime Dollars | 172,592 | 199,487 | 44,555 | 190,580 | 204,350 | 75,716 | 457,876 | 398,176 | 214,830 | 188,267 | 194,514 | 271,694 | 156,882 | 61,526 | 167,318 | 64,794 | 228,194 |
| 47(c) P.I.E. Hours | 81 | 66 | 582 | 56 | 0 | 0 | 275 | 0 | 416 | 1 | 32 | 465 | 0 | 0 | 532 | 147 | 69 |
| 47(d) P.I.E. Dollars | 2,239 | 2,282 | 20,100 | 1,942 | 0 | 0 | 9,510 | 0 | 14,626 | 43 | 1,050 | 16,080 | 0 | 0 | 16,976 | 3,767 | 2,403 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 116 | 208 | 0 | 222 | 204 | 75 | 118 | 310 | 185 | 174 | 121 | 232 | 249 | 163 | 184 | 279 | 5,923 |
| 40 Unscheduled Transports | 31 | 27 | 0 | 8 | 13 | 0 | 97 | 25 | 53 | 113 | 31 | 2 | 4 | 8 | 39 | 96 | 1,217 |
| 41 Inmates Transported | 283 | 362 | 0 | 269 | 376 | 75 | 306 | 320 | 317 | 530 | 233 | 449 | 316 | 390 | 223 | 344 | 12,699 |
| 42 Budgeted Posts | 9 | 14 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 41 | 3 | 8 | 20 | 22 | 10 | 16 | 510 |
| 43 Redirected Staff Hours | 219 | 3,683 | 72 | 173 | 1,583 | 438 | 808 | 304 | 349 | 141 | 640 | 96 | 0 | 0 | 220 | 423 | 17,594 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,220 | 2,363 | 0 | 874 | 3,321 | 433 | 6,222 | 5,904 | 2,536 | 2,526 | 996 | 3,655 | 2,000 | 775 | 280 | 1,917 | 65,914 |
| 44(c) Overtime Dollars | 54,809 | 102,958 | 46,406 | 37,677 | 141,288 | 20,493 | 274,772 | 266,558 | 139,498 | 110,466 | 48,506 | 164,946 | 89,851 | 180,477 | 11,299 | 82,391 | 3,169,258 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 19 | 0 | 328 | 0 | 84 | 0 | 58 | 64 | 9 | 12 | 63 | 442 | 1,404 |
| 44(e) P.I.E. Dollars | 0 | 0 | 165 | 0 | 668 | 0 | 10,935 | 0 | 2,685 | 0 | 2,023 | 2,093 | 311 | 432 | 2,173 | 14,705 | 47,524 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 4 | 0 | 0 | 0 | 0 | 72 | 3 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 351 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 176 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 99 |
| 46 Redirected Staff Hours | 490 | 0 | 0 | 146 | 592 | 1,032 | 10,456 | 5,760 | 0 | 7,106 | 312 | 98 | 0 | 2,006 | -662 | 0 | 42,103 |
| 46(a) First Watch | 80 | 0 | 0 | 64 | 96 | 272 | 3,360 | 1,752 | 0 | 3,008 | 128 | 32 | 0 | 976 | -88 | 0 | 14,012 |
| 46(b) Second Watch | 272 | 0 | 0 | 74 | 344 | 320 | 3,576 | 1,640 | 0 | 2,349 | 128 | 64 | 0 | 952 | -222 | 0 | 16,473 |
| 46(c) Third Watch | 138 | 0 | 0 | 8 | 152 | 440 | 3,520 | 2,368 | 0 | 1,750 | 56 | 2 | 0 | 78 | -352 | 0 | 11,026 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,572 | 7,606 | 0 | 1,568 | 14,180 | 942 | 847 | 20,806 | 3,754 | 10,292 | 418 | 4,223 | 9,012 | 7,395 | 640 | 24,153 | 176,212 |
| 47(b) Overtime Dollars | 123,060 | 338,195 | 240,175 | 79,515 | 660,112 | 49,716 | 380,172 | 962,766 | 206,470 | 486,277 | 17,787 | 191,150 | 453,777 | 345,963 | 29,794 | 1,124,104 | 8,980,387 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 22 | 8 | 594 | 0 | 346 | 724 | 224 | 42 | 248 | 40 | 72 | 580 | 5,623 |
| 47(d) P.I.E. Dollars | 0 | 0 | 148 | 0 | 748 | 277 | 20,087 | 0 | 12,544 | 21,679 | 7,733 | 1,393 | 8,593 | 1,383 | 2,402 | 19,034 | 187,038 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Borrectional Officer Posts for the Institution** | **822** | **659** | **409** | **1,151** | **536** | **429** | **901** | **411** | **858** | **731** | **1,161** | **324** | **800** | **139** | **393** | **542** | **467** |
| 48(a) First Watch | 140 | 76 | 59 | 184 | 109 | 63 | 176 | 68 | 140 | 129 | 162 | 69 | 119 | 80 | 59 | 75 | 65 |
| 48(b) Second Watch | 424 | 376 | 220 | 659 | 256 | 226 | 453 | 209 | 387 | 355 | 626 | 144 | 411 | 188 | 198 | 291 | 249 |
| 48(c) Third Watch | 258 | 207 | 130 | 308 | 171 | 140 | 272 | 134 | 331 | 247 | 373 | 111 | 270 | 139 | 136 | 176 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **69** | **24** | **34** | **127** | **6** | **0** | **60** | **8** | **32** | **0** | **27** | **0** | **113** | **44** | **0** | **37** | **0** |
| 49(a) First Watch | 3 | 0 | 6 | 15 | 0 | 0 | 17 | 0 | 13 | 0 | 3 | 0 | 9 | 10 | 0 | 5 | 0 |
| 49(b) Second Watch | 59 | 24 | 10 | 73 | 4 | 0 | 17 | 8 | 1 | 0 | 12 | 0 | 78 | 10 | 0 | 21 | 0 |
| 49(c) Third Watch | 7 | 0 | 18 | 39 | 2 | 0 | 28 | 0 | 18 | 0 | 12 | 0 | 26 | 20 | 0 | 11 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **57** | **40** | **59** | **90** | **50** | **103** | **91** | **37** | **174** | **204** | **32** | **66** | **50** | **53** | **45** | **29** |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 12 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 1 |
| 50(b) Second Watch | 76 | 35 | 28 | 56 | 46 | 40 | 70 | 49 | 26 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 22 |
| 50(c) Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 30 | 9 | 52 | 36 | 11 | 13 | 9 | 15 | 8 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **4** | **4** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **27** | **0** | **1** | **2** | **0** | **0** | **0** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 51(c) Third Watch | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **206.25** | **82.08** | **74.10** | **107.92** | **0.00** | **70.76** | **189.00** | **179.20** | **49.06** | **198.00** | **258.00** | **59.48** | **54.26** | **73.70** | **99.10** | **71.20** | **25.66** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Borrectional Officer Posts for the Institution | 382 | 609 | 830 | 374 | 797 | 555 | 569 | 740 | 556 | 1,039 | 420 | 376 | 1,016 | 835 | 476 | 539 |
| 48(a) First Watch | 47 | 86 | 122 | 58 | 126 | 83 | 84 | 123 | 71 | 151 | 70 | 59 | 152 | 122 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 480 | 190 | 442 | 315 | 300 | 398 | 321 | 579 | 211 | 188 | 587 | 474 | 260 | 279 |
| 48(c) Third Watch | 131 | 195 | 228 | 126 | 229 | 157 | 185 | 219 | 164 | 309 | 139 | 129 | 277 | 239 | 162 | 168 |
| 49 Vacant Correctional Officer Posts for the Institution | 82 | 84 | 0 | 0 | 0 | 100 | 9 | 0 | 0 | 35 | 0 | 0 | 105 | 66 | 2 | 27 |
| 49(a) First Watch | 4 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 49(b) Second Watch | 52 | 34 | 0 | 0 | 0 | 62 | 4 | 0 | 0 | 35 | 0 | 0 | 105 | 30 | 1 | 27 |
| 49(c) Third Watch | 26 | 44 | 0 | 0 | 0 | 38 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1 | 0 |
| 50 Budgeted Correctional Officer Posts assigned to HCAU | 31 | 62 | 111 | 85 | 35 | 0 | 54 | 93 | 100 | 77 | 36 | 33 | 129 | 102 | 65 | 51 |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 1 | 20 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 28 | 83 | 78 | 38 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 4 | 26 | 20 | 20 | 6 |
| 51 Vacant Correctional Officer Posts assigned to HCAU | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Operations Division Custody Posts | 74.32 | 80.00 | 111.08 | 130.43 | 71.93 | 139.55 | 93.14 | 0.00 | 173.00 | 142.38 | 58.92 | 42.87 | 211.76 | 163.82 | 112.56 | 177.23 |

**November Inmate Population** *(excludes out-of-state inmates)*: **159,477**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | 198,338 | 128,544 | 44,354 | 89,070 | 460,306 |
| **Inmate Refusals:** | 5,389 (2.7%) | 12,650 (9.8%) | 1,966 (4.4%) | 2,868 (3.2%) | 22,873 (5.0%) |
| **Inmates Seen:** | 177,708 (89.6%) | 99,509 (77.4%) | 37,754 (85.1%) | 80,098 (89.9%) | 395,069 (85.8%) |
| **Inmates Not Seen:** | 15,181 (7.7%) | 16,310 (12.7%) | 4,616 (10.4%) | 6,092 (6.8%) | 42,199 (9.2%) |
| Not Seen Due to Custody: | 1,090 (0.5%) | 3,377 (2.6%) | 582 (1.3%) | 481 (0.5%) | 5,530 (1.2%) |
| Not Seen Due to Provider: | 10,062 (5.1%) | 8,021 (6.2%) | 2,691 (6.1%) | 3,407 (3.8%) | 24,181 (5.3%) |
| Not Seen Due to Other: | 4,029 (2.0%) | 4,912 (3.8%) | 1,343 (3.0%) | 2,204 (2.5%) | 12,488 (2.7%) |

**On-Site** Specialty Care: **17,724**    **Off-Site** Specialty Care: **6,207**    Average Number of Inmates per Scheduled **Transport**: **2.31**

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. The totals above are for all 33 institutions, two of which did not achieve that balance for November. Corrections Services Division staff continues to work with institutions to improve accuracy.*

**Results Explanation**



In November, institutions recorded a total of 460,306 ducats and add-ons (down from 506,279 in October). Of those, 395,069 were seen, 22,873 resulted in inmate refusals and 42,199 were categorized under *Inmates Not Seen* as follows: 5,530 for custody reasons, 24,181 for provider reasons, and 12,488 for other reasons.



### Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) – 257,095  (Overtime – 204,723   Redirect – 47,137   P.I.E. – 5,235)  Total PY – 1,568



Medical Transportation Total Hours (year-to-date averages) – 84,320  (Overtime – 65,634   Redirect – 17,221   P.I.E. – 1,466)  Total PY – 514

**Comparative Performance Indicators**

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 92% | 91% |
| Seen for Medical Services* | 92% | 96% | 91% |
| Seen for Mental Health Services* | 88% | 88% | 87% |
| Seen for Dental Services* | 93% | 87% | 93% |
| Seen for Diagnostic/Specialty Services* | 96% | 94% | 93% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 94% | 95% | 97% | 96% | 93% | 92% | 96% | 95% |
| Seen for Medical Services* | 86% | 94% | 91% | 98% | 98% | 94% | 92% | 98% | 97% |
| Seen for Mental Health Services* | 86% | 87% | 95% | 87% | 93% | 91% | 87% | 90% | 92% |
| Seen for Dental Services* | 88% | 91% | 98% | 83% | 88% | 93% | 88% | 92% | 93% |
| Seen for Diagnostic/Specialty Services* | 95% | 97% | 98% | 91% | 95% | 92% | 93% | 96% | 94% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 83% | 96% | 91% | 95% | 86% | 89% | 90% |
| Seen for Medical Services* | 83% | 97% | 93% | 98% | 97% | 89% | 86% |
| Seen for Mental Health Services* | 82% | 96% | 86% | 89% | 81% | 93% | 92% |
| Seen for Dental Services* | 84% | 90% | 94% | 93% | 92% | 86% | 91% |
| Seen for Diagnostic/Specialty Services* | 80% | 94% | 93% | 95% | 88% | 86% | 93% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 91% | 88% | 89% | 93% | 86% | 87% |
| Seen for Medical Services* | 96% | 96% | 89% | 96% | 93% | 91% | 90% |
| Seen for Mental Health Services* | 85% | 86% | 88% | 83% | 94% | 82% | 82% |
| Seen for Dental Services* | 93% | 89% | 86% | 86% | 86% | 90% | 91% |
| Seen for Diagnostic/Specialty Services* | 86% | 92% | 86% | 92% | 94% | 87% | 93% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 84% | 91% | 85% | 89% | 82% | 83% | 92% |
| Seen for Medical Services* | 87% | 82% | 85% | 86% | 92% | 85% | 83% |
| Seen for Mental Health Services* | 76% | 96% | 82% | 91% | 75% | 80% | 98% |
| Seen for Dental Services* | 90% | 89% | 84% | 88% | 82% | 70% | 98% |
| Seen for Diagnostic/Specialty Services* | 88% | 96% | 86% | 96% | 94% | 89% | 98% |

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 83% | 94% | 92% | 91% | 96% | 84% | 92% | 91% | 95% | 91% | 95% | 96% | 97% | 91% | 93% | 88% |
| Seen for Medical Services* | 86% | 83% | 94% | 96% | 92% | 97% | 87% | 96% | 93% | 98% | 96% | 91% | 98% | 98% | 82% | 94% | 89% |
| Seen for Mental Health Services* | 86% | 82% | 87% | 85% | 88% | 96% | 76% | 88% | 86% | 89% | 86% | 95% | 93% | 87% | 96% | 91% | 88% |
| Seen for Dental Services* | 88% | 84% | 91% | 93% | 93% | 90% | 90% | 87% | 94% | 93% | 89% | 98% | 88% | 83% | 89% | 93% | 86% |
| Seen for Diagnostic/Specialty Services* | 95% | 80% | 97% | 86% | 96% | 94% | 88% | 94% | 93% | 95% | 92% | 98% | 95% | 91% | 96% | 92% | 86% |

*Excludes inmate refusals

*Note:* The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 6,578 | 4,272 | 5,606 | 5,860 | 3,796 | 4,597 | 4,730 | 2,610 | 6,496 | 2,889 | 5,331 | 4,348 | 6,005 | 3,184 | 3,577 | 3,887 | 4,476 |
| Total No. of Ducats Issued & Add-on Appts | 11,611 | 5,758 | 5,982 | 10,904 | 22,393 | 12,975 | 13,185 | 13,686 | 15,725 | 13,890 | 15,836 | 9,168 | 17,565 | 21,723 | 18,216 | 7,427 | 11,067 |
| Total Inmate Refusals | 244 | 257 | 41 | 359 | 1,849 | 451 | 543 | 435 | 338 | 284 | 1,470 | 50 | 49 | 98 | 440 | 352 | 608 |
| Total Inmates Seen | 10,061 | 4,542 | 5,607 | 9,690 | 18,733 | 12,040 | 10,584 | 12,141 | 13,927 | 12,989 | 13,048 | 8,649 | 16,771 | 20,871 | 16,185 | 6,579 | 9,195 |
| Total Inmates Not Seen | 1,306 | 959 | 334 | 855 | 1,811 | 484 | 2,058 | 1,110 | 1,460 | 617 | 1,318 | 469 | 745 | 754 | 1,591 | 496 | 1,264 |
| Not Seen Due to Custody | 10 | 70 | 0 | 121 | 124 | 2 | 207 | 88 | 251 | 5 | 0 | 9 | 53 | 0 | 117 | 0 | 186 |
| Not Seen Due to Provider | 1,064 | 738 | 186 | 445 | 794 | 239 | 994 | 649 | 727 | 378 | 965 | 379 | 533 | 529 | 909 | 301 | 654 |
| Not Seen Due to Other | 232 | 151 | 148 | 289 | 893 | 243 | 857 | 373 | 482 | 234 | 353 | 81 | 159 | 225 | 565 | 195 | 424 |
| Average Inmates per Scheduled Transport | 2.41 | 1.94 | 2.43 | 2.22 | 3.61 | 2.37 | 5.67 | 5.16 | 1.64 | 1.39 | 4.06 | 4.31 | 2.33 | 1.80 | 1.48 | 1.77 | 1.50 |
| Inmates Seen for On-Site Specialty Care | 1,329 | 0 | 210 | 205 | 1,128 | 700 | 464 | 467 | 466 | 1,054 | 457 | 552 | 733 | 321 | 656 | 462 | 264 |
| Inmates Seen for Off-Site Specialty Care | 401 | 95 | 113 | 199 | 257 | 121 | 255 | 55 | 294 | 192 | 74 | 251 | 289 | 289 | 74 | 99 | 205 |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 3,326 | 1,261 | 896 | 3,616 | 1,919 | 503 | 1,882 | 559 | 635 | 1,039 | 1,435 | 577 | 1,682 | 1,288 | 1,581 | 991 | 5,305 |
| Overtime Dollars | 146,173 | 56,308 | 39,320 | 159,418 | 87,906 | 19,910 | 86,596 | 23,594 | 30,387 | 45,422 | 56,713 | 26,588 | 77,251 | 58,573 | 74,222 | 45,809 | 239,981 |
| Permanent Intermittent Employee (P.I.E) Hours | 48 | 0 | 90 | 1 | 0 | 0 | 0 | 0 | 20 | 0 | 57 | 197 | 0 | 0 | 6 | 8 | 0 |
| P.I.E. Dollars | 1,346 | 0 | 3,124 | 35 | 0 | 0 | 0 | 0 | 846 | 0 | 1,918 | 6,818 | 0 | 0 | 219 | 178 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,267 | 2,798 | 2,080 | 4,838 | 4,545 | 2,772 | 14,867 | 8,555 | 2,859 | 1,391 | 3,490 | 9,044 | 3,727 | 3,443 | 3,354 | 1,981 | 4,394 |
| Overtime Dollars | 142,942 | 135,191 | 92,901 | 218,829 | 225,345 | 131,444 | 708,548 | 424,017 | 149,631 | 67,334 | 162,297 | 444,843 | 194,880 | 166,802 | 169,847 | 95,124 | 207,456 |
| P.I.E. Hours | 8 | 40 | 591 | 24 | 0 | 0 | 82 | 16 | 506 | 0 | 0 | 363 | 0 | 112 | 770 | 118 | 260 |
| P.I.E. Dollars | 277 | 1,383 | 20,348 | 830 | 0 | 0 | 2,841 | 553 | 17,814 | 0 | 0 | 12,553 | 0 | 3,701 | 24,812 | 3,256 | 8,893 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 321 | 52 | 235 | 2,190 | 418 | 94 | 0 | 32 | 21 | 328 | 350 | 192 | 80 | 218 | 344 | 312 | 3,008 |
| Medical Guarding | 248 | 8 | 1,185 | 119 | 705 | 1,050 | 104 | 211 | 16 | 1,269 | 1,396 | 3,624 | 28 | 714 | 1,752 | 473 | 2,629 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 89% | 85% | 86% | 89% | 93% | 89% | 82% | 86% | 90% | 96% | 95% | 83% | 87% | 91% | 92% | 90% |
| Seen for Medical Services* | 92% | 96% | 85% | 97% | 86% | 93% | 89% | 92% | 91% | 86% | 98% | 97% | 85% | 90% | 91% | 83% | 92% |
| Seen for Mental Health Services* | 87% | 83% | 82% | 81% | 91% | 94% | 93% | 75% | 82% | 92% | 90% | 92% | 80% | 82% | 87% | 98% | 86% |
| Seen for Dental Services* | 88% | 86% | 84% | 92% | 88% | 86% | 86% | 82% | 90% | 91% | 92% | 93% | 70% | 91% | 93% | 98% | 89% |
| Seen for Diagnostic/Specialty Services* | 93% | 92% | 86% | 88% | 96% | 94% | 86% | 94% | 87% | 93% | 96% | 94% | 89% | 93% | 93% | 98% | 93% |

*Excludes inmate refusals

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,216 | 4,724 | 4,551 | 3,748 | 5,404 | 3,338 | 4,865 | 4,762 | 3,069 | 6,878 | 5,615 | 5,115 | 4,978 | 3,678 | 3,798 | 5,893 | 159,477 |
| Total No. of Ducats Issued & Add-on Appts | 11,950 | 10,942 | 14,220 | 26,553 | 19,796 | 10,068 | 11,301 | 17,650 | 10,431 | 13,582 | 11,222 | 12,061 | 14,560 | 15,746 | 16,567 | 16,546 | 460,306 |
| Total Inmate Refusals | 484 | 1,115 | 1,069 | 1,363 | 690 | 1,073 | 586 | 1,691 | 1,575 | 430 | 196 | 170 | 1,125 | 2,940 | 295 | 203 | 22,873 |
| Total Inmates Seen | 10,502 | 8,714 | 11,137 | 21,740 | 17,018 | 8,381 | 9,523 | 13,078 | 7,641 | 11,809 | 10,539 | 11,264 | 11,124 | 11,093 | 14,796 | 15,098 | 395,069 |
| Total Inmates Not Seen | 964 | 1,113 | 1,891 | 3,450 | 2,088 | 614 | 1,192 | 2,881 | 1,215 | 1,343 | 487 | 627 | 2,311 | 1,713 | 1,476 | 1,203 | 42,199 |
| Not Seen Due to Custody | 51 | 139 | 71 | 1,164 | 102 | 61 | 36 | 838 | 314 | 80 | 150 | 84 | 862 | 184 | 77 | 74 | 5,530 |
| Not Seen Due to Provider | 642 | 389 | 1,439 | 1,607 | 1,250 | 374 | 835 | 1,519 | 626 | 889 | 183 | 310 | 759 | 1,097 | 768 | 1,010 | 24,181 |
| Not Seen Due to Other | 271 | 585 | 381 | 679 | 736 | 179 | 321 | 524 | 275 | 374 | 154 | 233 | 690 | 432 | 631 | 119 | 12,488 |
| Average Inmates per Scheduled Transport | 2.43 | 2.38 | 0.00 | 1.32 | 1.63 | 1.33 | 1.78 | 0.96 | 1.84 | 4.07 | 3.42 | 2.77 | 1.54 | 2.03 | 1.37 | 1.25 | 2.31 |
| Inmates Seen for On-Site Specialty Care | 475 | 642 | 345 | 507 | 294 | 93 | 558 | 273 | 377 | 835 | 309 | 987 | 531 | 506 | 356 | 1,168 | 17,724 |
| Inmates Seen for Off-Site Specialty Care | 242 | 266 | 110 | 148 | 235 | 45 | 146 | 240 | 219 | 246 | 115 | 275 | 205 | 134 | 198 | 120 | 6,207 |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Rep**

**Medical Trans Inmate - Code .16**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,541 | 2,320 | 59 | 1,024 | 3,484 | 396 | 6,810 | 3,058 | 1,956 | 2,445 | 782 | 3,655 | 2,369 | 840 | 262 | 1,955 | 61,452 |
| Overtime Dollars | 73,310 | 101,572 | 2,593 | 41,771 | 156,096 | 18,590 | 255,754 | 137,475 | 101,686 | 105,142 | 35,140 | 164,946 | 110,546 | 38,727 | 1,086 | 86,361 | $2,704,965 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 179 | 16 | 0 | 364 | 4 | 8 | 0 | 127 | 61 | 29 | 29 | 0 | 291 | 1,536 |
| P.I.E. Dollars | 0 | 0 | 0 | 5,907 | 553 | 0 | 11,909 | 85 | 280 | 0 | 4,377 | 2,093 | 1,003 | 742 | 0 | 9,657 | $51,090 |

**Medical Costs - Code .08**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 4,553 | 5,435 | 426 | 616 | 7,467 | 466 | 12,405 | 10,686 | 5,342 | 7,634 | 933 | 4,223 | 8,648 | 4,397 | 736 | 25,102 | 176,477 |
| Overtime Dollars | 218,769 | 252,090 | 21,094 | 29,940 | 364,648 | 24,626 | 561,126 | 500,370 | 277,775 | 363,775 | 43,300 | 191,150 | 434,589 | 216,718 | 33,269 | 1,163,345 | $8,434,018 |
| P.I.E. Hours | 0 | 0 | 0 | 15 | 24 | 0 | 745 | 0 | 0 | 536 | 208 | 42 | 292 | 42 | 102 | 986 | 5,882 |
| P.I.E. Dollars | 0 | 0 | 0 | 494 | 732 | 0 | 24,163 | 0 | 0 | 15,958 | 7,193 | 1,393 | 9,884 | 1,020 | 3,522 | 32,397 | $194,015 |

**Redirected Staff Hours**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 336 | 3,413 | 32 | 60 | 1,454 | 230 | 563 | 112 | 463 | 146 | 528 | 75 | 0 | 0 | 244 | 448 | 16,297 |
| Medical Guarding | 793 | 0 | 0 | 64 | 392 | 0 | 14,512 | 5,840 | 0 | 4,246 | 416 | 158 | 0 | 2,240 | -388 | 0 | 43,803 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
November 2009

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **3,796** | **2,498** | **2,165** | **4,388** | **5,360** | **5,670** | **3,468** | **2,816** | **3,679** | **5,575** | **5,409** | **2,599** | **5,555** | **1,277** | **5,679** | **2,957** | **4,273** |
| 1(a) Primary Care Provider Ducats | 2,418 | 1,208 | 1,599 | 3,242 | 2,989 | 1,215 | 1,718 | 1,072 | 1,886 | 2,194 | 2,492 | 1,573 | 2,020 | 1,132 | 2,813 | 1,467 | 1,334 |
| 1(b) RN Ducats | 1,378 | 1,290 | 566 | 1,146 | 2,371 | 4,455 | 1,750 | 1,744 | 1,793 | 3,381 | 2,917 | 1,026 | 3,535 | 145 | 2,866 | 1,490 | 2,939 |
| 2 **Add-on Appointments** | **485** | **318** | **1,253** | **1,010** | **478** | **3,217** | **437** | **2,133** | **368** | **278** | **547** | **826** | **5,388** | **17,614** | **14** | **311** | **2,994** |
| 3 **Inmate Refusals** | **65** | **82** | **9** | **128** | **84** | **166** | **42** | **15** | **48** | **90** | **441** | **34** | **5** | **35** | **200** | **166** | **360** |
| 4 **Inmates Seen** | **3,610** | **2,278** | **3,218** | **5,076** | **5,295** | **8,499** | **3,346** | **4,721** | **3,702** | **5,633** | **5,288** | **3,090** | **10,712** | **18,458** | **4,527** | **2,924** | **6,116** |
| 5 **Not Seen Due to Custody** | **1** | **8** | **0** | **20** | **12** | **2** | **63** | **0** | **14** | **1** | **0** | **6** | **16** | **0** | **99** | **0** | **130** |
| 5(a) Lack of officers | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 5(b) Modified program in effect | 1 | 0 | 0 | 9 | 0 | 0 | 63 | 0 | 14 | 0 | 0 | 6 | 0 | 0 | 60 | 0 | 119 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 |
| 5(e) Other reason | 0 | 2 | 0 | 11 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 10 |
| 6 **Not Seen Due to Provider** | **516** | **377** | **100** | **59** | **303** | **81** | **225** | **128** | **189** | **99** | **151** | **252** | **139** | **281** | **637** | **115** | **356** |
| 6(a) Line not completed | 268 | 47 | 2 | 17 | 10 | 10 | 61 | 0 | 0 | 0 | 1 | 19 | 29 | 25 | 533 | 5 | 151 |
| 6(b) Scheduling error | 51 | 150 | 38 | 17 | 64 | 26 | 78 | 0 | 74 | 6 | 47 | 5 | 25 | 59 | 15 | 37 | 118 |
| 6(c) Provider cancelled | 181 | 139 | 22 | 14 | 170 | 39 | 85 | 128 | 109 | 70 | 101 | 228 | 79 | 164 | 89 | 73 | 87 |
| 6(d) Lack of provider preparation | 0 | 14 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 16 | 5 | 17 | 0 | 37 | 4 | 0 | 0 | 6 | 1 | 2 | 0 | 0 | 33 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 22 | 20 | 11 | 22 | 0 | 1 | 0 | 0 | 22 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 7 **Not Seen Due to Other** | **89** | **71** | **91** | **115** | **144** | **139** | **229** | **85** | **94** | **30** | **76** | **43** | **71** | **117** | **230** | **63** | **305** |
| 7(a) Inmate paroled or transferred | 30 | 16 | 12 | 98 | 45 | 53 | 97 | 14 | 34 | 4 | 20 | 15 | 17 | 46 | 106 | 17 | 37 |
| 7(b) Inmate received conflicting ducats | 7 | 16 | 6 | 2 | 21 | 13 | 20 | 0 | 7 | 3 | 18 | 4 | 5 | 8 | 9 | 13 | 18 |
| 7(c) Unit Health Record unavailable | 0 | 21 | 2 | 3 | 3 | 6 | 8 | 0 | 1 | 0 | 7 | 0 | 1 | 7 | 0 | 6 | 61 |
| 7(d) Inmate moved to another facility | 16 | 12 | 58 | 5 | 37 | 17 | 74 | 26 | 16 | 3 | 11 | 15 | 15 | 15 | 26 | 19 | 30 |
| 7(e) Inmate at hospital/in-patient area of prison | 25 | 3 | 13 | 4 | 27 | 0 | 21 | 20 | 13 | 16 | 12 | 7 | 33 | 31 | 16 | 6 | 30 |
| 7(f) Inmate out to court | 3 | 2 | 0 | 1 | 5 | 1 | 3 | 3 | 2 | 1 | 8 | 2 | 0 | 1 | 8 | 2 | 1 |
| 7(g) Other reason | 8 | 1 | 0 | 2 | 6 | 49 | 6 | 22 | 21 | 3 | 0 | 0 | 0 | 9 | 65 | 0 | 128 |
| 8 **Total Inmates ot Seen** | **606** | **456** | **191** | **194** | **459** | **222** | **517** | **213** | **297** | **130** | **227** | **301** | **226** | **398** | **966** | **178** | **791** |
| 9 **Medical 7362s** | **0** | **384** | **981** | **2,484** | **4,546** | **1,355** | **2,243** | **2,640** | **1,143** | **1,424** | **3,218** | **2,053** | **1,796** | **1,675** | **3,744** | **925** | **2,592** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
November 2009

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 7,938 | 2,881 | 8,016 | 2,339 | 10,989 | 3,214 | 3,952 | 3,442 | 2,750 | 4,534 | 2,922 | 5,701 | 5,445 | 3,718 | 4,324 | 3,965 | 143,294 |
| 1(a) Primary Care Provider Ducats | 1,162 | 1,367 | 2,269 | 1,508 | 1,393 | 506 | 2,592 | 1,242 | 1,368 | 2,289 | 1,499 | 2,132 | 1,977 | 1,565 | 2,951 | 1,189 | 59,381 |
| 1(b) RN Ducats | 6,776 | 1,514 | 5,747 | 831 | 9,596 | 2,708 | 1,360 | 2,200 | 1,382 | 2,245 | 1,423 | 3,569 | 3,468 | 2,153 | 1,373 | 2,776 | 83,913 |
| 2  Add-on Appointments | 835 | 63 | 1,253 | 4,298 | 1,279 | 40 | 532 | 713 | 308 | 823 | 3,383 | 241 | 217 | 286 | 789 | 2,313 | 55,044 |
| 3  Inmate Refusals | 283 | 174 | 832 | 124 | 519 | 190 | 172 | 118 | 268 | 128 | 34 | 81 | 107 | 205 | 134 | 50 | 5,389 |
| 4  Inmates Seen | 7,820 | 2,650 | 7,166 | 6,341 | 10,132 | 2,858 | 3,820 | 3,729 | 2,526 | 4,498 | 6,142 | 5,656 | 4,727 | 3,428 | 4,549 | 5,173 | 177,708 |
| 5  Not Seen Due to Custody | 26 | 18 | 67 | 40 | 39 | 3 | 4 | 27 | 4 | 32 | 28 | 20 | 265 | 70 | 16 | 59 | 1,090 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 17 |
| 5(b) Modified program in effect | 19 | 18 | 67 | 40 | 39 | 0 | 4 | 27 | 1 | 32 | 25 | 18 | 199 | 64 | 0 | 10 | 835 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 35 |
| 5(e) Other reason | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 2 | 1 | 66 | 0 | 15 | 49 | 198 |
| 6  Not Seen Due to Provider | 449 | 73 | 920 | 115 | 1,084 | 168 | 385 | 170 | 176 | 569 | 50 | 90 | 374 | 234 | 258 | 939 | 10,062 |
| 6(a) Line not completed | 110 | 0 | 7 | 19 | 691 | 33 | 146 | 48 | 16 | 283 | 0 | 19 | 187 | 62 | 17 | 660 | 3,476 |
| 6(b) Scheduling error | 224 | 18 | 593 | 7 | 253 | 72 | 49 | 29 | 42 | 177 | 36 | 24 | 54 | 9 | 88 | 0 | 2,485 |
| 6(c) Provider cancelled | 81 | 54 | 320 | 85 | 135 | 62 | 179 | 79 | 117 | 107 | 14 | 45 | 125 | 151 | 153 | 255 | 3,740 |
| 6(d) Lack of provider preparation | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 5 | 37 |
| 6(e) Medically restricted movement | 2 | 1 | 0 | 0 | 5 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 144 |
| 6(f) Other reason | 30 | 0 | 0 | 2 | 0 | 1 | 1 | 10 | 0 | 0 | 0 | 1 | 4 | 8 | 0 | 19 | 180 |
| 7  Not Seen Due to Other | 195 | 29 | 215 | 17 | 494 | 35 | 103 | 111 | 84 | 130 | 51 | 95 | 189 | 67 | 156 | 66 | 4,029 |
| 7(a) Inmate paroled or transferred | 28 | 5 | 84 | 5 | 166 | 1 | 20 | 74 | 4 | 42 | 7 | 28 | 86 | 26 | 42 | 0 | 1,279 |
| 7(b) Inmate received conflicting ducats | 11 | 3 | 25 | 3 | 21 | 16 | 5 | 2 | 16 | 7 | 5 | 8 | 29 | 13 | 31 | 6 | 371 |
| 7(c) Unit Health Record unavailable | 40 | 0 | 3 | 2 | 76 | 0 | 2 | 2 | 4 | 27 | 0 | 15 | 2 | 4 | 6 | 22 | 331 |
| 7(d) Inmate moved to another facility | 30 | 10 | 57 | 6 | 183 | 13 | 30 | 14 | 37 | 16 | 17 | 14 | 42 | 13 | 41 | 35 | 953 |
| 7(e) Inmate at hospital/in-patient area of prison | 17 | 6 | 31 | 1 | 34 | 3 | 32 | 13 | 20 | 27 | 17 | 28 | 14 | 9 | 22 | 0 | 551 |
| 7(f) Inmate out to court | 2 | 0 | 0 | 0 | 6 | 0 | 4 | 0 | 3 | 7 | 0 | 1 | 8 | 1 | 9 | 0 | 84 |
| 7(g) Other reason | 67 | 5 | 15 | 0 | 8 | 2 | 10 | 6 | 0 | 4 | 5 | 1 | 8 | 1 | 5 | 3 | 460 |
| 8  Total Inmates ot Seen | 670 | 120 | 1,202 | 172 | 1,617 | 206 | 492 | 308 | 264 | 731 | 129 | 205 | 828 | 371 | 430 | 1,064 | 15,181 |
| 9  Medical 7362s | 2,153 | 2,410 | 1,170 | 1,216 | 1,007 | 889 | 2,607 | 0 | 1,389 | 1,361 | 724 | 3,178 | 1,982 | 968 | 3,113 | 495 | 57,865 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,720 | 353 | 120 | 2,011 | 10,232 | 952 | 4,119 | 4,520 | 5,647 | 1,710 | 5,564 | 2,075 | 1,906 | 269 | 3,374 | 1,576 | 1,144 |
| 11  Add-on Appointments | 408 | 12 | 3 | 239 | 0 | 162 | 277 | 666 | 0 | 22 | 829 | 36 | 117 | 31 | 1,651 | 29 | 29 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 284 | 0 | 1,420 | 0 | 5,805 | 0 | 0 | 0 | 481 | 0 | 0 |
| 13  Inmate Refusals | 2 | 24 | 3 | 173 | 1,714 | 80 | 419 | 391 | 107 | 16 | 685 | 1 | 4 | 2 | 10 | 52 | 62 |
| 14  Inmates Seen | 1,818 | 279 | 104 | 1,773 | 7,480 | 988 | 3,007 | 4,206 | 4,766 | 1,529 | 4,909 | 2,013 | 1,881 | 259 | 4,810 | 1,409 | 977 |
| 15  Not Seen Due to Custody | 0 | 14 | 0 | 55 | 112 | 0 | 76 | 88 | 159 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 54 | 112 | 0 | 76 | 88 | 159 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 278 | 34 | 9 | 173 | 323 | 19 | 615 | 311 | 301 | 60 | 610 | 91 | 110 | 26 | 79 | 91 | 107 |
| 16(a)  Line not completed. | 43 | 4 | 0 | 60 | 0 | 1 | 19 | 2 | 0 | 15 | 0 | 0 | 3 | 0 | 76 | 0 | 0 |
| 16(b)  Scheduling error. | 82 | 8 | 7 | 32 | 5 | 7 | 29 | 19 | 25 | 13 | 104 | 0 | 13 | 1 | 0 | 45 | 3 |
| 16(c)  Provider cancelled. | 150 | 14 | 2 | 43 | 75 | 5 | 566 | 290 | 274 | 31 | 496 | 91 | 82 | 21 | 2 | 46 | 89 |
| 16(d)  Medically restricted movement. | 3 | 2 | 0 | 0 | 55 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 4 | 1 | 0 | 0 |
| 16(e)  Other reason | 0 | 6 | 0 | 38 | 188 | 6 | 1 | 0 | 0 | 0 | 8 | 0 | 11 | 0 | 0 | 0 | 15 |
| 17  Not Seen Due to Other | 30 | 14 | 7 | 76 | 603 | 27 | 279 | 190 | 314 | 125 | 189 | 6 | 26 | 13 | 126 | 53 | 27 |
| 17(a)  Inmate paroled or transferred | 14 | 7 | 1 | 67 | 85 | 13 | 69 | 46 | 29 | 0 | 44 | 2 | 8 | 5 | 77 | 10 | 11 |
| 17(b)  Inmate received conflicting ducats | 1 | 2 | 0 | 4 | 208 | 3 | 64 | 13 | 12 | 0 | 58 | 1 | 2 | 1 | 0 | 4 | 6 |
| 17(c)  Unit Health Record unavailable | 2 | 3 | 0 | 0 | 13 | 0 | 0 | 0 | 17 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 3 | 1 | 4 | 1 | 26 | 6 | 52 | 37 | 29 | 0 | 22 | 1 | 10 | 2 | 5 | 30 | 6 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 6 | 1 | 2 | 1 | 27 | 0 | 72 | 66 | 70 | 2 | 49 | 2 | 4 | 5 | 24 | 4 | 3 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 0 | 9 | 0 | 6 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 1 |
| 17(g)  Other reason | 4 | 0 | 0 | 3 | 235 | 5 | 16 | 11 | 156 | 123 | 0 | 0 | 0 | 0 | 11 | 5 | 0 |
| 18  Total Inmates Not Seen | 308 | 62 | 16 | 304 | 1,038 | 46 | 970 | 589 | 774 | 187 | 799 | 97 | 138 | 39 | 205 | 144 | 134 |
| 19  Mental Health 7362s | 0 | 86 | 1 | 139 | 0 | 20 | 142 | 581 | 69 | 602 | 384 | 232 | 102 | 16 | 424 | 105 | 390 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
November 2009

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 445 | 4,559 | 1,517 | 16,125 | 1,745 | 5,114 | 2,536 | 9,694 | 4,658 | 2,236 | 1,820 | 2,542 | 4,392 | 8,364 | 4,284 | 171 | 117,494 |
| 11 Add-on Appointments | 35 | 48 | 6 | 371 | 13 | 31 | 236 | 655 | 124 | 289 | 36 | 0 | 53 | 477 | 530 | 3,635 | 11,050 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 2,782 | 0 | 0 | 2,143 | 0 | 0 | 198 | 0 | 0 | 20 | 0 | 0 | 172 | 1,419 | 14,724 |
| 13 Inmate Refusals | 34 | 705 | 47 | 1,114 | 35 | 781 | 67 | 1,416 | 1,112 | 60 | 133 | 39 | 876 | 2,453 | 32 | 1 | 12,650 |
| 14 Inmates Seen | 386 | 3,229 | 1,206 | 12,463 | 1,565 | 4,113 | 2,521 | 6,672 | 3,008 | 2,256 | 1,549 | 2,314 | 2,853 | 5,263 | 4,166 | 3,737 | 99,509 |
| 15 Not Seen Due to Custody | 4 | 89 | 0 | 1,086 | 33 | 54 | 25 | 787 | 289 | 23 | 24 | 36 | 283 | 78 | 53 | 5 | 3,377 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 19 | 0 | 0 | 0 | 0 | 50 | 0 | 1 | 0 | 75 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 1,038 | 22 | 0 | 14 | 562 | 0 | 23 | 24 | 36 | 168 | 61 | 32 | 5 | 2,476 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 171 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 180 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 15(e) Other reason: | 4 | 89 | 0 | 48 | 0 | 54 | 0 | 35 | 289 | 0 | 0 | 0 | 64 | 17 | 20 | 0 | 637 |
| 16 Not Seen Due to Provider | 35 | 192 | 204 | 1,256 | 70 | 73 | 71 | 1,165 | 244 | 121 | 109 | 105 | 134 | 709 | 284 | 12 | 8,021 |
| 16(a) Line not completed. | 29 | 2 | 53 | 85 | 2 | 0 | 13 | 13 | 0 | 19 | 0 | 0 | 29 | 109 | 1 | 7 | 585 |
| 16(b) Scheduling error. | 4 | 3 | 110 | 81 | 14 | 10 | 13 | 132 | 7 | 18 | 0 | 20 | 10 | 349 | 40 | 0 | 1,204 |
| 16(c) Provider cancelled. | 2 | 135 | 41 | 1,090 | 53 | 61 | 45 | 898 | 237 | 78 | 109 | 70 | 94 | 229 | 231 | 0 | 5,650 |
| 16(d) Medically restricted movement. | 0 | 52 | 0 | 0 | 1 | 0 | 0 | 13 | 0 | 0 | 0 | 11 | 1 | 21 | 11 | 0 | 181 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 109 | 0 | 6 | 0 | 4 | 0 | 1 | 1 | 5 | 401 |
| 17 Not Seen Due to Other | 21 | 392 | 42 | 577 | 55 | 124 | 88 | 309 | 129 | 65 | 41 | 48 | 299 | 338 | 279 | 0 | 4,912 |
| 17(a) Inmate paroled or transferred | 14 | 12 | 5 | 93 | 29 | 4 | 14 | 146 | 5 | 31 | 8 | 10 | 120 | 19 | 37 | 0 | 1,035 |
| 17(b) Inmate received conflicting ducats | 0 | 110 | 15 | 151 | 2 | 9 | 32 | 77 | 24 | 6 | 12 | 8 | 45 | 16 | 147 | 0 | 1,033 |
| 17(c) Unit Health Record unavailable | 1 | 1 | 2 | 4 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 9 | 0 | 1 | 4 | 0 | 71 |
| 17(d) Inmate moved to another facility | 1 | 19 | 15 | 190 | 12 | 11 | 17 | 34 | 18 | 5 | 10 | 10 | 48 | 5 | 34 | 0 | 664 |
| 17(e) Inmate at hospital/in-patient area of hospital | 2 | 48 | 4 | 63 | 0 | 52 | 11 | 23 | 65 | 21 | 8 | 11 | 79 | 11 | 14 | 0 | 750 |
| 17(f) Inmate out to court | 3 | 1 | 0 | 3 | 0 | 2 | 2 | 1 | 13 | 1 | 2 | 0 | 2 | 0 | 4 | 0 | 77 |
| 17(g) Other reason | 0 | 201 | 1 | 73 | 11 | 46 | 5 | 26 | 4 | 1 | 1 | 0 | 5 | 286 | 39 | 0 | 1,268 |
| 18 Total Inmates Not Seen | 60 | 673 | 246 | 2,919 | 158 | 251 | 184 | 2,261 | 662 | 209 | 174 | 189 | 716 | 1,125 | 616 | 17 | 16,310 |
| 19 Mental Health 7362s | 27 | 0 | 599 | 246 | 155 | 46 | 241 | 0 | 105 | 122 | 34 | 0 | 507 | 15 | 295 | 434 | 6,119 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,737 | 1,006 | 829 | 1,386 | 1,703 | 1,300 | 974 | 1,405 | 1,536 | 496 | 1,660 | 1,045 | 2,056 | 1,084 | 2,251 | 933 | 1,332 |
| 21 Add-on Appointments | 117 | 28 | 42 | 74 | 95 | 27 | 44 | 25 | 219 | 68 | 18 | 21 | 71 | 118 | 61 | 78 | 35 |
| 22 Inmate Refusals | 78 | 39 | 24 | 19 | 36 | 129 | 13 | 7 | 134 | 12 | 181 | 0 | 12 | 51 | 119 | 76 | 88 |
| 23 Inmates Seen | 1,559 | 840 | 774 | 1,336 | 1,637 | 1,082 | 908 | 1,242 | 1,521 | 516 | 1,334 | 1,044 | 1,867 | 952 | 1,955 | 874 | 1,106 |
| 24 Not Seen Due to Custody | 9 | 3 | 0 | 23 | 0 | 0 | 20 | 0 | 18 | 0 | 0 | 0 | 35 | 0 | 14 | 0 | 15 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 9 | 0 | 0 | 18 | 0 | 0 | 20 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 13 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 3 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 2 |
| 25 Not Seen Due to Provider | 145 | 127 | 48 | 48 | 85 | 87 | 32 | 137 | 58 | 24 | 101 | 12 | 175 | 123 | 85 | 29 | 130 |
| 25(a) Unable to complete line | 10 | 47 | 0 | 18 | 4 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 50 | 9 | 74 | 5 | 43 |
| 25(b) Scheduling error | 45 | 12 | 17 | 7 | 5 | 26 | 6 | 0 | 24 | 3 | 34 | 0 | 28 | 48 | 0 | 9 | 21 |
| 25(c) Provider cancelled | 77 | 55 | 16 | 8 | 67 | 58 | 24 | 137 | 26 | 19 | 64 | 12 | 66 | 53 | 11 | 15 | 55 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 13 | 11 | 14 | 0 | 8 | 1 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 2 | 1 | 12 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 31 | 3 | 0 | 0 | 10 |
| 26 Not Seen Due to Other | 63 | 25 | 25 | 34 | 40 | 29 | 45 | 44 | 24 | 12 | 62 | 10 | 38 | 76 | 139 | 32 | 28 |
| 26(a) Inmate paroled or transferred | 14 | 3 | 5 | 33 | 13 | 7 | 17 | 13 | 20 | 2 | 15 | 4 | 12 | 7 | 66 | 8 | 11 |
| 26(b) Inmate received conflicting ducats | 5 | 3 | 0 | 0 | 7 | 3 | 3 | 0 | 1 | 2 | 10 | 3 | 2 | 9 | 10 | 2 | 2 |
| 26(c) Unit Health Record unavailable | 1 | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 25 | 0 | 2 | 4 | 1 | 1 | 1 |
| 26(d) Inmate moved to another facility | 10 | 1 | 15 | 0 | 12 | 6 | 15 | 21 | 2 | 0 | 1 | 0 | 13 | 5 | 2 | 10 | 0 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 2 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 7 | 10 | 4 | 4 | 0 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 2 | 1 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26(g) Other reason | 28 | 9 | 2 | 1 | 3 | 10 | 4 | 3 | 0 | 6 | 8 | 0 | 2 | 41 | 56 | 7 | 12 |
| 27 Total Inmates Not Seen | 217 | 155 | 73 | 105 | 125 | 116 | 97 | 181 | 100 | 36 | 163 | 22 | 248 | 199 | 238 | 61 | 173 |
| 28 Dental 7362s | 0 | 380 | 212 | 306 | 367 | 177 | 296 | 283 | 422 | 569 | 361 | 485 | 166 | 208 | 353 | 294 | 339 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 957 | 1,236 | 1,281 | 1,196 | 1,113 | 783 | 1,357 | 1,119 | 739 | 1,685 | 1,733 | 1,038 | 1,536 | 1,160 | 1,544 | 1,160 | 42,370 |
| 21 Add-on Appointments | 71 | 6 | 54 | 50 | 74 | 44 | 97 | 61 | 24 | 112 | 15 | 39 | 21 | 50 | 36 | 89 | 1,984 |
| 22 Inmate Refusals | 73 | 107 | 72 | 73 | 43 | 61 | 106 | 23 | 101 | 67 | 23 | 18 | 52 | 59 | 14 | 56 | 1,966 |
| 23 Inmates Seen | 836 | 980 | 1,067 | 1,077 | 1,004 | 655 | 1,161 | 953 | 599 | 1,582 | 1,590 | 983 | 1,048 | 1,043 | 1,462 | 1,167 | 37,754 |
| 24 Not Seen Due to Custody | 9 | 19 | 4 | 27 | 24 | 4 | 0 | 6 | 2 | 14 | 81 | 11 | 212 | 24 | 2 | 6 | 582 |
| 24(a) Lack of officers | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 66 | 0 | 0 | 0 | 69 |
| 24(b) Modified program in effect | 5 | 19 | 4 | 24 | 24 | 0 | 0 | 6 | 0 | 14 | 80 | 10 | 99 | 24 | 0 | 6 | 407 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 2 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 1 | 47 | 0 | 2 | 0 | 106 |
| 25 Not Seen Due to Provider | 81 | 74 | 116 | 57 | 43 | 94 | 138 | 128 | 37 | 92 | 18 | 44 | 174 | 75 | 61 | 13 | 2,691 |
| 25(a) Unable to complete line | 50 | 28 | 0 | 3 | 26 | 60 | 49 | 16 | 9 | 18 | 0 | 6 | 132 | 4 | 13 | 4 | 684 |
| 25(b) Scheduling error | 22 | 14 | 97 | 9 | 13 | 5 | 24 | 26 | 4 | 52 | 0 | 6 | 12 | 13 | 2 | 0 | 584 |
| 25(c) Provider cancelled | 4 | 24 | 17 | 39 | 2 | 25 | 53 | 82 | 13 | 21 | 18 | 18 | 28 | 54 | 45 | 1 | 1,207 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 8 | 0 | 0 | 0 | 2 | 26 |
| 25(e) Medically restricted movement | 0 | 8 | 2 | 0 | 2 | 0 | 6 | 0 | 4 | 0 | 0 | 6 | 0 | 1 | 1 | 5 | 100 |
| 25(f) Other reason | 3 | 0 | 0 | 1 | 0 | 4 | 4 | 4 | 7 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 90 |
| 26 Not Seen Due to Other | 29 | 62 | 58 | 12 | 73 | 13 | 49 | 70 | 24 | 42 | 36 | 21 | 71 | 9 | 41 | 7 | 1,343 |
| 26(a) Inmate paroled or transferred | 4 | 8 | 39 | 4 | 31 | 1 | 3 | 37 | 4 | 9 | 4 | 2 | 44 | 3 | 10 | 0 | 453 |
| 26(b) Inmate received conflicting ducats | 4 | 6 | 0 | 1 | 5 | 6 | 5 | 0 | 1 | 4 | 6 | 2 | 3 | 3 | 7 | 1 | 116 |
| 26(c) Unit Health Record unavailable | 8 | 13 | 4 | 4 | 3 | 0 | 4 | 6 | 6 | 3 | 0 | 3 | 2 | 0 | 0 | 2 | 102 |
| 26(d) Inmate moved to another facility | 7 | 8 | 11 | 2 | 20 | 2 | 7 | 24 | 7 | 6 | 17 | 3 | 4 | 2 | 11 | 3 | 247 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 7 | 2 | 1 | 1 | 0 | 12 | 2 | 5 | 8 | 1 | 7 | 0 | 0 | 6 | 0 | 100 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | 0 | 5 | 0 | 31 |
| 26(g) Other reason | 6 | 20 | 2 | 0 | 12 | 4 | 17 | 1 | 0 | 9 | 7 | 3 | 15 | 1 | 2 | 1 | 292 |
| 27 Total Inmates Not Seen | 119 | 155 | 178 | 96 | 140 | 111 | 187 | 204 | 63 | 148 | 135 | 76 | 457 | 108 | 104 | 26 | 4,616 |
| 28 Dental 7362s | 279 | 376 | 503 | 172 | 473 | 162 | 385 | 0 | 503 | 800 | 237 | 334 | 515 | 289 | 366 | 523 | 11,135 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,235 | 1,474 | 1,132 | 1,617 | 4,275 | 1,389 | 3,700 | 1,971 | 3,961 | 5,189 | 1,586 | 2,486 | 2,330 | 1,296 | 5,120 | 1,423 | 1,149 |
| 30 Add-on Appointments | 113 | 69 | 438 | 179 | 250 | 258 | 166 | 150 | 315 | 552 | 223 | 80 | 142 | 34 | 66 | 120 | 111 |
| 31 Inmate Refusals | 99 | 112 | 5 | 39 | 15 | 76 | 69 | 22 | 49 | 166 | 163 | 15 | 28 | 10 | 111 | 58 | 98 |
| 32 Inmates Seen | 3,074 | 1,145 | 1,511 | 1,505 | 4,321 | 1,471 | 3,323 | 1,972 | 3,938 | 5,311 | 1,517 | 2,502 | 2,311 | 1,202 | 4,893 | 1,372 | 996 |
| 33 Not Seen Due to Custody | 0 | 45 | 0 | 23 | 0 | 0 | 48 | 0 | 60 | 2 | 0 | 3 | 0 | 0 | 4 | 0 | 41 |
| 33(a) Lack of officers | 0 | 17 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 20 | 0 | 0 | 47 | 0 | 60 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 12 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33(e) Other reason | 0 | 28 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 34 Not Seen Due to Provider | 125 | 200 | 29 | 165 | 83 | 52 | 122 | 73 | 179 | 195 | 103 | 24 | 109 | 99 | 108 | 66 | 61 |
| 34(a) Line not completed | 3 | 14 | 0 | 6 | 0 | 3 | 1 | 0 | 0 | 14 | 0 | 0 | 3 | 4 | 81 | 0 | 21 |
| 34(b) Scheduling error | 4 | 50 | 16 | 32 | 0 | 11 | 69 | 0 | 93 | 13 | 11 | 3 | 24 | 4 | 0 | 30 | 6 |
| 34(c) Clinician cancelled | 111 | 113 | 1 | 74 | 70 | 34 | 45 | 73 | 79 | 90 | 85 | 21 | 80 | 13 | 27 | 29 | 15 |
| 34(d) Lack of provider preparation | 0 | 2 | 0 | 6 | 5 | 0 | 2 | 0 | 0 | 59 | 2 | 0 | 0 | 2 | 0 | 0 | 18 |
| 34(e) Medically restricted movement | 7 | 6 | 12 | 36 | 5 | 4 | 4 | 0 | 3 | 17 | 5 | 0 | 0 | 76 | 0 | 0 | 1 |
| 34(f) Other reason | 0 | 15 | 0 | 11 | 3 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 7 | 0 |
| 35 Not Seen Due to Other | 50 | 41 | 25 | 64 | 106 | 48 | 304 | 54 | 50 | 67 | 26 | 22 | 24 | 19 | 70 | 47 | 64 |
| 35(a) Inmate paroled or transferred | 17 | 6 | 5 | 32 | 22 | 14 | 43 | 20 | 14 | 9 | 4 | 7 | 6 | 9 | 54 | 7 | 37 |
| 35(b) Inmate received conflicting ducats | 3 | 2 | 3 | 0 | 30 | 4 | 35 | 0 | 3 | 9 | 8 | 1 | 0 | 0 | 2 | 0 | 7 |
| 35(c) Unit Health Record unavailable | 0 | 7 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 6 | 4 | 13 | 4 | 17 | 7 | 129 | 10 | 8 | 0 | 1 | 1 | 1 | 0 | 8 | 3 | 11 |
| 35(e) Inmate at hospital/in-patient area of prison | 21 | 6 | 1 | 5 | 28 | 4 | 28 | 18 | 2 | 46 | 12 | 12 | 9 | 9 | 2 | 3 | 6 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 1 | 4 | 0 | 4 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 7 | 2 | 2 | 0 | 18 | 7 | 1 | 12 | 0 | 0 | 0 | 4 | 1 | 0 | 28 | 2 |
| 35(h) Other reason | 2 | 9 | 0 | 15 | 5 | 0 | 58 | 2 | 11 | 3 | 0 | 0 | 4 | 0 | 3 | 5 | 0 |
| 36 Total Inmates Not Seen | 175 | 286 | 54 | 252 | 189 | 100 | 474 | 127 | 289 | 264 | 129 | 49 | 133 | 118 | 182 | 113 | 166 |
| 37 Diagnostic/Specialty 7362s | 421 | 336 | 301 | 340 | 485 | 284 | 275 | 320 | 3,274 | 121 | 566 | 275 | 665 | 261 | 192 | 140 | 438 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,505 | 2,143 | 1,980 | 1,913 | 4,403 | 837 | 2,424 | 1,847 | 1,618 | 3,737 | 1,182 | 2,382 | 2,658 | 1,615 | 4,446 | 2,537 | 80,560 |
| 30 Add-on Appointments | 164 | 6 | 113 | 261 | 180 | 5 | 167 | 119 | 210 | 166 | 131 | 118 | 238 | 76 | 614 | 2,676 | 8,510 |
| 31 Inmate Refusals | 94 | 129 | 118 | 52 | 93 | 41 | 241 | 134 | 94 | 175 | 6 | 32 | 90 | 223 | 115 | 96 | 2,868 |
| 32 Inmates Seen | 1,460 | 1,855 | 1,698 | 1,859 | 4,317 | 755 | 2,021 | 1,724 | 1,508 | 3,473 | 1,258 | 2,311 | 2,496 | 1,359 | 4,619 | 5,021 | 80,098 |
| 33 Not Seen Due to Custody | 12 | 13 | 0 | 11 | 6 | 0 | 7 | 18 | 19 | 11 | 17 | 17 | 102 | 12 | 6 | 4 | 481 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 36 | 0 | 0 | 0 | 61 |
| 33(b) Modified program in effect | 11 | 13 | 0 | 0 | 5 | 0 | 0 | 14 | 0 | 11 | 17 | 13 | 46 | 10 | 0 | 3 | 289 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 1 | 0 | 0 | 11 | 0 | 0 | 7 | 4 | 19 | 0 | 0 | 0 | 20 | 2 | 6 | 1 | 120 |
| 34 Not Seen Due to Provider | 77 | 50 | 199 | 179 | 53 | 39 | 241 | 56 | 169 | 107 | 6 | 71 | 77 | 79 | 165 | 46 | 3,407 |
| 34(a) Line not completed | 21 | 1 | 0 | 59 | 1 | 0 | 10 | 12 | 0 | 2 | 0 | 6 | 18 | 0 | 3 | 6 | 289 |
| 34(b) Scheduling error | 6 | 32 | 66 | 3 | 3 | 18 | 18 | 10 | 4 | 47 | 2 | 11 | 4 | 10 | 25 | 0 | 625 |
| 34(c) Clinician cancelled | 39 | 15 | 133 | 113 | 46 | 16 | 210 | 34 | 165 | 57 | 4 | 49 | 55 | 51 | 135 | 40 | 2,122 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 108 |
| 34(e) Medically restricted movement | 4 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 190 |
| 34(f) Other reason | 7 | 1 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 | 0 | 0 | 73 |
| 35 Not Seen Due to Other | 26 | 102 | 66 | 73 | 114 | 7 | 81 | 34 | 38 | 137 | 26 | 69 | 131 | 18 | 155 | 46 | 2,204 |
| 35(a) Inmate paroled or transferred | 4 | 16 | 28 | 4 | 62 | 1 | 11 | 18 | 10 | 27 | 3 | 29 | 66 | 4 | 36 | 0 | 625 |
| 35(b) Inmate received conflicting ducats | 0 | 8 | 5 | 1 | 7 | 4 | 1 | 4 | 7 | 20 | 0 | 1 | 3 | 3 | 10 | 6 | 187 |
| 35(c) Unit Health Record unavailable | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 35(d) Inmate moved to another facility | 3 | 16 | 22 | 15 | 6 | 1 | 17 | 2 | 6 | 5 | 14 | 8 | 2 | 5 | 16 | 16 | 377 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 25 | 7 | 7 | 13 | 1 | 30 | 8 | 10 | 55 | 3 | 22 | 12 | 4 | 23 | 0 | 439 |
| 35(f) Inmate out to court | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 4 | 1 | 11 | 0 | 49 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 4 | 35 | 0 | 42 | 22 | 0 | 20 | 0 | 1 | 18 | 2 | 5 | 36 | 0 | 31 | 11 | 311 |
| 35(h) Other reason | 6 | 1 | 3 | 3 | 2 | 0 | 0 | 1 | 4 | 4 | 2 | 0 | 8 | 1 | 28 | 13 | 193 |
| 36 Total Inmates Not Seen | 115 | 165 | 265 | 263 | 173 | 46 | 329 | 108 | 226 | 255 | 49 | 157 | 310 | 109 | 326 | 96 | 6,092 |
| 37 Diagnostic/Specialty 7362s | 329 | 0 | 735 | 233 | 494 | 6 | 374 | 0 | 176 | 554 | 28 | 986 | 443 | 415 | 323 | 335 | 14,125 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **411** | **91** | **62** | **35** | **610** | **18** | **279** | **648** | **113** | **139** | **393** | **58** | **758** | **110** | **565** | **674** | **129** |
| 38(a)  First Watch | 29 | 7 | 3 | 5 | 78 | 0 | 70 | 57 | 12 | 22 | 31 | 14 | 36 | 18 | 45 | 14 | 13 |
| 38(b)  Second Watch | 205 | 35 | 29 | 12 | 198 | 10 | 83 | 287 | 60 | 48 | 169 | 29 | 396 | 38 | 241 | 392 | 48 |
| 38(c)  Third Watch | 177 | 49 | 30 | 18 | 334 | 8 | 126 | 304 | 41 | 69 | 193 | 15 | 326 | 54 | 279 | 268 | 68 |
| **38a Code II Transports Off-site** | **26** | **12** | **11** | **23** | **36** | **6** | **23** | **11** | **5** | **23** | **10** | **15** | **26** | **21** | **43** | **6** | **10** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 4 | 13 | 0 | 6 | 4 | 0 | 8 | 2 | 2 | 1 | 12 | 3 | 0 | 2 |
| 38/a(b)  Second Watch | 15 | 3 | 6 | 11 | 10 | 3 | 6 | 3 | 4 | 7 | 4 | 8 | 14 | 15 | 20 | 3 | 5 |
| 38/a(c)  Third Watch | 11 | 7 | 5 | 8 | 13 | 3 | 11 | 4 | 1 | 8 | 4 | 0 | 11 | 21 | 20 | 3 | 3 |
| **38b Code III Transports Off-site** | **5** | **2** | **0** | **5** | **12** | **2** | **11** | **2** | **2** | **16** | **1** | **0** | **4** | **0** | **5** | **4** | **12** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 4 | 2 | 0 | 1 | 4 | 1 | 6 | 1 | 1 | 5 | 0 | 0 | 3 | 0 | 3 | 3 | 6 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 4 | 5 | 1 | 5 | 1 | 1 | 10 | 1 | 0 | 1 | 0 | 1 | 1 | 6 |
| **38c Unsched. State Vehicle Transports Off-site** | **2** | **18** | **0** | **7** | **28** | **10** | **10** | **16** | **10** | **3** | **17** | **16** | **18** | **20** | **24** | **13** | **6** |
| 38/c(a)  First Watch | 2 | 1 | 0 | 1 | 5 | 0 | 4 | 1 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 2 |
| 38/c(b)  Second Watch | 0 | 6 | 0 | 0 | 10 | 6 | 1 | 7 | 5 | 0 | 11 | 6 | 11 | 14 | 10 | 6 | 2 |
| 38/c(c)  Third Watch | 0 | 11 | 0 | 6 | 13 | 4 | 5 | 8 | 3 | 3 | 4 | 0 | 7 | 20 | 11 | 7 | 2 |
| **38d Other (i.e. Infimary, Housing Unit)** | **378** | **59** | **51** | **0** | **534** | **0** | **235** | **619** | **96** | **97** | **365** | **27** | **710** | **13** | **493** | **651** | **101** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **395** | **695** | **140** | **556** | **1,598** | **40** | **258** | **829** | **709** | **325** | **640** | **328** | **623** | **232** | **646** | **213** | **13,320** |
| 38(a)  First Watch | 43 | 68 | 1 | 51 | 33 | 3 | 26 | 70 | 97 | 42 | 10 | 39 | 78 | 56 | 59 | 25 | 1,155 |
| 38(b)  Second Watch | 264 | 284 | 69 | 306 | 791 | 27 | 96 | 414 | 276 | 97 | 266 | 136 | 78 | 67 | 291 | 114 | 5,856 |
| 38(c)  Third Watch | 88 | 343 | 70 | 199 | 774 | 10 | 136 | 345 | 336 | 186 | 364 | 153 | 247 | 109 | 296 | 114 | 6,129 |
| **38a  Code II Transports Off-site** | **0** | **45** | **16** | **19** | **19** | **4** | **23** | **27** | **19** | **48** | **2** | **14** | **8** | **13** | **15** | **43** | **622** |
| 38/a(a)  First Watch | 0 | 4 | 0 | 2 | 6 | 0 | 4 | 1 | 2 | 6 | 0 | 1 | 1 | 2 | 4 | 8 | 100 |
| 38/a(b)  Second Watch | 0 | 20 | 11 | 10 | 4 | 1 | 11 | 12 | 5 | 12 | 1 | 2 | 12 | 6 | 4 | 15 | 263 |
| 38/a(c)  Third Watch | 0 | 21 | 5 | 7 | 9 | 3 | 8 | 14 | 12 | 30 | 1 | 11 | 8 | 5 | 7 | 20 | 294 |
| **38b  Code III Transports Off-site** | **10** | **6** | **2** | **4** | **2** | **1** | **5** | **1** | **8** | **20** | **0** | **20** | **0** | **2** | **2** | **16** | **182** |
| 38/b(a)  First Watch | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 14 |
| 38/b(b)  Second Watch | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 7 | 11 | 0 | 9 | 0 | 2 | 0 | 9 | 90 |
| 38/b(c)  Third Watch | 4 | 2 | 1 | 3 | 1 | 0 | 4 | 0 | 0 | 8 | 0 | 9 | 0 | 0 | 2 | 6 | 78 |
| **38c  Unsched. State Vehicle Transports Off-site** | **18** | **21** | **14** | **25** | **24** | **0** | **83** | **44** | **25** | **24** | **0** | **1** | **8** | **22** | **21** | **17** | **565** |
| 38/c(a)  First Watch | 4 | 0 | 0 | 1 | 1 | 0 | 4 | 5 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 48 |
| 38/c(b)  Second Watch | 9 | 13 | 12 | 15 | 8 | 0 | 20 | 21 | 11 | 6 | 0 | 1 | 5 | 9 | 12 | 8 | 245 |
| 38/c(c)  Third Watch | 5 | 8 | 2 | 9 | 15 | 0 | 59 | 18 | 12 | 16 | 0 | 0 | 3 | 12 | 8 | 8 | 279 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **367** | **623** | **108** | **508** | **1,553** | **35** | **147** | **757** | **657** | **233** | **638** | **293** | **594** | **195** | **608** | **137** | **11,882** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 219 | 99 | 59 | 138 | 170 | 68 | 267 | 135 | 243 | 206 | 159 | 62 | 138 | 159 | 165 | 99 | 232 |
| 40 Unscheduled Transports | 84 | 4 | 0 | 0 | 0 | 20 | 68 | 40 | 6 | 46 | 37 | 75 | 67 | 75 | 34 | 16 | 26 |
| 41 Inmates Transported | 563 | 159 | 124 | 258 | 386 | 167 | 1,570 | 324 | 346 | 286 | 378 | 338 | 379 | 360 | 204 | 156 | 345 |
| 42 Budgeted Posts | 24 | 11 | 12 | 11 | 13 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 25 | 21 | 15 | 11 | 7 |
| 43 Redirected Staff Hours | 321 | 52 | 235 | 2,190 | 418 | 94 | 0 | 32 | 21 | 328 | 350 | 192 | 80 | 218 | 344 | 312 | 3,008 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 3,326 | 1,261 | 896 | 3,616 | 1,919 | 503 | 1,882 | 559 | 635 | 1,039 | 1,435 | 577 | 1,682 | 1,288 | 1,581 | 991 | 5,305 |
| 44(c) Overtime Dollars | 146,173 | 56,308 | 39,320 | 159,418 | 87,906 | 19,910 | 86,596 | 23,594 | 30,387 | 45,422 | 56,713 | 26,588 | 77,251 | 58,573 | 74,222 | 45,809 | 239,981 |
| 44(d) P.I.E. Hours | 48 | 0 | 90 | 1 | 0 | 0 | 0 | 0 | 20 | 0 | 57 | 197 | 0 | 0 | 6 | 8 | 0 |
| 44(e) P.I.E. Dollars | 1,346 | 0 | 3,124 | 35 | 0 | 0 | 0 | 0 | 846 | 0 | 1,918 | 6,818 | 0 | 0 | 219 | 178 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46 Redirected Staff Hours | 248 | 8 | 1,185 | 119 | 705 | 1,050 | 104 | 211 | 16 | 1,269 | 1,396 | 3,624 | 28 | 82 | 1,752 | 473 | 2,629 |
| 46(a) First Watch | 8 | 8 | 329 | 103 | 104 | 232 | 40 | 42 | 0 | 448 | 608 | 808 | 8 | 152 | 512 | 81 | 958 |
| 46(b) Second Watch | 152 | 0 | 398 | 0 | 234 | 456 | 0 | 87 | 15 | 488 | 696 | 1,648 | 17 | 480 | 752 | 244 | 1,653 |
| 46(c) Third Watch | 88 | 0 | 458 | 16 | 367 | 362 | 64 | 82 | 1 | 333 | 92 | 0 | 3 | 82 | 488 | 148 | 18 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 3,267 | 2,798 | 2,080 | 4,838 | 4,545 | 2,772 | 14,867 | 8,555 | 2,859 | 1,391 | 3,490 | 9,044 | 3,727 | 3,443 | 3,354 | 1,981 | 4,394 |
| 47(b) Overtime Dollars | 142,942 | 135,191 | 92,901 | 218,829 | 225,345 | 131,444 | 708,548 | 424,017 | 149,631 | 67,334 | 162,297 | 444,843 | 194,880 | 166,802 | 169,847 | 95,124 | 207,456 |
| 47(c) P.I.E. Hours | 8 | 40 | 591 | 24 | 0 | 0 | 82 | 16 | 506 | 0 | 0 | 363 | 0 | 112 | 770 | 118 | 260 |
| 47(d) P.I.E. Dollars | 277 | 1,383 | 20,348 | 830 | 0 | 0 | 2,841 | 553 | 17,814 | 0 | 0 | 12,553 | 0 | 3,701 | 24,812 | 3,256 | 8,893 |

## Transportation

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 126 | 181 | 101 | 195 | 206 | 68 | 110 | 251 | 127 | 151 | 134 | 155 | 233 | 166 | 173 | 221 | 5,216 |
| 40 Unscheduled Transports | 29 | 48 | 24 | 6 | 9 | 0 | 111 | 24 | 52 | 0 | 12 | 1 | 10 | 8 | 40 | 80 | 1,052 |
| 41 Inmates Transported | 289 | 334 | 207 | 240 | 311 | 68 | 293 | 259 | 269 | 456 | 351 | 358 | 301 | 244 | 213 | 264 | 10,800 |
| 42 Budgeted Posts | 9 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 41 | 3 | 8 | 20 | 22 | 10 | 16 | 512 |
| 43 Redirected Staff Hours | 336 | 3,413 | 32 | 60 | 1,454 | 262 | 563 | 112 | 463 | 146 | 528 | 75 | 0 | 0 | 244 | 448 | 16,328 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,541 | 2,320 | 59 | 1,024 | 3,484 | 396 | 6,810 | 3,058 | 1,956 | 2,445 | 782 | 3,655 | 2,369 | 840 | 262 | 1,955 | 61,452 |
| 44(c) Overtime Dollars | 73,310 | 101,572 | 2,593 | 41,771 | 156,096 | 18,590 | 255,754 | 137,475 | 101,686 | 105,142 | 35,140 | 164,946 | 110,546 | 38,727 | 1,086 | 86,361 | 2,704,965 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 179 | 16 | 0 | 364 | 4 | 8 | 0 | 127 | 61 | 29 | 29 | 0 | 291 | 1,536 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 5,907 | 553 | 0 | 11,909 | 85 | 280 | 0 | 4,377 | 2,093 | 1,003 | 742 | 0 | 9,657 | 51,090 |

## Med Guarding

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 4 | 0 | 0 | 0 | 0 | 72 | 3 | 26 | 0 | 0 | 0 | 381 | 42 | 1 | 17 | 36 | 732 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 61 | 14 | 1 | 4 | 8 | 137 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 190 | 14 | 0 | 7 | 16 | 366 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 130 | 14 | 0 | 6 | 12 | 229 |
| 46 Redirected Staff Hours | 793 | 0 | 0 | 64 | 392 | 230 | 14,512 | 5,840 | 0 | 4,246 | 416 | 158 | 0 | 2,240 | -388 | 0 | 43,401 |
| 46(a) First Watch | 270 | 0 | 0 | 32 | 64 | 70 | 4,680 | 1,688 | 0 | 1,912 | 160 | 5 | 0 | 1,144 | -112 | 0 | 14,354 |
| 46(b) Second Watch | 379 | 0 | 0 | 24 | 208 | 82 | 4,992 | 1,760 | 0 | 1,134 | 192 | 113 | 0 | 744 | -28 | 0 | 16,919 |
| 46(c) Third Watch | 144 | 0 | 0 | 8 | 120 | 78 | 4,840 | 2,392 | 0 | 1,200 | 64 | 40 | 0 | 352 | -248 | 0 | 11,592 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 4,553 | 5,435 | 426 | 616 | 7,467 | 466 | 12,405 | 10,686 | 5,342 | 7,634 | 933 | 4,223 | 8,648 | 4,397 | 736 | 25,102 | 176,477 |
| 47(b) Overtime Dollars | 218,769 | 252,090 | 21,094 | 29,940 | 364,648 | 24,626 | 561,126 | 500,370 | 277,775 | 363,775 | 43,300 | 191,150 | 434,589 | 216,718 | 33,269 | 1,163,345 | 8,434,018 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 15 | 24 | 0 | 745 | 0 | 0 | 536 | 208 | 42 | 292 | 42 | 102 | 986 | 5,882 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 494 | 732 | 0 | 24,163 | 0 | 0 | 15,958 | 7,193 | 1,393 | 9,884 | 1,020 | 3,522 | 32,397 | 194,015 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 820 | 659 | 409 | 1,147 | 536 | 427 | 951 | 408 | 858 | 731 | 1,161 | 324 | 800 | 139 | 393 | 545 | 467 |
| 48(a) First Watch | 140 | 76 | 59 | 183 | 109 | 63 | 190 | 67 | 140 | 129 | 162 | 69 | 119 | 80 | 59 | 78 | 65 |
| 48(b) Second Watch | 422 | 376 | 220 | 656 | 256 | 224 | 462 | 208 | 387 | 355 | 626 | 144 | 411 | 188 | 198 | 291 | 249 |
| 48(c) Third Watch | 258 | 207 | 130 | 308 | 171 | 140 | 299 | 133 | 331 | 247 | 373 | 111 | 270 | 139 | 136 | 176 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **106** | **22** | **54** | **131** | **9** | **13** | **38** | **8** | **26** | **19** | **27** | **0** | **108** | **31** | **0** | **37** | **0** |
| 49(a) First Watch | 10 | 0 | 8 | 12 | 0 | 0 | 14 | 0 | 11 | 0 | 3 | 0 | 8 | 8 | 0 | 5 | 0 |
| 49(b) Second Watch | 80 | 22 | 31 | 76 | 6 | 8 | 14 | 8 | 2 | 19 | 12 | 0 | 75 | 8 | 0 | 21 | 0 |
| 49(c) Third Watch | 16 | 0 | 15 | 43 | 3 | 5 | 11 | 0 | 13 | 0 | 12 | 0 | 25 | 11 | 0 | 11 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **57** | **40** | **61** | **90** | **50** | **103** | **91** | **37** | **174** | **204** | **32** | **67** | **50** | **53** | **45** | **29** |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 12 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 1 |
| 50(b) Second Watch | 76 | 35 | 28 | 58 | 46 | 40 | 70 | 49 | 26 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 22 |
| 50(c) Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 30 | 9 | 52 | 36 | 11 | 14 | 9 | 15 | 8 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **6** | **3** | **2** | **0** | **0** | **2** | **2** | **0** | **0** | **0** | **27** | **0** | **2** | **2** | **0** | **0** | **0** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(c) Third Watch | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 206.25 | 82.08 | 74.10 | 107.92 | 0.00 | 70.76 | 189.00 | 179.20 | 49.06 | 198.00 | 258.00 | 59.48 | 78.22 | 73.70 | 99.10 | 71.20 | 25.66 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 831 | 370 | 797 | 555 | 569 | 740 | 556 | 1,039 | 420 | 381 | 1,013 | 832 | 473 | 539 |
| 48(a) First Watch | 47 | 86 | 122 | 57 | 126 | 83 | 84 | 123 | 71 | 151 | 70 | 61 | 152 | 122 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 481 | 188 | 442 | 315 | 300 | 398 | 321 | 579 | 211 | 190 | 584 | 472 | 258 | 279 |
| 48(c) Third Watch | 131 | 195 | 228 | 125 | 229 | 157 | 185 | 219 | 164 | 309 | 139 | 130 | 277 | 238 | 161 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **85** | **59** | **2** | **0** | **0** | **100** | **9** | **0** | **0** | **35** | **0** | **15** | **120** | **18** | **11** | **25** |
| 49(a) First Watch | 4 | 4 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 |
| 49(b) Second Watch | 53 | 5 | 1 | 0 | 0 | 62 | 3 | 0 | 0 | 35 | 0 | 3 | 120 | 14 | 4 | 25 |
| 49(c) Third Watch | 28 | 50 | 0 | 0 | 0 | 38 | 3 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 7 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **85** | **35** | **0** | **54** | **93** | **100** | **77** | **36** | **33** | **129** | **102** | **65** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 1 | 20 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 28 | 83 | 78 | 38 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 4 | 26 | 20 | 20 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **74.32** | **80.00** | **111.08** | **130.43** | **71.93** | **139.55** | **93.14** | **0.00** | **173.00** | **142.38** | **58.92** | **53.80** | **211.76** | **163.82** | **112.56** | **177.23** |

# APPENDIX 3



# California CPHCS Hospital Provider Network December 2009

★ Institution
☆ Mini-Region Institution
● Hospital without executed contract
● Hospital rates agreed upon. Contract pending execution.
● Hospital with executed contract
● Hospital at risk

* Hospitals listed are hospitals CPHCS patients have used over the past two years.

# APPENDIX 4

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 4.0 | 0.0 | 1.0 | 25% | 3.0 |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.7 | 51.0 | 1.7 | 97% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 5.0 |
| LVN | 30.8 | 26.0 | 4.8 | 84% | 0.0 | 22.0 | 0.0 | 2.0 | 8% | 3.0 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **108.0** | **99.0** | **9.0** | **91.67%** | **0.0** | **40.0** | **0.0** | **4.0** | **4.04%** | **8.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Calipatria State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 26.7 | 24.0 | 2.7 | 90% | 1.0 | 13.0 | 0.0 | 2.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 |
| **TOTAL NURSING** | **76.9** | **71.0** | **5.9** | **92.33%** | **1.0** | **23.0** | **0.0** | **3.0** | **4.23%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 22.3 | 22.0 | 0.3 | 99% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 |
| LVN | 22.3 | 21.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 |
| **TOTAL NURSING** | **61.4** | **55.0** | **6.4** | **89.58%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.45%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **3.4** | **2.0** | **1.4** | **58.82%** | **1** | **1.0** | **0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 4.0 | 5.0 | 44% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **6.0** | **5.0** | **54.55%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 7.0 | 0.0 | 1.0 | 10% | 1.0 |
| RN | 45.8 | 40.0 | 5.8 | 87% | 0.0 | 14.0 | 0.0 | 6.0 | 15% | 8.0 |
| LVN | 34.4 | 29.0 | 5.4 | 84% | 0.0 | 2.0 | 0.0 | 4.0 | 14% | 5.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 15.5 | 12.0 | 3.5 | 77% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 |
| **TOTAL NURSING** | **108.2** | **92.0** | **16.2** | **85.03%** | **1.0** | **24.0** | **0.0** | **12.0** | **13.04%** | **14.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 8.0 | 0.0 | 4.0 | 36% | 0.0 |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **1.0** | **10.0** | **0.0** | **4.0** | **30.77%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 45.3 | 43.0 | 2.3 | 95% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 2.0 |
| LVN | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **109.9** | **102.0** | **7.9** | **92.81%** | **0.0** | **12.0** | **0.0** | **3.0** | **2.94%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.1** | **5.0** | **1.1** | **81.97%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **9.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 24.2 | 24.0 | 0.2 | 99% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 1.0 |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **74.6** | **70.0** | **4.6** | **93.83%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.86%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **6.9** | **6.0** | **0.9** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 104.9 | 95.0 | 9.9 | 91% | 0.0 | 15.0 | 1.0 | 10.0 | 11% | 0.0 |
| LVN | 84.4 | 77.0 | 7.4 | 91% | 0.0 | 5.0 | 1.0 | 2.0 | 3% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **222.8** | **206.0** | **16.8** | **92.46%** | **0.0** | **26.0** | **2.0** | **13.0** | **6.31%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **4.0** | **0.0** | **1.0** | **6.67%** | **3.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2009

| California Institution for Women | | |
|---|---|---|

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 44.8 | 40.0 | 4.8 | 89% | 0.0 | 7.0 | 0.0 | 4.0 | 10% | 0.0 |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.9 | 14.0 | (0.1) | 101% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL NURSING** | **87.2** | **80.0** | **7.2** | **91.74%** | **0.0** | **11.0** | **0.0** | **5.0** | **6.25%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 3.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 4.0 | 0.0 | 3.0 | 18% | 1.0 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **3.0** | **15.79%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 1.0 | 3.0 | 1.0 | 2.0 | 17% | 0.0 |
| RN | 114.9 | 92.0 | 22.9 | 80% | 0.0 | 7.0 | 4.0 | 10.0 | 11% | 7.0 |
| LVN | 47.1 | 37.0 | 10.1 | 79% | 0.0 | 17.0 | 1.0 | 2.0 | 5% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 34.9 | 28.0 | 6.9 | 80% | 0.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 |
| **TOTAL NURSING** | **214.9** | **173.0** | **41.9** | **80.50%** | **1.0** | **33.0** | **6.0** | **16.0** | **9.25%** | **7.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**California Medical Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 18.0 | 18.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 11% | 1.0 |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.52%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 12% | 0.0 |
| RN | 158.5 | 139.0 | 19.5 | 88% | 0.0 | 21.0 | 3.0 | 12.0 | 9% | 11.0 |
| LVN | 47.2 | 39.0 | 8.2 | 83% | 0.0 | 8.0 | 0.0 | 4.0 | 10% | 0.0 |
| CNA | 21.0 | 18.0 | 3.0 | 86% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 3.0 |
| Psych Tech | 51.0 | 34.0 | 17.0 | 67% | 0.0 | 4.0 | 1.0 | 1.0 | 3% | 0.0 |
| **TOTAL NURSING** | **305.3** | **252.0** | **53.3** | **82.54%** | **0.0** | **50.0** | **4.0** | **19.0** | **7.54%** | **14.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 12.5 | 5.0 | 7.5 | 40% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 2.0 |
| **TOTAL PHARMACY** | **28.5** | **18.0** | **10.5** | **63.16%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 15% | 0.0 |
| RN | 117.5 | 102.0 | 15.5 | 87% | 0.0 | 14.0 | 0.0 | 2.0 | 2% | 1.0 |
| LVN | 47.5 | 41.0 | 6.5 | 86% | 0.0 | 5.0 | 1.0 | 4.0 | 10% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **222.6** | **196.0** | **26.6** | **88.05%** | **0.0** | **23.0** | **1.0** | **8.0** | **4.08%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **13.2** | **12.0** | **1.2** | **90.91%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **1.0** | **1.0** | **10.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 1.0 | 1.0 | 10% | 0.0 |
| RN | 27.8 | 24.0 | 3.8 | 86% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 7.0 |
| LVN | 22.7 | 20.0 | 2.7 | 88% | 1.0 | 1.0 | 0.0 | 1.0 | 5% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **66.0** | **58.0** | **8.0** | **87.88%** | **1.0** | **7.0** | **1.0** | **4.0** | **6.90%** | **10.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 9.0 | 2.0 | 82% | 1.0 | 5.0 | 0.0 | 2.0 | 22% | 3.0 |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **1.0** | **5.0** | **0.0** | **2.0** | **18.18%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **1.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 42.1 | 36.0 | 6.1 | 86% | 1.0 | 14.0 | 1.0 | 1.0 | 3% | 3.0 |
| LVN | 40.2 | 31.0 | 9.2 | 77% | 0.0 | 13.0 | 1.0 | 3.0 | 10% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **104.9** | **83.0** | **21.9** | **79.12%** | **1.0** | **30.0** | **2.0** | **4.0** | **4.82%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 3.0 | 1.0 | 1.0 | 17% | 0.0 |
| RN | 27.1 | 22.0 | 5.1 | 81% | 0.0 | 10.0 | 0.0 | 3.0 | 14% | 0.0 |
| LVN | 18.0 | 14.0 | 4.0 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 7% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **63.1** | **48.0** | **15.1** | **76.07%** | **0.0** | **16.0** | **2.0** | **5.0** | **10.42%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 |
| RN | 52.2 | 48.0 | 4.2 | 92% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 |
| LVN | 36.0 | 32.0 | 4.0 | 89% | 1.0 | 4.0 | 0.0 | 1.0 | 3% | 5.0 |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.0 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **119.7** | **111.0** | **8.7** | **92.73%** | **1.0** | **12.0** | **0.0** | **3.0** | **2.70%** | **19.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 4.0 | (3.0) | 400% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **5.0** | **10.0** | **(5.0)** | **200.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Folsom State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 22.9 | 19.0 | 3.9 | 83% | 0.0 | 4.0 | 0.0 | 1.0 | 5% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **57.3** | **51.0** | **6.3** | **89.01%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.96%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**High Desert State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 30.3 | 39.0 | (8.7) | 129% | 2.0 | 20.0 | 0.0 | 3.0 | 8% | 12.0 |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 5.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 44% | 0.0 |
| **TOTAL NURSING** | **78.9** | **85.0** | **(6.1)** | **107.73%** | **2.0** | **38.0** | **0.0** | **8.0** | **9.41%** | **17.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 1.0 | 2.0 | 100% | 1.0 |
| **TOTAL PHARMACY** | **6.0** | **2.0** | **4.0** | **33.33%** | **0.0** | **3.0** | **1.0** | **5.0** | **250.00%** | **1.0** |

\*    Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**

**Ironwood State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 13.5 | 8.0 | 5.5 | 59% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 |
| RN | 39.1 | 28.0 | 11.1 | 72% | 0.0 | 13.0 | 1.0 | 2.0 | 7% | 2.0 |
| LVN | 27.1 | 24.0 | 3.1 | 89% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **85.9** | **64.0** | **21.9** | **74.51%** | **0.0** | **21.0** | **1.0** | **4.0** | **6.25%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.4** | **4.0** | **1.4** | **74.07%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

SEPTEMBER 2009 duplicate

**Kern Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 4.0 |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **4.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 4.0 | 0.0 | 1.0 | 13% | 0.0 |
| RN | 37.4 | 31.0 | 6.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 12.6 | 13.0 | (0.4) | 103% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **92.8** | **81.0** | **11.8** | **87.28%** | **1.0** | **8.0** | **0.0** | **3.0** | **3.70%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 1.0 | 3.0 | 33% | 1.0 |
| RN | 47.4 | 50.0 | (2.6) | 105% | 2.0 | 11.0 | 0.0 | 4.0 | 8% | 4.0 |
| LVN | 42.6 | 36.0 | 6.6 | 85% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 21.5 | 21.0 | 0.5 | 98% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 1.0 |
| **TOTAL NURSING** | **124.0** | **117.0** | **7.0** | **94.35%** | **2.0** | **30.0** | **1.0** | **11.0** | **9.40%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 2.3 | 1.0 | 1.3 | 43% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **7.3** | **4.0** | **3.3** | **54.79%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **6.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 10.9 | 11.0 | (0.1) | 101% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 35.8 | 36.0 | (0.2) | 101% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 24.3 | 22.0 | 2.3 | 91% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 1.0 |
| **TOTAL NURSING** | **99.0** | **97.0** | **2.0** | **97.98%** | **1.0** | **21.0** | **0.0** | **4.0** | **4.12%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**

North Kern State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 11.0 |
| **TOTAL PHYSICIANS** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **11.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 47.6 | 39.0 | 8.6 | 82% | 0.0 | 6.0 | 1.0 | 4.0 | 10% | 1.0 |
| LVN | 43.0 | 31.0 | 12.0 | 72% | 0.0 | 14.0 | 0.0 | 4.0 | 13% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **110.4** | **87.0** | **23.4** | **78.80%** | **0.0** | **25.0** | **1.0** | **8.0** | **9.20%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 6.6 | 4.0 | 2.6 | 61% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **10.6** | **5.0** | **5.6** | **47.17%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **5.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Pelican Bay State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 |
| RN | 52.4 | 47.0 | 5.4 | 90% | 0.0 | 14.0 | 0.0 | 2.0 | 4% | 0.0 |
| LVN | 24.7 | 21.0 | 3.7 | 85% | 0.0 | 6.0 | 1.0 | 3.0 | 14% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 31.5 | 24.0 | 7.5 | 76% | 1.0 | 7.0 | 0.0 | 3.0 | 13% | 0.0 |
| **TOTAL NURSING** | **121.1** | **104.0** | **17.1** | **85.88%** | **1.0** | **31.0** | **1.0** | **9.0** | **8.65%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.9 | 1.0 | 2.9 | 26% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.9** | **1.0** | **4.9** | **16.95%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.9 | 22.0 | 6.9 | 76% | 0.0 | 7.0 | 1.0 | 5.0 | 23% | 1.0 |
| LVN | 38.6 | 31.0 | 7.6 | 80% | 1.0 | 16.0 | 1.0 | 3.0 | 10% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **88.0** | **65.0** | **23.0** | **73.86%** | **1.0** | **24.0** | **2.0** | **8.0** | **12.31%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 50% | 4.0 |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** | **4.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

Richard J. Donovan
Correctional Facility

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| SRN II | 8.5 | 11.0 | (2.5) | 129% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 48.4 | 44.0 | 4.4 | 91% | 0.0 | 13.0 | 0.0 | 5.0 | 11% | 0.0 |
| LVN | 50.6 | 40.0 | 10.6 | 79% | 0.0 | 31.0 | 1.0 | 6.0 | 15% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 22.0 | 17.0 | 5.0 | 77% | 0.0 | 17.0 | 1.0 | 4.0 | 24% | 0.0 |
| **TOTAL NURSING** | **130.5** | **112.0** | **18.5** | **85.82%** | **0.0** | **65.0** | **2.0** | **16.0** | **14.29%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **10.5** | **7.0** | **3.5** | **66.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **7.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 68.7 | 68.0 | 0.7 | 99% | 2.0 | 12.0 | 0.0 | 3.0 | 4% | 1.0 |
| LVN | 25.0 | 20.0 | 5.0 | 80% | 0.0 | 7.0 | 0.0 | 7.0 | 35% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 73.7 | 72.0 | 1.7 | 98% | 1.0 | 19.0 | 0.0 | 5.0 | 7% | 0.0 |
| **TOTAL NURSING** | **179.9** | **172.0** | **7.9** | **95.61%** | **3.0** | **40.0** | **0.0** | **15.0** | **8.72%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 6.0 |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **6.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.0 | 45.0 | 7.0 | 87% | 0.0 | 9.0 | 0.0 | 3.0 | 7% | 6.0 |
| LVN | 41.1 | 35.0 | 6.1 | 85% | 0.0 | 8.0 | 0.0 | 6.0 | 17% | 15.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 8.0 |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **117.1** | **100.0** | **17.1** | **85.40%** | **0.0** | **22.0** | **0.0** | **9.0** | **9.00%** | **29.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **12.0** | **(4.0)** | **150.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.9 | 5.0 | 4.9 | 51% | 2.0 | 4.0 | 1.0 | 2.0 | 40% | 0.0 |
| RN | 22.0 | 18.0 | 4.0 | 82% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 11.0 | 1.0 | 2.0 | 12% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 10.1 | 7.0 | 3.1 | 69% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 |
| **TOTAL NURSING** | **61.5** | **48.0** | **13.5** | **78.05%** | **2.0** | **26.0** | **2.0** | **5.0** | **10.42%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

SEPTEMBER 2009

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 |
| RN | 37.6 | 38.0 | (0.4) | 101% | 1.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 |
| LVN | 33.2 | 32.0 | 1.2 | 96% | 0.0 | 8.0 | 0.0 | 4.0 | 13% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 10.5 | 9.0 | 1.5 | 86% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **93.8** | **87.0** | **6.8** | **92.75%** | **2.0** | **24.0** | **0.0** | **8.0** | **9.20%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 5.0 | 9.0 | (4.0) | 180% | 2.0 | 8.0 | 0.0 | 1.0 | 11% | 0.0 |
| **TOTAL PHARMACY** | **9.0** | **11.0** | **(2.0)** | **122.22%** | **2.0** | **8.0** | **0.0** | **1.0** | **9.09%** | **0.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 1.0 |
| RN | 42.4 | 35.0 | 7.4 | 83% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 1.0 |
| LVN | 56.0 | 51.0 | 5.0 | 91% | 4.0 | 12.0 | 0.0 | 7.0 | 14% | 0.0 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 |
| Psych Tech | 15.6 | 13.0 | 2.6 | 83% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **134.6** | **118.0** | **16.6** | **87.67%** | **4.0** | **25.0** | **0.0** | **12.0** | **10.17%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **4.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

SEPTEMBER 2009

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 1.0 |
| **TOTAL PHYSICIANS** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 |
| RN | 46.2 | 43.0 | 3.2 | 93% | 0.0 | 7.0 | 0.0 | 5.0 | 12% | 1.0 |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 4.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 23.0 | 21.0 | 2.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL NURSING** | **101.2** | **93.0** | **8.2** | **91.90%** | **0.0** | **17.0** | **0.0** | **7.0** | **7.53%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 2.0 | 4.0 | 33% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 10.0 |
| **TOTAL PHARMACY** | **11.0** | **4.0** | **7.0** | **36.36%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **10.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Valley State Prison for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blankets* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 6.0 |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **6.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 38.7 | 30.0 | 8.7 | 78% | 0.0 | 6.0 | 0.0 | 2.0 | 7% | 4.0 |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 15.8 | 11.0 | 4.8 | 70% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 |
| **TOTAL NURSING** | **93.6** | **76.0** | **17.6** | **81.20%** | **0.0** | **17.0** | **0.0** | **5.0** | **6.58%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **8.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| RN | 50.1 | 39.0 | 11.1 | 78% | 0.0 | 18.0 | 2.0 | 11.0 | 28% | 0.0 |
| LVN | 36.1 | 29.0 | 7.1 | 80% | 0.0 | 10.0 | 2.0 | 5.0 | 17% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **105.7** | **85.0** | **20.7** | **80.42%** | **0.0** | **32.0** | **4.0** | **16.0** | **18.82%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 |
| Pharmacist Tech | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 2.0 |
| **TOTAL PHARMACY** | **8.8** | **6.0** | **2.8** | **68.18%** | **0.0** | **5.0** | **0.0** | **3.0** | **50.00%** | **2.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2009

Case 2:90-cv-00520-KJM-SCR    Document 3770-3    Filed 01/15/10    Page 103 of 229

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 31.0 | 28.0 | 3.0 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 |
| **TOTAL PHYSICIANS** | **49.0** | **45.0** | **4.0** | **91.84%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.22%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 49.0 | 47.0 | 2.0 | 96% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL NURSING** | **54.0** | **53.0** | **1.0** | **98.15%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2009**

Total Sheet For All Institutions and Headquarters

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2009 - 9/30/2009 | Year To Date Appointments 10/1/2008 - 9/30/2009 | Separations 9/1/2009 - 9/30/2009 | Year To Date Separations 10/1/2008 - 9/30/2009 | Year To Date Turnover Rate (Percentage) 10/1/2008 - 9/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 49.0 | 45.0 | 4.0 | 92% | 0.0 | 3.0 | 1.0 | 6.0 | 13% | 2.0 |
| Chief P&S | 35.0 | 25.0 | 10.0 | 71% | 0.0 | 5.0 | 0.0 | 3.0 | 12% | 0.0 |
| Phys & Surgeon | 317.9 | 276.0 | 41.9 | 87% | 6.0 | 70.0 | 0.0 | 19.0 | 7% | 45.0 |
| **TOTAL PHYSICIANS** | **401.9** | **346.0** | **55.9** | **86.09%** | **6.0** | **78.0** | **1.0** | **28.0** | **8.09%** | **47.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 25.5 | 20.0 | 5.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 1.0 |
| NP | 52.9 | 41.0 | 11.9 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 3.0 |
| **TOTAL MID-LEVELS** | **78.4** | **61.0** | **17.4** | **77.81%** | **0.0** | **5.0** | **0.0** | **2.0** | **3.28%** | **4.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 55.0 | 50.0 | 5.0 | 91% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 1.0 |
| SRN II | 388.2 | 318.0 | 70.2 | 82% | 5.0 | 95.0 | 5.0 | 36.0 | 11% | 5.0 |
| RN | 1702.9 | 1522.0 | 180.9 | 89% | 9.0 | 258.0 | 14.0 | 110.0 | 7% | 95.0 |
| LVN | 1135.5 | 982.0 | 153.5 | 86% | 8.0 | 166.0 | 11.0 | 98.0 | 10% | 61.0 |
| CNA | 37.1 | 32.0 | 5.1 | 86% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 21.0 |
| Psych Tech | 556.1 | 487.0 | 69.1 | 88% | 3.0 | 88.0 | 2.0 | 23.0 | 5% | 6.0 |
| **TOTAL NURSING** | **3874.8** | **3391.0** | **483.8** | **87.51%** | **25.0** | **624.0** | **32.0** | **270.0** | **7.96%** | **189.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 35.0 | 22.0 | 13.0 | 63% | 1.0 | 9.0 | 0.0 | 3.0 | 14% | 0.0 |
| Pharmacist I | 103.7 | 80.0 | 23.7 | 77% | 0.0 | 20.0 | 0.0 | 6.0 | 8% | 14.0 |
| Pharmacist Tech | 140.0 | 130.0 | 10.0 | 93% | 3.0 | 49.0 | 1.0 | 9.0 | 7% | 94.0 |
| **TOTAL PHARMACY** | **278.7** | **232.0** | **46.7** | **83.24%** | **4.0** | **78.0** | **1.0** | **18.0** | **7.76%** | **108.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.



Physicians Filled Percentage and Turnover Rate (as of September 2009)

Physicians Filled Percentage
(as of September 2009)

Physicians Turnover Rate
(as of September 2009)

Diagram Key

| | Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |



Nursing Filled Percentage and Turnover Rate (as of September 2009)



**Nursing Filled Percentage**
(as of September 2009)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy   Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas    Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino    Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



# Nursing Turnover Rate
## (as of September 2009)

**Diagram Key**

Turnover %

| | |
|---|---|
| ● | 10% or Less Turnover |
| ○ | 11% - 19% Turnover |
| ● | 20% or More Turnover |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**OCTOBER 2009**

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 4.0 | 0.0 | 1.0 | 25% | 3.0 |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.7 | 50.0 | 2.7 | 95% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 3.0 |
| LVN | 30.8 | 26.0 | 4.8 | 84% | 0.0 | 22.0 | 0.0 | 2.0 | 8% | 3.0 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **108.0** | **99.0** | **9.0** | **91.67%** | **1.0** | **41.0** | **0.0** | **4.0** | **4.04%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Calipatria State Prison**

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 2.0 | 7.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 26.7 | 25.0 | 1.7 | 94% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 |
| **TOTAL NURSING** | **76.9** | **72.0** | **4.9** | **93.63%** | **2.0** | **24.0** | **0.0** | **3.0** | **4.17%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 23.5 | 24.0 | (0.5) | 102% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 |
| LVN | 22.3 | 21.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 |
| **TOTAL NURSING** | **62.6** | **57.0** | **5.6** | **91.05%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.26%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **3.4** | **2.0** | **1.4** | **58.82%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **1.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 6.0 | 0.0 | 1.0 | 10% | 1.0 |
| RN | 46.3 | 40.0 | 6.3 | 86% | 0.0 | 14.0 | 0.0 | 6.0 | 15% | 7.0 |
| LVN | 34.4 | 29.0 | 5.4 | 84% | 0.0 | 2.0 | 0.0 | 4.0 | 14% | 5.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 |
| **TOTAL NURSING** | **107.2** | **92.0** | **15.2** | **85.82%** | **0.0** | **23.0** | **0.0** | **12.0** | **13.04%** | **13.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 8.0 | 1.0 | 5.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **1.0** | **10.0** | **1.0** | **5.0** | **41.67%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 45.3 | 42.0 | 3.3 | 93% | 0.0 | 6.0 | 2.0 | 4.0 | 10% | 2.0 |
| LVN | 43.1 | 41.0 | 2.1 | 95% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **108.9** | **102.0** | **6.9** | **93.66%** | **0.0** | **12.0** | **2.0** | **5.0** | **4.90%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.1** | **5.0** | **1.1** | **81.97%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **9.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 24.2 | 24.0 | 0.2 | 99% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 1.0 |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **74.6** | **70.0** | **4.6** | **93.83%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.86%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **6.9** | **5.0** | **1.9** | **72.46%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 104.9 | 95.0 | 9.9 | 91% | 0.0 | 15.0 | 0.0 | 9.0 | 9% | 0.0 |
| LVN | 84.4 | 78.0 | 6.4 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 1% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **222.8** | **207.0** | **15.8** | **92.91%** | **0.0** | **26.0** | **0.0** | **11.0** | **5.31%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **4.0** | **0.0** | **1.0** | **6.67%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blankets* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 44.8 | 40.0 | 4.8 | 89% | 0.0 | 7.0 | 0.0 | 4.0 | 10% | 1.0 |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 1.0 | 1.0 | 7% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL NURSING** | **87.3** | **80.0** | **7.3** | **91.64%** | **0.0** | **11.0** | **1.0** | **6.0** | **7.50%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 3.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 4.0 | 1.0 | 4.0 | 24% | 1.0 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **1.0** | **4.0** | **21.05%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 |
| SRN II | 14.0 | 9.0 | 5.0 | 64% | 0.0 | 2.0 | 2.0 | 3.0 | 33% | 0.0 |
| RN | 114.9 | 93.0 | 21.9 | 81% | 1.0 | 8.0 | 4.0 | 10.0 | 11% | 5.0 |
| LVN | 47.1 | 36.0 | 11.1 | 76% | 0.0 | 17.0 | 1.0 | 2.0 | 6% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 2.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 |
| **TOTAL NURSING** | **212.9** | **172.0** | **40.9** | **80.79%** | **3.0** | **35.0** | **7.0** | **17.0** | **9.88%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 |
| Pharmacist Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2009

| California Medical Facility | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| *(Data source -- Budget Authority and State Controller's Office Employment History Records)* | | | | | | | | | | |
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 18.0 | 18.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 11% | 1.0 |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.52%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 12% | 0.0 |
| RN | 158.5 | 136.0 | 22.5 | 86% | 0.0 | 21.0 | 0.0 | 9.0 | 7% | 11.0 |
| LVN | 47.2 | 39.0 | 8.2 | 83% | 0.0 | 8.0 | 0.0 | 4.0 | 10% | 0.0 |
| CNA | 21.0 | 18.0 | 3.0 | 86% | 1.0 | 12.0 | 0.0 | 0.0 | 0% | 3.0 |
| Psych Tech | 50.0 | 33.0 | 17.0 | 66% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **302.3** | **248.0** | **54.3** | **82.04%** | **1.0** | **51.0** | **0.0** | **15.0** | **6.05%** | **14.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| Pharmacist Tech | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 2.0 |
| **TOTAL PHARMACY** | **25.0** | **17.0** | **8.0** | **68.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.76%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

OCTOBER 2009

Case 2:90-cv-00520-KJM-SCR    Document 3770    Filed 01/15/10    Page 121 of 229

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 3.0 | 0.0 | 2.0 | 14% | 0.0 |
| RN | 117.5 | 99.0 | 18.5 | 84% | 0.0 | 14.0 | 0.0 | 2.0 | 2% | 2.0 |
| LVN | 47.5 | 40.0 | 7.5 | 84% | 0.0 | 5.0 | 0.0 | 3.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **221.6** | **193.0** | **28.6** | **87.09%** | **0.0** | **23.0** | **0.0** | **7.0** | **3.63%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.1 | 6.0 | 0.1 | 98% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **11.2** | **12.0** | **(0.8)** | **107.14%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2009

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 11% | 0.0 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 2.0 | 6.0 | 0.0 | 2.0 | 7% | 6.0 |
| LVN | 22.7 | 20.0 | 2.7 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **66.0** | **60.0** | **6.0** | **90.91%** | **2.0** | **8.0** | **1.0** | **4.0** | **6.67%** | **9.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 1.0 | 5.0 | 0.0 | 2.0 | 20% | 3.0 |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **1.0** | **5.0** | **0.0** | **2.0** | **16.67%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **1.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 42.1 | 36.0 | 6.1 | 86% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 40.2 | 30.0 | 10.2 | 75% | 0.0 | 13.0 | 0.0 | 2.0 | 7% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **104.9** | **82.0** | **22.9** | **78.17%** | **0.0** | **29.0** | **0.0** | **2.0** | **2.44%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 27.1 | 22.0 | 5.1 | 81% | 0.0 | 10.0 | 0.0 | 3.0 | 14% | 0.0 |
| LVN | 18.0 | 14.0 | 4.0 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **63.1** | **48.0** | **15.1** | **76.07%** | **0.0** | **16.0** | **0.0** | **3.0** | **6.25%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 |
| RN | 52.2 | 47.0 | 5.2 | 90% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 5.0 |
| LVN | 36.0 | 30.0 | 6.0 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 4.0 |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.0 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **119.7** | **108.0** | **11.7** | **90.23%** | **1.0** | **12.0** | **0.0** | **3.0** | **2.78%** | **19.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 4.0 | (3.0) | 400% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **5.0** | **10.0** | **(5.0)** | **200.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

OCTOBER 2009

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 22.9 | 20.0 | 2.9 | 87% | 1.0 | 5.0 | 0.0 | 1.0 | 5% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **57.3** | **52.0** | **5.3** | **90.75%** | **1.0** | **15.0** | **0.0** | **1.0** | **1.92%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 39.4 | 39.0 | 0.4 | 99% | 0.0 | 18.0 | 0.0 | 3.0 | 8% | 16.0 |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 4.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 44% | 0.0 |
| **TOTAL NURSING** | **88.0** | **87.0** | **1.0** | **98.86%** | **2.0** | **38.0** | **0.0** | **8.0** | **9.20%** | **20.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 1.0 |
| **TOTAL PHARMACY** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **3.0** | **0.0** | **4.0** | **200.00%** | **1.0** |

\*    Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 4.0 | 1.0 | 1.0 | 14% | 1.0 |
| RN | 30.7 | 30.0 | 0.7 | 98% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 2.0 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **75.5** | **67.0** | **8.5** | **88.74%** | **1.0** | **22.0** | **1.0** | **4.0** | **5.97%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.4** | **5.0** | **0.4** | **92.59%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

OCTOBER 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 4.0 |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **4.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 |
| RN | 37.4 | 31.0 | 6.4 | 83% | 0.0 | 0.0 | 1.0 | 1.0 | 3% | 1.0 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **93.8** | **81.0** | **12.8** | **86.35%** | **0.0** | **7.0** | **1.0** | **4.0** | **4.94%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **1.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 6.0 | 0.0 | 2.0 | 20% | 0.0 |
| RN | 47.4 | 50.0 | (2.6) | 105% | 0.0 | 9.0 | 0.0 | 4.0 | 8% | 3.0 |
| LVN | 42.6 | 34.0 | 8.6 | 80% | 0.0 | 6.0 | 1.0 | 4.0 | 12% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 1.0 |
| **TOTAL NURSING** | **124.5** | **116.0** | **8.5** | **93.17%** | **0.0** | **28.0** | **1.0** | **11.0** | **9.48%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 2.3 | 1.0 | 1.3 | 43% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **7.3** | **4.0** | **3.3** | **54.79%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **6.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 10.9 | 11.0 | (0.1) | 101% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 35.8 | 36.0 | (0.2) | 101% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 24.3 | 22.0 | 2.3 | 91% | 1.0 | 4.0 | 0.0 | 2.0 | 9% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 1.0 |
| **TOTAL NURSING** | **99.0** | **97.0** | **2.0** | **97.98%** | **1.0** | **21.0** | **0.0** | **4.0** | **4.12%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 13.0 |
| **TOTAL PHYSICIANS** | **17.0** | **14.0** | **3.0** | **82.35%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **13.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 47.6 | 41.0 | 6.6 | 86% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 1.0 |
| LVN | 43.0 | 31.0 | 12.0 | 72% | 0.0 | 14.0 | 0.0 | 4.0 | 13% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL NURSING** | **110.4** | **89.0** | **21.4** | **80.62%** | **1.0** | **26.0** | **0.0** | **7.0** | **7.87%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 6.6 | 4.0 | 2.6 | 61% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **10.6** | **5.0** | **5.6** | **47.17%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **5.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Pelican Bay State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 |
| RN | 52.4 | 47.0 | 5.4 | 90% | 0.0 | 14.0 | 0.0 | 2.0 | 4% | 0.0 |
| LVN | 24.7 | 21.0 | 3.7 | 85% | 0.0 | 6.0 | 0.0 | 2.0 | 10% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 33.5 | 26.0 | 7.5 | 78% | 1.0 | 7.0 | 0.0 | 3.0 | 12% | 0.0 |
| **TOTAL NURSING** | **123.1** | **106.0** | **17.1** | **86.11%** | **1.0** | **31.0** | **0.0** | **8.0** | **7.55%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 3.9 | 1.0 | 2.9 | 26% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.9** | **2.0** | **3.9** | **33.90%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.9 | 22.0 | 6.9 | 76% | 1.0 | 8.0 | 1.0 | 5.0 | 23% | 1.0 |
| LVN | 38.6 | 32.0 | 6.6 | 83% | 2.0 | 17.0 | 0.0 | 2.0 | 6% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **87.0** | **65.0** | **22.0** | **74.71%** | **3.0** | **26.0** | **1.0** | **7.0** | **10.77%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 50% | 4.0 |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** | **4.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Richard J. Donovan Correctional Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 48.4 | 44.0 | 4.4 | 91% | 0.0 | 13.0 | 0.0 | 5.0 | 11% | 0.0 |
| LVN | 50.6 | 43.0 | 7.6 | 85% | 3.0 | 34.0 | 0.0 | 5.0 | 12% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 23.0 | 20.0 | 3.0 | 87% | 2.0 | 19.0 | 0.0 | 3.0 | 15% | 0.0 |
| **TOTAL NURSING** | **134.5** | **118.0** | **16.5** | **87.73%** | **5.0** | **70.0** | **0.0** | **14.0** | **11.86%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **9.5** | **7.0** | **2.5** | **73.68%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **7.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 72.5 | 68.0 | 4.5 | 94% | 0.0 | 10.0 | 0.0 | 3.0 | 4% | 1.0 |
| LVN | 25.0 | 20.0 | 5.0 | 80% | 0.0 | 7.0 | 0.0 | 7.0 | 35% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 74.3 | 72.0 | 2.3 | 97% | 0.0 | 18.0 | 0.0 | 5.0 | 7% | 0.0 |
| **TOTAL NURSING** | **184.3** | **172.0** | **12.3** | **93.33%** | **0.0** | **37.0** | **0.0** | **15.0** | **8.72%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 7.0 |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **7.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.0 | 47.0 | 5.0 | 90% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 6.0 |
| LVN | 41.1 | 34.0 | 7.1 | 83% | 0.0 | 8.0 | 0.0 | 6.0 | 18% | 14.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 |
| Psych Tech | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **116.1** | **100.0** | **16.1** | **86.13%** | **0.0** | **22.0** | **0.0** | **9.0** | **9.00%** | **27.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.0 | 6.0 | (2.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2009
*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.9 | 5.0 | 4.9 | 51% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 |
| RN | 22.0 | 18.0 | 4.0 | 82% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 11.0 | 0.0 | 1.0 | 6% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 |
| **TOTAL NURSING** | **60.4** | **49.0** | **11.4** | **81.13%** | **0.0** | **24.0** | **0.0** | **3.0** | **6.12%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.3 | 0.0 | 1.3 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 2.0 |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **1.0** | **1.0** | **50.00%** | **2.0** |

\* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 4.0 | 0.0 | 2.0 | 25% | 0.0 |
| RN | 37.6 | 39.0 | (1.4) | 104% | 2.0 | 11.0 | 1.0 | 3.0 | 8% | 0.0 |
| LVN | 33.2 | 32.0 | 1.2 | 96% | 0.0 | 8.0 | 0.0 | 4.0 | 13% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.5 | 10.0 | (1.5) | 118% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **91.8** | **90.0** | **1.8** | **98.04%** | **4.0** | **26.0** | **1.0** | **9.0** | **10.00%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 5.0 | 9.0 | (4.0) | 180% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 |
| **TOTAL PHARMACY** | **9.0** | **11.0** | **(2.0)** | **122.22%** | **0.0** | **6.0** | **0.0** | **1.0** | **9.09%** | **0.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 2.0 | 1.0 | 2.0 | 20% | 1.0 |
| RN | 52.4 | 35.0 | 17.4 | 67% | 1.0 | 6.0 | 1.0 | 4.0 | 11% | 1.0 |
| LVN | 56.0 | 50.0 | 6.0 | 89% | 0.0 | 8.0 | 0.0 | 7.0 | 14% | 0.0 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 |
| Psych Tech | 25.6 | 13.0 | 12.6 | 51% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **156.1** | **116.0** | **40.1** | **74.31%** | **1.0** | **22.0** | **2.0** | **14.0** | **12.07%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **4.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 1.0 |
| **TOTAL PHYSICIANS** | **10.0** | **6.0** | **4.0** | **60.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 |
| RN | 46.2 | 45.0 | 1.2 | 97% | 2.0 | 9.0 | 0.0 | 5.0 | 11% | 2.0 |
| LVN | 19.5 | 18.0 | 1.5 | 92% | 0.0 | 3.0 | 1.0 | 2.0 | 11% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL NURSING** | **100.2** | **95.0** | **5.2** | **94.81%** | **3.0** | **20.0** | **1.0** | **8.0** | **8.42%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2009

| Valley State Prison for Women | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 6.0 |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **6.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 38.7 | 34.0 | 4.7 | 88% | 3.0 | 9.0 | 0.0 | 2.0 | 6% | 4.0 |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.7 | 13.0 | 1.7 | 88% | 2.0 | 4.0 | 0.0 | 1.0 | 8% | 1.0 |
| **TOTAL NURSING** | **92.5** | **82.0** | **10.5** | **88.65%** | **5.0** | **22.0** | **0.0** | **5.0** | **6.10%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **8.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2009

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| RN | 50.1 | 38.0 | 12.1 | 76% | 0.0 | 18.0 | 0.0 | 9.0 | 24% | 0.0 |
| LVN | 36.1 | 27.0 | 9.1 | 75% | 1.0 | 11.0 | 0.0 | 3.0 | 11% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **106.7** | **81.0** | **25.7** | **75.91%** | **1.0** | **33.0** | **0.0** | **12.0** | **14.81%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 1.0 | 4.0 | 0.0 | 1.0 | 25% | 2.0 |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **1.0** | **6.0** | **0.0** | **3.0** | **42.86%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
OCTOBER 2009

| Plata Headquarters | | |
|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 31.0 | 28.0 | 3.0 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 |
| **TOTAL PHYSICIANS** | **48.0** | **44.0** | **4.0** | **91.67%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.27%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 48.0 | 46.0 | 2.0 | 96% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL NURSING** | **54.0** | **51.0** | **3.0** | **94.44%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2009**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2009 - 10/31/2009 | Year To Date Appointments 11/1/2008 - 10/31/2009 | Separations 10/1/2009 - 10/31/2009 | Year To Date Separations 11/1/2008 - 10/31/2009 | Year To Date Turnover Rate (Percentage) 11/1/2008 - 10/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 48.0 | 46.0 | 2.0 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 2.0 |
| Chief P&S | 35.0 | 26.0 | 9.0 | 74% | 1.0 | 10.0 | 0.0 | 3.0 | 12% | 0.0 |
| Phys & Surgeon | 317.9 | 275.0 | 42.9 | 87% | 3.0 | 51.0 | 2.0 | 25.0 | 9% | 49.0 |
| **TOTAL PHYSICIANS** | **400.9** | **347.0** | **53.9** | **86.56%** | **4.0** | **64.0** | **2.0** | **29.0** | **8.36%** | **51.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 25.5 | 22.0 | 3.5 | 86% | 2.0 | 9.0 | 0.0 | 1.0 | 5% | 1.0 |
| NP | 52.9 | 40.0 | 12.9 | 76% | 0.0 | 2.0 | 1.0 | 6.0 | 15% | 3.0 |
| **TOTAL MID-LEVELS** | **78.4** | **62.0** | **16.4** | **79.08%** | **2.0** | **11.0** | **1.0** | **7.0** | **11.29%** | **4.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 53.0 | 50.0 | 3.0 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 1.0 |
| SRN II | 391.7 | 315.0 | 76.7 | 80% | 4.0 | 98.0 | 5.0 | 28.0 | 9% | 4.0 |
| RN | 1718.1 | 1530.0 | 188.1 | 89% | 15.0 | 272.0 | 10.0 | 102.0 | 7% | 94.0 |
| LVN | 1135.5 | 979.0 | 156.5 | 86% | 8.0 | 178.0 | 4.0 | 63.0 | 6% | 54.0 |
| CNA | 37.1 | 32.0 | 5.1 | 86% | 1.0 | 14.0 | 0.0 | 1.0 | 3% | 20.0 |
| Psych Tech | 558.6 | 498.0 | 60.6 | 89% | 11.0 | 116.0 | 0.0 | 17.0 | 3% | 8.0 |
| **TOTAL NURSING** | **3894.0** | **3404.0** | **490.0** | **87.42%** | **39.0** | **682.0** | **19.0** | **213.0** | **6.26%** | **181.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 35.0 | 21.0 | 14.0 | 60% | 0.0 | 4.0 | 0.0 | 3.0 | 14% | 0.0 |
| Pharmacist I | 100.2 | 82.0 | 18.2 | 82% | 1.0 | 25.0 | 0.0 | 6.0 | 7% | 14.0 |
| Pharmacist Tech | 135.0 | 132.0 | 3.0 | 98% | 1.0 | 39.0 | 1.0 | 9.0 | 7% | 89.0 |
| **TOTAL PHARMACY** | **270.2** | **235.0** | **35.2** | **86.97%** | **2.0** | **68.0** | **1.0** | **18.0** | **7.66%** | **103.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.



## Physicians Filled Percentage and Turnover Rate (as of October 2009)

**Physicians Filled Percentage**
(as of October 2009)

Pelican Bay State Prison — Crescent City

High Desert State Prison
California Correctional Center — Susanville

| Diagram Key | |
|---|---|
| Filled % | |
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom) — Sacramento

California Medical Facility
CSP Solano — Vacaville
Mule Creek State Prison

CSP San Quentin
San Francisco — Stockton
Tracy — Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas — Fresno

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino — Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of October 2009)

**Diagram Key**

| Turnover % | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Jamestown
Tracy
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
California Rehabilitation Center
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



## Nursing Filled Percentage and Turnover Rate
### (as of October 2009)

**Diagram Key**

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover Percentage
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover

**Nursing Filled Percentage**
(as of October 2009)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Deuel Vocational Institution

Sacramento
Vacaville
Stockton
Tracy
Jamestown

Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Sierra Conservation Center

Chowchilla
Salinas
Fresno

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

California Men's Colony
San Luis Obispo
Bakersfield

CSP Corcoran
Substance Abuse Treatment
Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe
Ironwood State Prison
Chuckawalla Valley
State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2009**

Avenal State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 4.0 | 0.0 | 1.0 | 25% | 5.0 |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **5.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.7 | 52.0 | 0.7 | 99% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 3.0 |
| LVN | 30.8 | 27.0 | 3.8 | 88% | 0.0 | 22.0 | 0.0 | 2.0 | 7% | 3.0 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **108.0** | **102.0** | **6.0** | **94.44%** | **0.0** | **40.0** | **0.0** | **4.0** | **3.92%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Calipatria State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 26.7 | 25.0 | 1.7 | 94% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 3.0 | 0.0 | 1.0 | 11% | 1.0 |
| **TOTAL NURSING** | **76.9** | **71.0** | **5.9** | **92.33%** | **1.0** | **23.0** | **0.0** | **3.0** | **4.23%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2009**

| California Correctional Center |
|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 23.5 | 24.0 | (0.5) | 102% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 |
| LVN | 22.3 | 21.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 |
| **TOTAL NURSING** | **62.6** | **58.0** | **4.6** | **92.65%** | **1.0** | **7.0** | **0.0** | **3.0** | **5.17%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **3.4** | **2.0** | **1.4** | **58.82%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 1.0 | 2.0 | 22% | 1.0 |
| RN | 46.3 | 37.0 | 9.3 | 80% | 1.0 | 15.0 | 0.0 | 6.0 | 16% | 7.0 |
| LVN | 34.4 | 27.0 | 7.4 | 78% | 0.0 | 2.0 | 1.0 | 5.0 | 19% | 5.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 |
| **TOTAL NURSING** | **107.2** | **86.0** | **21.2** | **80.22%** | **1.0** | **24.0** | **2.0** | **14.0** | **16.28%** | **13.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **3.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 7.0 | 0.0 | 4.0 | 40% | 0.0 |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **9.0** | **0.0** | **4.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 45.3 | 41.0 | 4.3 | 91% | 0.0 | 6.0 | 1.0 | 3.0 | 7% | 2.0 |
| LVN | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **108.9** | **100.0** | **8.9** | **91.83%** | **0.0** | **12.0** | **1.0** | **4.0** | **4.00%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.1** | **5.0** | **1.1** | **81.97%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **9.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

NOVEMBER 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 24.2 | 24.0 | 0.2 | 99% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 1.0 |
| LVN | 31.9 | 29.0 | 2.9 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **74.6** | **69.0** | **5.6** | **92.49%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.90%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **6.9** | **5.0** | **1.9** | **72.46%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2009**

| California Institution for Men | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 1.0 | 1.0 | 33% | 0.0 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 104.9 | 96.0 | 8.9 | 92% | 0.0 | 15.0 | 0.0 | 9.0 | 9% | 0.0 |
| LVN | 84.4 | 77.0 | 7.4 | 91% | 1.0 | 6.0 | 1.0 | 2.0 | 3% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **222.8** | **206.0** | **16.8** | **92.46%** | **1.0** | **27.0** | **2.0** | **13.0** | **6.31%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **4.0** | **0.0** | **1.0** | **6.67%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 44.8 | 40.0 | 4.8 | 89% | 0.0 | 7.0 | 1.0 | 5.0 | 13% | 1.0 |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL NURSING** | **87.3** | **80.0** | **7.3** | **91.64%** | **0.0** | **11.0** | **1.0** | **6.0** | **7.50%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 3.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**California Men's Colony**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 1.0 | 5.0 | 0.0 | 3.0 | 17% | 1.0 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **1.0** | **5.0** | **0.0** | **3.0** | **15.79%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 |
| SRN II | 14.0 | 9.0 | 5.0 | 64% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 |
| RN | 114.9 | 93.0 | 21.9 | 81% | 0.0 | 7.0 | 0.0 | 6.0 | 6% | 5.0 |
| LVN | 47.1 | 36.0 | 11.1 | 76% | 0.0 | 17.0 | 1.0 | 2.0 | 6% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 |
| **TOTAL NURSING** | **212.9** | **172.0** | **40.9** | **80.79%** | **0.0** | **32.0** | **1.0** | **11.0** | **6.40%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California Medical Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 18.0 | 18.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 11% | 1.0 |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.52%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **1.0** | **1.0** | **16.67%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 12% | 0.0 |
| RN | 158.5 | 136.0 | 22.5 | 86% | 1.0 | 22.0 | 1.0 | 10.0 | 7% | 11.0 |
| LVN | 47.2 | 40.0 | 7.2 | 85% | 0.0 | 8.0 | 0.0 | 4.0 | 10% | 0.0 |
| CNA | 21.0 | 18.0 | 3.0 | 86% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 3.0 |
| Psych Tech | 50.0 | 33.0 | 17.0 | 66% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **302.3** | **249.0** | **53.3** | **82.37%** | **1.0** | **51.0** | **1.0** | **16.0** | **6.43%** | **14.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 12.5 | 5.0 | 7.5 | 40% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 1.0 | 4.0 | 0.0 | 1.0 | 8% | 2.0 |
| **TOTAL PHARMACY** | **28.5** | **18.0** | **10.5** | **63.16%** | **1.0** | **5.0** | **0.0** | **2.0** | **11.11%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **2.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 3.0 | 0.0 | 2.0 | 14% | 0.0 |
| RN | 117.5 | 104.0 | 13.5 | 89% | 1.0 | 15.0 | 0.0 | 2.0 | 2% | 2.0 |
| LVN | 47.5 | 39.0 | 8.5 | 82% | 0.0 | 5.0 | 0.0 | 3.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 37.6 | 35.0 | 2.6 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **221.6** | **196.0** | **25.6** | **88.45%** | **1.0** | **24.0** | **0.0** | **7.0** | **3.57%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **13.2** | **12.0** | **1.2** | **90.91%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

NOVEMBER 2009

**California Rehabilitation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 0.0 | 4.0 | 0.0 | 2.0 | 7% | 5.0 |
| LVN | 22.7 | 20.0 | 2.7 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **66.0** | **60.0** | **6.0** | **90.91%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.00%** | **8.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 4.0 | 0.0 | 2.0 | 20% | 3.0 |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **4.0** | **0.0** | **2.0** | **16.67%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **1.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 42.1 | 37.0 | 5.1 | 88% | 1.0 | 14.0 | 0.0 | 0.0 | 0% | 4.0 |
| LVN | 40.2 | 37.0 | 3.2 | 92% | 6.0 | 19.0 | 0.0 | 2.0 | 5% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **104.9** | **90.0** | **14.9** | **85.80%** | **7.0** | **36.0** | **0.0** | **2.0** | **2.22%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Chuckawalla Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 27.1 | 24.0 | 3.1 | 89% | 2.0 | 12.0 | 0.0 | 3.0 | 13% | 0.0 |
| LVN | 18.0 | 15.0 | 3.0 | 83% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **63.1** | **50.0** | **13.1** | **79.24%** | **3.0** | **19.0** | **0.0** | **3.0** | **6.00%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 |
| RN | 52.2 | 46.0 | 6.2 | 88% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 5.0 |
| LVN | 36.0 | 29.0 | 7.0 | 81% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 4.0 |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.0 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **119.7** | **106.0** | **13.7** | **88.55%** | **0.0** | **11.0** | **0.0** | **3.0** | **2.83%** | **19.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 4.0 | (3.0) | 400% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **5.0** | **10.0** | **(5.0)** | **200.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

NOVEMBER 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 1.0 | 5.0 | 0.0 | 1.0 | 5% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **57.3** | **53.0** | **4.3** | **92.50%** | **1.0** | **15.0** | **0.0** | **1.0** | **1.89%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
NOVEMBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 1.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **1.0** | **4.0** | **0.0** | **1.0** | **20.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 39.4 | 37.0 | 2.4 | 94% | 0.0 | 18.0 | 1.0 | 4.0 | 11% | 15.0 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 1.0 | 10.0 | 0.0 | 1.0 | 4% | 4.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 44% | 0.0 |
| **TOTAL NURSING** | **88.0** | **84.0** | **4.0** | **95.45%** | **1.0** | **37.0** | **1.0** | **9.0** | **10.71%** | **19.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 1.0 |
| **TOTAL PHARMACY** | **6.0** | **2.0** | **4.0** | **33.33%** | **0.0** | **3.0** | **0.0** | **4.0** | **200.00%** | **1.0** |

\*      Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

NOVEMBER 2009

**Ironwood State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 30.7 | 29.0 | 1.7 | 94% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 0.0 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **75.5** | **68.0** | **7.5** | **90.07%** | **1.0** | **22.0** | **0.0** | **3.0** | **4.41%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.4** | **5.0** | **0.4** | **92.59%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

NOVEMBER 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 4.0 |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **4.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 |
| RN | 37.4 | 31.0 | 6.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **93.8** | **81.0** | **12.8** | **86.35%** | **0.0** | **7.0** | **0.0** | **3.0** | **3.70%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
NOVEMBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **50.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 2.0 | 22% | 0.0 |
| RN | 47.4 | 50.0 | (2.6) | 105% | 0.0 | 9.0 | 0.0 | 4.0 | 8% | 3.0 |
| LVN | 42.6 | 34.0 | 8.6 | 80% | 0.0 | 6.0 | 1.0 | 4.0 | 12% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 2.0 |
| **TOTAL NURSING** | **124.5** | **116.0** | **8.5** | **93.17%** | **0.0** | **28.0** | **1.0** | **11.0** | **9.48%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 2.3 | 1.0 | 1.3 | 43% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **7.3** | **4.0** | **3.3** | **54.79%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **6.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2009**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 10.9 | 11.0 | (0.1) | 101% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 35.8 | 34.0 | 1.8 | 95% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 24.3 | 21.0 | 3.3 | 86% | 1.0 | 4.0 | 0.0 | 2.0 | 10% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 1.0 | 4.0 | 0.0 | 2.0 | 7% | 1.0 |
| **TOTAL NURSING** | **99.0** | **95.0** | **4.0** | **95.96%** | **3.0** | **23.0** | **0.0** | **4.0** | **4.21%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 13.0 |
| **TOTAL PHYSICIANS** | **17.0** | **13.0** | **4.0** | **76.47%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **13.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 47.6 | 42.0 | 5.6 | 88% | 1.0 | 7.0 | 0.0 | 3.0 | 7% | 1.0 |
| LVN | 43.0 | 31.0 | 12.0 | 72% | 0.0 | 14.0 | 1.0 | 5.0 | 16% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL NURSING** | **110.4** | **90.0** | **20.4** | **81.52%** | **1.0** | **26.0** | **1.0** | **8.0** | **8.89%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 6.6 | 4.0 | 2.6 | 61% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **10.6** | **5.0** | **5.6** | **47.17%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **5.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

NOVEMBER 2009

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

Pelican Bay State Prison

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 |
| RN | 52.4 | 47.0 | 5.4 | 90% | 0.0 | 14.0 | 1.0 | 3.0 | 6% | 0.0 |
| LVN | 24.7 | 21.0 | 3.7 | 85% | 0.0 | 6.0 | 0.0 | 2.0 | 10% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 33.5 | 26.0 | 7.5 | 78% | 0.0 | 6.0 | 0.0 | 3.0 | 12% | 0.0 |
| **TOTAL NURSING** | **123.1** | **106.0** | **17.1** | **86.11%** | **0.0** | **30.0** | **1.0** | **9.0** | **8.49%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 3.9 | 1.0 | 2.9 | 26% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.9** | **3.0** | **2.9** | **50.85%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.9 | 22.0 | 6.9 | 76% | 0.0 | 7.0 | 0.0 | 4.0 | 18% | 1.0 |
| LVN | 38.6 | 28.0 | 10.6 | 73% | 0.0 | 15.0 | 2.0 | 4.0 | 14% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **87.0** | **61.0** | **26.0** | **70.11%** | **0.0** | **23.0** | **2.0** | **8.0** | **13.11%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 50% | 4.0 |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** | **4.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
NOVEMBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) | Positions Filled in the Blanket* 12/1/2008 - 11/30/2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 48.4 | 44.0 | 4.4 | 91% | 0.0 | 13.0 | 0.0 | 5.0 | 11% | 0.0 |
| LVN | 50.6 | 42.0 | 8.6 | 83% | 2.0 | 33.0 | 2.0 | 7.0 | 17% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 23.0 | 21.0 | 2.0 | 91% | 0.0 | 17.0 | 0.0 | 3.0 | 14% | 0.0 |
| **TOTAL NURSING** | **134.5** | **118.0** | **16.5** | **87.73%** | **2.0** | **67.0** | **2.0** | **16.0** | **13.56%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **10.5** | **7.0** | **3.5** | **66.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **7.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 72.5 | 69.0 | 3.5 | 95% | 0.0 | 10.0 | 1.0 | 4.0 | 6% | 1.0 |
| LVN | 25.0 | 20.0 | 5.0 | 80% | 0.0 | 7.0 | 0.0 | 7.0 | 35% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 74.3 | 70.0 | 4.3 | 94% | 1.0 | 19.0 | 0.0 | 5.0 | 7% | 0.0 |
| **TOTAL NURSING** | **184.3** | **170.0** | **14.3** | **92.24%** | **1.0** | **38.0** | **1.0** | **16.0** | **9.41%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **8.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.0 | 47.0 | 5.0 | 90% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 6.0 |
| LVN | 41.1 | 35.0 | 6.1 | 85% | 0.0 | 8.0 | 0.0 | 6.0 | 17% | 14.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 |
| Psych Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **116.1** | **102.0** | **14.1** | **87.86%** | **0.0** | **22.0** | **0.0** | **9.0** | **8.82%** | **27.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 1.0 | 1.0 | 33% | 0.0 |
| Pharmacist Tech | 4.0 | 6.0 | (2.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **10.0** | **(2.0)** | **125.00%** | **0.0** | **1.0** | **1.0** | **1.0** | **10.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankets* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.9 | 6.0 | 3.9 | 61% | 1.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 |
| RN | 22.0 | 17.0 | 5.0 | 77% | 1.0 | 10.0 | 1.0 | 1.0 | 6% | 3.0 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 11.0 | 0.0 | 1.0 | 6% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 |
| **TOTAL NURSING** | **60.4** | **49.0** | **11.4** | **81.13%** | **2.0** | **26.0** | **1.0** | **4.0** | **8.16%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.3 | 0.0 | 1.3 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
NOVEMBER 2009

| California State Prison - Solano | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 2.0 | 25% | 0.0 |
| RN | 37.6 | 38.0 | (0.4) | 101% | 0.0 | 9.0 | 0.0 | 2.0 | 5% | 0.0 |
| LVN | 33.2 | 32.0 | 1.2 | 96% | 0.0 | 8.0 | 0.0 | 4.0 | 13% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **91.8** | **89.0** | **2.8** | **96.95%** | **0.0** | **22.0** | **0.0** | **8.0** | **8.99%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 5.0 | 9.0 | (4.0) | 180% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 |
| **TOTAL PHARMACY** | **9.0** | **12.0** | **(3.0)** | **133.33%** | **1.0** | **7.0** | **0.0** | **1.0** | **8.33%** | **0.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 2.0 | 1.0 | 2.0 | 22% | 1.0 |
| RN | 52.4 | 38.0 | 14.4 | 73% | 3.0 | 8.0 | 0.0 | 3.0 | 8% | 1.0 |
| LVN | 56.0 | 48.0 | 8.0 | 86% | 0.0 | 8.0 | 2.0 | 9.0 | 19% | 0.0 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 |
| Psych Tech | 25.6 | 13.0 | 12.6 | 51% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **156.1** | **116.0** | **40.1** | **74.31%** | **3.0** | **24.0** | **3.0** | **15.0** | **12.93%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **4.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 1.0 |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **40.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 1.0 | 2.0 | 25% | 0.0 |
| RN | 46.2 | 44.0 | 2.2 | 95% | 0.0 | 7.0 | 1.0 | 6.0 | 14% | 2.0 |
| LVN | 19.5 | 18.0 | 1.5 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL NURSING** | **100.2** | **92.0** | **8.2** | **91.82%** | **0.0** | **17.0** | **2.0** | **9.0** | **9.78%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

**Valley State Prison for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) | Positions Filled in the Blanket* 12/1/2008 - 11/30/2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 6.0 |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **6.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 38.7 | 33.0 | 5.7 | 85% | 1.0 | 7.0 | 0.0 | 2.0 | 6% | 4.0 |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 4.0 | 1.0 | 3.0 | 12% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.7 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 1.0 |
| **TOTAL NURSING** | **92.5** | **80.0** | **12.5** | **86.49%** | **1.0** | **18.0** | **1.0** | **6.0** | **7.50%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **8.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2009

Case 2:90-cv-00520-KJM-SCR   Document 3703   Filed 01/15/10   Page 184 of 229

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| RN | 50.1 | 38.0 | 12.1 | 76% | 0.0 | 18.0 | 0.0 | 9.0 | 24% | 0.0 |
| LVN | 36.1 | 30.0 | 6.1 | 83% | 3.0 | 13.0 | 0.0 | 3.0 | 10% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **106.7** | **84.0** | **22.7** | **78.73%** | **3.0** | **35.0** | **0.0** | **12.0** | **14.29%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 2.0 |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **5.0** | **0.0** | **3.0** | **42.86%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2009**

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 31.0 | 28.0 | 3.0 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 1.0 |
| **TOTAL PHYSICIANS** | **48.0** | **44.0** | **4.0** | **91.67%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.27%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 48.0 | 47.0 | 1.0 | 98% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL NURSING** | **53.0** | **52.0** | **1.0** | **98.11%** | **1.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2009 - 11/30/2009 | Year To Date Appointments 12/1/2008 - 11/30/2009 | Separations 11/1/2009 - 11/30/2009 | Year To Date Separations 12/1/2008 - 11/30/2009 | Year To Date Turnover Rate (Percentage) 12/1/2008 - 11/30/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 48.0 | 45.0 | 3.0 | 94% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 1.0 |
| Chief P&S | 35.0 | 28.0 | 7.0 | 80% | 1.0 | 10.0 | 0.0 | 3.0 | 11% | 0.0 |
| Phys & Surgeon | 317.9 | 276.0 | 41.9 | 87% | 5.0 | 61.0 | 0.0 | 19.0 | 7% | 53.0 |
| **TOTAL PHYSICIANS** | **400.9** | **349.0** | **51.9** | **87.05%** | **6.0** | **74.0** | **0.0** | **23.0** | **6.59%** | **54.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 25.5 | 21.0 | 4.5 | 82% | 1.0 | 8.0 | 2.0 | 7.0 | 33% | 1.0 |
| NP | 52.9 | 39.0 | 13.9 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 3.0 |
| **TOTAL MID-LEVELS** | **78.4** | **60.0** | **18.4** | **76.53%** | **1.0** | **10.0** | **2.0** | **8.0** | **13.33%** | **4.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 53.0 | 49.0 | 4.0 | 92% | 0.0 | 4.0 | 1.0 | 3.0 | 6% | 1.0 |
| SRN II | 390.7 | 312.0 | 78.7 | 80% | 3.0 | 93.0 | 3.0 | 18.0 | 6% | 3.0 |
| RN | 1718.1 | 1533.0 | 185.1 | 89% | 14.0 | 259.0 | 8.0 | 104.0 | 7% | 91.0 |
| LVN | 1135.5 | 978.0 | 157.5 | 86% | 16.0 | 214.0 | 12.0 | 91.0 | 9% | 54.0 |
| CNA | 37.1 | 32.0 | 5.1 | 86% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 20.0 |
| Psych Tech | 558.6 | 497.0 | 61.6 | 89% | 3.0 | 88.0 | 0.0 | 17.0 | 3% | 10.0 |
| **TOTAL NURSING** | **3893.0** | **3401.0** | **492.0** | **87.36%** | **36.0** | **671.0** | **24.0** | **234.0** | **6.88%** | **179.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 35.0 | 21.0 | 14.0 | 60% | 0.0 | 4.0 | 0.0 | 3.0 | 14% | 0.0 |
| Pharmacist I | 103.7 | 83.0 | 20.7 | 80% | 1.0 | 25.0 | 1.0 | 11.0 | 13% | 14.0 |
| Pharmacist Tech | 140.0 | 133.0 | 7.0 | 95% | 2.0 | 36.0 | 0.0 | 4.0 | 3% | 89.0 |
| **TOTAL PHARMACY** | **278.7** | **237.0** | **41.7** | **85.04%** | **3.0** | **65.0** | **1.0** | **18.0** | **7.59%** | **103.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.



**Physicians Filled Percentage**
(as of November 2009)

| Diagram Key | |
| --- | --- |
| Filled % | |
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

# Physicians Turnover Rate
## (as of November 2009)



Pelican Bay State Prison
Crescent City

Susanville
High Desert State Prison
California Correctional Center

| Diagram Key | |
|---|---|
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



Nursing Filled Percentage and Turnover Rate (as of November 2009)

## Nursing Filled Percentage
### (as of November 2009)

| Diagram Key | |
|---|---|
| **Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



# APPENDIX 5

**Controlled Correspondence Unit**
**Executive Summary Report**
**September 2009\***

1. **Focus:** The following analysis represents the number of correspondence (including those received from the California Out-of-State Correctional Facility [COCF], Sacramento Central Office [SACCO], Western Interstate Compact [WIC]), litigation issues, Inmate Health Care Inquiry Line (Hotline) calls, and California Prison Health Care Receivership Corporation (CPR) website emails received, processed, and were overdue for September 2009 compared to August 2009.

2. **Source Data:** The statistics are derived from the Controlled Correspondence Unit (CCU) monthly reports.

3. **Correspondence:** The following is a breakdown of the total number of correspondence received, completed, and overdue. (Note: Beginning June 2008, CCU began responding to correspondence sent to the CPR web-site email, COCF, SACCO, and WIC.)

| | September 2009 | August 2009 |
|---|---|---|
| Correspondence Received | 316 | 326 |
| Correspondence Completed | 324 | 328 |
| Correspondence Overdue | 153 | 188 |

4. **Hotline:**
   a. The following is a breakdown of the total number of Hotline calls received, completed and overdue.

| | September 2009 | August 2009 |
|---|---|---|
| Hotline Calls Received | 119 | 112 |
| Hotline Calls Completed | 93 | 110 |
| Hotline Calls Overdue[1] | 0 | 0 |

   b. The following is a breakdown of the Hotline call inquiries by issue and caller.

| Top 5 Issues: | Number | Percent | Inquiry By: | Number | Percent |
|---|---|---|---|---|---|
| Medication | 23 | 19% | Family/Friends | 109 | 91% |
| Chronic Diseases | 16 | 13% | Advocate/ Advocacy Group | 5 | 4% |
| Access to Care | 15 | 12.5% | Attorney | 2 | 2% |
| Surgery | 13 | 11% | Other | 2 | 2% |
| Medical Records | 8 | 7% | Parolee/Inmate | 1 | 1% |

5. **Litigation:** The following is a breakdown of the total number of litigation issues received, completed and overdue.

| | September 2009 | August 2009 |
|---|---|---|
| Litigation Received | 105 | 97 |
| Litigation Completed | 109 | 107 |
| Litigation Overdue[1] | 0 | 0 |

[1]This is a date in time snapshot report, which means there are no overdue Hotline or Litigation items on September 30, 2009.

\*One CCU analyst was on sick leave for the month of September and there were three (3) directed furlough days in September 2009. On September 4, 11 and 18, 2009, the CCU was closed.

**Controlled Correspondence Unit**
**Executive Summary Report**
**October 2009\***

1. **Focus:**  The following analysis represents the number of correspondence (including those received from the California Out-of-State Correctional Facility [COCF], Sacramento Central Office [SACCO], Western Interstate Compact [WIC]), litigation issues, Inmate Health Care Inquiry Line (Hotline) calls, and California Prison Health Care Receivership Corporation (CPR) website emails received, processed, and were overdue for October 2009 compared to September 2009.

2. **Source Data**:  The statistics are derived from the Controlled Correspondence Unit (CCU) monthly reports.

3. **Correspondence:**  The following is a breakdown of the total number of correspondence received, completed, and overdue.  (Note:  Beginning June 2008, CCU began responding to correspondence sent to the CPR web-site email, COCF, SACCO, and WIC.)

|  | October 2009 | September 2009 |
|---|---|---|
| Correspondence Received | 345 | 316 |
| Correspondence Completed | 406 | 324 |
| Correspondence Overdue | 93 | 153 |

4. **Hotline:**
   a.  The following is a breakdown of the total number of Hotline calls received, completed and overdue.

|  | October 2009 | September 2009 |
|---|---|---|
| Hotline Calls Received | 99 | 119 |
| Hotline Calls Completed | 113 | 93 |
| Hotline Calls Overdue[1] | 0 | 0 |

   b.  The following is a breakdown of the Hotline call inquiries by issue and caller.

| Top 5 Issues: | Number | Percent | Inquiry By: | Number | Percent |
|---|---|---|---|---|---|
| Medication | 22 | 22% | Family | 82 | 82% |
| Access to Care | 21 | 21% | Other | 7 | 7% |
| Chronic Care | 13 | 13% | Friends | 4 | 4% |
| Dental | 7 | 7% | Advocate | 2 | 2% |
| Surgery | 6 | 6% | Attorney | 2 | 2% |

5. **Litigation:**  The following is a breakdown of the total number of litigation issues received, completed and overdue.

|  | October 2009 | September 2009 |
|---|---|---|
| Litigation Received | 129 | 105 |
| Litigation Completed | 124 | 109 |
| Litigation  Overdue[1] | 0 | 0 |

[1]This is a date in time snapshot report, which means there are no overdue Hotline or Litigation items on October 31, 2009.

\*There were three (3) directed furlough days in October 2009.  On October 2, 9 and 16, 2009, the CCU was closed.

**Controlled Correspondence Unit**
**Executive Summary Report**
**November 2009***

1. **Focus:** The following analysis represents the number of correspondence (including those received from the California Out-of-State Correctional Facility [COCF], Sacramento Central Office [SACCO], Western Interstate Compact [WIC]), litigation issues, Inmate Health Care Inquiry Line (Hotline) calls, and California Prison Health Care Receivership Corporation (CPR) website emails received, processed, and were overdue for November 2009 compared to October 2009.

2. **Source Data:** The statistics are derived from the Controlled Correspondence Unit (CCU) monthly reports.

3. **Correspondence:** The following is a breakdown of the total number of correspondence received, completed, and overdue. (Note: Beginning June 2008, CCU began responding to correspondence sent to the CPR web-site email, COCF, SACCO, and WIC.)

| | November 2009 | October 2009 |
|---|---|---|
| Correspondence Received | | 345 |
| Correspondence Completed | 289 | 406 |
| Correspondence Overdue | 61 | 93 |

4. **Hotline:**
   a. The following is a breakdown of the total number of Hotline calls received, completed and overdue.

| | November 2009 | October 2009 |
|---|---|---|
| Hotline Calls Received | 78 | 99 |
| Hotline Calls Completed | 86 | 113 |
| Hotline Calls Overdue[1] | 0 | 0 |

   b. The following is a breakdown of the Hotline call inquiries by issue and caller.

| Top 5 Issues: | Number | Percent | Inquiry By: | Number | Percent |
|---|---|---|---|---|---|
| Medication | 17 | 22% | Family | 56 | 72% |
| Access to Care | 12 | 15% | Other | 13 | 17% |
| Non-Medical | 7 | 9% | Friends | 6 | 8% |
| Injuries | 7 | 9% | Advocate | 2 | 2% |
| Chronic Diseases | 6 | 8% | Attorney | 1 | 1% |

5. **Litigation:** The following is a breakdown of the total number of litigation issues received, completed and overdue.

| | November 2009 | October 2009 |
|---|---|---|
| Litigation Received | 64 | 129 |
| Litigation Completed | 72 | 124 |
| Litigation Overdue[1] | 0 | 0 |

[1]This is a date in time snapshot report, which means there are no overdue Hotline or Litigation items on November 31, 2009.

*There were three (3) directed furlough days in November 2009. On November 6, 13 and 20, 2009, the CCU was closed.

# APPENDIX 6



# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
To
## California Prison Health Care Services

## September 2009

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## September 2009

## Summary of Activities

Implementation of the goals and objectives of the Road Map for improvements to the CDCR pharmacy program continued to make progress during this reporting period. This report updates activities through the month of September 2009.

*Pharmacy and Therapeutics Committee Activities*
The Pharmacy and Therapeutics (P&T) Committee continued its monthly meetings to review utilization trends, address formulary issues; and review and approve pharmacy policies and procedures.  During September, P&T activities included:

- Chapter 41, Specialty Pharmaceutical Purchasing was approved and sent to the policy, procedure and evaluation division for review and distribution to the field.

- Initiatives to address prescription duration and OTC utilization are underway with implementation expected to begin in November or December.

- A new policy and procedure was created to address quantity limits on certain groups of drugs and define packaging quantities for the planned central fill facility.  The P&P is currently undergoing the process of review and modification prior to P&T deliberation, with approval expected in November.

- Coordination with Utilization Management is underway to establish the appropriate level of IV services based on facilities' ability to compound IV admixtures.  Solutions include premix products and outsourcing depending on facility need and capability.

*Pharmacy Staff Development and Training Activities*
Clinical Pharmacy Operations Specialists (CPOS) in-serviced pharmacy and provider staff on pharmacy P&P Ch.8, CDCR Drug Formulary, Ch.35, Therapeutic Interchange, Ch.25, Inspection of Medication Storage Areas, and Ch.38, Prescription Turn-Around Time.  In addition, CPOS discussed non-formulary approval and utilization with providers and leadership staff based on purchases and utilization data in Managed Care reports and provided in-service to facilities on the Hepatitis C medication algorithm.



CPOS presented a Pharmacotherapy Management Consult (PMC) to Medical leadership at MCSP analyzing MCSP overall utilization with focus on non-formulary and OTC use as well as early renewal practices. The PMC will be presented to all medical providers in October.   CPOS also presented the first Mental Health PMC to MCSP mental health leadership followed by a presentation of mental health utilization (overall, NF and OTC) to all mental health providers.   Training was also conducted on Managed Care reports and performance metrics for regional analysts, mental health, and QI staff.

The September PIC monthly conference call topics included OIG audits including the tracking of licensed health care providers, influenza vaccinations including H1N1 vaccine availability, medication error reporting, CURES CSOS and monthly managed care reports workshops.

Our clinical team also discussed pharmacy training needs with CPHCS employee training unit.   Topics included new employee training, future training needs in pharmacy operations and eventually transitioning existing training now provided through MC Strategies to the oversight of CPHCS training unit.   During this month, two revised MC Strategies lessons were deployed (P&P Ch. 15 and 17) to PIC and pharmacy staff.   MC Strategies completion rate system-wide is now at 90%.

### _Purchasing and Contracting Activities_
We continue to track and report on cost avoidance resulting from improved management oversight and direction of pharmacy purchasing and contract activities.   Cost avoidance in 2008 totaled $33.3M when compared to prior trends, averaging about $2.8M per month.   During the first nine months of 2009, significant cost avoidance has continued, with a cost avoidance of approximately $34.8M (Figure 1 shows cost avoidance by month below).



**Figure 1**



Pharmacy Cost Savings/
Cost Avoidance by Month

Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased.  In July, $ 108,325 in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $ 194,008 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased.   Additionally, cost savings for the first nine months of this year attributed to various targeted contract initiatives totaled nearly $15.4M (see Figure 2).



**Figure 2**



Notable progress has been achieved over the course of this year in reducing expenditures for mental health medications. Psychiatric medication costs thus far in CY 2009 are averaging $5.7M per month, down significantly from the $7.1M per month experienced in CY 2008. Purchases of psychiatric medication comprised 32.9% of all purchases in September, compared to 45% in 2008.

Work continues with the CPHCS public health staff on the distribution of vaccine and Tamiflu in the system in response to the H1N1 flu strain.

*Guardian Implementation*
GuardianRx® has been successfully implemented in twenty-six sites (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW, DVI, NKSP, KVSP, LAC, PVSP, SVSP, CCI, WSP, CRC, CAL, ASP, and CEN). Pre-conversion meetings and training at upcoming facilities continue as scheduled.

*Central Fill Pharmacy Facility*
Work on the Central Fill Pharmacy is progressing well. The building contractor is proceeding on schedule with the renovations and build out of the facility. Meetings with Cornerstone Automation Systems have been held to coordinate equipment automation issues.



Additionally, work related to the staffing and operation of the facility has continued. Meetings have begun to plan the process of moving positions for CFP and reevaluate time lines and system wide pharmacy staffing. Currently only 100 Pharmacist I and 135 pharmacy tech positions are budgeted and have position authority. Work is being done to define the pharmacy staffing model going forward and the interim staffing model until CFP is fully operational. This includes budgeting in the EAW for the temporary pharmacy positions that no longer have position authority. A meeting is scheduled for the first week in October to start working on the notice to the union etc. A second meeting was held with finance and personnel to answer questions regarding employee transition and to take next steps in timeline for staffing to central fill model.

*Other Activity*
An acting PIC was appointed at CIM until implementation of GuardianRx is complete. The position will be reassessed after implementation. During September, 11 candidate files were reviewed, 4 interviews conducted, 3 interviews declined, 4 interviews pending, and 2 are offers pending. Recruiting activities at pharmacy schools has been temporarily suspended due to the transition in staffing model. Centralized hiring is working with the Maxor team to identify current actual authorized positions that are vacant. All other job postings will be removed from VPOS and SPB until such times as a new staffing model is created.

Building committees began work again for the new enhanced facilities "CCC's" to replace the previous 10K beds project. Maxor leadership is participating in the planning process. Currently the 10K bed template pharmacy is being used as a place holder until details become clearer.

A work group was formed to include clinical leadership to develop performance metrics for prescribers related to medication use. The group has had two meetings to date.

## Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed and objective timelines proposed for change (subject to review and approval of CPHCS) are provided.

## Objectives Completed

- Objective A.1: A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2: Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective A3: A complete update of system-wide pharmacy policies and procedures has been completed. Ongoing maintenance and regularly scheduled policy reviews are now underway.
- Objective A4: Establish key performance metrics used to evaluate the performance of the pharmacy services program. *(Completed, with continued refinement as GuardianRx® is implemented.)*

---



- Objective A5:  Establish standardized monitoring reports and processes designed to continually assess program performance**.** *(Completed, with continued refinement as GuardianRx® is implemented.)*
- Objective B.1.  A revised and reconstituted Pharmacy & Therapeutics Committee was established.  Meetings are held the second Tuesday of each month.  Current membership includes representation from central, regional and institutional level providers, as well as experts representing Coleman and Perez issues and the Department of Mental Health.
- Objective B3:   Develop and implement effective and enforceable Disease Medication Management Guidelines.
- Objective B.4:  Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective C.3:  Implement a process to insure that the best value contracted item is used.
- Objective D2:  Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.
- Objective F1:   Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.

## Objectives Delayed

Objective E.2, relating to the development of the Central Fill Pharmacy Facility is progressing, but due to delays in selecting the site location, leasing arrangements and contracting for the automation services, as well as the identification of additional state specifications, completion of this objective will be delayed until the first quarter of 2010.

As discussed in earlier reports, the roll out of the GuardianRx® system (Objective F.3) has been delayed, and will not be fully implemented statewide until early in 2010.

### Objective Timelines Proposed for Change

No additional changes to objective timelines are proposed at this time.

# Issues or Obstacles to Success

Budgetary concerns remain as efforts to reduce pharmacy program costs continue.  Key among these concerns is addressing a significant difference between the historical pharmacy staffing levels approved in prior appropriations cycles and the actual staffing levels required by current workloads and processes.  While implementation of the Central Fill Pharmacy will help in bridging this gap, there will need to be clear understandings of how mission critical services will be maintained in the interim and during the



implementation of the CFP. Meetings with CPHCS leadership and finance staff are ongoing to address these issues.

## Monthly Attachments

The section below contains links to the Pharmacy Dashboard, and Pharmacy Inspection Grid provided for review.

### Appendix A - Pharmacy Dashboard



Copy of 2009
Pharmacy Dashboard

### Appendix B - Pharmacy Inspection Grid



CY 2008 - 09 Master
Inspection Grid.xls





# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## To
## California Prison Health Care Services

## October 2009

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## October 2009

## Summary of Activities

Implementation of the goals and objectives of the Road Map for improvements to the CDCR pharmacy program continued to make progress during this reporting period. This report updates activities through the month of October 2009.

*Pharmacy and Therapeutics Committee Activities*
The system-wide Pharmacy and Therapeutics (P&T) Committee reviewed pharmacy dashboard and monthly metrics and several QI initiatives to enhance pharmacy operation and medication management. Actions taken included the following:

- The committee has been working collaboratively with nursing leadership to align nurse protocols with CDCR formulary. The committee approved several changes in protocol medications to eliminate any conflict with CDCR formulary. The protocols were referred to the Guidelines Committee to complete the process.

- Chapter 42, Prescription Quantity Standards: The Committee approved a new Pharmacy Policy & Procedure to standardize prescription quantities. The new policy is currently undergoing final review by Plata parties and will be distributed as soon as the review is completed.

- Intravenous Infusion Antibiotics and Others Products: The Committee reviewed a plan to make intravenous infusion antibiotics available in all CDDR facilities. The plan was created in collaboration with CPHCS Utilization Management leadership. The details are included in the attached communication.

Additionally, Chapter 7 After Hours Pharmacy Services (revision), and Chapter 11, Dental Urgent Medication Process (new) were released to the field by the CPHCS Policy Development Unit. The balance of the updated policies and procedures should be released in November.

*Pharmacy Staff Development and Training Activities*
Clinical Pharmacy Operations Specialists (CPOS) in-serviced pharmacy and provider staff on the following pharmacy policies:

- o Ch. 19 - Medications Brought into a CDCR Facility by Patients
- o Ch. 20 – Floor Stock Orders



- o Ch. 35- Therapeutic Interchange
- o Ch. 25 – Inspecting Medication Storage Areas
- o Ch. 31 - Use of Tricyclic Antidepressants

In addition, CPOS discussed non-formulary approval and utilization with providers and leadership staff based on purchases and utilization data in the pharmacy Managed Care reports.

CPOS presented Pharmacotherapy Management Consults (PMC) to Medical leadership at CCWF, CVSP and MCSP. At CVSP, the PMC was presented to medical providers focusing on non-formulary and OTC utilization, however the CMO was called away at the last minute and did not participate in the PMC consultation. AT MCSP, the CPOS presented a PMC report discussing overall non-formulary and OTC utilization and early renewal data with medical providers. The Regional Medical Director (RMD) was present and participated in the presentation and discussions. The presentation was well received. MCSP is working on a plan to address the recommended action items. Utilization will be assessed again in three months and feedback will be provided to the facility. The CPOS also prepared an abbreviated PMC report of overall non-formulary and OTC utilization for CCWF. The report was shared with the RMD, who in turn shared it with the facility leadership.

The October PIC monthly conference call covered H1N1 flu vaccine, seasonal flu, & waste management topics. Additionally, a detailed training tool outlining how to obtain medical performance metrics from Managed Care reports was sent to PICs.

During this month, two MC Strategies lessons on Ch. 19, Medications Brought into a CDCR Facility by Patients and Ch. 20, Floor Stock Orders were released to PIC and pharmacy staff. MC Strategies completion rate system-wide is now at 89%.

<u>*Purchasing and Contracting Activities*</u>
We continue to track and report on cost avoidance resulting from improved management oversight and direction of pharmacy purchasing and contract activities. Cost avoidance in 2008 totaled $33.3M when compared to prior trends, averaging about $2.8M per month. During the first ten months of 2009, significant cost avoidance has continued, with a cost avoidance of approximately $38.9M (Figure 1 shows cost avoidance by month below).



**Figure 1**



Contract, purchase and inventory monitoring efforts continue to yield results by avoiding unnecessary costs due to out-of-stock orders and ensuring that the correct contracted items are purchased. In October, $120,294 in cost avoidance was realized by working with the wholesaler to ensure the best priced items were sufficiently stocked at the regional distribution centers and another $170,486 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased. Additionally, cost savings for the first ten months of this year attributed to various targeted contract initiatives totaled just over $17M (see Figure 2).



**Figure 2**



Jan 2009 - Oct 2009 Targeted Contract Savings
Total= $17,096,736

*Guardian Implementation*
Through October, GuardianRx® has been successfully implemented in twenty-eight sites (CCC, HDSP, FOL, MCSP, SQ, SAC, CMC, CVSP, ISP, COR, SATF, CIW, CCWF, VSPW, DVI, NKSP, KVSP, LAC, PVSP, SVSP, CCI, WSP, CRC, CAL, ASP, CEN, PBSP and CIM). Pre-conversion meetings and training at upcoming facilities continue. CTF go-live is set for November, however infrastructure issues may result in schedule changes for the remaining four facilities (SCC, RJD, SOL and CMF).

*Central Fill Pharmacy Facility*
Work on the Central Fill Pharmacy is progressing well. The building contractor is proceeding on schedule with the renovations and build out of the facility. Meetings with Cornerstone Automation Systems have been held to coordinate equipment automation issues.

Additionally, work related to the staffing and operation of the facility has continued. Meetings to plan the process of moving positions for CFP and reevaluate time lines and system wide pharmacy staffing have been held. Work is being done to define the pharmacy staffing model going forward and the interim staffing model until CFP is fully



operational. This includes budgeting for the temporary pharmacy positions that no longer have position authority.

*Other Activity*
During October, interviews were held for the PIC positions at CAL & CCC. Additionally, nine candidate files were reviewed this month however SPB has changed the software for applicant certification and the lists are currently unavailable. Seven interviews were conducted, 1 declined due to furloughs and 1 is still pending, 2 offers of employment were made and both accepted. One offer from the previous month was withdrawn due to position authority removed.

# Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed and objective timelines proposed for change (subject to review and approval of CPHCS) are provided.

## Objectives Completed

- Objective A.1: A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2:  Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective A3: A complete update of system-wide pharmacy policies and procedures has been completed.  Ongoing maintenance and regularly scheduled policy reviews are now underway.
- Objective A4:  Establish key performance metrics used to evaluate the performance of the pharmacy services program.  *(Completed, with continued refinement as GuardianRx® is implemented.)*
- Objective A5:  Establish standardized monitoring reports and processes designed to continually assess program performance**.** *(Completed, with continued refinement as GuardianRx® is implemented.)*
- Objective B.1.  A revised and reconstituted Pharmacy & Therapeutics Committee was established.  Meetings are held the second Tuesday of each month.  Current membership includes representation from central, regional and institutional level providers, as well as experts representing Coleman and Perez issues and the Department of Mental Health.
- Objective B3:  Develop and implement effective and enforceable Disease Medication Management Guidelines.
- Objective B.4:  Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective C.3:  Implement a process to insure that the best value contracted item is used.

---



- Objective D2:  Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.
- Objective F1:  Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.

## Objectives Delayed

Objective E.2, relating to the development of the Central Fill Pharmacy Facility is progressing, but due to delays in selecting the site location, leasing arrangements and contracting for the automation services, as well as the identification of additional state specifications, completion of this objective will be delayed until the first quarter of 2010.

As discussed in earlier reports, the roll out of the GuardianRx® system (Objective F.3) has been delayed, and will not be fully implemented statewide until early in 2010.

## Objective Timelines Proposed for Change

No additional changes to objective timelines are proposed at this time.

# Issues or Obstacles to Success

Budgetary concerns remain as efforts to reduce pharmacy program costs continue.  Key among these concerns is addressing a significant difference between the historical pharmacy staffing levels approved in prior appropriations cycles and the actual staffing levels required by current workloads and processes.  While implementation of the Central Fill Pharmacy will help in bridging this gap, there will need to be clear understandings of how mission critical services will be maintained in the interim and during the implementation of the CFP. Meetings with CPHCS leadership and finance staff are ongoing to address these issues.



# Monthly Attachments

The section below contains links to the Pharmacy Dashboard, and Pharmacy Inspection Grid provided for review.

### Appendix A - Pharmacy Dashboard



Copy of 2009
Pharmacy Dashboard

### Appendix B - Pharmacy Inspection Grid



Copy of CY 2008 -
09 Master Inspection



STATE OF CALIFORNIA                                          J. Clark Kelso, Receiver

PRISON HEALTH CARE SERVICES

ALLIED HEALTH SERVICES DIVISION



### November 2009 Pharmacy Program Performance Summary
*Submitted December 17, 2009*

**Overview**

- Pharmacy Program goals are to improve quality, cost-effectiveness and safety of prescribed pharmaceutical therapies at CDCR. Activities described in this report are for November, and the data are through November.

- ***HEADLINES:***
  - Newly adopted MEQI initiative will help healthcare executives and clinicians act on pharmacy quality and cost drivers.
  - GuardianRx conversions now complete at 29 of 33 facilities (87.9%).
  - Central Fill Pharmacy construction and automation design continues to progress.

**Recent Accomplishments**

- MEQI stakeholders and sponsors established initial goals, objectives tasks and timelines.
  - Preliminary performance measures were established to identify intervention targets.
  - Enterprise and regional leaders have committed to take action with institutions to meet MEQI goals.
  - New system-wide reports will support initiative monitoring that will lead to decisions to improve prescribing patterns.
  - CPHCS clinical leadership has been briefed on the MEQI action plan.

**Key Performance Indicators**



Pharmacy cost PMPM (Fig. 1) in November was the lowest thus far this year, but is due in part to fewer purchase days because of the holidays.

Prescriptions PMPM were lower in November, but yearly average is still above target and in line with previous years.

Despite recent efforts, the current proportion of non-formulary prescribing (Fig. 3) is almost twice the MEQI target.

Psychiatric Medication Costs PMPM continue to decrease from prior levels. 2009 YTD average is 17.6% below CY 2008 average.

*Allied Health Service Division*                                                *November 2009*
*Pharmacy Program Performance Summary*

## Pharmacy & Therapeutics Committee Activity

- The system-wide Pharmacy and Therapeutics (P&T) Committee reviewed pharmacy dashboard and monthly metrics and several QI initiatives to enhance pharmacy operation and medication management.
- After-Hours / Emergency Fill Update-The third party administration contract is expected to be finalized and made available December 1, 2009. All facilities will have access to the contract but initial roll-out will occur at FOL, SAC HDSP and CAL.
- 12 Month Pilot Update / Early Renewal Report - Two facilities are participating in the project, CCC & HDSP. Several barriers to success have been identified, including providers not trusting the expired medication process and not remembering to write for 12 months. The need for additional training on the expired medication report and medication reconciliation forms was identified and is being addressed.
- OTC-Nonpharmaceutical Workgroup Report – implementation documents from the workgroup were disseminated to P&T members for final review.
- Provision of IV Medication – The IV infusion service level/plan has been deployed to facilities. The plan detailed a list of core pre-mixed IV antibiotics that were made available to all CDCR facilities through the Prime vendor and outlined appropriate service levels for each facility based on presence (or absence) of sterile compounding environment.

## GuardianRx Conversions

- GuardianRx conversions are complete at 29 of the 33 institutions. Schedules for the remaining four sites (SCC, RJD, SOL and CMF) remain under review by the Core Leadership Team due to infrastructure needs.

## Central Fill Pharmacy Facility

- Construction and build-out continues on or ahead of schedule.
- Automation design reviews continue, with onsite prototype testing set for last week of January.
- Most significant risk to schedule continues to be need for resolution of interim and post CFP staffing issues. Comprehensive staffing package provided to Finance on November 20, 2009.

## Financial Profile



**Fig. 5**
**Average Monthly Drug Purchases**

| Latest Month | $14,664,102 |
| CY 2009 YTD | $15,041,140 |
| CY 2008 Avg | $15,500,133 |
| CY 2007 Avg | $15,285,179 |

- Average overall monthly pharmacy expenditures show a decrease in November (Fig. 5). The decrease is in part attributed to fewer purchase days due to holidays.
- Targeted Drug Contracts have resulted in YTD cost avoidance of approximately $18.6 million.
- Total cost avoidance when compared to prior trend lines in November was $5.9 million bringing the YTD total to approximately $44.8 million.
- Staffing plan approvals are still pending.

## Issues, Risks and Challenges

- Leadership engagement in program improvement initiatives is essential to realizing potential gains. AHS and other engaged clinical leaders are working to improve visibility of initiative and imperative with fresh deliverables.
- Budget uncertainties may diminish the potential impact of planned pharmacy initiatives that could improve cost-effectiveness. AHS is working with clinical leaders to demonstrate adverse impact of initiative rollback on cost/quality.
- Need to resolve interim and post CFP staffing issue represents most pressing need. Delay in resolving staffing plan not only risks delay to CFP implementation, but risks service delivery as vacancies are not currently being authorized for replacement.

## Upcoming Activities

- CFP automation design testing of prototype units set for late January.
- Regional and facility "report cards" and patient action lists will help target potential prescribing pattern improvements.
- Quality and safety indicators are under development and will supplement cost and use metrics to drive performance.
- Date-specific goals for reaching cost and quality goals are under development; improvements are targeted in 2010.

# APPENDIX 7

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
**Discussion and Analysis of Unaudited Financial Statements**
**For the Period July 1, 2009 through December 31, 2009**

The December 31, 2009 financial statements of the California Prison Health Care Receivership Corp (CPR) are presented in compliance with the measurement focus, basis of accounting and financial presentation set forth by the Government Accounting Standards Board (GASB), and include a Statement of Net Assets and General Fund Balance (Balance Sheet) and a Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance (Revenues and Expenses). In lieu of comparing net asset and operating activities to prior period amounts, operating activities are compared to budget.

A review of expenses included on the unaudited statement of activities compared to what was budgeted for the six months ended December 31, 2009 shows a total difference of $2,137,956 or 20.1% variance under budget. One line item or activity in the statement account for the majority of the difference.

Professional fees were $2,153,982 or 67.6% under budget. The Legal costs anticipated in the budget have been much less to date than originally considered primarily because of timing with court dates and filings. We do anticipate legal costs to ramp up to budgeted levels for the fiscal year.

Capital assets have increased $6.9 million during the first six months of the Fiscal year. Of the total expenditures for capital assets, $5.7 million was related to the Health Services Clinics and Administration building for Avenal State Prison. The remaining expenditures were for various capital improvements at San Quentin.

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the six months ended
December 31, 2009

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| Revenues: | | | |
| State of California appropriation to Receivership | $1,600,000 | $1,600,000 | $ - |
| Investment earnings | $0 | $3,431 | 3,431 |
| Total revenues | 1,600,000 | 1,603,431 | 3,431 |
| Expenditures: | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 361,025 | 447,594 | (86,569) |
| Legal and professional services | 3,186,816 | 1,032,834 | 2,153,982 |
| Travel | 18,000 | 6,928 | 11,072 |
| Rents and leases | 19,434 | 23,594 | (4,160) |
| Office expenses | 31,800 | 17,603 | 14,197 |
| Telephone and network | 9,000 | 8,553 | 447 |
| Insurance | 9,000 | 46,336 | (37,336) |
| Other | 125,604 | $39,280 | 86,324 |
| Capital outlay | 6,873,314 | 6,873,314 | - |
| Total expenditures | 10,633,993 | 8,496,037 | 2,137,956 |
| Change in fund balance | $ (9,033,993) | (6,892,606) | $ 2,141,387 |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2009 | | 9,662,033 | |
| Fund balance - December 31, 2009 | | $ 2,769,427 | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the six months ended
December 31, 2009

| | General Fund | Adjustments (Note 1) | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $3,552,749 | $ - | $ 3,552,749 |
| Prepaid items | $15,505 | - | 15,505 |
| | 3,568,254 | - | 3,568,254 |
| **Noncurrent assets:** | | | |
| Deposits with others | 196,673 | - | 196,673 |
| Capital assets, net | - | $110,286,607 | 110,286,607 |
| Total assets | $ 3,764,927 | 110,286,607 | $ 114,051,534 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 42,233 | - | 42,233 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 811,528 | | 811,528 |
| Compensated absences | 0 | 57,677 | 57,677 |
| Total liabilities | $ 995,502 | $ 57,677 | $ 1,053,179 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 212,178 | (212,178) | - |
| Unreserved, undesignated | 2,557,247 | (2,557,247) | - |
| Total fund balance | 2,769,425 | (2,769,425) | - |
| Total liabilities and fund balance | $ 3,764,927 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 110,286,607 | 110,286,607 |
| Unrestricted | | 2,711,750 | 2,711,750 |
| Total net assets | | $ 112,998,357 | $ 112,998,357 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the six months ended
December 31, 2009

|  | General Fund | Adjustments (Note 2) | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,600,000 | - | $ 1,600,000 |
| General revenues: | | | |
| Investment earnings | 3,431 | - | 3,431 |
| Total revenues | 1,603,431 | - | 1,603,431 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 447,594 | - | 447,594 |
| Legal and professional services | 1,032,834 | - | 1,032,834 |
| Travel | 6,928 | - | 6,928 |
| Rents and leases | 23,594 | - | 23,594 |
| Insurance | 46,336 | - | 46,336 |
| Other | 65,437 | - | 65,437 |
| Depreciation | 0 | 2,287,855 | 2,287,855 |
| Capital outlay - Fixed Assets | 6,873,314 | (6,873,314) | - |
| Total expenditures/expenses | 8,496,037 | (4,585,459) | 3,910,578 |
| Change in fund balance | (6,892,606) | 6,892,606 | - |
| Change in net assets | - | 4,585,459 | (2,307,147) |
| Fund balance/net assets - July 1, 2009 | 9,662,033 | 109,146,983 | 115,305,504 |
| Fund balance/net assets - December 31, 2009 | $ 2,769,427 | $ 120,625,049 | $ 112,998,357 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the five months ended
November 30, 2009

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| Revenues: | | | |
| State of California appropriation to Receivership | $1,450,000 | $1,450,000 | $ - |
| Investment earnings | $0 | $3,431 | 3,431 |
| Total revenues | 1,450,000 | 1,453,431 | 3,431 |
| Expenditures: | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 321,288 | 395,269 | (73,981) |
| Legal and professional services | 2,655,680 | 770,834 | 1,884,846 |
| Travel | 15,000 | 6,928 | 8,072 |
| Rents and leases | 16,195 | 20,667 | (4,472) |
| Office expenses | 26,500 | 17,401 | 9,099 |
| Telephone and network | 7,500 | 6,753 | 747 |
| Insurance | 7,500 | 46,336 | (38,836) |
| Other | 104,670 | $39,009 | 65,661 |
| Capital outlay | 6,244,423 | 6,244,423 | - |
| Total expenditures | 9,398,756 | 7,547,620 | 1,851,136 |
| Change in fund balance | $ (7,948,756) | (6,094,189) | $ 1,854,567 |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2009 | | 9,662,033 | |
| Fund balance - November 30, 2009 | | $ 3,567,844 | |

CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the five months ended
November 30, 2009

| | General Fund | Adjustments (Note 1) | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $4,298,184 | $ - | $ 4,298,184 |
| Prepaid items | $29,676 | - | 29,676 |
| | 4,327,860 | - | 4,327,860 |
| **Noncurrent assets:** | | | |
| Deposits with others | 196,673 | - | 196,673 |
| Capital assets, net | - | $110,110,595 | 110,110,595 |
| Total assets | $ 4,524,532 | 110,110,595 | $ 114,635,128 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 268,698 | - | 268,698 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 546,250 | | 546,250 |
| Compensated absences | 0 | 57,677 | 57,677 |
| Total liabilities | $ 956,689 | $ 57,677 | $ 1,014,366 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 226,349 | (226,349) | - |
| Unreserved, undesignated | 3,341,495 | (3,341,495) | - |
| Total fund balance | 3,567,844 | (3,567,844) | - |
| Total liabilities and fund balance | $ 4,524,532 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 110,110,595 | 110,110,595 |
| Unrestricted | | 3,510,167 | 3,510,167 |
| Total net assets | | $ 113,620,762 | $ 113,620,762 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the five months ended
November 30, 2009

| | General Fund | Adjustments (Note 2) | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,450,000 | - | $ 1,450,000 |
| General revenues: | | | |
| Investment earnings | 3,431 | - | 3,431 |
| Total revenues | 1,453,431 | - | 1,453,431 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 395,269 | - | 395,269 |
| Legal and professional services | 770,834 | - | 770,834 |
| Travel | 6,928 | - | 6,928 |
| Rents and leases | 20,667 | - | 20,667 |
| Insurance | 46,336 | - | 46,336 |
| Other | 63,163 | - | 63,163 |
| Depreciation | 0 | 1,834,976 | 1,834,976 |
| Capital outlay - Fixed Assets | 6,244,423 | (6,244,423) | - |
| Total expenditures/expenses | 7,547,620 | (4,409,447) | 3,138,173 |
| Change in fund balance | (6,094,189) | 6,094,189 | - |
| Change in net assets | - | 4,409,447 | (1,684,742) |
| Fund balance/net assets - July 1, 2009 | 9,662,033 | 109,146,983 | 115,305,504 |
| Fund balance/net assets - November 30, 2009 | $ 3,567,844 | $ 119,650,619 | $ 113,620,762 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the four months ended
October 31, 2009

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $1,100,000 | $1,100,000 | $ - |
| Investment earnings | $0 | $3,363 | 3,363 |
| Total revenues | 1,100,000 | 1,103,363 | 3,363 |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 281,551 | 335,833 | (54,282) |
| Legal and professional services | 2,124,544 | 468,484 | 1,656,060 |
| Travel | 12,000 | 5,777 | 6,223 |
| Rents and leases | 12,956 | 17,154 | (4,198) |
| Office expenses | 21,200 | 12,980 | 8,220 |
| Telephone and network | 6,000 | 5,201 | 799 |
| Insurance | 6,000 | 43,742 | (37,742) |
| Other | 83,736 | $29,766 | 53,970 |
| Capital outlay | 5,182,170 | 5,182,170 | - |
| Total expenditures | 7,730,157 | 6,101,108 | 1,629,050 |
| Change in fund balance | $ (6,630,157) | (4,997,745) | $ 1,632,413 |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2009 | | 9,662,033 | |
| Fund balance - October 31, 2009 | | $ 4,664,288 | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the four months ended
October 31,2009

|  | General Fund | Adjustments (Note 1) | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $5,169,069 | $      - | $   5,169,069 |
| Prepaid items | $32,832 | - | 32,832 |
|  | 5,201,900 | - | 5,201,900 |
| **Noncurrent assets:** | | | |
| Deposits with others | 196,673 | - | 196,673 |
| Capital assets, net | - | $109,504,710 | 109,504,710 |
| Total assets | $   5,398,573 | 109,504,710 | $   114,903,284 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 97,971 | - | 97,971 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 494,574 | | 494,574 |
| Compensated absences | 0 | 57,677 | 57,677 |
| Total liabilities | $      734,285 | $      57,677 | $      791,962 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 229,504 | (229,504) | - |
| Unreserved, undesignated | 4,434,784 | (4,434,784) | - |
| Total fund balance | 4,664,288 | (4,664,288) | - |
| Total liabilities and fund balance | $   5,398,573 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 109,504,710 | 109,504,710 |
| Unrestricted | | 4,606,611 | 4,606,611 |
| Total net assets | | $   114,111,322 | $   114,111,322 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the four months ended
October 31, 2009

| | General Fund | Adjustments (Note 2) | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,100,000 | - | $ 1,100,000 |
| General revenues: | | | |
| Investment earnings | 3,363 | - | 3,363 |
| Total revenues | 1,103,363 | - | 1,103,363 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 335,833 | - | 335,833 |
| Legal and professional services | 468,484 | - | 468,484 |
| Travel | 5,777 | - | 5,777 |
| Rents and leases | 17,154 | - | 17,154 |
| Insurance | 43,742 | - | 43,742 |
| Other | 47,947 | - | 47,947 |
| Depreciation | 0 | 1,378,608 | 1,378,608 |
| Capital outlay - Fixed Assets | 5,182,170 | (5,182,170) | - |
| Total expenditures/expenses | 6,101,108 | (3,803,562) | 2,297,545 |
| Change in fund balance | (4,997,745) | 4,997,745 | - |
| Change in net assets | - | 3,803,562 | (1,194,182) |
| Fund balance/net assets - July 1, 2009 | 9,662,033 | 109,146,983 | 115,305,504 |
| Fund balance/net assets - October 31, 2009 | $ 4,664,288 | $ 117,948,290 | $ 114,111,322 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the three months ended
September 30, 2009

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $750,000 | $750,000 | $        - |
| Investment earnings | $0 | $3,071 | 3,071 |
| Total revenues | 750,000 | 753,071 | 3,071 |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 241,814 | 272,504 | (30,690) |
| Legal and professional services | 1,593,408 | 404,722 | 1,188,686 |
| Travel | 9,000 | 4,723 | 4,277 |
| Rents and leases | 9,717 | 11,937 | (2,220) |
| Office expenses | 15,900 | 9,499 | 6,401 |
| Telephone and network | 4,500 | 4,459 | 41 |
| Insurance | 4,500 | 41,589 | (37,089) |
| Other | 62,802 | $19,977 | 42,825 |
| Capital outlay | 2,982,146 | 2,982,146 | - |
| Total expenditures | 4,923,787 | 3,751,555 | 1,172,232 |
| Change in fund balance | $ (4,173,787) | (2,998,485) | $ 1,175,303 |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2009 | | 9,662,033 | |
| Fund balance - September 30, 2009 | | $ 6,663,548 | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**

Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance

For the three months ended

September 30,2009

|  | General Fund | Adjustments (Note 1) | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $7,238,469 | $           - | $   7,238,469 |
| Prepaid items | $35,991 | - | 35,991 |
| | 7,274,460 | - | 7,274,460 |
| **Noncurrent assets:** | | | |
| Deposits with others | 181,615 | - | 181,615 |
| Capital assets, net | - | $107,761,054 | 107,761,054 |
| Total assets | $    7,456,075 | 107,761,054 | $   115,217,129 |
| | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 225,639 | - | 225,639 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 424,924 | | 424,924 |
| Compensated absences | 0 | 57,677 | 57,677 |
| Total liabilities | $      792,304 | $      57,677 | $      849,981 |
| | | | |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 217,606 | (217,606) | - |
| Unreserved, undesignated | 6,446,165 | (6,446,165) | - |
| Total fund balance | 6,663,770 | (6,663,770) | - |
| Total liabilities and fund balance | $    7,456,075 | | |
| | | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 107,761,054 | 107,761,054 |
| Unrestricted | | 6,605,871 | 6,605,871 |
| Total net assets | | $   114,366,926 | $   114,366,926 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the three months ended
September 30, 2009

| | General Fund | Adjustments (Note 2) | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 750,000 | - | $ 750,000 |
| General revenues: | | | |
| Investment earnings | 3,071 | - | 3,071 |
| Total revenues | 753,071 | - | 753,071 |
| | | | |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 272,504 | - | 272,504 |
| Legal and professional services | 404,722 | - | 404,722 |
| Travel | 4,723 | - | 4,723 |
| Rents and leases | 11,937 | - | 11,937 |
| Insurance | 41,589 | - | 41,589 |
| Other | 33,934 | - | 33,934 |
| Depreciation | 0 | 922,240 | 922,240 |
| Capital outlay - Fixed Assets | 2,982,146 | (2,982,146) | - |
| Total expenditures/expenses | 3,751,555 | (2,059,906) | 1,691,649 |
| | | | |
| Change in fund balance | (2,998,485) | 2,998,485 | - |
| | | | |
| Change in net assets | - | 2,059,906 | (938,578) |
| | | | |
| Fund balance/net assets - July 1, 2009 | 9,662,033 | 109,146,983 | 115,305,504 |
| | | | |
| Fund balance/net assets - September 30, 2009 | $ 6,663,548 | $ 114,205,374 | $ 114,366,926 |