# 14ᵗʰ TRI-ANNUAL REPORT EXHIBITS

# **PART I OF II**

# APPENDIX 1

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of April 30, 2010

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care-Reception Center** *Action 1.1.4* | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Establish Custody Units** *Action 1.2.1* | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2009 | Dec 2008 | Jan 2009 | Jan 2009 | June 2009 | Jan 2009 | Aug 2009 | July 2009 | Dec 2008 | Jan 2009 | Dec 2008 | Jan 2009 | Jan 2009 | Jan 2009 | July 2009 | Feb 2009 | Feb 2009 | Feb 2009 | Jan 2009 | Nov 2009 | Jan 2009 | Dec 2008 | Aug 2009 | May 2009 | Jan 2009 | Dec 2008 | Dec 2008 | Jan 2009 | Feb 2009 | | |
| **Custody Operational Assessments** *Action 1.2.2* | Institutional Operational Assessment reviews. | Aug 2010 | Sept 2010 | Aug 2010 | Oct 2010 | Aug 2010 | May 2011 | July 2010 | May 2011 | May 2010 | Aug 2010 | April 2010 | April 2010 | June 2010 | July 2010 | July 2010 | April 2011 | March 2011 | Aug 2010 | Oct 2010 | July 2010 | June 2010 | May 2010 | Sept 2010 | Aug 2010 | June 2010 | July 2010 | Aug 2010 | June 2010 | May 2010 | Aug 2010 | Sept 2010 | Sept 2010 | May 2010 |
| **Transition custody to CDCR** *Action 1.2.2* | Health Care Access Units (HCAU) transfer back to CDCR. | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 |
| **Objective 1.4. Establish A Standardized Utilization Management System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Utilization Management** *Action 1.4.2* | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 2 - Continuum of Health Care Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Episodic Care** *Action 2.1.2* | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 | July 2010 |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Primary Care** *Action 2.2.1 (2.1.1)* | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care (Chronic Care)** *Action 2.2.1* | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 | Dec 2010 |
| **Asthma** (aligned with action 2.2.1) | Asthma patients were selected to implement the six elements of the Chronic Care Model. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Emergency Response Initiative** *Action 2.3.1, 2.3.2 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 |
| **Goal 3 - Medical Care Workforce** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nursing Positions** *Action 3.1.1* | Fill 90% of nursing positions | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled |
| **Physician Positions** *Action 3.1.2* | Fill 90% of physicians positions | 69% or less filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 69% or less filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 69% or less filled | 90-100% filled | 90-100% filled | 69% or less filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 70-89% filled |

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of April 30, 2010

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 4 - Quality Programs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Objective 4.2. Establish a Quality Improvement Program* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS)** Action 4.2.3 | Implement CDCR's Business Information System for Headquarters and 33 institutions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **BIS / HR/Nursing** Action 4.2.3 | Standardize, automate and integrate CPHCS's human resources and Shift Planning business processes for the headquarters and all 33 institutions. | May 2010 | | | May 2010 | May 2010 | | May 2010 | | May 2010 | | | | | | | | | May 2010 | | May 2010 | | | May 2010 | | | | | | | | May 2010 | May 2010 | |
| **Medication Administration Process Improvement Project (MAPIP)** Action 4.2.3 | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | | | | June 2010 | | June 2010 | | | | | | | | | | | June 2010 | | | | | | | | | | June 2010 | | | | | |
| *Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health Care Appeals Tracking** Action 4.5.1 | Improvement of appeals process and reporting. *(Objective met. This project will expedite the appeal process).* | Jan 2011 | Oct 2010 | July 2010 | Nov 2010 | May 2010 | Oct 2010 | Dec 2010 | Feb 2010 | June 2010 | Mar 2011 | Dec 2010 | Feb 2011 | Oct 2010 | Aug 2010 | Aug 2010 | July 2010 | May 2010 | Jan 2011 | Nov 2010 | Aug 2010 | Jan 2011 | Jul 2010 | Jan 2011 | Oct 2010 | Aug 2010 | Mar 2011 | May 2011 | Jan 2011 | Jun 2010 | Feb 2011 | Mar 2010 | Mar 2011 | Jan 2011 |
| **Goal 5 - Medical Support Infrastructure** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Pharmacy: CPHCS Guardian Rx** Action 5.1.2 | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. | Aug 2009 | July 2009 | June 2008 | May 2009 | Aug 2008 | Sept 2009 | Jan 2009 | Aug 2008 | Nov 2007 | Apr 2010 | April 2008 | June 2008 | Nov 2009 | May 2008 | Sept 2008 | June 2007 | May 2010 | Oct 2008 | Jan 2007 | Sept 2008 | Oct 2008 | Oct 2009 | Jan 2010 | Mar 2008 | Feb 2008 | April 2008 | | Mar 2010 | June 2008 | Mar 2009 | Aug 2008 | June 2009 | |
| *Objective 5.2. Establish Standardized Health Records Practice* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Centralized Dictation & Transcription** Action 5.2.1 | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. | Sept 2010 | May 2010 | July 2010 | Sept 2010 | July 2009 | May 2010 | Jan 2011 | Oct 2010 | Dec 2010 | June 2010 | Mar 2010 | Oct 2010 | May 2010 | Apr 2010 | Feb 2011 | April 2010 | July 2010 | Apr 2011 | Feb 2011 | July 2010 | Aug 2010 | Dec 2010 | Nov 2010 | Jan 2010 | May 2010 | Apr 2010 | March 2011 | Feb 2011 | Aug 2010 | Jan 2010 | May 2010 | July 2009 | Nov 2009 |
| *Objective 5.3. Establish Effective Radiology and Laboratory Services* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Imaging Services** Action 5.3.1 | Imaging/radiological services renovation. *(Objective met, this project is part of implementing the strategy).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Laboratory Services Management** Action 5.3.1 | Redesign of CDCR laboratory services. *(Objective met, this project is part of implementing the strategy).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Panoramic Dental Imaging** Action 5.3.1 | Implement a solution that will increase storage capacity for the IntraOral and Pano x-ray images. *(Objective met, this project is part of implementing the strategy).* | Dec 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Oct 2009 | Apr 2010 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Apr 2010 | Dec 2009 | Dec 2009 | Nov 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Oct 2009 |
| *Objective 5.4. Establish Clinical Information Systems* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Data Repository** Action 5.4.1 | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. *(Pilot started, completion date is 2012).* | June 2010 | Sept 2010 | | Nov 2009 | Oct 2009 | Oct 2009 | | | | | | | Jan 2011 | | June 2011 | May 2011 | | | Feb 2010 | Feb 2011 | Aug 2010 | Oct 2010 | Apr 2011 | Mar 2011 | Jul 2010 | | | Feb 2010 | | | May 2010 | Jan 2011 | Sept 2009 |
| **Healthcare Network / Hardware** Action 5.4.1 | Health Care Network will allow delivery applications and electronic communication between all 33 institutions. *(Pilot started, completion date is 2012).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **End User Migration to Data Center (EUM)** Action 5.4.1 | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. *(Pilot started, completion date is 2012.)* | Jan 2010 (partial) | | | | | Apr 2010 | | | | | | | | | | | | | Apr 2010 | Feb 2010 | | Apr 2010 | | Apr 2010 | | | | | May 2010 | Dec 2010 | May 2010 | May 2010 | Apr 2010 |

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of April 30, 2010

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mental Health Tracking System (MHTS)** *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. *(Pilot started, completion date is 2012).* | Apr 2010 | May 2010 | June 2010 | June 2010 | Mar 2010 | Apr 2010 | Mar 2010 | Mar 2010 | May 2010 | June 2010 | Apr 2010 | Apr 2010 | June 2010 | Apr 2010 | Feb 2010 | Mar 2010 | Apr 2010 | June 2010 | May 2010 | Apr 2010 | Mar 2010 | June 2010 | May 2010 | June 2010 | Apr 2010 | May 2010 | Mar 2010 | May 2010 | Apr 2010 | May 2010 | Apr 2010 | Apr 2010 | Jun 2010 |
| **New Network Activation** *Action 5.4.1* | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. *(Pilot started, completion date is 2012).* |  |  |  |  | Jan 2009 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Mar 2009 |  |  |  |  |  |  |  |  |  | Nov 2009 |  | Jan 2009 | Sept 2009 |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. *(This project entails technical implementation for program enhancement).* |  |  |  |  |  | Mar 2010 |  |  | Mar 2010 |  |  |  |  |  |  |  |  |  | Mar 2010 |  |  | Mar 2010 |  |  | Mar 2010 | Mar 2010 |  |  |  |  |  |  |  |
| **Goal 6 - Facilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 |  |  |  |  |  |  |  |  |  | PSU 12/10 ICF 1/12 | MHCB 11/10-8/12 | Jul 2010 | EOP/A SU 11/11-2/13 |  |  |  |  | 930 Bed 6/11-5/13 | EOP 4/11-7/12 |  |  |  |  | EOP 3/11 PSU 4/13 |  |  |  |  | Nov 2009 | EOP/A SU 7/11-3/13 |  | Lic Beds - date tbd |

| Legend | |
|---|---|
| Project completed | (green) |
| Project implemented | (yellow) |
| Project start date or TBD (blank) | (orange) |

Case 2:90-cv-00520-LKK-SCR    Document 3854-3    Filed 06/07/10    Page 6 of 220

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | |
| **Access to Care - Reception Center** <br> *Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center** <br> *Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **In Progress** | **Jan-2010** |
| **Access to Care - Reception Center** <br> *Action 1.1.4* | Complete statewide implementation of the medical classification system throughout CDCR institutions. | **In Progress** | **Jan-2011** |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | |
| **Access to Care - Access Units,** <br> Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment** <br> *Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **In Progress** | **Jan-2009** |
| **Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System** | | | |
| **Access to Care - SOMS** <br> *Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress with CDCR** | **Dec-2013** |
| **Access to Care - Health Care Scheduling System (HCSS)** <br> *Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **In Progress** | **Jun-2012** |
| **Objective 1.4 Establish a Standardized Utilization Management System** | | | |
| **Access to Care - Facility pilot** <br> *Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **In Progress** | **May-2010** |
| **Goal 2 - Continuum of Health Care Services** | | | |
| **Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | | | |
| **Specialty Care** <br> *Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
Case 2:90-cv-00520-LKK Document 3859 Filed 06/07/10 Page 7 of 220
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of April 30 2010

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **CPHCS Medical Contracting** <br> *Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | **In Progress** | **Oct-2010** |
| **Specialty Care** <br> *Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | **In Progress** | **Nov-2009** |
| **Goal 3 - Medical Care Workforce** | | | |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | | | |
| **New Executive Leadership** <br> *Action 3.2.1* | Establish and staff new executive leadership positions. | **In Progress** | **Jan-2010** |
| **Regional Leadership Structure** <br> *Action 3.2.2* | Establish and staff regional leadership structure. | **In Progress** | **Mar-2010** |
| **Objective 3.3 Establish Professional Training Programs and Clinicians** | | | |
| **Statewide Clinical Orientation** <br> *Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **In Progress** | **Jan-2010** |
| **Continuing Medical Education (CME) Accreditation** <br> *Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |
| **Goal 4 - Quality Improvement Programs** | | | |
| **Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program** | | | |
| **Quality Measurement, Evaluation and Patient Safety** <br> *Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **In Progress** | **Jul-2011** |
| **Audit Program** <br> *Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. <br> **Phase I** - Program Development & Pilot Implementation <br> **Phase II** - Statewide Roll-Out & Implementation | **Phase I - Completed** <br> **Phase II - In Progress** | **Phase I - July 2009** <br> **Phase II - July 2010** |
| **Objective 4.2 Establish a Quality Improvement Program** | | | |
| **Quality Management** <br> *Action 4.2.1* | Train and deploy a cadre of quality improvement advisors to develop model quality improvement programs at selected institutions. | **In Progress** | **Jan-2010** |
| **Policy Unit** <br> *Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |
| **Peer Review Process** <br> *Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
Case 2:90-cv-00520-LKK-JFM    Document 3869-2    Filed 05/27/10    Page 8 of 220
# ENTERPRISEWIDE PROJECT DEPLOYMENT as of April 30 2010

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | | | |
| **Medical Oversight Unit**<br>*Action 4.4.1* | Fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
| **Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions** | | | |
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions**<br>*Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | **Completed** | **Jul-2008** |
| **Statewide Appeals Process Analysis**<br>*Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | **Completed** | **Aug-2008** |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program**<br>*Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | **Completed** | **Jul-2008** |
| **Goal 5 - Medical Support Infrastructure** | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary**<br>*Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | **In Progress** | **Continuous project** |
| **Pharmacy: Central Fill**<br>*Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | **In Progress** | **May-2010** |
| **Pharmacy: eMAR**<br>*Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | **Project in Initiation Phase** | **On hold due to budgetary reasons** |
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)**<br>*Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | **Project is being redefined and is in the Initiation Phase** | **Nov-2009** |
| **Claims Management and Invoice Processing (TPA)**<br>*Action 5.2.1* | Provide a healthcare claims processing system that is typically found in commercial or public health plans. The system will improve the quality, efficiency, and timeliness of payments to health care vendors serving CDCR's patient population, while also implementing effective cost management. | **In Progress** | **Nov-2009** |

**RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**
Case 2:90-cv-00520-LKK-SCR   Document 3869-2   Filed 04/27/11   Page 9 of 220
**ENTERPRISEWIDE PROJECT DEPLOYMENT as of April 30 2010**

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 6 - Facilities** | | | |
| Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care | | | |
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2010** |
| **Complete Construction Upgraded and Administrative Clinical Facilities** *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2012** |
| Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs. | | | |
| **Expand housing Facilities** *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | **In Progress** | **As quick as possible** |
| **Begin Construction at First Site** *Action 6.2.2* | Begin construction at first site. | **Delayed** | **Feb-2009** |
| **Phase Construction Program** *Action 6.2.3* | Complete execution of phased construction program. | **In Progress** | **Jul-2013** |
| Objective 6.3 Complete Construction at San Quentin State Prison | | | |
| **San Quentin Central Health Services** *Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility** *Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Apr-2010** |

# APPENDIX 2

## Clinical Operations Layer

| | | |
|---|---|---|
| Medication Management – MAPIP | Pharmacy: Central Fill | Access to Care (Primary Care) |
| Utilization Management | Telemedicine | Health Information Management (HIM) |

### Information

- 3 Major Projects
- 19 Initiatives
- Most have measurable progress
- Darker colors near completion
- Date: April 2010

## Electronic Medical Record Layer

| | | | | |
|---|---|---|---|---|
| Laboratory Information System (LIS) | Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS) | Health Care Scheduling System (HCSS) | Clinical Data Repository (CDR) | BIS (Shift & Post Scheduling) |
| Transcription & Dictation | SOMS | Pharmacy: GuardianRx | Pharmacy: Electronic Medication Administration Record (eMAR) | Mental Health Tracking System (MHTS.Net) |

## Infrastructure Layer

| | | |
|---|---|---|
| Network Drops to Computers and Wireless 25% Complete **Network Infrastructure Project** Fiber to the 33 Institutions 75% Complete | Torrance Data Center 100% Complete **Data Center Project** State Federated Data Center 10% Complete | **End User Migration Project** |

### Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% |
|---|---|---|---|

# Clinical Operations

- Medication Management – MAPIP
- Pharmacy: Central Fill
- Access to Care (Primary Care)
- Utilization Management
- Telemedicine
- Health Information Management (HIM)

# Electronic Medical Record

- Laboratory Information System (LIS) (Laboratory Services)
- Picture Archiving & Communication System (PACS)/Radiology Information System (RIS) (Clinical Imaging Services)
- Health Care Scheduling System (HCSS)
- Clinical Data Repository (CDR)
- BIS (Shift & Post Scheduling)
- Transcription & Dictation
- Strategic Offender Management System (SOMS)
- Pharmacy: GuardianRx
- Pharmacy: Electronic Medication Administration Record (eMAR)
- Mental Health Tracking System (MHTS.Net)

# Infrastructure

- Network Infrastructure Project
- Data Center Project
- End User Migration Project

# APPENDIX 3

**December Inmate Population** *(excludes out-of-state inmates)***:**      **160,866**

|  | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **229,401** | **151,768** | **52,618** | **107,020** | **540,807** |
| **Inmate Refusals:** | **6,467** (2.8%) | **16,345** (10.8%) | **2,573** (4.9.) | **3,517** (3.3.) | **28,902** (5.3.) |
| **Inmates Seen:** | **201,228** (87.7%) | **112,897** (74.4%) | **43,928** (83.5%) | **95,478** (89.2%) | **453,531** (83.9%) |
| **Inmates Not Seen:** | **21,706** (9.5%) | **22,497** (14.8%) | **6,117** (11.6%) | **8,024** (7.5%) | **58,344** (10.8%) |
| Not Seen Due to Custody: | 2,612 (1.1%) | 5,908 (3.9%) | 995 (1.9%) | 1,035 (1.0%) | 10,550 (2.0%) |
| Not Seen Due to Provider: | 15,051 (6.6%) | 11,518 (7.6%) | 3,684 (7.0%) | 4,655 (4.3%) | 34,908 (6.5%) |
| Not Seen Due to Other: | 4,043 (1.8%) | 5,071 (3.3%) | 1,438 (2.7%) | 2,334 (2.2%) | 12,886 (2.4%) |

**On-Site** Specialty Care:  19,335     **Off-Site** Specialty Care:  6,783     Average Number of Inmates per Scheduled **Transport**: 2.39

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen.  The totals above are for all 33 institutions, one of which did not achieve that balance for December.  Corrections Services Division staff continues to work with institutions to improve accuracy.*

**Results Explanation**



In November, institutions recorded a total of 540,807 ducats and add-ons (up from 460,306 in November).  Of those, 453,531 were seen, 28,902 resulted in inmate refusals and 58,344 were categorized under *Inmates Not Seen* as follows: 10,550 for custody reasons, 34,908 for provider reasons, and 12,886 for other reasons.



### Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) – 247,242  (Overtime – 194,7090   Redirect – 47,438   P.I.E. – 5,095)  Total PY – 1,508



Medical Transportation Total Hours (year-to-date averages) – 75,602  (Overtime – 60,267   Redirect – 13,976   P.I.E. – 1,359)  Total PY – 461

**Comparative Performance Indicators**

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 89% | 89% |
| Seen for Medical Services* | 95% | 96% | 89% |
| Seen for Mental Health Services* | 86% | 82% | 83% |
| Seen for Dental Services* | 89% | 83% | 93% |
| Seen for Diagnostic/Specialty Services* | 96% | 93% | 94% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 92% | 92% | 98% | 95% | 92% | 91% | 94% | 94% |
| Seen for Medical Services* | 86% | 91% | 89% | 99% | 96% | 94% | 92% | 98% | 97% |
| Seen for Mental Health Services* | 91% | 82% | 91% | 96% | 92% | 89% | 85% | 89% | 85% |
| Seen for Dental Services* | 88% | 90% | 92% | 88% | 91% | 97% | 82% | 92% | 89% |
| Seen for Diagnostic/Specialty Services* | 95% | 97% | 96% | 94% | 96% | 89% | 94% | 93% | 91% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 82% | 95% | 91% | 95% | 82% | 82% | 90% |
| Seen for Medical Services* | 80% | 96% | 89% | 98% | 96% | 81% | 86% |
| Seen for Mental Health Services* | 74% | 96% | 90% | 87% | 74% | 90% | 92% |
| Seen for Dental Services* | 87% | 92% | 91% | 87% | 87% | 81% | 88% |
| Seen for Diagnostic/Specialty Services* | 85% | 91% | 94% | 94% | 89% | 79% | 93% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 91% | 89% | 91% | 91% | 84% | 75% |
| Seen for Medical Services* | 95% | 95% | 90% | 95% | 92% | 89% | 89% |
| Seen for Mental Health Services* | 80% | 87% | 93% | 82% | 92% | 82% | 64% |
| Seen for Dental Services* | 92% | 89% | 87% | 89% | 81% | 86% | 89% |
| Seen for Diagnostic/Specialty Services* | 81% | 92% | 87% | 97% | 92% | 81% | 90% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 83% | 90% | 82% | 80% | 85% | 75% | 92% |
| Seen for Medical Services* | 86% | 82% | 78% | 73% | 93% | 76% | 83% |
| Seen for Mental Health Services* | 74% | 95% | 90% | 96% | 80% | 86% | 97% |
| Seen for Dental Services* | 88% | 83% | 78% | 91% | 81% | 74% | 96% |
| Seen for Diagnostic/Specialty Services* | 90% | 95% | 89% | 91% | 91% | 83% | 98% |

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 82% | 92% | 90% | 91% | 95% | 83% | 89% | 91% | 95% | 91% | 92% | 95% | 98% | 90% | 92% | 89% |
| Seen for Medical Services* | 86% | 80% | 91% | 95% | 95% | 96% | 86% | 96% | 89% | 98% | 95% | 89% | 96% | 99% | 82% | 94% | 90% |
| Seen for Mental Health Services* | 91% | 74% | 82% | 80% | 86% | 96% | 74% | 82% | 90% | 87% | 87% | 91% | 92% | 96% | 95% | 89% | 93% |
| Seen for Dental Services* | 88% | 87% | 90% | 92% | 89% | 92% | 88% | 83% | 91% | 87% | 89% | 92% | 91% | 88% | 83% | 97% | 87% |
| Seen for Diagnostic/Specialty Services* | 95% | 85% | 97% | 81% | 96% | 91% | 90% | 93% | 94% | 94% | 92% | 96% | 96% | 94% | 95% | 89% | 87% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 6,786 | 4,311 | 5,596 | 5,938 | 3,833 | 4,676 | 5,295 | 2,593 | 6,497 | 2,873 | 5,480 | 4,393 | 6,064 | 3,483 | 3,627 | 3,819 | 4,484 |
| Total No. of Ducats Issued & Add-on Appts | 13,620 | 7,201 | 6,672 | 13,009 | 24,629 | 13,134 | 15,720 | 17,097 | 19,075 | 14,965 | 18,997 | 11,385 | 19,386 | 23,907 | 20,752 | 8,860 | 12,125 |
| Total Inmate Refusals | 301 | 301 | 71 | 562 | 2,714 | 511 | 760 | 832 | 511 | 360 | 2,785 | 73 | 50 | 143 | 525 | 404 | 554 |
| Total Inmates Seen | 11,950 | 5,663 | 6,093 | 11,171 | 19,843 | 11,950 | 12,480 | 14,509 | 16,914 | 13,803 | 14,760 | 10,439 | 18,409 | 23,183 | 18,185 | 7,775 | 10,348 |
| Total Inmates Not Seen | 1,369 | 1,237 | 508 | 1,276 | 2,072 | 673 | 2,480 | 1,756 | 1,650 | 802 | 1,452 | 873 | 927 | 581 | 2,042 | 681 | 1,223 |
| Not Seen Due to Custody | 76 | 85 | 34 | 246 | 7 | 2 | 323 | 563 | 181 | 25 | 14 | 112 | 161 | 12 | 681 | 0 | 87 |
| Not Seen Due to Provider | 1,007 | 946 | 324 | 779 | 1,006 | 481 | 1,285 | 725 | 884 | 564 | 1,098 | 662 | 549 | 304 | 827 | 485 | 817 |
| Not Seen Due to Other | 286 | 206 | 150 | 251 | 1,059 | 190 | 872 | 468 | 585 | 213 | 340 | 99 | 217 | 265 | 534 | 196 | 319 |
| Average Inmates per Scheduled Transport | 2.52 | 1.88 | 2.47 | 2.31 | 2.90 | 2.40 | 6.35 | 4.52 | 1.70 | 1.39 | 4.41 | 4.10 | 3.18 | 2.15 | 1.99 | 1.56 | 1.48 |
| Inmates Seen for On-Site Specialty Care | 1,321 | 0 | 164 | 139 | 960 | 624 | 535 | 459 | 635 | 1,048 | 593 | 871 | 752 | 505 | 684 | 509 | 238 |
| Inmates Seen for Off-Site Specialty Care | 415 | 130 | 120 | 169 | 287 | 124 | 313 | 132 | 317 | 230 | 65 | 346 | 343 | 456 | 76 | 105 | 189 |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,764 | 1,931 | 726 | 3,114 | 1,625 | 496 | 1,914 | 355 | 520 | 1,056 | 1,063 | 624 | 1,212 | 1,230 | 36 | 790 | 3,808 |
| Overtime Dollars | 118,006 | 88,711 | 29,174 | 132,804 | 71,577 | 20,666 | 84,537 | 15,325 | 23,526 | 46,007 | 42,017 | 26,014 | 51,780 | 54,460 | 1,339 | 34,802 | 158,189 |
| Permanent Intermittent Employee (P.I.E) Hours | 16 | 14 | 118 | 4 | 0 | 0 | 2 | 0 | 26 | 0 | 25 | 168 | 0 | 16 | 0 | 0 | 0 |
| P.I.E. Dollars | 375 | 417 | 4,075 | 161 | 0 | 0 | 59 | 0 | 1,056 | 0 | 834 | 5,827 | 0 | 457 | 0 | 0 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,039 | 1,784 | 1,896 | 1,823 | 4,992 | 1,468 | 12,910 | 6,121 | 4,041 | 2,625 | 1,472 | 11,469 | 3,127 | 6,099 | 5,147 | 672 | 2,891 |
| Overtime Dollars | 44,352 | 80,441 | 85,374 | 79,885 | 237,359 | 66,001 | 602,917 | 289,097 | 200,911 | 129,169 | 68,898 | 524,474 | 156,428 | 272,676 | 246,759 | 30,288 | 134,679 |
| P.I.E. Hours | 40 | 0 | 207 | 25 | 0 | 0 | 235 | 3 | 532 | 10 | 24 | 224 | 0 | 80 | 602 | 49 | 179 |
| P.I.E. Dollars | 1,285 | 0 | 7,109 | 865 | 0 | 0 | 8,138 | 78 | 19,007 | 299 | 769 | 7,746 | 0 | 2,766 | 19,831 | 1,313 | 6,190 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 224 | 28 | 137 | 1,911 | 368 | 82 | 0 | 91 | 20 | 376 | 146 | 184 | 136 | 267 | 136 | 200 | 2,908 |
| Medical Guarding | 24 | 0 | 507 | 144 | 677 | 680 | 166 | 240 | 0 | 1,328 | 1,978 | 5,200 | 62 | 584 | 1,616 | 96 | 1,760 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 91% | 82% | 82% | 80% | 91% | 82% | 85% | 84% | 90% | 94% | 94% | 75% | 75% | 89% | 92% | 89% |
| Seen for Medical Services* | 92% | 95% | 78% | 96% | 73% | 92% | 81% | 93% | 89% | 86% | 98% | 97% | 76% | 89% | 89% | 83% | 90% |
| Seen for Mental Health Services* | 85% | 82% | 90% | 74% | 96% | 92% | 90% | 80% | 82% | 92% | 89% | 85% | 66% | 64% | 83% | 97% | 83% |
| Seen for Dental Services* | 82% | 89% | 78% | 87% | 91% | 81% | 81% | 81% | 86% | 88% | 92% | 89% | 74% | 89% | 93% | 96% | 88% |
| Seen for Diagnostic/Specialty Services* | 94% | 97% | 89% | 89% | 91% | 92% | 79% | 91% | 81% | 93% | 93% | 91% | 83% | 90% | 94% | 98% | 92% |

*Excludes inmate refusals*

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,237 | 4,804 | 4,571 | 3,797 | 5,333 | 3,370 | 4,868 | 4,710 | 3,058 | 6,893 | 5,614 | 5,082 | 4,946 | 3,622 | 3,821 | 5,859 | 160,866 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,418 | 16,569 | 16,673 | 28,830 | 24,192 | 10,568 | 11,956 | 21,525 | 12,380 | 15,754 | 13,617 | 24,423 | 14,489 | 18,706 | 19,472 | 17,701 | 540,807 |
| **Total Inmate Refusals** | 579 | 1,337 | 932 | 1,838 | 757 | 1,252 | 659 | 2,351 | 1,888 | 523 | 219 | 905 | 3,045 | 471 | 471 | 412 | 28,902 |
| **Total Inmates Seen** | 11,738 | 13,855 | 12,839 | 22,097 | 18,854 | 8,498 | 9,314 | 16,269 | 8,862 | 13,642 | 12,623 | 22,730 | 10,172 | 11,727 | 16,847 | 15,989 | 453,531 |
| **Total Inmates Not Seen** | 1,101 | 1,377 | 2,902 | 4,899 | 4,581 | 818 | 1,983 | 2,905 | 1,630 | 1,589 | 775 | 1,418 | 3,412 | 3,934 | 2,148 | 1,270 | 58,344 |
| Not Seen Due to Custody | 85 | 157 | 337 | 952 | 6 | 53 | 80 | 643 | 283 | 46 | 180 | 525 | 2,006 | 2,373 | 136 | 78 | 10,549 |
| Not Seen Due to Provider | 741 | 530 | 2,136 | 3,415 | 3,802 | 433 | 1,501 | 1,763 | 1,019 | 1,174 | 425 | 581 | 813 | 1,391 | 1,380 | 1,060 | 34,907 |
| Not Seen Due to Other | 275 | 690 | 429 | 532 | 773 | 332 | 402 | 499 | 328 | 369 | 170 | 312 | 593 | 170 | 632 | 132 | 12,888 |
| **Average Inmates per Scheduled Transport** | 2.34 | 3.29 | 1.96 | 1.34 | 1.79 | 1.24 | 1.41 | 1.39 | 1.55 | 4.30 | 2.05 | 2.07 | 1.58 | 2.39 | 1.55 | 1.27 | 2.39 |
| **Inmates Seen for On-Site Specialty Care** | 415 | 818 | 532 | 675 | 426 | 89 | 603 | 265 | 432 | 862 | 390 | 1,511 | 515 | 389 | 321 | 1,055 | 19,335 |
| **Inmates Seen for Off-Site Specialty Care** | 237 | 192 | 149 | 175 | 238 | 51 | 132 | 258 | 158 | 317 | 110 | 346 | 193 | 118 | 183 | 109 | 6,783 |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Re**

**Medical Trans Inmate - Code .16**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,289 | 2,054 | 640 | 1,233 | 3,463 | 223 | 6,062 | 3,023 | 1,904 | 2,473 | 752 | 3,638 | 1,487 | 873 | 198 | 1,802 | 54,380 |
| Overtime Dollars | 60,369 | 84,316 | 24,055 | 48,446 | 147,974 | 10,102 | 254,850 | 128,222 | 98,990 | 103,337 | 33,799 | 162,166 | 66,765 | 36,744 | 7,678 | 73,313 | $2,340,059 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 12 | 22 | 0 | 155 | 12 | 0 | 0 | 32 | 19 | 25 | 11 | 25 | 154 | 857 |
| P.I.E. Dollars | 0 | 0 | 0 | 389 | 749 | 0 | 4,735 | 247 | 0 | 22 | 1,107 | 590 | 652 | 271 | 865 | 5,070 | $27,958 |

**Medical Costs - Code .08**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,300 | 5,565 | 3,541 | 982 | 4,878 | 229 | 17,760 | 11,567 | 6,270 | 5,818 | 1,665 | 5,308 | 8,311 | 5,635 | 815 | 18,339 | 168,559 |
| Overtime Dollars | 108,044 | 234,671 | 163,889 | 48,630 | 232,816 | 11,736 | 788,130 | 515,419 | 326,022 | 263,537 | 75,528 | 234,892 | 420,457 | 265,802 | 36,290 | 815,456 | $7,791,027 |
| P.I.E. Hours | 0 | 0 | 0 | 16 | 16 | 0 | 556 | 0 | 0 | 269 | 136 | 24 | 150 | 93 | 56 | 1,172 | 4,699 |
| P.I.E. Dollars | 0 | 0 | 0 | 527 | 553 | 0 | 17,278 | 0 | 0 | 7,825 | 4,703 | 732 | 5,204 | 2,299 | 1,908 | 38,733 | $155,158 |

**Redirected Staff Hours**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 208 | 816 | 40 | 0 | 1,213 | 177 | 53 | 104 | 538 | 108 | 504 | 85 | 0 | 0 | 213 | 580 | 11,851 |
| Medical Guarding | 192 | 0 | 0 | 80 | 274 | 0 | 21,123 | 4,240 | 0 | 4,627 | 212 | 128 | 0 | 3,448 | 0 | 0 | 49,385 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **4,775** | **3,201** | **2,415** | **5,850** | **4,881** | **5,914** | **3,920** | **3,325** | **4,390** | **5,681** | **6,467** | **3,301** | **6,161** | **1,405** | **6,063** | **3,380** | **4,658** |
| 1(a)  Primary Care Provider Ducats | 3,116 | 1,526 | 1,703 | 4,181 | 2,487 | 1,411 | 2,249 | 1,226 | 2,290 | 2,304 | 3,151 | 2,147 | 2,402 | 1,224 | 3,230 | 1,739 | 1,651 |
| 1(b)  RN Ducats | 1,659 | 1,675 | 712 | 1,669 | 2,394 | 4,503 | 1,671 | 2,099 | 2,100 | 3,377 | 3,316 | 1,154 | 3,759 | 181 | 2,833 | 1,641 | 3,007 |
| **2  Add-on Appointments** | **626** | **495** | **1,136** | **972** | **466** | **2,887** | **424** | **2,832** | **509** | **279** | **525** | **1** | **6,005** | **18,660** | **51** | **287** | **3,062** |
| **3  Inmate Refusals** | **79** | **97** | **38** | **199** | **135** | **195** | **96** | **23** | **64** | **107** | **676** | **49** | **4** | **44** | **271** | **175** | **245** |
| **4  Inmates Seen** | **4,577** | **2,885** | **3,214** | **6,295** | **4,937** | **8,238** | **3,672** | **5,898** | **4,315** | **5,707** | **5,986** | **2,884** | **11,727** | **19,744** | **4,793** | **3,270** | **6,725** |
| **5  Not Seen Due to Custody** | **38** | **32** | **17** | **127** | **3** | **1** | **113** | **20** | **71** | **2** | **0** | **68** | **122** | **5** | **398** | **0** | **53** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 17 |
| 5(b)  Modified program in effect | 38 | 25 | 17 | 127 | 3 | 0 | 113 | 20 | 71 | 2 | 0 | 68 | 0 | 5 | 255 | 0 | 23 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 0 | 95 | 0 | 5 |
| **6  Not Seen Due to Provider** | **582** | **585** | **201** | **116** | **186** | **262** | **220** | **127** | **314** | **119** | **258** | **268** | **245** | **129** | **437** | **162** | **520** |
| 6(a)  Line not completed | 333 | 140 | 5 | 36 | 12 | 0 | 73 | 20 | 0 | 0 | 15 | 0 | 33 | 21 | 359 | 18 | 219 |
| 6(b)  Scheduling error | 165 | 182 | 82 | 56 | 63 | 53 | 69 | 0 | 62 | 8 | 81 | 5 | 38 | 58 | 2 | 43 | 137 |
| 6(c)  Provider cancelled | 84 | 238 | 98 | 15 | 102 | 179 | 73 | 107 | 243 | 82 | 159 | 260 | 161 | 49 | 76 | 101 | 139 |
| 6(d)  Lack of provider preparation | 0 | 7 | 8 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 5 | 8 | 7 | 5 | 29 | 4 | 0 | 9 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 13 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 28 | 0 | 0 | 13 | 0 | 0 | 0 | 25 |
| **7  Not Seen Due to Other** | **125** | **97** | **81** | **85** | **86** | **105** | **243** | **89** | **135** | **25** | **72** | **33** | **68** | **143** | **215** | **60** | **177** |
| 7(a)  Inmate paroled or transferred | 40 | 8 | 7 | 71 | 27 | 29 | 76 | 23 | 50 | 5 | 16 | 14 | 29 | 46 | 85 | 14 | 37 |
| 7(b)  Inmate received conflicting ducats | 23 | 16 | 1 | 11 | 17 | 7 | 41 | 0 | 16 | 1 | 16 | 9 | 2 | 6 | 16 | 13 | 32 |
| 7(c)  Unit Health Record unavailable | 3 | 39 | 8 | 1 | 0 | 11 | 1 | 1 | 2 | 0 | 13 | 0 | 0 | 9 | 0 | 8 | 44 |
| 7(d)  Inmate moved to another facility | 26 | 14 | 22 | 0 | 24 | 19 | 96 | 29 | 6 | 1 | 6 | 0 | 13 | 12 | 35 | 20 | 27 |
| 7(e)  Inmate at hospital/in-patient area of prison | 30 | 1 | 8 | 1 | 16 | 0 | 16 | 20 | 23 | 18 | 19 | 7 | 22 | 59 | 25 | 3 | 7 |
| 7(f)  Inmate out to court | 3 | 2 | 4 | 0 | 2 | 2 | 9 | 12 | 2 | 0 | 1 | 1 | 0 | 3 | 7 | 2 | 1 |
| 7(g)  Other reason | 0 | 17 | 31 | 1 | 0 | 37 | 4 | 4 | 36 | 0 | 1 | 2 | 2 | 8 | 47 | 0 | 29 |
| **8  Total Inmates Not Seen** | **745** | **714** | **299** | **328** | **275** | **368** | **576** | **236** | **520** | **146** | **330** | **369** | **435** | **277** | **1,050** | **222** | **750** |
| **9  Medical 7362s** | **2,586** | **1,288** | **943** | **2,643** | **4,429** | **1,335** | **1,864** | **3,514** | **1,277** | **1,455** | **2,903** | **2,446** | **2,144** | **1,606** | **2,655** | **1,147** | **2,504** |

| Medical Services | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Medical Ducats** | **7,888** | **3,875** | **8,503** | **2,603** | **13,246** | **3,481** | **3,917** | **3,928** | **3,379** | **5,458** | **3,214** | **16,427** | **6,146** | **4,043** | **6,137** | **3,464** | **171,496** |
| | 1(a) Primary Care Provider Ducats | 1,299 | 1,859 | 1,717 | 1,653 | 1,469 | 679 | 2,433 | 1,303 | 1,681 | 2,604 | 1,701 | 3,088 | 2,239 | 1,664 | 4,156 | 1,091 | 68,673 |
| | 1(b) RN Ducats | 6,589 | 2,016 | 6,786 | 950 | 11,777 | 2,802 | 1,484 | 2,625 | 1,698 | 2,854 | 1,513 | 13,339 | 3,907 | 2,379 | 1,981 | 2,373 | 102,823 |
| 2 | **Add-on Appointments** | **611** | **148** | **1,500** | **4,366** | **1,305** | **63** | **539** | **932** | **361** | **746** | **3,687** | **642** | **179** | **428** | **570** | **2,611** | **57,905** |
| 3 | **Inmate Refusals** | **302** | **218** | **803** | **151** | **486** | **176** | **159** | **122** | **355** | **173** | **58** | **130** | **126** | **295** | **353** | **63** | **6,467** |
| 4 | **Inmates Seen** | **7,551** | **3,600** | **7,170** | **6,531** | **10,200** | **3,099** | **3,476** | **4,423** | **3,010** | **5,216** | **6,674** | **16,382** | **4,692** | **3,696** | **5,655** | **4,986** | **201,228** |
| 5 | **Not Seen Due to Custody** | **34** | **4** | **218** | **31** | **0** | **13** | **8** | **63** | **3** | **24** | **55** | **104** | **826** | **101** | **32** | **26** | **2,612** |
| | 5(a) Lack of officers | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 112 |
| | 5(b) Modified program in effect | 16 | 0 | 180 | 30 | 0 | 0 | 0 | 59 | 3 | 24 | 42 | 104 | 689 | 95 | 1 | 0 | 2,010 |
| | 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 54 |
| | 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5(e) Other reason | 16 | 4 | 38 | 1 | 0 | 13 | 8 | 3 | 0 | 0 | 13 | 0 | 47 | 5 | 31 | 26 | 435 |
| 6 | **Not Seen Due to Provider** | **463** | **129** | **1,487** | **237** | **3,380** | **205** | **672** | **130** | **294** | **651** | **84** | **289** | **475** | **333** | **535** | **955** | **15,050** |
| | 6(a) Line not completed | 64 | 1 | 225 | 78 | 3,011 | 53 | 232 | 32 | 14 | 266 | 0 | 20 | 190 | 163 | 91 | 613 | 6,337 |
| | 6(b) Scheduling error | 99 | 17 | 474 | 12 | 166 | 69 | 59 | 21 | 53 | 159 | 5 | 196 | 65 | 36 | 171 | 0 | 2,706 |
| | 6(c) Provider cancelled | 213 | 105 | 695 | 127 | 190 | 81 | 343 | 73 | 211 | 214 | 78 | 70 | 179 | 133 | 269 | 312 | 5,459 |
| | 6(d) Lack of provider preparation | 1 | 0 | 11 | 0 | 0 | 0 | 1 | 4 | 1 | 12 | 1 | 0 | 0 | 0 | 1 | 14 | 69 |
| | 6(e) Medically restricted movement | 0 | 6 | 60 | 1 | 13 | 0 | 37 | 0 | 0 | 0 | 0 | 3 | 37 | 1 | 3 | 0 | 232 |
| | 6(f) Other reason | 86 | 0 | 22 | 19 | 0 | 2 | 0 | 0 | 15 | 0 | 0 | 0 | 4 | 0 | 0 | 16 | 247 |
| 7 | **Not Seen Due to Other** | **149** | **72** | **325** | **19** | **485** | **51** | **141** | **122** | **78** | **140** | **30** | **164** | **206** | **46** | **132** | **45** | **4,044** |
| | 7(a) Inmate paroled or transferred | 16 | 9 | 131 | 4 | 162 | 2 | 27 | 59 | 3 | 44 | 5 | 26 | 80 | 16 | 43 | 0 | 1,204 |
| | 7(b) Inmate received conflicting ducats | 4 | 8 | 1 | 0 | 24 | 15 | 5 | 6 | 18 | 22 | 1 | 1 | 10 | 5 | 28 | 3 | 378 |
| | 7(c) Unit Health Record unavailable | 32 | 5 | 15 | 3 | 84 | 1 | 3 | 10 | 6 | 22 | 0 | 22 | 4 | 1 | 5 | 11 | 364 |
| | 7(d) Inmate moved to another facility | 32 | 18 | 135 | 5 | 171 | 1 | 35 | 34 | 21 | 12 | 10 | 82 | 39 | 12 | 31 | 30 | 1,018 |
| | 7(e) Inmate at hospital/in-patient area of prison | 28 | 14 | 32 | 1 | 9 | 4 | 36 | 12 | 29 | 32 | 9 | 13 | 7 | 9 | 16 | 0 | 526 |
| | 7(f) Inmate out to court | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 20 | 4 | 3 | 3 | 0 | 88 |
| | 7(g) Other reason | 37 | 17 | 11 | 5 | 33 | 28 | 35 | 0 | 0 | 7 | 5 | 0 | 62 | 0 | 6 | 1 | 466 |
| 8 | **Total Inmates Not Seen** | **646** | **205** | **2,030** | **287** | **3,865** | **269** | **821** | **315** | **375** | **815** | **169** | **557** | **1,507** | **480** | **699** | **1,026** | **21,706** |
| 9 | **Medical 7362s** | **1,924** | **3,874** | **1,074** | **287** | **58** | **936** | **2,638** | **0** | **1,507** | **1,456** | **760** | **4,080** | **2,169** | **2,633** | **3,861** | **674** | **64,670** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,572 | 380 | 194 | 2,227 | 12,348 | 978 | 4,989 | 5,853 | 7,169 | 1,677 | 6,608 | 2,687 | 1,953 | 272 | 3,822 | 2,001 | 1,293 |
| 11 Add-on Appointments | 515 | 14 | 8 | 205 | 0 | 160 | 369 | 693 | 0 | 22 | 927 | 7 | 155 | 45 | 2,097 | 39 | 18 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 259 | 0 | 2,188 | 0 | 7,112 | 0 | 0 | 0 | 873 | 0 | 0 |
| 13 Inmate Refusals | 0 | 36 | 0 | 229 | 2,498 | 95 | 555 | 773 | 213 | 26 | 1,530 | 7 | 1 | 0 | 0 | 71 | 76 |
| 14 Inmates Seen | 1,899 | 264 | 166 | 1,773 | 8,457 | 997 | 3,542 | 4,739 | 6,273 | 1,462 | 5,254 | 2,454 | 1,942 | 303 | 5,648 | 1,758 | 1,143 |
| 15 Not Seen Due to Custody | 16 | 5 | 0 | 28 | 3 | 0 | 100 | 334 | 58 | 19 | 14 | 36 | 19 | 5 | 22 | 0 | 15 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 16 | 4 | 0 | 28 | 3 | 0 | 98 | 334 | 56 | 19 | 14 | 36 | 0 | 3 | 22 | 0 | 15 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 19 | 2 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 145 | 69 | 31 | 323 | 554 | 25 | 830 | 446 | 290 | 94 | 555 | 190 | 103 | 4 | 86 | 150 | 48 |
| 16(a) Line not completed. | 28 | 2 | 0 | 54 | 8 | 1 | 59 | 7 | 0 | 4 | 0 | 0 | 3 | 0 | 80 | 0 | 0 |
| 16(b) Scheduling error. | 11 | 6 | 5 | 12 | 8 | 4 | 19 | 47 | 17 | 0 | 91 | 11 | 6 | 2 | 0 | 14 | 10 |
| 16(c) Provider cancelled. | 106 | 57 | 26 | 159 | 85 | 20 | 720 | 392 | 272 | 89 | 462 | 179 | 94 | 2 | 6 | 136 | 38 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 4 | 3 | 0 | 32 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 4 | 0 | 94 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 27 | 20 | 5 | 79 | 836 | 21 | 331 | 254 | 335 | 98 | 182 | 7 | 43 | 5 | 163 | 61 | 29 |
| 17(a) Inmate paroled or transferred | 10 | 9 | 0 | 57 | 94 | 9 | 94 | 59 | 26 | 0 | 43 | 2 | 10 | 3 | 91 | 16 | 6 |
| 17(b) Inmate received conflicting ducats | 3 | 0 | 0 | 15 | 311 | 7 | 84 | 18 | 11 | 1 | 69 | 3 | 3 | 0 | 0 | 0 | 11 |
| 17(c) Unit Health Record unavailable | 4 | 1 | 1 | 0 | 21 | 0 | 2 | 0 | 21 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 3 | 3 | 2 | 3 | 49 | 2 | 44 | 57 | 40 | 1 | 19 | 0 | 7 | 1 | 22 | 36 | 6 |
| 17(e) Inmate at hospital/in-patient area of hospital | 7 | 0 | 2 | 3 | 30 | 0 | 85 | 78 | 47 | 2 | 41 | 2 | 7 | 1 | 27 | 1 | 1 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 1 | 1 | 1 | 6 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 |
| 17(g) Other reason | 0 | 7 | 0 | 0 | 330 | 2 | 16 | 24 | 190 | 94 | 3 | 0 | 11 | 0 | 7 | 8 | 5 |
| 18 Total Inmates Not Seen | 188 | 94 | 36 | 430 | 1,393 | 46 | 1,261 | 1,034 | 683 | 211 | 751 | 233 | 165 | 14 | 271 | 211 | 92 |
| 19 Mental Health 7362s | 206 | 109 | 7 | 158 | 0 | 17 | 182 | 465 | 51 | 628 | 415 | 272 | 117 | 15 | 554 | 167 | 365 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 300 | 5,450 | 1,331 | 17,004 | 2,232 | 5,341 | 2,341 | 12,214 | 5,389 | 2,763 | 3,144 | 2,956 | 3,845 | 10,576 | 5,440 | 916 | 137,265 |
| 11  Add-on Appointments | 143 | 149 | 2,419 | 458 | 17 | 37 | 304 | 595 | 98 | 396 | 48 | 0 | 8 | 540 | 554 | 3,463 | 14,503 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 2,113 | 0 | 0 | 228 | 0 | 0 | 100 | 0 | 0 | 313 | 1,304 | 14,490 |
| 13  Inmate Refusals | 26 | 827 | 27 | 1,454 | 40 | 1,022 | 60 | 2,025 | 1,272 | 83 | 125 | 71 | 661 | 2,403 | 13 | 126 | 16,345 |
| 14  Inmates Seen | 354 | 3,903 | 3,341 | 11,869 | 2,127 | 4,023 | 2,320 | 8,674 | 3,460 | 2,818 | 2,721 | 2,448 | 2,095 | 5,552 | 4,977 | 4,141 | 112,897 |
| 15  Not Seen Due to Custody | 0 | 142 | 0 | 848 | 6 | 18 | 42 | 538 | 269 | 3 | 74 | 203 | 708 | 2,260 | 91 | 32 | 5,908 |
| 15(a)  Lack of officers | 0 | 93 | 0 | 0 | 2 | 0 | 0 | 46 | 13 | 0 | 0 | 4 | 55 | 0 | 67 | 0 | 280 |
| 15(b)  Modified program in effect | 0 | 7 | 0 | 807 | 4 | 0 | 35 | 492 | 256 | 3 | 55 | 199 | 593 | 2,181 | 1 | 10 | 5,291 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 12 | 0 | 14 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 42 | 0 | 41 | 0 | 18 | 7 | 0 | 0 | 0 | 19 | 0 | 58 | 79 | 11 | 22 | 323 |
| 16  Not Seen Due to Provider | 35 | 245 | 354 | 2,865 | 32 | 94 | 125 | 1,252 | 338 | 189 | 201 | 154 | 224 | 824 | 595 | 48 | 11,518 |
| 16(a)  Line not completed. | 23 | 18 | 56 | 17 | 1 | 0 | 8 | 17 | 0 | 9 | 0 | 26 | 2 | 144 | 3 | 2 | 572 |
| 16(b)  Scheduling error. | 2 | 29 | 54 | 106 | 13 | 10 | 20 | 112 | 22 | 34 | 5 | 14 | 29 | 370 | 63 | 0 | 1,146 |
| 16(c)  Provider cancelled. | 10 | 198 | 218 | 2,741 | 17 | 81 | 76 | 910 | 310 | 146 | 196 | 106 | 128 | 246 | 307 | 46 | 8,579 |
| 16(d)  Medically restricted movement. | 0 | 0 | 9 | 0 | 1 | 0 | 16 | 14 | 6 | 0 | 0 | 8 | 0 | 64 | 11 | 0 | 172 |
| 16(e)  Other reason | 0 | 0 | 17 | 1 | 0 | 3 | 5 | 199 | 0 | 0 | 0 | 0 | 65 | 0 | 211 | 0 | 1,049 |
| 17  Not Seen Due to Other | 28 | 482 | 28 | 426 | 44 | 221 | 98 | 320 | 148 | 66 | 71 | 80 | 165 | 77 | 318 | 3 | 5,071 |
| 17(a)  Inmate paroled or transferred | 22 | 6 | 10 | 65 | 18 | 15 | 5 | 141 | 11 | 41 | 15 | 7 | 78 | 46 | 72 | 0 | 1,081 |
| 17(b)  Inmate received conflicting ducats | 0 | 144 | 0 | 108 | 4 | 2 | 23 | 91 | 45 | 5 | 29 | 15 | 28 | 19 | 161 | 0 | 1,210 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 9 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 12 | 0 | 0 | 2 | 0 | 84 |
| 17(d)  Inmate moved to another facility | 0 | 24 | 9 | 130 | 11 | 7 | 29 | 34 | 22 | 3 | 13 | 36 | 12 | 7 | 30 | 1 | 663 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 6 | 25 | 5 | 70 | 0 | 96 | 20 | 45 | 68 | 14 | 5 | 10 | 47 | 2 | 26 | 0 | 773 |
| 17(f)  Inmate out to court | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 58 |
| 17(g)  Other reason | 0 | 283 | 3 | 43 | 9 | 99 | 18 | 7 | 0 | 1 | 9 | 0 | 0 | 0 | 24 | 2 | 1,195 |
| 18  Total Inmates Not Seen | 63 | 869 | 382 | 4,139 | 82 | 333 | 265 | 2,110 | 755 | 258 | 346 | 437 | 1,097 | 3,161 | 1,004 | 83 | 22,497 |
| 19  Mental Health 7362s | 23 | 476 | 0 | 140 | 184 | 88 | 298 | 0 | 140 | 112 | 45 | 159 | 420 | 10 | 168 | 347 | 6,338 |

| Dental Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 2,045 | 1,208 | 1,211 | 1,571 | 1,766 | 1,529 | 1,410 | 1,820 | 1,761 | 660 | 2,267 | 1,680 | 2,241 | 1,388 | 2,685 | 1,164 | 1,500 |
| 21 | Add-on Appointments | 74 | 29 | 44 | 34 | 80 | 22 | 39 | 22 | 221 | 72 | 28 | 5 | 66 | 117 | 31 | 98 | 39 |
| 22 | Inmate Refusals | 117 | 46 | 16 | 45 | 69 | 137 | 18 | 5 | 159 | 32 | 295 | 2 | 16 | 64 | 148 | 91 | 108 |
| 23 | Inmates Seen | 1,769 | 1,032 | 1,120 | 1,434 | 1,583 | 1,299 | 1,256 | 1,532 | 1,661 | 606 | 1,788 | 1,543 | 2,076 | 1,265 | 2,143 | 1,131 | 1,240 |
| 24 | Not Seen Due to Custody | 22 | 28 | 17 | 51 | 1 | 1 | 52 | 82 | 13 | 1 | 0 | 5 | 20 | 2 | 183 | 0 | 1 |
| | 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 |
| | 24(b)  Modified program in effect | 22 | 20 | 17 | 50 | 0 | 0 | 52 | 82 | 7 | 0 | 0 | 5 | 0 | 2 | 152 | 0 | 1 |
| | 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(e)  Other reason | 0 | 8 | 0 | 1 | 1 | 1 | 0 | 0 | 6 | 1 | 0 | 0 | 20 | 0 | 12 | 0 | 0 |
| 25 | Not Seen Due to Provider | 125 | 88 | 68 | 47 | 158 | 96 | 80 | 127 | 115 | 71 | 150 | 116 | 130 | 111 | 155 | 32 | 145 |
| | 25(a)  Unable to complete line | 18 | 33 | 0 | 14 | 1 | 8 | 6 | 0 | 0 | 31 | 0 | 6 | 4 | 1 | 99 | 4 | 48 |
| | 25(b)  Scheduling error | 43 | 11 | 7 | 14 | 8 | 27 | 28 | 0 | 40 | 3 | 30 | 1 | 25 | 54 | 22 | 4 | 21 |
| | 25(c)  Provider cancelled | 28 | 19 | 57 | 2 | 142 | 39 | 34 | 127 | 71 | 36 | 119 | 108 | 88 | 40 | 23 | 24 | 70 |
| | 25(d)  Lack of provider preparation | 0 | 1 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 3 |
| | 25(e)  Medically restricted movement | 5 | 0 | 4 | 1 | 3 | 15 | 12 | 0 | 4 | 0 | 1 | 1 | 1 | 8 | 0 | 0 | 3 |
| | 25(f)  Other reason | 31 | 24 | 0 | 11 | 1 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 11 | 0 | 0 |
| 26 | Not Seen Due to Other | 86 | 43 | 34 | 28 | 35 | 18 | 43 | 96 | 34 | 22 | 62 | 19 | 65 | 63 | 87 | 8 | 45 |
| | 26(a)  Inmate paroled or transferred | 13 | 6 | 3 | 5 | 9 | 3 | 23 | 18 | 27 | 4 | 6 | 9 | 20 | 6 | 46 | 2 | 17 |
| | 26(b)  Inmate received conflicting ducats | 6 | 4 | 2 | 11 | 9 | 4 | 7 | 2 | 3 | 1 | 14 | 0 | 6 | 4 | 10 | 1 | 1 |
| | 26(c)  Unit Health Record unavailable | 6 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 13 | 4 | 0 | 0 | 0 |
| | 26(d)  Inmate moved to another facility | 8 | 3 | 9 | 3 | 9 | 6 | 8 | 41 | 1 | 0 | 4 | 0 | 17 | 8 | 7 | 4 | 7 |
| | 26(e)  Inmate at hospital/in-patient area of prison | 7 | 0 | 2 | 1 | 5 | 0 | 1 | 13 | 1 | 9 | 4 | 9 | 7 | 14 | 4 | 1 | 1 |
| | 26(f)  Inmate out to court | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | 26(g)  Other reason | 45 | 23 | 14 | 8 | 3 | 5 | 4 | 19 | 2 | 8 | 0 | 0 | 2 | 27 | 18 | 0 | 18 |
| 27 | Total Inmates Not Seen | 233 | 159 | 119 | 126 | 194 | 115 | 175 | 305 | 162 | 94 | 212 | 140 | 215 | 176 | 425 | 40 | 191 |
| 28 | Dental 7362s | 337 | 382 | 236 | 302 | 298 | 163 | 404 | 334 | 527 | 683 | 440 | 479 | 235 | 223 | 444 | 430 | 315 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,155 | 1,316 | 1,739 | 1,391 | 1,226 | 807 | 1,842 | 1,468 | 1,011 | 2,039 | 1,960 | 1,101 | 1,025 | 1,355 | 2,047 | 1,353 | 50,741 |
| 21 Add-on Appointments | 68 | 21 | 62 | 37 | 69 | 51 | 98 | 34 | 19 | 138 | 22 | 42 | 32 | 64 | 30 | 69 | 1,877 |
| 22 Inmate Refusals | 88 | 150 | 76 | 96 | 62 | 27 | 152 | 49 | 106 | 93 | 27 | 28 | 40 | 108 | 21 | 82 | 2,573 |
| 23 Inmates Seen | 935 | 1,055 | 1,351 | 1,163 | 1,124 | 675 | 1,444 | 1,181 | 794 | 1,836 | 1,798 | 995 | 748 | 1,161 | 1,904 | 1,286 | 43,928 |
| 24 Not Seen Due to Custody | 16 | 3 | 110 | 41 | 0 | 21 | 11 | 12 | 0 | 17 | 37 | 59 | 163 | 4 | 6 | 15 | 994 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 38 | 0 | 0 | 0 | 61 |
| 24(b) Modified program in effect | 6 | 2 | 87 | 40 | 0 | 0 | 0 | 11 | 0 | 17 | 34 | 57 | 82 | 0 | 0 | 4 | 750 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 24(e) Other reason | 10 | 1 | 23 | 1 | 0 | 21 | 9 | 1 | 0 | 0 | 3 | 0 | 35 | 4 | 5 | 11 | 174 |
| 25 Not Seen Due to Provider | 140 | 79 | 208 | 109 | 41 | 101 | 270 | 232 | 82 | 189 | 78 | 43 | 61 | 124 | 89 | 24 | 3,684 |
| 25(a) Unable to complete line | 88 | 48 | 3 | 11 | 18 | 59 | 153 | 25 | 15 | 47 | 0 | 3 | 34 | 5 | 9 | 10 | 801 |
| 25(b) Scheduling error | 13 | 11 | 82 | 12 | 9 | 6 | 27 | 11 | 3 | 57 | 10 | 6 | 3 | 23 | 6 | 0 | 617 |
| 25(c) Provider cancelled | 15 | 13 | 97 | 84 | 11 | 35 | 53 | 194 | 56 | 85 | 68 | 26 | 15 | 34 | 66 | 13 | 1,892 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 28 |
| 25(e) Medically restricted movement | 0 | 6 | 25 | 0 | 3 | 0 | 37 | 0 | 5 | 0 | 0 | 8 | 0 | 61 | 4 | 0 | 207 |
| 25(f) Other reason | 24 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 1 | 1 | 0 | 139 |
| 26 Not Seen Due to Other | 44 | 50 | 56 | 19 | 68 | 34 | 63 | 28 | 48 | 42 | 42 | 18 | 45 | 22 | 57 | 15 | 1,439 |
| 26(a) Inmate paroled or transferred | 5 | 7 | 30 | 4 | 30 | 0 | 8 | 12 | 3 | 19 | 8 | 0 | 26 | 13 | 19 | 0 | 401 |
| 26(b) Inmate received conflicting ducats | 1 | 9 | 5 | 1 | 1 | 16 | 6 | 2 | 4 | 5 | 1 | 2 | 4 | 0 | 10 | 2 | 154 |
| 26(c) Unit Health Record unavailable | 9 | 11 | 0 | 2 | 6 | 0 | 4 | 3 | 14 | 7 | 0 | 5 | 1 | 0 | 1 | 1 | 131 |
| 26(d) Inmate moved to another facility | 8 | 14 | 16 | 7 | 28 | 3 | 11 | 5 | 11 | 3 | 20 | 3 | 5 | 4 | 12 | 12 | 297 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 2 | 1 | 2 | 2 | 1 | 14 | 3 | 3 | 6 | 3 | 6 | 3 | 4 | 10 | 0 | 142 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 1 | 3 | 0 | 3 | 0 | 23 |
| 26(g) Other reason | 18 | 7 | 3 | 3 | 1 | 14 | 19 | 0 | 12 | 0 | 10 | 1 | 3 | 1 | 2 | 0 | 290 |
| 27 Total Inmates Not Seen | 200 | 132 | 374 | 169 | 109 | 156 | 344 | 272 | 130 | 248 | 157 | 120 | 269 | 150 | 152 | 54 | 6,117 |
| 28 Dental 7362s | 227 | 469 | 506 | 294 | 512 | 196 | 459 | 0 | 967 | 702 | 195 | 0 | 432 | 251 | 392 | 621 | 12,455 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,897 | 1,808 | 1,396 | 1,988 | 4,864 | 1,343 | 4,440 | 2,387 | 4,669 | 5,963 | 1,902 | 3,655 | 2,637 | 1,972 | 5,923 | 1,778 | 1,397 |
| 30 Add-on Appointments | 116 | 66 | 268 | 162 | 224 | 301 | 129 | 165 | 356 | 611 | 273 | 49 | 168 | 48 | 80 | 113 | 158 |
| 31 Inmate Refusals | 105 | 122 | 17 | 89 | 12 | 84 | 91 | 31 | 75 | 195 | 284 | 15 | 29 | 35 | 106 | 67 | 125 |
| 32 Inmates Seen | 3,705 | 1,482 | 1,593 | 1,669 | 4,866 | 1,416 | 4,010 | 2,340 | 4,665 | 6,028 | 1,732 | 3,558 | 2,664 | 1,871 | 5,601 | 1,616 | 1,240 |
| 33 Not Seen Due to Custody | 0 | 20 | 0 | 40 | 0 | 0 | 58 | 127 | 39 | 3 | 0 | 3 | 0 | 0 | 78 | 0 | 18 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 18 | 0 | 33 | 0 | 0 | 58 | 127 | 39 | 3 | 0 | 3 | 0 | 0 | 70 | 0 | 16 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 2 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 155 | 204 | 24 | 293 | 108 | 98 | 155 | 25 | 165 | 280 | 135 | 88 | 71 | 60 | 149 | 141 | 104 |
| 34(a) Line not completed | 0 | 37 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 47 | 5 | 0 | 14 | 0 | 121 | 2 | 3 |
| 34(b) Scheduling error | 85 | 46 | 16 | 76 | 5 | 15 | 62 | 0 | 78 | 10 | 17 | 5 | 10 | 9 | 0 | 3 | 36 |
| 34(c) Clinician cancelled | 69 | 83 | 7 | 112 | 100 | 73 | 43 | 25 | 80 | 153 | 110 | 78 | 33 | 10 | 28 | 38 | 65 |
| 34(d) Lack of provider preparation | 0 | 3 | 0 | 19 | 1 | 0 | 7 | 0 | 0 | 66 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 1 | 47 | 0 | 10 | 28 | 0 | 3 | 2 | 1 | 5 | 3 | 41 | 0 | 0 | 0 |
| 34(f) Other reason | 1 | 35 | 0 | 27 | 2 | 0 | 15 | 0 | 4 | 2 | 0 | 0 | 11 | 0 | 0 | 98 | 0 |
| 35 Not Seen Due to Other | 48 | 46 | 30 | 59 | 102 | 46 | 255 | 29 | 81 | 68 | 24 | 40 | 41 | 54 | 69 | 67 | 68 |
| 35(a) Inmate paroled or transferred | 23 | 7 | 7 | 21 | 18 | 20 | 54 | 12 | 24 | 2 | 2 | 10 | 5 | 1 | 55 | 10 | 37 |
| 35(b) Inmate received conflicting ducats | 5 | 2 | 3 | 0 | 39 | 7 | 34 | 0 | 10 | 9 | 4 | 1 | 1 | 1 | 1 | 2 | 12 |
| 35(c) Unit Health Record unavailable | 0 | 9 | 0 | 12 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 3 | 5 | 3 | 6 | 6 | 2 | 66 | 4 | 5 | 0 | 0 | 0 | 3 | 2 | 5 | 3 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 11 | 2 | 6 | 2 | 32 | 3 | 32 | 5 | 2 | 53 | 11 | 26 | 11 | 24 | 3 | 3 | 4 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 2 | 4 | 1 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 3 | 17 | 4 | 0 | 0 | 7 | 3 | 3 | 5 | 0 | 0 | 3 | 12 | 5 | 0 | 35 | 5 |
| 35(h) Other reason | 2 | 4 | 6 | 16 | 3 | 4 | 62 | 3 | 32 | 4 | 7 | 0 | 8 | 20 | 3 | 13 | 6 |
| 36 Total Inmates Not Seen | 203 | 270 | 54 | 392 | 210 | 144 | 468 | 181 | 285 | 351 | 159 | 131 | 112 | 114 | 296 | 208 | 190 |
| 37 Diagnostic/Specialty RFSs | 485 | 448 | 253 | 407 | 530 | 295 | 195 | 301 | 3,783 | 0 | 703 | 394 | 701 | 279 | 356 | 155 | 486 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,603 | 5,604 | 831 | 2,741 | 5,804 | 770 | 2,756 | 2,232 | 1,858 | 4,042 | 1,425 | 3,138 | 3,074 | 1,646 | 3,939 | 3,025 | 96,507 |
| 30 Add-on Appointments | 1,650 | 6 | 288 | 230 | 293 | 18 | 159 | 122 | 265 | 172 | 117 | 117 | 180 | 54 | 755 | 2,800 | 10,513 |
| 31 Inmate Refusals | 163 | 142 | 26 | 133 | 169 | 27 | 288 | 155 | 155 | 174 | 9 | 46 | 78 | 239 | 90 | 141 | 3,517 |
| 32 Inmates Seen | 2,898 | 5,297 | 977 | 2,534 | 5,403 | 701 | 2,074 | 1,991 | 1,598 | 3,772 | 1,430 | 2,905 | 2,637 | 1,318 | 4,311 | 5,576 | 95,478 |
| 33 Not Seen Due to Custody | 35 | 8 | 9 | 32 | 0 | 1 | 19 | 30 | 11 | 2 | 14 | 159 | 309 | 8 | 7 | 5 | 1,035 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 37 | 0 | 0 | 0 | 61 |
| 33(b) Modified program in effect | 10 | 8 | 7 | 12 | 0 | 0 | 0 | 17 | 11 | 2 | 14 | 141 | 227 | 7 | 1 | 0 | 824 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 26 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 25 | 0 | 2 | 4 | 0 | 1 | 19 | 13 | 0 | 0 | 0 | 2 | 36 | 1 | 6 | 5 | 123 |
| 34 Not Seen Due to Provider | 103 | 77 | 87 | 204 | 349 | 33 | 434 | 149 | 305 | 145 | 62 | 95 | 53 | 110 | 161 | 33 | 4,655 |
| 34(a) Line not completed | 26 | 1 | 0 | 86 | 249 | 0 | 5 | 17 | 0 | 44 | 0 | 15 | 11 | 2 | 6 | 6 | 709 |
| 34(b) Scheduling error | 50 | 13 | 13 | 12 | 8 | 9 | 15 | 4 | 14 | 46 | 3 | 6 | 7 | 39 | 80 | 0 | 792 |
| 34(c) Clinician cancelled | 26 | 55 | 67 | 91 | 87 | 21 | 378 | 124 | 289 | 55 | 57 | 71 | 15 | 20 | 48 | 27 | 2,538 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 14 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 122 |
| 34(e) Medically restricted movement | 0 | 8 | 4 | 0 | 4 | 0 | 36 | 0 | 0 | 0 | 0 | 3 | 3 | 24 | 5 | 0 | 228 |
| 34(f) Other reason | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 17 | 22 | 22 | 0 | 266 |
| 35 Not Seen Due to Other | 54 | 86 | 20 | 68 | 176 | 26 | 100 | 29 | 54 | 121 | 27 | 50 | 177 | 25 | 125 | 69 | 2,334 |
| 35(a) Inmate paroled or transferred | 10 | 7 | 13 | 10 | 102 | 4 | 23 | 20 | 10 | 26 | 4 | 14 | 105 | 4 | 36 | 0 | 696 |
| 35(b) Inmate received conflicting ducats | 1 | 5 | 0 | 2 | 12 | 1 | 3 | 0 | 6 | 12 | 13 | 2 | 2 | 1 | 14 | 1 | 206 |
| 35(c) Unit Health Record unavailable | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 0 | 41 |
| 35(d) Inmate moved to another facility | 8 | 7 | 3 | 10 | 3 | 1 | 12 | 0 | 8 | 5 | 5 | 12 | 4 | 4 | 17 | 18 | 232 |
| 35(e) Inmate at hospital/in-patient area of prison | 13 | 14 | 0 | 4 | 21 | 0 | 27 | 7 | 22 | 58 | 1 | 11 | 8 | 8 | 31 | 0 | 455 |
| 35(f) Inmate out to court | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 1 | 4 | 10 | 1 | 7 | 0 | 53 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 12 | 42 | 0 | 40 | 31 | 0 | 3 | 0 | 3 | 12 | 3 | 5 | 45 | 0 | 11 | 25 | 334 |
| 35(h) Other reason | 10 | 7 | 3 | 2 | 4 | 20 | 27 | 2 | 4 | 3 | 0 | 1 | 3 | 4 | 9 | 25 | 317 |
| 36 Total Inmates Not Seen | 192 | 171 | 116 | 304 | 525 | 60 | 553 | 208 | 370 | 268 | 103 | 304 | 539 | 143 | 293 | 107 | 8,024 |
| 37 Diagnostic/Specialty RFSs | 0 | 359 | 459 | 223 | 609 | 5 | 424 | 0 | 214 | 525 | 51 | 383 | 534 | 498 | 371 | 363 | 14,789 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **403** | **108** | **65** | **42** | **484** | **14** | **372** | **690** | **142** | **170** | **595** | **65** | **777** | **71** | **688** | **700** | **127** |
| 38(a)  First Watch | 46 | 5 | 8 | 8 | 62 | 0 | 112 | 32 | 16 | 42 | 53 | 12 | 26 | 10 | 89 | 21 | 11 |
| 38(b)  Second Watch | 171 | 71 | 23 | 17 | 157 | 5 | 122 | 303 | 52 | 49 | 248 | 22 | 357 | 26 | 270 | 427 | 47 |
| 38(c)  Third Watch | 186 | 32 | 34 | 17 | 265 | 9 | 138 | 355 | 74 | 79 | 294 | 31 | 394 | 35 | 329 | 252 | 69 |
| **38a  Code II Transports Off-site** | **36** | **11** | **17** | **30** | **27** | **4** | **40** | **10** | **13** | **29** | **16** | **19** | **28** | **15** | **41** | **4** | **6** |
| 38/a(a)  First Watch | 1 | 1 | 0 | 6 | 5 | 0 | 14 | 1 | 0 | 7 | 2 | 2 | 0 | 4 | 6 | 3 | 1 |
| 38/a(b)  Second Watch | 23 | 8 | 11 | 14 | 11 | 1 | 15 | 5 | 5 | 11 | 6 | 5 | 7 | 15 | 17 | 1 | 2 |
| 38/a(c)  Third Watch | 12 | 2 | 6 | 10 | 11 | 3 | 11 | 4 | 8 | 11 | 8 | 0 | 21 | 15 | 18 | 0 | 3 |
| **38b  Code III Transports Off-site** | **4** | **3** | **0** | **2** | **14** | **1** | **8** | **4** | **3** | **22** | **2** | **1** | **3** | **0** | **7** | **8** | **11** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 38/b(b)  Second Watch | 2 | 3 | 0 | 1 | 7 | 1 | 1 | 2 | 1 | 6 | 0 | 0 | 2 | 0 | 6 | 4 | 5 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 1 | 5 | 0 | 6 | 1 | 1 | 11 | 2 | 0 | 1 | 0 | 1 | 3 | 3 |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **10** | **0** | **10** | **20** | **9** | **22** | **14** | **14** | **0** | **32** | **28** | **21** | **8** | **42** | **13** | **5** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 2 | 7 | 0 | 8 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 4 | 2 | 0 |
| 38/c(b)  Second Watch | 0 | 6 | 0 | 2 | 7 | 3 | 3 | 8 | 6 | 0 | 17 | 10 | 13 | 1 | 16 | 4 | 1 |
| 38/c(c)  Third Watch | 0 | 4 | 0 | 6 | 6 | 6 | 11 | 5 | 7 | 0 | 13 | 0 | 8 | 8 | 22 | 7 | 4 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **363** | **84** | **48** | **0** | **423** | **0** | **302** | **662** | **112** | **119** | **545** | **17** | **725** | **12** | **598** | **675** | **105** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **263** | **673** | **252** | **526** | **1,208** | **40** | **294** | **1,012** | **645** | **359** | **535** | **242** | **607** | **347** | **585** | **267** | **13,368** |
| 38(a)  First Watch | 15 | 58 | 0 | 37 | 32 | 8 | 36 | 78 | 133 | 56 | 12 | 25 | 87 | 95 | 60 | 34 | 1,319 |
| 38(b)  Second Watch | 175 | 265 | 252 | 320 | 653 | 28 | 98 | 469 | 242 | 121 | 255 | 91 | 87 | 103 | 264 | 141 | 5,931 |
| 38(c)  Third Watch | 73 | 350 | 0 | 169 | 523 | 4 | 160 | 465 | 270 | 182 | 268 | 126 | 256 | 149 | 261 | 141 | 5,990 |
| **38a  Code II Transports Off-site** | **0** | **34** | **20** | **22** | **35** | **5** | **30** | **40** | **24** | **63** | **3** | **8** | **9** | **16** | **22** | **68** | **745** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 2 | 7 | 0 | 5 | 4 | 2 | 16 | 0 | 3 | 3 | 1 | 6 | 14 | 118 |
| 38/a(b)  Second Watch | 0 | 14 | 20 | 11 | 17 | 5 | 10 | 19 | 11 | 21 | 0 | 2 | 7 | 5 | 11 | 20 | 330 |
| 38/a(c)  Third Watch | 0 | 18 | 0 | 9 | 11 | 0 | 15 | 17 | 11 | 26 | 3 | 3 | 9 | 10 | 5 | 34 | 314 |
| **38b  Code III Transports Off-site** | **10** | **12** | **13** | **7** | **7** | **1** | **11** | **1** | **8** | **22** | **0** | **14** | **5** | **1** | **0** | **10** | **215** |
| 38/b(a)  First Watch | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 30 |
| 38/b(b)  Second Watch | 1 | 4 | 13 | 3 | 3 | 0 | 3 | 1 | 3 | 13 | 0 | 5 | 3 | 0 | 0 | 5 | 98 |
| 38/b(c)  Third Watch | 5 | 7 | 0 | 4 | 3 | 0 | 7 | 0 | 4 | 6 | 0 | 9 | 1 | 1 | 0 | 3 | 86 |
| **38c  Unsched. State Vehicle Transports Off-site** | **9** | **21** | **16** | **10** | **14** | **0** | **102** | **38** | **33** | **16** | **5** | **0** | **4** | **33** | **16** | **21** | **586** |
| 38/c(a)  First Watch | 6 | 1 | 0 | 0 | 0 | 0 | 8 | 1 | 3 | 1 | 1 | 0 | 0 | 7 | 3 | 0 | 59 |
| 38/c(b)  Second Watch | 2 | 8 | 16 | 6 | 4 | 0 | 20 | 19 | 13 | 4 | 1 | 0 | 2 | 6 | 4 | 11 | 213 |
| 38/c(c)  Third Watch | 1 | 12 | 0 | 4 | 10 | 0 | 74 | 18 | 17 | 11 | 3 | 0 | 2 | 20 | 9 | 10 | 298 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **244** | **606** | **203** | **487** | **1,152** | **34** | **151** | **933** | **580** | **258** | **527** | **220** | **579** | **297** | **547** | **168** | **11,776** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 200 | 125 | 54 | 146 | 179 | 77 | 321 | 112 | 269 | 246 | 120 | 89 | 138 | 211 | 195 | 99 | 207 |
| 40  Unscheduled Transports | 93 | 10 | 0 | 0 | 0 | 21 | 7 | 17 | 2 | 55 | 30 | 71 | 72 | 29 | 70 | 21 | 17 |
| 41  Inmates Transported | 567 | 194 | 121 | 236 | 364 | 189 | 2,013 | 311 | 396 | 346 | 321 | 424 | 486 | 475 | 303 | 149 | 308 |
| 42  Budgeted Posts | 24 | 11 | 12 | 11 | 13 | 16 | 213 | 16 | 24 | 17 | 15 | 10 | 25 | 21 | 15 | 11 | 7 |
| 43  Redirected Staff Hours | 224 | 28 | 137 | 1,911 | 368 | 82 | 0 | 91 | 20 | 376 | 146 | 184 | 136 | 267 | 136 | 200 | 2,908 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,764 | 1,931 | 726 | 3,114 | 1,625 | 496 | 1,914 | 355 | 520 | 1,056 | 1,063 | 624 | 1,212 | 1,230 | 36 | 790 | 3,808 |
| 44(c) Overtime Dollars | 118,006 | 88,711 | 29,174 | 132,804 | 71,577 | 20,666 | 84,537 | 15,325 | 23,526 | 46,007 | 42,017 | 26,014 | 51,780 | 54,460 | 1,339 | 34,802 | 158,189 |
| 44(d) P.I.E. Hours | 16 | 14 | 118 | 4 | 0 | 0 | 2 | 0 | 26 | 0 | 25 | 168 | 0 | 16 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 375 | 417 | 4,075 | 161 | 0 | 0 | 59 | 0 | 1,056 | 0 | 834 | 5,827 | 0 | 457 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46  Redirected Staff Hours | 24 | 0 | 507 | 144 | 677 | 680 | 166 | 240 | 0 | 1,328 | 1,978 | 3,456 | 62 | 52 | 1,616 | 96 | 1,760 |
| 46(a) First Watch | 0 | 0 | 94 | 112 | 56 | 200 | 32 | 22 | 0 | 518 | 680 | 1,368 | 16 | 188 | 392 | 72 | 556 |
| 46(b) Second Watch | 24 | 0 | 195 | 0 | 233 | 264 | 0 | 105 | 0 | 480 | 1,090 | 2,088 | 8 | 344 | 840 | 24 | 1,148 |
| 46(c) Third Watch | 0 | 0 | 218 | 32 | 388 | 216 | 134 | 114 | 0 | 330 | 208 | 0 | 38 | 52 | 384 | 0 | 56 |
| 47  PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,039 | 1,784 | 1,896 | 1,823 | 4,992 | 1,468 | 12,910 | 6,121 | 4,041 | 2,625 | 1,472 | 11,469 | 3,127 | 6,099 | 5,147 | 672 | 2,891 |
| 47(b) Overtime Dollars | 44,352 | 80,441 | 85,374 | 79,885 | 237,359 | 66,001 | 602,917 | 289,097 | 200,911 | 129,169 | 68,898 | 524,474 | 156,428 | 272,676 | 246,759 | 30,288 | 134,679 |
| 47(c) P.I.E. Hours | 40 | 0 | 207 | 25 | 0 | 0 | 235 | 3 | 532 | 10 | 24 | 224 | 0 | 80 | 602 | 49 | 179 |
| 47(d) P.I.E. Dollars | 1,285 | 0 | 7,109 | 865 | 0 | 0 | 8,138 | 78 | 19,007 | 299 | 769 | 7,746 | 0 | 2,766 | 19,831 | 1,313 | 6,190 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **121** | **164** | **142** | **200** | **194** | **77** | **102** | **216** | **110** | **143** | **100** | **225** | **223** | **171** | **178** | **220** | **5,374** |
| **40 Unscheduled Transports** | 20 | 43 | 7 | 8 | 3 | 0 | 146 | 49 | 65 | 83 | 39 | 4 | 13 | 8 | 36 | 92 | 1,131 |
| **41 Inmates Transported** | 277 | 392 | 205 | 252 | 325 | 77 | 283 | 332 | 222 | 530 | 242 | 396 | 290 | 271 | 224 | 276 | 11,797 |
| **42 Budgeted Posts** | 9 | 16 | 111 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 798 |
| **43 Redirected Staff Hours** | 208 | 816 | 40 | 0 | 1,213 | 236 | 53 | 104 | 538 | 108 | 504 | 85 | 0 | 0 | 213 | 580 | 11,911 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,289 | 2,054 | 640 | 1,233 | 3,463 | 223 | 6,062 | 3,023 | 1,904 | 2,473 | 752 | 3,638 | 1,487 | 873 | 198 | 1,802 | 54,380 |
| 44(c) Overtime Dollars | 60,369 | 84,316 | 24,055 | 48,446 | 147,974 | 10,102 | 254,850 | 128,222 | 98,990 | 103,337 | 33,799 | 162,166 | 66,765 | 36,744 | 7,678 | 73,313 | 2,340,059 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 12 | 22 | 0 | 155 | 12 | 0 | 0 | 32 | 19 | 25 | 11 | 25 | 154 | 857 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 389 | 749 | 0 | 4,735 | 247 | 0 | 22 | 1,107 | 590 | 652 | 271 | 865 | 5,070 | 27,958 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 72 | 3 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **351** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 1 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 176 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 99 |
| **46 Redirected Staff Hours** | 192 | 0 | 0 | 80 | 274 | 177 | 21,123 | 4,240 | 0 | 4,627 | 212 | 128 | 0 | 3,448 | 0 | 0 | 49,029 |
| 46(a) First Watch | 16 | 0 | 0 | 8 | 18 | 79 | 6,925 | 1,472 | 0 | 1,627 | 84 | 18 | 0 | 1,784 | 0 | 0 | 16,336 |
| 46(b) Second Watch | 168 | 0 | 0 | 72 | 192 | 66 | 6,574 | 1,048 | 0 | 1,760 | 88 | 89 | 0 | 1,144 | 0 | 0 | 18,044 |
| 46(c) Third Watch | 8 | 0 | 0 | 0 | 64 | 32 | 7,624 | 1,720 | 0 | 1,240 | 40 | 21 | 0 | 520 | 0 | 0 | 13,438 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,300 | 5,565 | 3,541 | 982 | 4,878 | 229 | 17,760 | 11,567 | 6,270 | 5,818 | 1,665 | 5,308 | 8,311 | 5,635 | 815 | 18,339 | 168,559 |
| 47(b) Overtime Dollars | 108,044 | 234,671 | 163,889 | 48,630 | 232,816 | 11,736 | 788,130 | 515,419 | 326,022 | 263,537 | 75,528 | 234,892 | 420,457 | 265,802 | 36,290 | 815,456 | 7,791,027 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 16 | 16 | 0 | 556 | 0 | 0 | 269 | 136 | 24 | 150 | 93 | 56 | 1,172 | 4,699 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 527 | 553 | 0 | 17,278 | 0 | 0 | 7,825 | 4,703 | 732 | 5,204 | 2,299 | 1,908 | 38,733 | 155,158 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 836 | 659 | 409 | 1,146 | 536 | 427 | 947 | 252 | 858 | 731 | 1,161 | 324 | 807 | 139 | 393 | 545 | 467 |
| 48(a) First Watch | 142 | 76 | 59 | 184 | 109 | 63 | 187 | 42 | 140 | 129 | 162 | 69 | 121 | 80 | 59 | 78 | 65 |
| 48(b) Second Watch | 432 | 376 | 220 | 652 | 256 | 224 | 462 | 121 | 387 | 355 | 626 | 144 | 413 | 188 | 198 | 291 | 249 |
| 48(c) Third Watch | 262 | 207 | 130 | 310 | 171 | 140 | 298 | 89 | 331 | 247 | 373 | 111 | 273 | 139 | 136 | 176 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | 111 | 22 | 57 | 109 | 9 | 13 | 62 | 10 | 75 | 25 | 27 | 0 | 128 | 31 | 0 | 37 | 0 |
| 49(a) First Watch | 14 | 0 | 4 | 12 | 0 | 0 | 20 | 0 | 23 | 0 | 3 | 0 | 15 | 8 | 0 | 5 | 0 |
| 49(b) Second Watch | 79 | 22 | 24 | 50 | 6 | 8 | 20 | 10 | 15 | 25 | 12 | 0 | 80 | 8 | 0 | 21 | 0 |
| 49(c) Third Watch | 18 | 0 | 29 | 47 | 3 | 5 | 19 | 0 | 37 | 0 | 12 | 0 | 33 | 9 | 0 | 11 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | 120 | 57 | 40 | 58 | 90 | 50 | 103 | 57 | 37 | 174 | 204 | 31 | 67 | 50 | 53 | 45 | 29 |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 6 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 1 |
| 50(b) Second Watch | 76 | 35 | 28 | 55 | 46 | 40 | 70 | 34 | 26 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 22 |
| 50(c) Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 17 | 9 | 52 | 36 | 10 | 14 | 9 | 15 | 8 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | 11 | 3 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 27 | 0 | 3 | 2 | 0 | 0 | 0 |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 5 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(c) Third Watch | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 2 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 206.25 | 82.08 | 74.10 | 107.92 | 0.00 | 70.76 | 189.00 | 177.43 | 49.06 | 198.00 | 258.00 | 57.71 | 78.22 | 73.70 | 99.10 | 71.20 | 25.66 |

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 382 | 609 | 830 | 370 | 807 | 555 | 569 | 740 | 556 | 1,034 | 420 | 394 | 1,027 | 824 | 473 | 539 |
| | 48(a) First Watch | 47 | 86 | 122 | 57 | 128 | 83 | 84 | 123 | 71 | 151 | 70 | 62 | 152 | 119 | 54 | 92 |
| | 48(b) Second Watch | 204 | 328 | 480 | 188 | 448 | 315 | 300 | 398 | 321 | 573 | 211 | 196 | 594 | 466 | 258 | 279 |
| | 48(c) Third Watch | 131 | 195 | 228 | 125 | 231 | 157 | 185 | 219 | 164 | 310 | 139 | 136 | 281 | 239 | 161 | 168 |
| 49 | Vacant Correctional Officer Posts for the Institution | 85 | 67 | 4 | 0 | 17 | 100 | 20 | 0 | 0 | 27 | 0 | 23 | 128 | 21 | 2 | 22 |
| | 49(a) First Watch | 4 | 9 | 1 | 0 | 3 | 0 | 7 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 |
| | 49(b) Second Watch | 53 | 34 | 0 | 0 | 9 | 62 | 5 | 0 | 0 | 27 | 0 | 10 | 128 | 18 | 1 | 22 |
| | 49(c) Third Watch | 28 | 24 | 3 | 0 | 5 | 38 | 8 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 1 | 0 |
| 50 | Budgeted Correctional Officer Posts assigned to HCAU | 31 | 62 | 111 | 85 | 35 | 0 | 54 | 93 | 100 | 77 | 36 | 54 | 140 | 101 | 65 | 51 |
| | 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 3 | 19 | 4 | 7 | 3 |
| | 50(b) Second Watch | 19 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 30 | 88 | 79 | 38 | 42 |
| | 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 21 | 33 | 18 | 20 | 6 |
| 51 | Vacant Correctional Officer Posts assigned to HCAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Operations Division Custody Posts | 74.32 | 80.00 | 0.00 | 130.43 | 71.93 | 139.55 | 93.14 | 0.00 | 173.00 | 142.38 | 58.92 | 54.12 | 221.98 | 159.75 | 112.56 | 177.23 |

**January Inmate Population** *(excludes out-of-state inmates)*:                                                              **159,535**

| | Medical *(% of Medical)* | Mental Health *(% of Mental Health)* | Dental *(% of Dental)* | Diagnostic/Specialty *(% of Diagnostic/Specialty)* | TOTAL *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **217,980** | **132,265** | **49,804** | **94,823** | **500,872** |
| **Inmate Refusals:** | **6,128** (2.8%) | **15,527** (11.2%) | **2,464** (4.9%) | **3,419** (3.6%) | **27,538** (5.5%) |
| **Inmates Seen:** | **194,420** (89.2%) | **101,939** (73.7%) | **41,614** (83.6%) | **83,774** (88.3%) | **421,747** (84.2%) |
| **Inmates Not Seen:** | **17,439** (8.0%) | **20,736** (15.0%) | **5,703** (11.5%) | **7,624** (8.0%) | **51,502** (10.3%) |
| Not Seen Due to Custody: | 1,915 ( 0.9%) | 5,991 (4.3%) | 917 (1.8%) | 682 (0.7%) | 9,505 (1.9%) |
| Not Seen Due to Provider: | 11,400 (5.2%) | 10,061 (7.3%) | 3,364 (6.8%) | 4,741 (5.0%) | 29,566 (5.9%) |
| Not Seen Due to Other: | 4,124 (1.9%) | 4,684 (3.4%) | 1,422 (2.9%) | 2,201 (2.3%) | 12,431 (2.5%) |

**On-Site** Specialty Care:  17,219     **Off-Site** Specialty Care:  6,185     Average Number of Inmates per Scheduled **Transport**: 2.27

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen.  The totals above are for all 33 institutions, two of which did not achieve that balance for January.  Corrections Services Division staff continues to work with institutions to improve accuracy.*

**Results Explanation**



In January, institutions recorded a total of 500,872 ducats and add-ons (down from 540,807 in December).  Of those, 421,747 were seen, 27,538 resulted in inmate refusals and 51,502 were categorized under *Inmates Not Seen* as follows: 9,505- for custody reasons, 29,566 for provider reasons, and 12,431 for other reasons.



**Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) – 238,209  (Overtime – 187,160   Redirect – 45,907   P.I.E. – 5,143)  Total PY – 1,452



Medical Transportation Total Hours (year-to-date averages) – 76,509  (Overtime – 60,194   Redirect – 14,993   P.I.E. – 1,322)  Total PY – 467

**Comparative Performance Indicators**

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 94% | 89% |
| Seen for Medical Services* | 93% | 95% | 89% |
| Seen for Mental Health Services* | 85% | 93% | 84% |
| Seen for Dental Services* | 94% | 89% | 93% |
| Seen for Diagnostic/Specialty Services* | 97% | 96% | 94% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 95% | 94% | 98% | 96% | 94% | 92% | 95% | 93% |
| Seen for Medical Services* | 86% | 95% | 95% | 98% | 97% | 96% | 94% | 98% | 95% |
| Seen for Mental Health Services* | 89% | 81% | 91% | 90% | 94% | 89% | 76% | 89% | 86% |
| Seen for Dental Services* | 85% | 94% | 90% | 88% | 89% | 96% | 84% | 97% | 92% |
| Seen for Diagnostic/Specialty Services* | 93% | 96% | 95% | 97% | 97% | 91% | 88% | 94% | 88% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 80% | 94% | 88% | 94% | 79% | 85% | 90% |
| Seen for Medical Services* | 83% | 96% | 91% | 98% | 96% | 83% | 87% |
| Seen for Mental Health Services* | 82% | 87% | 82% | 88% | 71% | 90% | 92% |
| Seen for Dental Services* | 84% | 89% | 90% | 89% | 80% | 83% | 90% |
| Seen for Diagnostic/Specialty Services* | 74% | 94% | 91% | 94% | 88% | 86% | 93% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 90% | 93% | 90% | 92% | 79% | 82% |
| Seen for Medical Services* | 95% | 94% | 95% | 95% | 91% | 87% | 87% |
| Seen for Mental Health Services* | 77% | 84% | 92% | 81% | 95% | 73% | 76% |
| Seen for Dental Services* | 92% | 89% | 92% | 88% | 88% | 82% | 91% |
| Seen for Diagnostic/Specialty Services* | 87% | 92% | 87% | 95% | 94% | 77% | 89% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 86% | 89% | 80% | 88% | 87% | 79% | 90% |
| Seen for Medical Services* | 90% | 82% | 82% | 84% | 94% | 84% | 80% |
| Seen for Mental Health Services* | 78% | 95% | 75% | 96% | 82% | 74% | 95% |
| Seen for Dental Services* | 90% | 83% | 75% | 91% | 90% | 66% | 98% |
| Seen for Diagnostic/Specialty Services* | 89% | 94% | 84% | 95% | 93% | 83% | 95% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 80% | 95% | 90% | 90% | 94% | 86% | 94% | 88% | 94% | 90% | 94% | 96% | 98% | 89% | 94% | 93% |
| Seen for Medical Services* | 86% | 83% | 95% | 95% | 93% | 96% | 90% | 95% | 91% | 98% | 94% | 95% | 97% | 98% | 82% | 96% | 95% |
| Seen for Mental Health Services* | 89% | 82% | 81% | 77% | 85% | 87% | 78% | 93% | 82% | 88% | 91% | 94% | 95% | 90% | 95% | 89% | 92% |
| Seen for Dental Services* | 85% | 84% | 94% | 92% | 94% | 89% | 90% | 89% | 90% | 89% | 89% | 90% | 89% | 88% | 83% | 96% | 92% |
| Seen for Diagnostic/Specialty Services* | 93% | 74% | 96% | 87% | 97% | 94% | 89% | 96% | 91% | 94% | 92% | 95% | 97% | 97% | 94% | 91% | 87% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 6,687 | 4,283 | 5,476 | 5,913 | 3,814 | 4,634 | 5,119 | 2,568 | 6,492 | 2,800 | 5,471 | 4,307 | 6,198 | 3,471 | 3,741 | 3,733 | 4,483 |
| Total No. of Ducats Issued & Add-on Appts | 12,573 | 7,607 | 6,540 | 11,248 | 24,111 | 11,879 | 14,909 | 14,211 | 16,018 | 15,534 | 17,913 | 10,940 | 18,995 | 22,912 | 19,449 | 8,206 | 11,472 |
| Total Inmate Refusals | 330 | 454 | 71 | 658 | 2,559 | 386 | 729 | 523 | 415 | 296 | 2,560 | 101 | 62 | 138 | 553 | 3 | 655 |
| Total Inmates Seen | 10,787 | 5,725 | 6,122 | 9,535 | 19,436 | 10,796 | 12,157 | 12,867 | 13,653 | 14,392 | 13,761 | 10,166 | 18,118 | 22,223 | 16,840 | 7,365 | 10,064 |
| Total Inmates Not Seen | 1,456 | 1,428 | 347 | 1,055 | 2,116 | 697 | 2,023 | 821 | 1,950 | 846 | 1,592 | 673 | 815 | 551 | 2,056 | 508 | 753 |
| Not Seen Due to Custody | 242 | 9 | 23 | 126 | 92 | 82 | 68 | 0 | 97 | 50 | 13 | 34 | 1 | 21 | 355 | 3 | 52 |
| Not Seen Due to Provider | 816 | 1,198 | 221 | 694 | 1,017 | 373 | 1,132 | 416 | 1,324 | 458 | 1,225 | 513 | 625 | 292 | 1,068 | 353 | 465 |
| Not Seen Due to Other | 398 | 221 | 103 | 235 | 1,007 | 242 | 823 | 405 | 529 | 338 | 354 | 126 | 189 | 238 | 633 | 152 | 236 |
| Average Inmates per Scheduled Transport | 2.83 | 1.77 | 2.11 | 2.04 | 3.23 | 1.75 | 5.96 | 3.28 | 1.75 | 1.44 | 5.06 | 4.61 | 2.52 | 2.45 | 2.09 | 1.83 | 1.76 |
| Inmates Seen for On-Site Specialty Care | 1,125 | 0 | 166 | 184 | 955 | 649 | 414 | 408 | 472 | 1,033 | 721 | 599 | 1,119 | 331 | 625 | 491 | 227 |
| Inmates Seen for Off-Site Specialty Care | 409 | 130 | 98 | 206 | 206 | 115 | 250 | 0 | 261 | 208 | 71 | 356 | 324 | 435 | 96 | 114 | 170 |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,290 | 1,359 | 560 | 2,705 | 792 | 422 | 2,159 | 252 | 555 | 1,057 | 1,466 | 614 | 1,483 | 1,279 | 57 | 1,603 | 3,358 |
| Overtime Dollars | 96,387 | 55,657 | 24,242 | 125,275 | 52,386 | 16,933 | 91,892 | 10,760 | 25,286 | 43,389 | 57,205 | 26,741 | 64,607 | 50,869 | 2,254 | 83,955 | 141,320 |
| Permanent Intermittent Employee (P.I.E) Hours | 48 | 1 | 121 | 0 | 0 | 0 | 19 | 0 | 60 | 0 | 81 | 142 | 0 | 0 | 0 | 6 | 0 |
| P.I.E. Dollars | 1,421 | 21 | 4,178 | 114 | 0 | 0 | 620 | 0 | 2,426 | 0 | 2,805 | 4,927 | 0 | 0 | 0 | 134 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,121 | 646 | 1,446 | 1,915 | 4,838 | 1,402 | 17,845 | 8,743 | 2,964 | 5,711 | 3,246 | 14,548 | 7,344 | 4,299 | 2,740 | 2,073 | 4,372 |
| Overtime Dollars | 48,375 | 29,908 | 64,400 | 80,407 | 227,880 | 63,267 | 826,836 | 400,258 | 135,609 | 265,683 | 146,645 | 658,586 | 352,477 | 191,875 | 130,512 | 102,551 | 190,180 |
| P.I.E. Hours | 32 | 56 | 671 | 8 | 0 | 0 | 298 | 0 | 322 | 8 | 32 | 495 | 0 | 24 | 888 | 109 | 309 |
| P.I.E. Dollars | 946 | 1,936 | 21,324 | 277 | 0 | 0 | 5,389 | 0 | 11,269 | 228 | 1,080 | 17,117 | 0 | 830 | 29,211 | 2,924 | 10,685 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 312 | 5 | 63 | 2,051 | 458 | 43 | 0 | 109 | 64 | 598 | 339 | 47 | 424 | 209 | 240 | 224 | 1,986 |
| Medical Guarding | 8 | 16 | 1,470 | 234 | 662 | 1,498 | 63 | 230 | 0 | 1,704 | 2,237 | 1,382 | 70 | 228 | 1,236 | 486 | 2,526 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 90% | 80% | 79% | 88% | 92% | 85% | 87% | 79% | 90% | 95% | 93% | 79% | 82% | 89% | 90% | **89%** |
| Seen for Medical Services* | 94% | 95% | 82% | 96% | 84% | 91% | 83% | 94% | 87% | 87% | 98% | 95% | 84% | 87% | 89% | 80% | **92%** |
| Seen for Mental Health Services* | 76% | 81% | 75% | 71% | 96% | 95% | 90% | 82% | 73% | 92% | 89% | 86% | 74% | 76% | 84% | 95% | **83%** |
| Seen for Dental Services* | 84% | 88% | 75% | 80% | 91% | 88% | 83% | 90% | 82% | 90% | 97% | 92% | 66% | 91% | 93% | 98% | **88%** |
| Seen for Diagnostic/Specialty Services* | 88% | 95% | 84% | 88% | 95% | 94% | 86% | 93% | 77% | 93% | 94% | 88% | 83% | 89% | 94% | 95% | **92%** |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,120 | 4,773 | 4,582 | 3,791 | 5,386 | 3,365 | 4,848 | 4,612 | 3,033 | 6,719 | 5,474 | 5,066 | 4,780 | 3,777 | 3,693 | 5,936 | **159,535** |
| **Total No. of Ducats Issued & Add-on Appts** | 12,204 | 15,097 | 15,902 | 26,947 | 22,480 | 8,446 | 11,837 | 19,519 | 10,265 | 13,532 | 12,347 | 23,050 | 16,779 | 17,303 | 16,362 | 14,285 | **500,872** |
| **Total Inmate Refusals** | 438 | 1,682 | 1,186 | 1,406 | 833 | 818 | 692 | 1,909 | 1,402 | 466 | 126 | 424 | 1,127 | 3,353 | 316 | 537 | **27,538** |
| **Total Inmates Seen** | 10,783 | 12,079 | 11,805 | 20,294 | 19,005 | 7,043 | 9,501 | 15,288 | 7,037 | 11,732 | 11,662 | 21,042 | 12,311 | 11,392 | 14,342 | 12,424 | **421,747** |
| **Total Inmates Not Seen** | 983 | 1,336 | 2,895 | 5,247 | 2,642 | 585 | 1,644 | 2,322 | 1,826 | 1,334 | 559 | 1,584 | 3,341 | 2,558 | 1,704 | 1,255 | **51,502** |
| Not Seen Due to Custody | 72 | 429 | 785 | 2,838 | 10 | 55 | 100 | 453 | 797 | 166 | 268 | 373 | 680 | 873 | 217 | 121 | 9,505 |
| Not Seen Due to Provider | 577 | 465 | 1,589 | 1,884 | 2,016 | 438 | 1,239 | 1,288 | 768 | 786 | 174 | 804 | 1,972 | 1,406 | 934 | 1,036 | 29,566 |
| Not Seen Due to Other | 334 | 442 | 521 | 525 | 616 | 92 | 305 | 581 | 261 | 382 | 117 | 407 | 689 | 279 | 553 | 98 | 12,431 |
| **Average Inmates per Scheduled Transport** | 2.66 | 2.64 | 3.00 | 1.34 | 1.70 | 1.13 | 1.62 | 1.38 | 1.54 | 1.56 | 2.09 | 2.13 | 1.60 | 1.70 | 1.41 | 1.09 | **2.27** |
| **Inmates Seen for On-Site Specialty Care** | 547 | 691 | 252 | 654 | 307 | 101 | 580 | 275 | 279 | 822 | 371 | 1,041 | 444 | 308 | 252 | 776 | **17,219** |
| **Inmates Seen for Off-Site Specialty Care** | 197 | 156 | 115 | 182 | 275 | 71 | 161 | 221 | 149 | 277 | 78 | 328 | 167 | 109 | 180 | 70 | **6,185** |

**PPAS - Timekeeper's Monthly Overtime & Expenditure Re**

| **Medical Trans Inmate - Code .16** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 835 | 1,777 | 655 | 1,140 | 2,970 | 290 | 6,512 | 2,706 | 1,887 | 2,263 | 846 | 2,379 | 1,503 | 834 | 237 | 1,572 | **50,418** |
| Overtime Dollars | 38,732 | 73,272 | 24,640 | 46,856 | 126,481 | 14,417 | 270,192 | 131,541 | 97,955 | 92,675 | 35,190 | 102,635 | 68,163 | 34,537 | 8,632 | 64,124 | **$2,199,201** |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 124 | 0 | 244 | 0 | 3 | 8 | 8 | 48 | 1 | 2 | 1 | 129 | **1,047** |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,878 | 0 | 7,787 | 0 | 105 | 286 | 276 | 1,344 | 21 | 53 | 46 | 4,303 | **$34,745** |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,891 | 4,426 | 3,576 | 1,241 | 6,886 | 201 | 16,047 | 5,369 | 5,434 | 5,988 | 822 | 3,584 | 7,255 | 6,411 | 457 | 15,256 | **172,098** |
| Overtime Dollars | 188,412 | 190,878 | 165,530 | 59,460 | 315,412 | 11,370 | 699,331 | 262,528 | 282,542 | 273,381 | 35,793 | 155,253 | 359,430 | 295,229 | 18,838 | 688,326 | **$7,917,160** |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 48 | 0 | 984 | 0 | 0 | 466 | 56 | 6 | 80 | 36 | 25 | 371 | **5,325** |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,583 | 0 | 33,076 | 0 | 0 | 14,684 | 1,936 | 208 | 2,840 | 1,085 | 863 | 12,380 | **$171,870** |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 227 | 464 | 42 | 0 | 1,092 | 330 | 298 | 136 | 313 | 178 | 536 | 48 | 0 | 0 | 0 | 538 | **11,373** |
| Medical Guarding | 150 | 121 | 0 | 312 | 468 | 0 | 15,521 | 3,712 | 0 | 5,889 | 206 | 8 | 240 | 3,234 | 37 | 0 | **43,945** |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **4,682** | **3,016** | **2,275** | **5,235** | **5,490** | **5,357** | **3,557** | **3,127** | **3,469** | **6,190** | **5,773** | **2,607** | **4,942** | **1,263** | **5,968** | **3,287** | **3,986** |
| 1(a)  Primary Care Provider Ducats | 3,206 | 1,470 | 1,687 | 3,911 | 2,981 | 1,269 | 2,070 | 1,234 | 1,737 | 2,268 | 2,709 | 1,748 | 1,572 | 1,077 | 3,252 | 1,618 | 1,317 |
| 1(b)  RN Ducats | 1,476 | 1,546 | 588 | 1,324 | 2,509 | 4,088 | 1,487 | 1,893 | 1,732 | 3,922 | 3,064 | 859 | 3,370 | 186 | 2,716 | 1,669 | 2,669 |
| **2  Add-on Appointments** | **509** | **441** | **1,209** | **661** | **373** | **2,359** | **352** | **1,874** | **423** | **266** | **591** | **1,219** | **6,877** | **18,602** | **41** | **279** | **3,330** |
| **3  Inmate Refusals** | **68** | **108** | **44** | **250** | **113** | **141** | **31** | **13** | **52** | **79** | **536** | **70** | **5** | **50** | **234** | **154** | **367** |
| **4  Inmates Seen** | **4,384** | **2,770** | **3,265** | **5,362** | **5,337** | **7,264** | **3,492** | **4,758** | **3,485** | **6,230** | **5,477** | **3,581** | **11,459** | **19,483** | **4,725** | **3,288** | **6,568** |
| **5  Not Seen Due to Custody** | **111** | **0** | **4** | **59** | **5** | **1** | **0** | **0** | **8** | **5** | **0** | **24** | **0** | **5** | **216** | **0** | **30** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 0 |
| 5(b)  Modified program in effect | 111 | 0 | 4 | 59 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 24 | 0 | 5 | 114 | 0 | 21 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 9 |
| **6  Not Seen Due to Provider** | **419** | **486** | **123** | **135** | **310** | **148** | **164** | **126** | **250** | **96** | **293** | **89** | **286** | **166** | **582** | **66** | **242** |
| 6(a)  Line not completed | 117 | 102 | 1 | 48 | 70 | 22 | 23 | 0 | 0 | 5 | 50 | 0 | 95 | 18 | 438 | 18 | 60 |
| 6(b)  Scheduling error | 157 | 152 | 77 | 33 | 44 | 67 | 52 | 4 | 65 | 4 | 56 | 24 | 50 | 55 | 11 | 14 | 91 |
| 6(c)  Provider cancelled | 114 | 213 | 38 | 42 | 192 | 55 | 64 | 122 | 95 | 56 | 180 | 65 | 119 | 92 | 133 | 31 | 68 |
| 6(d)  Lack of provider preparation | 5 | 12 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 23 |
| 6(e)  Medically restricted movement | 26 | 0 | 2 | 7 | 3 | 4 | 12 | 0 | 90 | 0 | 7 | 0 | 0 | 0 | 0 | 3 | 0 |
| 6(f)  Other reason | 0 | 7 | 2 | 1 | 1 | 0 | 13 | 0 | 0 | 31 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **209** | **93** | **48** | **90** | **98** | **162** | **222** | **104** | **97** | **46** | **58** | **62** | **69** | **161** | **252** | **58** | **109** |
| 7(a)  Inmate paroled or transferred | 45 | 12 | 4 | 65 | 23 | 40 | 77 | 18 | 22 | 14 | 26 | 22 | 24 | 59 | 75 | 12 | 30 |
| 7(b)  Inmate received conflicting ducats | 22 | 20 | 0 | 3 | 34 | 5 | 33 | 1 | 29 | 2 | 8 | 23 | 8 | 4 | 8 | 11 | 19 |
| 7(c)  Unit Health Record unavailable | 2 | 31 | 11 | 12 | 2 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 1 | 5 | 1 | 5 | 10 |
| 7(d)  Inmate moved to another facility | 100 | 19 | 20 | 0 | 19 | 52 | 84 | 34 | 7 | 0 | 7 | 3 | 11 | 15 | 39 | 21 | 14 |
| 7(e)  Inmate at hospital/in-patient area of prison | 26 | 6 | 12 | 1 | 18 | 0 | 20 | 14 | 9 | 27 | 13 | 11 | 25 | 66 | 10 | 8 | 8 |
| 7(f)  Inmate out to court | 2 | 4 | 0 | 4 | 2 | 1 | 6 | 3 | 3 | 3 | 1 | 0 | 0 | 4 | 9 | 1 | 3 |
| 7(g)  Other reason | 12 | 1 | 1 | 5 | 0 | 64 | 0 | 34 | 26 | 0 | 0 | 3 | 0 | 8 | 110 | 0 | 25 |
| **8  Total Inmates Not Seen** | **739** | **579** | **175** | **284** | **413** | **311** | **386** | **230** | **355** | **147** | **351** | **175** | **355** | **332** | **1,050** | **124** | **381** |
| **9  Medical 7362s** | **2,361** | **559** | **676** | **1,327** | **5,829** | **1,480** | **2,111** | **3,133** | **2,057** | **1,322** | **2,652** | **2,138** | **2,008** | **1,616** | **4,105** | **999** | **2,169** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **8,360** | **3,677** | **8,130** | **2,830** | **13,088** | **3,607** | **3,865** | **4,153** | **3,000** | **5,010** | **2,681** | **14,695** | **5,710** | **3,724** | **4,848** | **2,255** | **159,857** |
| 1(a) Primary Care Provider Ducats | 1,397 | 1,875 | 2,083 | 1,432 | 1,327 | 812 | 2,451 | 1,685 | 1,478 | 2,509 | 1,392 | 2,785 | 2,395 | 1,768 | 3,262 | 746 | 64,523 |
| 1(b) RN Ducats | 6,963 | 1,802 | 6,047 | 1,398 | 11,761 | 2,795 | 1,414 | 2,468 | 1,522 | 2,501 | 1,289 | 11,910 | 3,315 | 1,956 | 1,586 | 1,509 | 95,334 |
| 2 **Add-on Appointments** | **478** | **141** | **1,413** | **4,040** | **1,624** | **149** | **550** | **900** | **441** | **712** | **3,457** | **1,173** | **292** | **438** | **572** | **2,337** | **58,123** |
| 3 **Inmate Refusals** | **257** | **182** | **898** | **115** | **637** | **171** | **165** | **101** | **189** | **188** | **40** | **272** | **119** | **257** | **192** | **30** | **6,128** |
| 4 **Inmates Seen** | **8,069** | **3,448** | **7,061** | **6,482** | **11,826** | **3,268** | **3,514** | **4,653** | **2,815** | **4,807** | **6,005** | **14,857** | **4,969** | **3,383** | **4,676** | **3,659** | **194,420** |
| 5 **Not Seen Due to Custody** | **41** | **16** | **501** | **116** | **6** | **31** | **36** | **6** | **147** | **124** | **50** | **62** | **157** | **136** | **13** | **5** | **1,915** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 79 |
| 5(b) Modified program in effect | 5 | 0 | 501 | 116 | 6 | 0 | 29 | 1 | 128 | 124 | 49 | 62 | 106 | 132 | 5 | 0 | 1,612 |
| 5(c) Not enough holding space | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 15 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(e) Other reason | 36 | 14 | 0 | 0 | 0 | 31 | 7 | 1 | 19 | 0 | 1 | 0 | 30 | 1 | 8 | 5 | 208 |
| 6 **Not Seen Due to Provider** | **280** | **124** | **789** | **134** | **1,782** | **242** | **610** | **187** | **228** | **469** | **17** | **449** | **507** | **327** | **397** | **877** | **11,400** |
| 6(a) Line not completed | 63 | 6 | 127 | 47 | 1,297 | 103 | 181 | 7 | 4 | 249 | 0 | 34 | 151 | 96 | 55 | 728 | 4,215 |
| 6(b) Scheduling error | 185 | 4 | 198 | 23 | 223 | 69 | 68 | 43 | 90 | 98 | 0 | 314 | 102 | 30 | 128 | 0 | 2,531 |
| 6(c) Provider cancelled | 15 | 113 | 435 | 64 | 257 | 69 | 361 | 136 | 133 | 122 | 17 | 92 | 160 | 193 | 211 | 130 | 4,187 |
| 6(d) Lack of provider preparation | 4 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 7 | 68 |
| 6(e) Medically restricted movement | 0 | 1 | 27 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 94 | 3 | 1 | 0 | 295 |
| 6(f) Other reason | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12 | 104 |
| 7 **Not Seen Due to Other** | **191** | **48** | **301** | **23** | **461** | **44** | **90** | **106** | **62** | **134** | **26** | **228** | **250** | **59** | **142** | **21** | **4,124** |
| 7(a) Inmate paroled or transferred | 19 | 5 | 84 | 8 | 131 | 9 | 20 | 54 | 5 | 68 | 6 | 33 | 91 | 16 | 47 | 0 | 1,164 |
| 7(b) Inmate received conflicting ducats | 10 | 11 | 25 | 2 | 27 | 27 | 0 | 3 | 24 | 11 | 0 | 4 | 28 | 14 | 19 | 2 | 437 |
| 7(c) Unit Health Record unavailable | 64 | 1 | 4 | 4 | 103 | 0 | 3 | 4 | 1 | 6 | 2 | 13 | 6 | 4 | 6 | 7 | 314 |
| 7(d) Inmate moved to another facility | 32 | 20 | 61 | 3 | 155 | 4 | 30 | 31 | 22 | 16 | 7 | 80 | 52 | 12 | 35 | 12 | 1,017 |
| 7(e) Inmate at hospital/in-patient area of prison | 42 | 11 | 20 | 6 | 36 | 1 | 33 | 9 | 10 | 24 | 9 | 93 | 26 | 13 | 27 | 0 | 634 |
| 7(f) Inmate out to court | 2 | 0 | 2 | 0 | 5 | 3 | 2 | 3 | 0 | 1 | 0 | 5 | 9 | 0 | 4 | 0 | 82 |
| 7(g) Other reason | 22 | 0 | 105 | 0 | 4 | 0 | 2 | 2 | 0 | 8 | 2 | 0 | 38 | 0 | 4 | 0 | 476 |
| 8 **Total Inmates Not Seen** | **512** | **188** | **1,591** | **273** | **2,249** | **317** | **736** | **299** | **437** | **727** | **93** | **739** | **914** | **522** | **552** | **903** | **17,439** |
| 9 **Medical 7362s** | **2,168** | **3,046** | **2,394** | **1,012** | **67** | **927** | **2,881** | **4,405** | **3,162** | **1,359** | **720** | **2,242** | **2,027** | **2,504** | **2,135** | **950** | **68,541** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,498 | 448 | 180 | 1,887 | 11,661 | 1,079 | 4,988 | 5,024 | 6,337 | 2,087 | 6,187 | 2,230 | 1,845 | 220 | 3,629 | 1,715 | 1,247 |
| 11 Add-on Appointments | 210 | 12 | 9 | 180 | 0 | 154 | 300 | 607 | 0 | 14 | 928 | 92 | 71 | 51 | 1,901 | 30 | 25 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 305 | 0 | 1,876 | 0 | 6,175 | 0 | 0 | 0 | 712 | 0 | 0 |
| 13 Inmate Refusals | 3 | 45 | 2 | 251 | 2,373 | 57 | 602 | 501 | 131 | 17 | 1,480 | 1 | 1 | 4 | 4 | 44 | 58 |
| 14 Inmates Seen | 1,520 | 341 | 152 | 1,395 | 7,857 | 1,018 | 3,634 | 4,784 | 5,109 | 1,836 | 4,751 | 2,120 | 1,805 | 241 | 5,253 | 1,510 | 1,120 |
| 15 Not Seen Due to Custody | 7 | 0 | 0 | 23 | 87 | 81 | 58 | 0 | 87 | 19 | 13 | 0 | 0 | 3 | 9 | 3 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 15(b) Modified program in effect | 7 | 0 | 0 | 7 | 87 | 81 | 52 | 0 | 50 | 16 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 35 | 0 | 13 | 0 | 0 | 2 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 146 | 55 | 29 | 309 | 544 | 48 | 707 | 174 | 698 | 73 | 652 | 182 | 74 | 12 | 124 | 140 | 54 |
| 16(a) Line not completed. | 18 | 2 | 0 | 75 | 3 | 0 | 19 | 0 | 0 | 6 | 6 | 6 | 3 | 0 | 116 | 0 | 4 |
| 16(b) Scheduling error. | 22 | 8 | 3 | 56 | 1 | 17 | 27 | 20 | 16 | 0 | 56 | 0 | 17 | 8 | 0 | 9 | 1 |
| 16(c) Provider cancelled. | 97 | 38 | 26 | 152 | 234 | 21 | 579 | 154 | 356 | 67 | 586 | 176 | 54 | 4 | 8 | 127 | 49 |
| 16(d) Medically restricted movement. | 9 | 0 | 0 | 10 | 3 | 10 | 1 | 0 | 326 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 |
| 16(e) Other reason | 0 | 7 | 0 | 16 | 303 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 32 | 19 | 6 | 89 | 800 | 29 | 287 | 172 | 312 | 156 | 219 | 19 | 36 | 11 | 140 | 48 | 40 |
| 17(a) Inmate paroled or transferred | 6 | 6 | 0 | 46 | 33 | 14 | 77 | 28 | 30 | 0 | 40 | 3 | 7 | 5 | 80 | 7 | 12 |
| 17(b) Inmate received conflicting ducats | 0 | 0 | 0 | 16 | 291 | 4 | 83 | 9 | 15 | 0 | 92 | 4 | 4 | 2 | 0 | 1 | 8 |
| 17(c) Unit Health Record unavailable | 2 | 8 | 2 | 0 | 16 | 0 | 1 | 0 | 24 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 19 | 3 | 1 | 1 | 113 | 10 | 46 | 41 | 33 | 1 | 19 | 0 | 6 | 1 | 17 | 34 | 17 |
| 17(e) Inmate at hospital/in-patient area of hospital | 5 | 2 | 3 | 2 | 21 | 0 | 76 | 67 | 68 | 2 | 53 | 12 | 11 | 3 | 27 | 4 | 2 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 0 | 6 | 1 | 2 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 8 | 2 | 0 |
| 17(g) Other reason | 0 | 0 | 0 | 24 | 320 | 0 | 2 | 20 | 142 | 153 | 4 | 0 | 2 | 0 | 8 | 0 | 1 |
| 18 Total Inmates Not Seen | 185 | 74 | 35 | 421 | 1,431 | 158 | 1,052 | 346 | 1,097 | 248 | 884 | 201 | 110 | 26 | 273 | 191 | 94 |
| 19 Mental Health 7362s | 207 | 133 | 9 | 92 | 0 | 23 | 151 | 467 | 36 | 633 | 677 | 302 | 124 | 23 | 526 | 112 | 422 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 354 | 5,373 | 1,929 | 16,025 | 1,912 | 2,886 | 2,438 | 10,880 | 4,176 | 2,213 | 2,924 | 2,997 | 5,336 | 9,886 | 4,803 | 1,196 | 127,590 |
| 11 Add-on Appointments | 18 | 67 | 353 | 528 | 9 | 27 | 233 | 558 | 233 | 311 | 53 | 0 | 61 | 487 | 330 | 2,823 | 10,675 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 1,654 | 0 | 0 | 0 | 0 | 0 | 261 | 0 | 0 | 88 | 0 | 0 | 149 | 905 | 12,125 |
| 13 Inmate Refusals | 27 | 1,189 | 23 | 1,133 | 28 | 576 | 55 | 1,672 | 1,012 | 60 | 43 | 99 | 862 | 2,853 | 34 | 287 | 15,527 |
| 14 Inmates Seen | 263 | 3,450 | 1,690 | 10,945 | 1,815 | 2,214 | 2,346 | 7,992 | 2,484 | 2,259 | 2,619 | 2,506 | 3,334 | 5,730 | 4,295 | 3,551 | 101,939 |
| 15 Not Seen Due to Custody | 1 | 402 | 58 | 2,576 | 2 | 15 | 23 | 426 | 568 | 34 | 160 | 146 | 243 | 698 | 176 | 73 | 5,991 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 71 | 42 | 5 | 0 | 216 |
| 15(b)  Modified program in effect | 0 | 125 | 58 | 2,468 | 2 | 0 | 15 | 309 | 526 | 34 | 159 | 139 | 164 | 432 | 154 | 7 | 4,896 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 103 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 127 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 1 | 277 | 0 | 35 | 0 | 15 | 0 | 14 | 42 | 0 | 1 | 0 | 8 | 220 | 12 | 66 | 752 |
| 16 Not Seen Due to Provider | 53 | 136 | 464 | 1,450 | 48 | 74 | 169 | 950 | 214 | 90 | 117 | 184 | 773 | 901 | 380 | 37 | 10,061 |
| 16(a)  Line not completed. | 31 | 0 | 16 | 0 | 5 | 2 | 9 | 18 | 1 | 14 | 0 | 37 | 0 | 222 | 6 | 0 | 619 |
| 16(b)  Scheduling error. | 1 | 28 | 98 | 45 | 11 | 47 | 30 | 163 | 15 | 27 | 1 | 19 | 165 | 131 | 30 | 0 | 1,072 |
| 16(c)  Provider cancelled. | 20 | 108 | 350 | 1,378 | 30 | 25 | 117 | 591 | 156 | 49 | 114 | 120 | 88 | 530 | 315 | 37 | 6,756 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 8 | 512 | 4 | 5 | 0 | 908 |
| 16(e)  Other reason | 1 | 0 | 0 | 25 | 0 | 0 | 12 | 175 | 40 | 0 | 0 | 0 | 8 | 14 | 24 | 0 | 706 |
| 17 Not Seen Due to Other | 28 | 263 | 47 | 449 | 28 | 34 | 78 | 398 | 131 | 81 | 38 | 62 | 185 | 191 | 248 | 8 | 4,684 |
| 17(a)  Inmate paroled or transferred | 25 | 10 | 18 | 66 | 8 | 2 | 16 | 200 | 5 | 38 | 4 | 4 | 47 | 28 | 68 | 0 | 933 |
| 17(b)  Inmate received conflicting ducats | 0 | 156 | 0 | 51 | 2 | 4 | 15 | 89 | 31 | 10 | 15 | 5 | 59 | 23 | 124 | 1 | 1,114 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 10 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 14 | 0 | 93 |
| 17(d)  Inmate moved to another facility | 0 | 35 | 11 | 182 | 6 | 15 | 22 | 25 | 28 | 5 | 8 | 47 | 21 | 8 | 5 | 0 | 780 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 3 | 36 | 3 | 107 | 0 | 13 | 11 | 23 | 60 | 21 | 5 | 1 | 55 | 8 | 21 | 0 | 725 |
| 17(f)  Inmate out to court | 0 | 2 | 2 | 11 | 0 | 0 | 0 | 7 | 5 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 61 |
| 17(g)  Other reason | 0 | 24 | 3 | 30 | 5 | 0 | 12 | 54 | 2 | 4 | 6 | 0 | 0 | 122 | 16 | 7 | 961 |
| 18 Total Inmates Not Seen | 82 | 801 | 569 | 4,475 | 78 | 123 | 270 | 1,774 | 913 | 205 | 315 | 392 | 1,201 | 1,790 | 804 | 118 | 20,736 |
| 19 Mental Health 7362s | 18 | 503 | 982 | 61 | 195 | 53 | 320 | 199 | 130 | 110 | 51 | 0 | 456 | 25 | 140 | 366 | 7,546 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 2,211 | 1,158 | 1,130 | 1,346 | 2,014 | 1,405 | 1,534 | 1,474 | 1,678 | 601 | 1,965 | 1,380 | 2,377 | 1,210 | 2,601 | 1,093 | 1,401 |
| 21 Add-on Appointments | 71 | 39 | 35 | 33 | 62 | 24 | 29 | 34 | 196 | 35 | 31 | 49 | 50 | 108 | 79 | 78 | 52 |
| 22 Inmate Refusals | 154 | 79 | 12 | 70 | 55 | 97 | 18 | 7 | 173 | 12 | 251 | 2 | 28 | 60 | 154 | 69 | 110 |
| 23 Inmates Seen | 1,813 | 940 | 1,089 | 1,203 | 1,893 | 1,189 | 1,392 | 1,335 | 1,532 | 553 | 1,558 | 1,282 | 2,147 | 1,113 | 2,105 | 1,053 | 1,236 |
| 24 Not Seen Due to Custody | 91 | 1 | 12 | 30 | 0 | 0 | 7 | 0 | 1 | 3 | 0 | 8 | 1 | 13 | 120 | 0 | 5 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 24(b) Modified program in effect | 91 | 0 | 12 | 30 | 0 | 0 | 6 | 0 | 1 | 3 | 0 | 8 | 0 | 13 | 112 | 0 | 2 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 25 Not Seen Due to Provider | 117 | 123 | 25 | 60 | 89 | 125 | 103 | 86 | 116 | 50 | 143 | 118 | 196 | 89 | 152 | 32 | 79 |
| 25(a) Unable to complete line | 26 | 49 | 5 | 12 | 11 | 18 | 1 | 0 | 0 | 0 | 23 | 0 | 18 | 1 | 125 | 3 | 24 |
| 25(b) Scheduling error | 25 | 23 | 9 | 8 | 37 | 9 | 26 | 1 | 37 | 0 | 31 | 9 | 42 | 36 | 0 | 4 | 8 |
| 25(c) Provider cancelled | 37 | 49 | 10 | 4 | 38 | 98 | 46 | 85 | 52 | 49 | 85 | 109 | 131 | 52 | 27 | 14 | 24 |
| 25(d) Lack of provider preparation | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 9 | 0 | 1 | 14 | 2 | 0 | 30 | 0 | 27 | 1 | 4 | 0 | 2 | 0 | 0 | 11 | 0 |
| 25(f) Other reason | 19 | 1 | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 23 |
| 26 Not Seen Due to Other | 107 | 54 | 27 | 16 | 39 | 18 | 43 | 80 | 52 | 18 | 44 | 19 | 55 | 43 | 149 | 17 | 23 |
| 26(a) Inmate paroled or transferred | 14 | 13 | 1 | 13 | 8 | 5 | 22 | 20 | 34 | 1 | 6 | 5 | 11 | 2 | 64 | 2 | 1 |
| 26(b) Inmate received conflicting ducats | 2 | 7 | 0 | 1 | 10 | 2 | 3 | 5 | 3 | 2 | 7 | 10 | 9 | 13 | 3 | 1 | 3 |
| 26(c) Unit Health Record unavailable | 4 | 9 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 19 | 0 | 21 | 8 | 0 | 2 | 0 |
| 26(d) Inmate moved to another facility | 23 | 7 | 19 | 1 | 8 | 7 | 12 | 26 | 1 | 0 | 4 | 0 | 5 | 3 | 25 | 7 | 6 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 2 | 2 | 0 | 10 | 0 | 5 | 10 | 1 | 8 | 4 | 4 | 6 | 7 | 0 | 3 | 5 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 26(g) Other reason | 60 | 15 | 2 | 1 | 0 | 2 | 1 | 16 | 13 | 7 | 0 | 0 | 3 | 10 | 55 | 0 | 8 |
| 27 Total Inmates Not Seen | 315 | 178 | 64 | 106 | 128 | 143 | 153 | 166 | 169 | 71 | 187 | 145 | 252 | 145 | 421 | 49 | 107 |
| 28 Dental 7362s | 319 | 433 | 255 | 202 | 327 | 202 | 436 | 269 | 499 | 570 | 455 | 509 | 234 | 180 | 503 | 403 | 371 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 **Dental Ducats** | 1,115 | 1,258 | 1,731 | 1,126 | 1,026 | 761 | 1,570 | 1,149 | 792 | 1,732 | 1,804 | 1,193 | 1,994 | 1,300 | 1,695 | 1,146 | 47,970 |
| 21 **Add-on Appointments** | 83 | 9 | 77 | 37 | 52 | 41 | 106 | 38 | 20 | 99 | 22 | 39 | 33 | 64 | 29 | 80 | 1,834 |
| 22 **Inmate Refusals** | 53 | 133 | 119 | 87 | 48 | 36 | 155 | 34 | 75 | 78 | 30 | 16 | 68 | 67 | 39 | 75 | 2,464 |
| 23 **Inmates Seen** | 957 | 999 | 1,270 | 858 | 936 | 675 | 1,261 | 1,033 | 601 | 1,575 | 1,734 | 1,119 | 1,295 | 1,182 | 1,560 | 1,126 | 41,614 |
| 24 **Not Seen Due to Custody** | 15 | 5 | 163 | 77 | 2 | 5 | 27 | 12 | 56 | 6 | 10 | 43 | 140 | 35 | 22 | 7 | 917 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 9 | 0 | 0 | 0 | 1 | 41 | 1 | 0 | 0 | 62 |
| 24(b)  Modified program in effect | 2 | 0 | 163 | 77 | 0 | 0 | 7 | 3 | 39 | 6 | 10 | 42 | 73 | 34 | 17 | 0 | 751 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 8 |
| 24(d)  Lack of intra-facility transport | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(e)  Other reason | 11 | 5 | 0 | 0 | 0 | 5 | 20 | 0 | 17 | 0 | 0 | 0 | 19 | 0 | 5 | 7 | 94 |
| 25 **Not Seen Due to Provider** | 107 | 81 | 155 | 133 | 49 | 80 | 199 | 59 | 53 | 138 | 25 | 27 | 446 | 67 | 37 | 5 | 3,364 |
| 25(a)  Unable to complete line | 56 | 34 | 18 | 11 | 3 | 25 | 106 | 2 | 25 | 29 | 0 | 9 | 91 | 1 | 6 | 3 | 735 |
| 25(b)  Scheduling error | 8 | 9 | 54 | 5 | 15 | 6 | 21 | 7 | 4 | 79 | 7 | 2 | 16 | 8 | 2 | 0 | 548 |
| 25(c)  Provider cancelled | 11 | 26 | 77 | 114 | 23 | 49 | 58 | 50 | 11 | 30 | 18 | 12 | 29 | 58 | 27 | 2 | 1,505 |
| 25(d)  Lack of provider preparation | 2 | 1 | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 25(e)  Medically restricted movement | 0 | 8 | 6 | 0 | 8 | 0 | 3 | 0 | 4 | 0 | 0 | 4 | 309 | 0 | 2 | 0 | 445 |
| 25(f)  Other reason | 30 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 114 |
| 26 **Not Seen Due to Other** | 66 | 49 | 78 | 8 | 43 | 6 | 34 | 49 | 27 | 34 | 27 | 27 | 78 | 13 | 66 | 13 | 1,422 |
| 26(a)  Inmate paroled or transferred | 9 | 3 | 30 | 0 | 13 | 0 | 8 | 22 | 3 | 17 | 4 | 3 | 37 | 3 | 31 | 0 | 405 |
| 26(b)  Inmate received conflicting ducats | 4 | 12 | 9 | 1 | 1 | 0 | 1 | 2 | 5 | 4 | 2 | 0 | 9 | 1 | 8 | 1 | 141 |
| 26(c)  Unit Health Record unavailable | 19 | 4 | 1 | 1 | 2 | 0 | 0 | 2 | 6 | 6 | 0 | 9 | 2 | 0 | 3 | 0 | 123 |
| 26(d)  Inmate moved to another facility | 10 | 21 | 30 | 5 | 20 | 5 | 9 | 9 | 8 | 1 | 16 | 9 | 12 | 5 | 8 | 11 | 333 |
| 26(e)  Inmate at hospital/in-patient area of prison | 7 | 2 | 2 | 1 | 4 | 1 | 13 | 2 | 4 | 6 | 2 | 5 | 8 | 3 | 6 | 0 | 137 |
| 26(f)  Inmate out to court | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 9 | 0 | 32 |
| 26(g)  Other reason | 17 | 7 | 2 | 0 | 3 | 0 | 2 | 12 | 1 | 0 | 2 | 0 | 6 | 0 | 1 | 1 | 247 |
| 27 **Total Inmates Not Seen** | 188 | 135 | 396 | 218 | 94 | 91 | 260 | 120 | 136 | 178 | 62 | 97 | 664 | 115 | 125 | 25 | 5,703 |
| 28 **Dental 7362s** | 309 | 337 | 397 | 296 | 448 | 185 | 440 | 460 | 759 | 632 | 218 | 344 | 513 | 239 | 404 | 409 | 12,557 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 3,296 | 2,442 | 1,103 | 1,793 | 4,155 | 1,151 | 4,048 | 1,911 | 3,594 | 5,643 | 2,183 | 3,252 | 2,604 | 1,358 | 5,170 | 1,574 | 1,325 |
| 30  Add-on Appointments | 96 | 51 | 599 | 113 | 356 | 350 | 101 | 160 | 321 | 698 | 255 | 111 | 229 | 100 | 60 | 150 | 106 |
| 31  Inmate Refusals | 105 | 222 | 13 | 87 | 18 | 91 | 78 | 2 | 59 | 188 | 293 | 28 | 28 | 24 | 161 | 66 | 120 |
| 32  Inmates Seen | 3,070 | 1,674 | 1,616 | 1,575 | 4,349 | 1,325 | 3,639 | 1,990 | 3,527 | 5,773 | 1,975 | 3,183 | 2,707 | 1,386 | 4,757 | 1,514 | 1,140 |
| 33  Not Seen Due to Custody | 33 | 8 | 7 | 14 | 0 | 0 | 3 | 0 | 1 | 23 | 0 | 2 | 0 | 0 | 10 | 0 | 17 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33(b)  Modified program in effect | 33 | 0 | 7 | 13 | 0 | 0 | 3 | 0 | 1 | 22 | 0 | 2 | 0 | 0 | 9 | 0 | 8 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34  Not Seen Due to Provider | 134 | 534 | 44 | 190 | 74 | 52 | 158 | 30 | 260 | 239 | 137 | 124 | 69 | 25 | 210 | 115 | 90 |
| 34(a)  Line not completed | 2 | 18 | 6 | 26 | 5 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 25 | 8 | 181 | 9 | 2 |
| 34(b)  Scheduling error | 27 | 56 | 24 | 37 | 14 | 6 | 41 | 0 | 65 | 12 | 54 | 0 | 21 | 7 | 2 | 94 | 15 |
| 34(c)  Clinician cancelled | 76 | 444 | 13 | 62 | 55 | 46 | 31 | 30 | 112 | 180 | 76 | 124 | 21 | 10 | 27 | 7 | 72 |
| 34(d)  Lack of provider preparation | 1 | 2 | 1 | 14 | 0 | 0 | 23 | 0 | 0 | 39 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| 34(e)  Medically restricted movement | 28 | 0 | 0 | 45 | 0 | 0 | 56 | 0 | 83 | 2 | 4 | 0 | 0 | 0 | 0 | 5 | 0 |
| 34(f)  Other reason | 0 | 14 | 0 | 6 | 0 | 0 | 4 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35  Not Seen Due to Other | 50 | 55 | 22 | 40 | 70 | 33 | 271 | 49 | 68 | 118 | 33 | 26 | 29 | 23 | 92 | 29 | 64 |
| 35(a)  Inmate paroled or transferred | 13 | 14 | 4 | 25 | 11 | 12 | 57 | 10 | 19 | 5 | 6 | 6 | 4 | 2 | 72 | 5 | 16 |
| 35(b)  Inmate received conflicting ducats | 3 | 2 | 0 | 1 | 31 | 1 | 49 | 3 | 16 | 6 | 6 | 6 | 1 | 7 | 2 | 0 | 11 |
| 35(c)  Unit Health Record unavailable | 0 | 21 | 2 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| 35(d)  Inmate moved to another facility | 19 | 2 | 7 | 1 | 10 | 8 | 100 | 14 | 3 | 4 | 1 | 1 | 0 | 0 | 4 | 8 | 5 |
| 35(e)  Inmate at hospital/in-patient area of prison | 14 | 4 | 2 | 0 | 15 | 0 | 27 | 7 | 4 | 101 | 9 | 11 | 14 | 6 | 7 | 2 | 4 |
| 35(f)  Inmate out to court | 0 | 1 | 1 | 0 | 3 | 3 | 2 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 8 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 1 | 10 | 5 | 2 | 0 | 6 | 4 | 3 | 6 | 0 | 0 | 2 | 3 | 5 | 0 | 11 | 12 |
| 35(h)  Other reason | 0 | 1 | 1 | 1 | 0 | 3 | 32 | 8 | 18 | 0 | 7 | 0 | 4 | 2 | 5 | 2 | 8 |
| 36  Total Inmates Not Seen | 217 | 597 | 73 | 244 | 144 | 85 | 432 | 79 | 329 | 380 | 170 | 152 | 98 | 48 | 312 | 144 | 171 |
| 37  Diagnostic/Specialty RFSs | 401 | 364 | 162 | 328 | 468 | 267 | 156 | 330 | 3,327 | 40 | 660 | 296 | 593 | 221 | 192 | 177 | 450 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,534 | 4,564 | 2,074 | 2,053 | 4,543 | 950 | 2,950 | 1,703 | 1,470 | 3,278 | 1,285 | 2,851 | 2,865 | 1,335 | 3,736 | 2,794 | 86,587 |
| 30 Add-on Appointments | 262 | 8 | 195 | 308 | 226 | 25 | 125 | 138 | 133 | 177 | 121 | 102 | 488 | 69 | 349 | 1,654 | 8,236 |
| 31 Inmate Refusals | 101 | 178 | 146 | 71 | 120 | 35 | 317 | 102 | 126 | 140 | 13 | 37 | 78 | 176 | 51 | 145 | 3,419 |
| 32 Inmates Seen | 1,494 | 4,182 | 1,784 | 2,009 | 4,428 | 886 | 2,380 | 1,610 | 1,137 | 3,091 | 1,304 | 2,560 | 2,713 | 1,097 | 3,811 | 4,088 | 83,774 |
| 33 Not Seen Due to Custody | 15 | 6 | 63 | 69 | 0 | 4 | 14 | 9 | 26 | 2 | 48 | 122 | 140 | 4 | 6 | 36 | 682 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 15 | 4 | 5 | 0 | 35 |
| 33(b) Modified program in effect | 0 | 4 | 63 | 66 | 0 | 0 | 4 | 0 | 25 | 2 | 47 | 115 | 115 | 0 | 0 | 1 | 540 |
| 33(c) Not enough holding space | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 11 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 7 |
| 33(e) Other reason | 13 | 2 | 0 | 3 | 0 | 4 | 10 | 0 | 1 | 0 | 1 | 0 | 10 | 0 | 0 | 35 | 89 |
| 34 Not Seen Due to Provider | 137 | 124 | 181 | 167 | 137 | 42 | 261 | 92 | 273 | 89 | 15 | 144 | 246 | 111 | 120 | 117 | 4,741 |
| 34(a) Line not completed | 29 | 1 | 19 | 34 | 54 | 1 | 13 | 4 | 0 | 10 | 0 | 27 | 18 | 0 | 11 | 16 | 523 |
| 34(b) Scheduling error | 22 | 14 | 98 | 17 | 7 | 17 | 36 | 4 | 4 | 46 | 2 | 40 | 6 | 23 | 16 | 0 | 827 |
| 34(c) Clinician cancelled | 84 | 107 | 46 | 111 | 63 | 20 | 205 | 81 | 268 | 29 | 12 | 73 | 16 | 73 | 91 | 101 | 2,766 |
| 34(d) Lack of provider preparation | 2 | 0 | 0 | 5 | 0 | 4 | 4 | 3 | 0 | 4 | 1 | 0 | 0 | 3 | 0 | 0 | 111 |
| 34(e) Medically restricted movement | 0 | 2 | 18 | 0 | 13 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 206 | 1 | 2 | 0 | 470 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 44 |
| 35 Not Seen Due to Other | 49 | 82 | 95 | 45 | 84 | 8 | 103 | 28 | 41 | 133 | 26 | 90 | 176 | 16 | 97 | 56 | 2,201 |
| 35(a) Inmate paroled or transferred | 4 | 9 | 43 | 4 | 53 | 0 | 32 | 15 | 9 | 27 | 5 | 18 | 95 | 1 | 40 | 0 | 636 |
| 35(b) Inmate received conflicting ducats | 0 | 7 | 1 | 3 | 6 | 6 | 1 | 0 | 8 | 4 | 0 | 1 | 3 | 1 | 4 | 3 | 193 |
| 35(c) Unit Health Record unavailable | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 1 | 1 | 0 | 0 | 54 |
| 35(d) Inmate moved to another facility | 3 | 11 | 38 | 10 | 1 | 0 | 13 | 1 | 7 | 8 | 13 | 14 | 1 | 8 | 6 | 24 | 345 |
| 35(e) Inmate at hospital/in-patient area of prison | 8 | 13 | 8 | 0 | 11 | 0 | 40 | 5 | 12 | 67 | 3 | 30 | 9 | 4 | 24 | 0 | 461 |
| 35(f) Inmate out to court | 0 | 0 | 3 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 7 | 0 | 49 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 20 | 35 | 1 | 27 | 10 | 2 | 15 | 0 | 3 | 6 | 5 | 24 | 55 | 0 | 8 | 29 | 310 |
| 35(h) Other reason | 14 | 4 | 1 | 0 | 1 | 0 | 1 | 7 | 1 | 15 | 0 | 0 | 8 | 1 | 8 | 0 | 153 |
| 36 Total Inmates Not Seen | 201 | 212 | 339 | 281 | 221 | 54 | 378 | 129 | 340 | 224 | 89 | 356 | 562 | 131 | 223 | 209 | 7,624 |
| 37 Diagnostic/Specialty RFSs | 288 | 350 | 346 | 185 | 450 | 6 | 271 | 48 | 196 | 554 | 61 | 396 | 545 | 413 | 314 | 381 | 13,236 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **393** | **84** | **112** | **38** | **660** | **24** | **281** | **731** | **161** | **166** | **611** | **71** | **825** | **38** | **757** | **779** | **97** |
| 38(a)  First Watch | 30 | 4 | 8 | 5 | 150 | 0 | 105 | 49 | 6 | 40 | 70 | 10 | 25 | 5 | 135 | 16 | 12 |
| 38(b)  Second Watch | 156 | 50 | 65 | 15 | 237 | 9 | 86 | 332 | 80 | 35 | 239 | 22 | 399 | 8 | 289 | 487 | 32 |
| 38(c)  Third Watch | 207 | 30 | 39 | 18 | 273 | 15 | 90 | 350 | 75 | 91 | 302 | 39 | 401 | 25 | 333 | 276 | 53 |
| **38a  Code II Transports Off-site** | **19** | **21** | **7** | **21** | **52** | **6** | **37** | **12** | **18** | **27** | **22** | **25** | **47** | **11** | **42** | **5** | **3** |
| 38/a(a)  First Watch | 0 | 1 | 2 | 1 | 14 | 0 | 9 | 4 | 0 | 8 | 2 | 5 | 3 | 2 | 6 | 0 | 2 |
| 38/a(b)  Second Watch | 11 | 11 | 2 | 11 | 19 | 1 | 15 | 5 | 8 | 6 | 7 | 8 | 26 | 5 | 14 | 4 | 0 |
| 38/a(c)  Third Watch | 8 | 9 | 3 | 9 | 19 | 5 | 13 | 3 | 10 | 13 | 13 | 0 | 18 | 11 | 22 | 1 | 1 |
| **38b  Code III Transports Off-site** | **5** | **0** | **0** | **3** | **8** | **2** | **8** | **10** | **6** | **27** | **1** | **0** | **7** | **1** | **5** | **1** | **10** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 0 | 0 | 1 | 4 | 0 | 8 | 4 | 3 | 11 | 0 | 0 | 5 | 0 | 2 | 1 | 7 |
| 38/b(c)  Third Watch | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 3 | 3 | 12 | 1 | 0 | 2 | 1 | 3 | 0 | 3 |
| **38c  Unsched. State Vehicle Transports Off-site** | **24** | **3** | **0** | **14** | **28** | **16** | **12** | **13** | **17** | **6** | **27** | **36** | **18** | **5** | **27** | **17** | **6** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 3 | 8 | 0 | 4 | 1 | 0 | 0 | 3 | 5 | 0 | 0 | 3 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 0 | 0 | 3 | 8 | 8 | 1 | 9 | 6 | 0 | 16 | 10 | 8 | 0 | 11 | 10 | 2 |
| 38/c(c)  Third Watch | 23 | 3 | 0 | 8 | 12 | 8 | 7 | 3 | 11 | 6 | 8 | 0 | 10 | 5 | 13 | 7 | 4 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **345** | **60** | **105** | **0** | **572** | **0** | **224** | **696** | **120** | **106** | **561** | **10** | **753** | **8** | **683** | **756** | **78** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **350** | **816** | **149** | **524** | **1,203** | **14** | **301** | **837** | **560** | **321** | **558** | **339** | **613** | **474** | **602** | **241** | **13,730** |
| 38(a)  First Watch | 15 | 64 | 3 | 62 | 26 | 5 | 15 | 50 | 84 | 34 | 7 | 46 | 138 | 87 | 45 | 28 | 1,379 |
| 38(b)  Second Watch | 254 | 377 | 70 | 276 | 628 | 6 | 95 | 439 | 216 | 91 | 238 | 158 | 138 | 95 | 286 | 135 | 6,043 |
| 38(c)  Third Watch | 81 | 375 | 76 | 186 | 549 | 3 | 191 | 348 | 260 | 196 | 313 | 135 | 237 | 292 | 271 | 135 | 6,265 |
| **38a  Code II Transports Off-site** | **0** | **34** | **18** | **20** | **42** | **11** | **26** | **34** | **21** | **57** | **4** | **12** | **4** | **16** | **16** | **56** | **746** |
| 38/a(a)  First Watch | 0 | 3 | 0 | 2 | 6 | 4 | 0 | 5 | 3 | 10 | 1 | 2 | 3 | 0 | 1 | 5 | 104 |
| 38/a(b)  Second Watch | 0 | 9 | 9 | 7 | 15 | 4 | 12 | 14 | 8 | 19 | 1 | 3 | 2 | 7 | 6 | 24 | 293 |
| 38/a(c)  Third Watch | 0 | 22 | 9 | 11 | 21 | 3 | 14 | 15 | 10 | 28 | 2 | 7 | 4 | 9 | 9 | 27 | 349 |
| **38b  Code III Transports Off-site** | **15** | **11** | **0** | **6** | **2** | **3** | **6** | **0** | **2** | **30** | **0** | **23** | **2** | **1** | **1** | **13** | **209** |
| 38/b(a)  First Watch | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 25 |
| 38/b(b)  Second Watch | 10 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 11 | 0 | 13 | 1 | 0 | 1 | 7 | 103 |
| 38/b(c)  Third Watch | 4 | 6 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 17 | 0 | 7 | 1 | 1 | 0 | 4 | 81 |
| **38c  Unsched. State Vehicle Transports Off-site** | **13** | **20** | **8** | **8** | **19** | **0** | **111** | **39** | **22** | **28** | **5** | **0** | **10** | **26** | **11** | **20** | **609** |
| 38/c(a)  First Watch | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 2 | 0 | 1 | 3 | 0 | 1 | 44 |
| 38/c(b)  Second Watch | 8 | 12 | 5 | 5 | 10 | 0 | 27 | 20 | 12 | 9 | 3 | 0 | 2 | 10 | 5 | 10 | 230 |
| 38/c(c)  Third Watch | 4 | 7 | 3 | 3 | 9 | 0 | 80 | 19 | 9 | 17 | 0 | 0 | 7 | 13 | 6 | 9 | 314 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **322** | **751** | **123** | **490** | **1,140** | **0** | **158** | **764** | **515** | **206** | **549** | **304** | **592** | **431** | **574** | **152** | **12,148** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 203 | 110 | 53 | 161 | 169 | 75 | 293 | 64 | 213 | 223 | 140 | 79 | 150 | 183 | 188 | 94 | 161 |
| 40  Unscheduled Transports | 58 | 8 | 0 | 0 | 28 | 25 | 79 | 148 | 1 | 56 | 56 | 71 | 87 | 26 | 72 | 26 | 19 |
| 41  Inmates Transported | 559 | 178 | 99 | 269 | 360 | 149 | 1,795 | 358 | 310 | 335 | 410 | 398 | 442 | 454 | 266 | 167 | 273 |
| 42  Budgeted Posts | 24 | 11 | 12 | 11 | 13 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 25 | 11 | 15 | 11 | 8 |
| 43  Redirected Staff Hours | 312 | 5 | 63 | 2,051 | 458 | 43 | 0 | 109 | 64 | 598 | 339 | 47 | 424 | 209 | 240 | 224 | 1,986 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,290 | 1,359 | 560 | 2,705 | 792 | 422 | 2,159 | 252 | 555 | 1,057 | 1,466 | 614 | 1,483 | 1,279 | 57 | 1,603 | 3,358 |
| 44(c) Overtime Dollars | 96,387 | 55,657 | 24,242 | 125,275 | 52,386 | 16,933 | 91,892 | 10,760 | 25,286 | 43,389 | 57,205 | 26,741 | 64,607 | 50,869 | 2,254 | 83,955 | 141,320 |
| 44(d) P.I.E. Hours | 48 | 1 | 121 | 0 | 0 | 0 | 19 | 0 | 60 | 0 | 81 | 142 | 0 | 0 | 0 | 6 | 0 |
| 44(e) P.I.E. Dollars | 1,421 | 21 | 4,178 | 114 | 0 | 0 | 620 | 0 | 2,426 | 0 | 2,805 | 4,927 | 0 | 0 | 0 | 134 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46  Redirected Staff Hours | 8 | 16 | 1,470 | 234 | 662 | 1,498 | 63 | 230 | 0 | 1,704 | 2,237 | 1,382 | 70 | 24 | 1,236 | 486 | 2,526 |
| 46(a) First Watch | 0 | 0 | 447 | 88 | 78 | 410 | 8 | 56 | 0 | 800 | 624 | 304 | 16 | 64 | 288 | 96 | 876 |
| 46(b) Second Watch | 0 | 8 | 509 | 66 | 281 | 624 | 7 | 96 | 0 | 686 | 1,288 | 590 | 16 | 140 | 580 | 230 | 1,620 |
| 46(c) Third Watch | 8 | 8 | 514 | 80 | 303 | 464 | 48 | 78 | 0 | 218 | 325 | 0 | 38 | 24 | 368 | 160 | 30 |
| 47  PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,121 | 646 | 1,446 | 1,915 | 4,838 | 1,402 | 17,845 | 8,743 | 2,964 | 5,711 | 3,246 | 14,548 | 7,344 | 4,299 | 2,740 | 2,073 | 4,372 |
| 47(b) Overtime Dollars | 48,375 | 29,908 | 64,400 | 80,407 | 227,880 | 63,267 | 826,836 | 400,258 | 135,609 | 265,683 | 146,645 | 658,586 | 352,477 | 191,875 | 130,512 | 102,551 | 190,180 |
| 47(c) P.I.E. Hours | 32 | 56 | 671 | 8 | 0 | 0 | 298 | 0 | 322 | 8 | 32 | 495 | 0 | 24 | 888 | 109 | 309 |
| 47(d) P.I.E. Dollars | 946 | 1,936 | 21,324 | 277 | 0 | 0 | 5,389 | 0 | 11,269 | 228 | 1,080 | 17,117 | 0 | 830 | 29,211 | 2,924 | 10,685 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **100** | **160** | **125** | **200** | **218** | **110** | **121** | **232** | **123** | **239** | **93** | **210** | **216** | **201** | **182** | **199** | **5,288** |
| **40  Unscheduled Transports** | 13 | 38 | 22 | 8 | 8 | 6 | 144 | 36 | 47 | 207 | 31 | 0 | 11 | 18 | 33 | 104 | 1,486 |
| **41  Inmates Transported** | 242 | 297 | 271 | 252 | 359 | 116 | 329 | 334 | 210 | 537 | 219 | 380 | 268 | 243 | 215 | 253 | 11,347 |
| **42  Budgeted Posts** | 9 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 502 |
| **43  Redirected Staff Hours** | 227 | 464 | 42 | 0 | 1,092 | 503 | 298 | 136 | 313 | 178 | 536 | 48 | 0 | 0 | 0 | 538 | 11,546 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 835 | 1,777 | 655 | 1,140 | 2,970 | 290 | 6,512 | 2,706 | 1,887 | 2,263 | 846 | 2,379 | 1,503 | 834 | 237 | 1,572 | 50,418 |
| 44(c)  Overtime Dollars | 38,732 | 73,272 | 24,640 | 46,856 | 126,481 | 14,417 | 270,192 | 131,541 | 97,955 | 92,675 | 35,190 | 102,635 | 68,163 | 34,537 | 8,632 | 64,124 | 2,199,201 |
| 44(d)  P.I.E. Hours | 0 | 0 | 0 | 0 | 124 | 0 | 244 | 0 | 3 | 8 | 8 | 48 | 1 | 2 | 1 | 129 | 1,047 |
| 44(e)  P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,878 | 0 | 7,787 | 0 | 105 | 286 | 276 | 1,344 | 21 | 53 | 46 | 4,303 | 34,745 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 72 | 0 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **348** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 75 |
| 45(b)  Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 175 |
| 45(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 98 |
| **46  Redirected Staff Hours** | 150 | 121 | 0 | 312 | 468 | 330 | 15,521 | 3,712 | 0 | 5,889 | 206 | 8 | 240 | 3,234 | 37 | 0 | 44,071 |
| 46(a)  First Watch | 0 | 89 | 0 | 72 | 120 | 112 | 5,432 | 1,256 | 0 | 2,264 | 88 | 0 | 136 | 1,674 | 13 | 0 | 15,411 |
| 46(b)  Second Watch | 110 | 16 | 0 | 168 | 256 | 122 | 4,745 | 864 | 0 | 1,880 | 70 | 8 | 64 | 1,384 | 24 | 0 | 16,449 |
| 46(c)  Third Watch | 40 | 16 | 0 | 72 | 92 | 96 | 5,344 | 1,592 | 0 | 1,746 | 48 | 0 | 40 | 176 | 0 | 0 | 11,927 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 3,891 | 4,426 | 3,576 | 1,241 | 6,886 | 201 | 16,047 | 5,369 | 5,434 | 5,988 | 822 | 3,584 | 7,255 | 6,411 | 457 | 15,256 | 172,098 |
| 47(b)  Overtime Dollars | 188,412 | 190,878 | 165,530 | 59,460 | 315,412 | 11,370 | 699,331 | 262,528 | 282,542 | 273,381 | 35,793 | 155,253 | 359,430 | 295,229 | 18,838 | 688,326 | 7,917,160 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 0 | 48 | 0 | 984 | 0 | 0 | 466 | 56 | 6 | 80 | 36 | 25 | 371 | 5,325 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,583 | 0 | 33,076 | 0 | 0 | 14,684 | 1,936 | 208 | 2,840 | 1,085 | 863 | 12,380 | 171,870 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 862 | 659 | 429 | 1,146 | 536 | 428 | 969 | 252 | 858 | 731 | 1,161 | 324 | 826 | 139 | 393 | 542 | 466 |
| 48(a) First Watch | 148 | 76 | 75 | 184 | 109 | 60 | 201 | 42 | 140 | 129 | 162 | 69 | 127 | 80 | 59 | 75 | 65 |
| 48(b) Second Watch | 443 | 376 | 219 | 652 | 256 | 231 | 468 | 121 | 387 | 355 | 626 | 144 | 419 | 188 | 198 | 291 | 249 |
| 48(c) Third Watch | 271 | 207 | 135 | 310 | 171 | 137 | 300 | 89 | 331 | 247 | 373 | 111 | 280 | 139 | 136 | 176 | 152 |
| **49 Vacant Correctional Officer Posts for the Institution** | 136 | 22 | 63 | 126 | 9 | 14 | 28 | 10 | 75 | 20 | 27 | 0 | 129 | 31 | 0 | 0 | 33 |
| 49(a) First Watch | 30 | 0 | 21 | 16 | 0 | 1 | 8 | 0 | 23 | 0 | 3 | 0 | 13 | 8 | 0 | 0 | 5 |
| 49(b) Second Watch | 80 | 22 | 18 | 58 | 6 | 8 | 8 | 10 | 15 | 20 | 12 | 0 | 86 | 8 | 0 | 0 | 11 |
| 49(c) Third Watch | 26 | 0 | 24 | 52 | 3 | 5 | 6 | 0 | 37 | 0 | 12 | 0 | 30 | 9 | 0 | 0 | 17 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | 120 | 57 | 40 | 58 | 90 | 50 | 103 | 57 | 37 | 174 | 204 | 31 | 68 | 50 | 53 | 45 | 51 |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 6 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 1 |
| 50(b) Second Watch | 76 | 35 | 28 | 55 | 46 | 40 | 70 | 34 | 26 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 41 |
| 50(c) Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 17 | 9 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 9 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | 10 | 4 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 27 | 0 | 2 | 45 | 0 | 0 | 0 |
| 51(a) First Watch | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 9 | 0 | 0 | 0 |
| 51(b) Second Watch | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 17 | 0 | 0 | 0 |
| 51(c) Third Watch | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 1 | 19 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 204.47 | 80.31 | 74.10 | 107.92 | 105.94 | 70.88 | 186.66 | 177.43 | 49.06 | 198.00 | 258.00 | 57.71 | 78.22 | 73.70 | 99.10 | 71.20 | 74.53 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 831 | 370 | 807 | 555 | 569 | 740 | 556 | 1,040 | 420 | 394 | 1,027 | 824 | 469 | 539 |
| 48(a) First Watch | 47 | 86 | 122 | 57 | 128 | 83 | 84 | 123 | 71 | 151 | 70 | 62 | 152 | 119 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 481 | 188 | 448 | 315 | 300 | 398 | 321 | 579 | 211 | 196 | 594 | 466 | 255 | 279 |
| 48(c) Third Watch | 131 | 195 | 228 | 125 | 231 | 157 | 185 | 219 | 164 | 310 | 139 | 136 | 281 | 239 | 160 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **94** | **62** | **5** | **0** | **17** | **100** | **25** | **20** | **0** | **35** | **0** | **33** | **150** | **24** | **0** | **23** |
| 49(a) First Watch | 7 | 15 | 1 | 0 | 3 | 0 | 8 | 0 | 0 | 0 | 0 | 13 | 0 | 2 | 0 | 0 |
| 49(b) Second Watch | 55 | 14 | 3 | 0 | 9 | 62 | 9 | 20 | 0 | 35 | 0 | 10 | 150 | 19 | 0 | 23 |
| 49(c) Third Watch | 32 | 33 | 1 | 0 | 5 | 38 | 8 | 0 | 0 | 0 | 0 | 10 | 0 | 3 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **85** | **35** | **0** | **54** | **93** | **100** | **77** | **36** | **41** | **140** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 25 | 88 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 14 | 33 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **1** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 74.32 | 80.00 | 111.08 | 130.43 | 70.16 | 139.55 | 93.14 | 131.63 | 173.00 | 140.61 | 58.92 | 78.89 | 221.98 | 159.75 | 110.80 | 177.23 |

**February Inmate Population** *(excludes out-of-state inmates)*:                                                   **158,980**

| | Medical<br>*(% of Medical)* | Mental Health<br>*(% of Mental Health)* | Dental<br>*(% of Dental)* | Diagnostic/Specialty<br>*(% of Diagnostic/Specialty)* | TOTAL<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **207,447** | **142,175** | **48,257** | **94,376** | **492,255** |
| **Inmate Refusals:** | **6,297**<br>(3.0%) | **15,457**<br>(10.9%) | **2,397**<br>(5.0%) | **3,100**<br>(3.3%) | **27,251**<br>(5.5%) |
| **Inmates Seen:** | **186,253**<br>(89.8%) | **106,192**<br>(74.7%) | **40,650**<br>(84.2%) | **84,639**<br>(89.7%) | **417,734**<br>(84.9%) |
| **Inmates Not Seen:** | **14,897**<br>(7.2%) | **20,526**<br>(14.4%) | **5,210**<br>(10.8%) | **6,637**<br>(7.0%) | **47,270**<br>(9.6%) |
| Not Seen Due to Custody: | 1,698<br>(0.8%) | 6,413<br>(4.5%) | 670<br>(1.4%) | 532<br>(0.6%) | 9,313<br>(1.9%) |
| Not Seen Due to Provider: | 9,590<br>(4.6%) | 9,306<br>(6.5%) | 3,207<br>(6.6%) | 3,832<br>(4.1%) | 25,935<br>(5.3%) |
| Not Seen Due to Other: | 3,609<br>(1.7%) | 4,807<br>(3.4%) | 1,333<br>(2.8%) | 2,273<br>(2.4%) | 12,022<br>(2.4%) |

**On-Site** Specialty Care:  17,492      **Off-Site** Specialty Care:  5,939      Average Number of Inmates per Scheduled **Transport**:  2.31

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen.  All 33 institutions achieved that balance for February.*

## Results Explanation



In February, institutions recorded a total of 492,255 ducats and add-ons (down from 500,872 in January).  Of those, 417,734 were seen, 27,251 resulted in inmate refusals and 47,270 were categorized under *Inmates Not Seen* as follows: 9,313  for custody reasons, 25,935 for provider reasons, and 12,022 for other reasons.



### Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) – 236,037  (Overtime – 184,591   Redirect – 46,347   P.I.E. – 5,099)  Total PY – 1,439



Medical Transportation Total Hours (year-to-date averages) – 74,653  (Overtime – 58,956   Redirect – 14,408   P.I.E. – 1,289)  Total PY – 455

## Comparative Performance Indicators

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 92% | 87% |
| Seen for Medical Services* | 90% | 96% | 86% |
| Seen for Mental Health Services* | 86% | 87% | 83% |
| Seen for Dental Services* | 93% | 90% | 92% |
| Seen for Diagnostic/Specialty Services* | 95% | 96% | 91% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 96% | 96% | 97% | 95% | 93% | 88% | 97% | 92% |
| Seen for Medical Services* | 91% | 96% | 96% | 98% | 96% | 96% | 90% | 99% | 94% |
| Seen for Mental Health Services* | 92% | 97% | 98% | 92% | 92% | 88% | 77% | 94% | 85% |
| Seen for Dental Services* | 95% | 96% | 91% | 88% | 89% | 96% | 79% | 94% | 92% |
| Seen for Diagnostic/Specialty Services* | 96% | 98% | 97% | 95% | 94% | 90% | 88% | 96% | 93% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 93% | 90% | 91% | 82% | 88% | 88% |
| Seen for Medical Services* | 89% | 95% | 92% | 96% | 95% | 89% | 87% |
| Seen for Mental Health Services* | 87% | 86% | 89% | 74% | 75% | 90% | 89% |
| Seen for Dental Services* | 85% | 88% | 89% | 84% | 85% | 79% | 85% |
| Seen for Diagnostic/Specialty Services* | 94% | 96% | 91% | 94% | 91% | 91% | 91% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 92% | 92% | 80% | 91% | 89% | 76% |
| Seen for Medical Services* | 97% | 95% | 94% | 94% | 92% | 92% | 89% |
| Seen for Mental Health Services* | 89% | 87% | 92% | 61% | 89% | 86% | 64% |
| Seen for Dental Services* | 94% | 93% | 92% | 84% | 83% | 91% | 92% |
| Seen for Diagnostic/Specialty Services* | 95% | 94% | 84% | 90% | 96% | 89% | 90% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 86% | 90% | 88% | 91% | 89% | 87% | 93% |
| Seen for Medical Services* | 89% | 87% | 87% | 89% | 95% | 89% | 81% |
| Seen for Mental Health Services* | 79% | 95% | 92% | 96% | 84% | 86% | 97% |
| Seen for Dental Services* | 87% | 79% | 80% | 94% | 85% | 79% | 100% |
| Seen for Diagnostic/Specialty Services* | 92% | 93% | 83% | 93% | 95% | 88% | 99% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 90% | 96% | 95% | 90% | 93% | 86% | 92% | 90% | 91% | 92% | 96% | 95% | 97% | 90% | 93% | 92% |
| Seen for Medical Services* | 91% | 89% | 96% | 97% | 90% | 95% | 89% | 96% | 92% | 96% | 95% | 96% | 96% | 98% | 87% | 96% | 94% |
| Seen for Mental Health Services* | 92% | 87% | 97% | 89% | 86% | 86% | 79% | 87% | 89% | 74% | 87% | 98% | 92% | 92% | 95% | 88% | 92% |
| Seen for Dental Services* | 95% | 85% | 96% | 94% | 93% | 88% | 87% | 90% | 89% | 84% | 93% | 91% | 89% | 88% | 79% | 96% | 92% |
| Seen for Diagnostic/Specialty Services* | 96% | 94% | 98% | 95% | 95% | 96% | 92% | 96% | 91% | 94% | 94% | 97% | 94% | 95% | 93% | 90% | 84% |

*Excludes inmate refusals*

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,403 | 4,201 | 5,476 | 5,916 | 3,736 | 4,556 | 5,052 | 2,569 | 6,459 | 2,702 | 5,497 | 4,392 | 6,147 | 3,400 | 3,817 | 3,722 | 4,553 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,633 | 8,836 | 6,800 | 9,528 | 20,956 | 11,080 | 14,399 | 14,679 | 16,031 | 13,089 | 17,539 | 10,267 | 18,071 | 21,100 | 19,509 | 7,449 | 11,223 |
| **Total Inmate Refusals** | 300 | 789 | 87 | 560 | 2,394 | 303 | 913 | 771 | 468 | 290 | 2,225 | 57 | 67 | 131 | 816 | 285 | 564 |
| **Total Inmates Seen** | 11,491 | 7,213 | 6,462 | 8,563 | 16,652 | 10,062 | 11,560 | 12,784 | 14,079 | 11,703 | 14,063 | 9,811 | 17,017 | 20,349 | 16,777 | 6,660 | 9,855 |
| **Total Inmates Not Seen** | 842 | 834 | 251 | 405 | 1,910 | 715 | 1,926 | 1,124 | 1,484 | 1,096 | 1,251 | 399 | 987 | 620 | 1,916 | 504 | 804 |
| Not Seen Due to Custody | 1 | 25 | 4 | 25 | 460 | 102 | 127 | 125 | 200 | 52 | 9 | 0 | 104 | 1 | 225 | 0 | 20 |
| Not Seen Due to Provider | 605 | 641 | 157 | 244 | 656 | 482 | 1,044 | 543 | 792 | 653 | 889 | 287 | 646 | 434 | 1,181 | 352 | 564 |
| Not Seen Due to Other | 236 | 168 | 90 | 136 | 794 | 131 | 755 | 456 | 492 | 391 | 353 | 112 | 237 | 185 | 510 | 152 | 220 |
| **Average Inmates per Scheduled Transport** | 2.54 | 1.73 | 2.17 | 2.28 | 3.23 | 1.50 | 5.21 | 4.08 | 1.67 | 1.44 | 4.36 | 3.42 | 2.45 | 2.26 | 2.29 | 1.83 | 1.57 |
| **Inmates Seen for On-Site Specialty Care** | 1,016 | 0 | 134 | 166 | 804 | 607 | 397 | 473 | 467 | 1,138 | 739 | 628 | 1,001 | 320 | 446 | 440 | 248 |
| **Inmates Seen for Off-Site Specialty Care** | 358 | 89 | 97 | 169 | 250 | 99 | 209 | 0 | 323 | 202 | 78 | 219 | 273 | 313 | 93 | 129 | 161 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,407 | 1,837 | 563 | 3,221 | 762 | 595 | 1,930 | 408 | 716 | 1,187 | 1,532 | 777 | 1,811 | 1,429 | 132 | 655 | 2,738 |
| Overtime Dollars | 107,280 | 85,589 | 26,452 | 144,607 | 79,580 | 24,058 | 94,708 | 18,236 | 33,793 | 53,090 | 62,467 | 35,555 | 82,462 | 67,765 | 5,826 | 29,875 | 122,471 |
| Permanent Intermittent Employee (P.I.E) Hours | 40 | 0 | 194 | 0 | 0 | 0 | 8 | 0 | 18 | 0 | 41 | 160 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 1,066 | 0 | 6,708 | 0 | 0 | 0 | 196 | 0 | 757 | 0 | 1,435 | 5,533 | 0 | 0 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 898 | 1,860 | 1,457 | 939 | 4,260 | 2,418 | 22,939 | 5,606 | 3,478 | 12,508 | 4,252 | 13,711 | 6,388 | 2,622 | 3,027 | 862 | 2,845 |
| Overtime Dollars | 39,563 | 86,784 | 66,166 | 44,964 | 207,123 | 114,287 | 1,127,814 | 271,430 | 178,024 | 584,706 | 205,953 | 647,705 | 329,546 | 122,984 | 154,609 | 40,217 | 141,060 |
| P.I.E. Hours | 56 | 48 | 624 | 16 | 0 | 0 | 125 | 0 | 237 | 17 | 8 | 346 | 0 | 49 | 1,075 | 0 | 210 |
| P.I.E. Dollars | 1,570 | 1,660 | 21,582 | 553 | 0 | 0 | 4,317 | 0 | 8,685 | 498 | 263 | 11,983 | 0 | 1,736 | 34,986 | 0 | 7,279 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 216 | 0 | 163 | 1,986 | 357 | 40 | 0 | 26 | 24 | 279 | 339 | 24 | 224 | 143 | 0 | 223 | 1,658 |
| Medical Guarding | 8 | 0 | 1,012 | 143 | 359 | 328 | 184 | 128 | 0 | 2,310 | 2,237 | 1,136 | 137 | 526 | 2,072 | 40 | 1,669 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 88% | 80% | 88% | 82% | 91% | 91% | 88% | 89% | 89% | 88% | 97% | 92% | 87% | 76% | 87% | 93% | 90% |
| Seen for Medical Services\* | 90% | 94% | 87% | 95% | 89% | 92% | 89% | 95% | 92% | 87% | 99% | 94% | 89% | 89% | 86% | 81% | 93% |
| Seen for Mental Health Services\* | 77% | 61% | 92% | 75% | 96% | 89% | 90% | 84% | 86% | 89% | 94% | 85% | 86% | 64% | 83% | 97% | 84% |
| Seen for Dental Services\* | 79% | 84% | 80% | 85% | 94% | 83% | 79% | 85% | 91% | 85% | 94% | 92% | 79% | 92% | 92% | 100% | 89% |
| Seen for Diagnostic/Specialty Services\* | 88% | 90% | 83% | 91% | 93% | 96% | 91% | 95% | 89% | 91% | 96% | 93% | 88% | 90% | 91% | 99% | 93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,090 | 4,780 | 4,598 | 3,733 | 5,450 | 3,347 | 4,840 | 4,633 | 3,013 | 6,719 | 5,440 | 5,047 | 4,921 | 3,763 | 3,586 | 5,933 | 158,980 |
| **Total No. of Ducats Issued & Add-on Appts** | 10,926 | 12,509 | 20,053 | 29,256 | 24,519 | 8,935 | 10,531 | 20,444 | 11,086 | 14,415 | 11,782 | 21,690 | 16,222 | 17,371 | 15,443 | 13,884 | 492,255 |
| **Total Inmate Refusals** | 371 | 925 | 1,522 | 1,986 | 815 | 1,074 | 597 | 2,018 | 1,899 | 473 | 130 | 239 | 720 | 2,690 | 319 | 453 | 27,251 |
| **Total Inmates Seen** | 9,282 | 9,287 | 16,228 | 22,249 | 21,544 | 7,127 | 8,760 | 16,355 | 8,196 | 12,308 | 11,267 | 19,826 | 13,470 | 11,146 | 13,130 | 12,458 | 417,734 |
| **Total Inmates Not Seen** | 1,273 | 2,297 | 2,303 | 5,021 | 2,160 | 734 | 1,174 | 2,071 | 991 | 1,634 | 385 | 1,625 | 2,032 | 3,535 | 1,994 | 973 | 47,270 |
| Not Seen Due to Custody | 296 | 1,047 | 246 | 2,089 | 26 | 13 | 73 | 174 | 37 | 487 | 110 | 242 | 632 | 2,159 | 197 | 5 | 9,313 |
| Not Seen Due to Provider | 591 | 659 | 1,559 | 2,282 | 1,496 | 554 | 728 | 1,441 | 653 | 715 | 124 | 903 | 775 | 1,203 | 1,224 | 858 | 25,935 |
| Not Seen Due to Other | 386 | 591 | 498 | 650 | 638 | 167 | 373 | 456 | 301 | 432 | 151 | 480 | 625 | 173 | 573 | 110 | 12,022 |
| **Average Inmates per Scheduled Transport** | 2.61 | 2.26 | 2.55 | 1.39 | 1.65 | 1.13 | 1.75 | 1.08 | 1.89 | 3.45 | 2.73 | 2.52 | 1.38 | 2.98 | 1.31 | 1.41 | 2.31 |
| **Inmates Seen for On-Site Specialty Care** | 460 | 742 | 304 | 663 | 250 | 141 | 514 | 501 | 352 | 807 | 387 | 1,150 | 555 | 400 | 318 | 924 | 17,492 |
| **Inmates Seen for Off-Site Specialty Care** | 210 | 185 | 127 | 158 | 264 | 40 | 128 | 239 | 193 | 237 | 113 | 398 | 179 | 112 | 194 | 100 | 5,939 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,200 | 1,735 | 748 | 1,245 | 3,840 | 434 | 5,416 | 2,848 | 2,019 | 3,027 | 966 | 1,098 | 1,655 | 874 | 229 | 209 | 50,244 |
| Overtime Dollars | 56,443 | 76,270 | 31,168 | 56,981 | 172,326 | 22,125 | 239,141 | 130,778 | 100,967 | 132,650 | 46,082 | 151,830 | 74,781 | 38,971 | 10,163 | 89,360 | $2,503,852 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 116 | 0 | 289 | 8 | 3 | 0 | 2 | 97 | 13 | 0 | 21 | 80 | 1,091 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,645 | 0 | 9,217 | 170 | 90 | 0 | 69 | 4,056 | 475 | 0 | 743 | 2,634 | $36,796 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,280 | 3,779 | 3,517 | 1,166 | 8,208 | 499 | 15,642 | 6,985 | 5,113 | 11,083 | 612 | 415 | 7,319 | 6,536 | 326 | 1,187 | 165,738 |
| Overtime Dollars | 160,540 | 180,266 | 161,023 | 60,878 | 411,592 | 25,663 | 727,912 | 327,727 | 255,642 | 542,456 | 27,623 | 17,264 | 387,596 | 326,951 | 15,433 | 577,626 | $8,569,126 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 32 | 0 | 768 | 0 | 0 | 605 | 8 | 0 | 146 | 9 | 54 | 286 | 4,721 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,032 | 0 | 25,363 | 0 | 0 | 18,590 | 277 | 0 | 5,233 | 322 | 1,828 | 9,399 | $157,157 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 238 | 895 | 72 | 0 | 1,015 | 298 | 207 | 207 | 363 | 161 | 768 | 13 | 0 | 120 | 184 | 538 | 10,779 |
| Medical Guarding | 96 | 127 | 0 | 136 | 384 | 0 | 16,512 | 4,060 | 0 | 11,508 | 390 | 16 | 256 | 2,173 | 30 | 0 | 47,977 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Medical Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Medical Ducats** | **4,420** | **5,201** | **2,261** | **4,550** | **5,043** | **5,260** | **3,512** | **3,122** | **3,576** | **4,370** | **5,588** | **2,329** | **5,778** | **1,181** | **5,990** | **2,955** | **4,187** |
| 1(a) | Primary Care Provider Ducats | 3,070 | 1,440 | 1,790 | 3,369 | 2,733 | 1,085 | 2,014 | 1,160 | 1,582 | 1,878 | 2,700 | 1,456 | 2,095 | 1,136 | 3,383 | 1,468 | 1,419 |
| 1(b) | RN Ducats | 1,350 | 3,761 | 471 | 1,181 | 2,310 | 4,175 | 1,498 | 1,962 | 1,994 | 2,492 | 2,888 | 873 | 3,683 | 45 | 2,607 | 1,487 | 2,768 |
| 2 | **Add-on Appointments** | **654** | **388** | **1,407** | **751** | **432** | **1,750** | **328** | **2,129** | **377** | **559** | **599** | **1,251** | **5,234** | **16,977** | **94** | **229** | **2,975** |
| 3 | **Inmate Refusals** | **75** | **552** | **50** | **173** | **98** | **102** | **60** | **21** | **29** | **84** | **506** | **27** | **4** | **52** | **403** | **122** | **295** |
| 4 | **Inmates Seen** | **4,547** | **4,503** | **3,462** | **4,998** | **4,825** | **6,559** | **3,370** | **5,039** | **3,600** | **4,640** | **5,424** | **3,415** | **10,592** | **17,737** | **4,915** | **2,936** | **6,469** |
| 5 | **Not Seen Due to Custody** | **0** | **15** | **4** | **19** | **166** | **13** | **38** | **0** | **56** | **4** | **0** | **0** | **49** | **0** | **84** | **0** | **6** |
| 5(a) | Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) | Modified program in effect | 0 | 0 | 0 | 0 | 163 | 0 | 38 | 0 | 55 | 4 | 0 | 0 | 0 | 0 | 25 | 0 | 6 |
| 5(c) | Not enough holding space | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) | Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) | Other reason | 0 | 15 | 4 | 19 | 0 | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 49 | 0 | 57 | 0 | 0 |
| 6 | **Not Seen Due to Provider** | **339** | **416** | **111** | **68** | **278** | **272** | **213** | **98** | **208** | **142** | **190** | **101** | **294** | **250** | **458** | **77** | **325** |
| 6(a) | Line not completed | 128 | 111 | 0 | 17 | 32 | 20 | 56 | 0 | 3 | 17 | 24 | 0 | 69 | 33 | 317 | 8 | 115 |
| 6(b) | Scheduling error | 68 | 123 | 75 | 18 | 65 | 90 | 78 | 4 | 58 | 33 | 69 | 1 | 79 | 59 | 15 | 26 | 105 |
| 6(c) | Provider cancelled | 140 | 155 | 35 | 32 | 177 | 161 | 79 | 94 | 96 | 79 | 97 | 100 | 136 | 157 | 126 | 43 | 97 |
| 6(d) | Lack of provider preparation | 0 | 6 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(e) | Medically restricted movement | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) | Other reason | 3 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 10 | 1 | 0 | 0 | 8 |
| 7 | **Not Seen Due to Other** | **113** | **103** | **41** | **43** | **108** | **64** | **159** | **93** | **60** | **59** | **67** | **37** | **73** | **119** | **224** | **49** | **67** |
| 7(a) | Inmate paroled or transferred | 39 | 22 | 12 | 20 | 22 | 35 | 52 | 23 | 31 | 24 | 19 | 14 | 28 | 28 | 83 | 15 | 11 |
| 7(b) | Inmate received conflicting ducats | 7 | 17 | 1 | 8 | 32 | 5 | 31 | 8 | 12 | 7 | 9 | 14 | 8 | 3 | 15 | 5 | 16 |
| 7(c) | Unit Health Record unavailable | 2 | 31 | 7 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 8 | 0 | 2 | 4 | 1 | 5 | 3 |
| 7(d) | Inmate moved to another facility | 41 | 22 | 11 | 2 | 25 | 23 | 49 | 20 | 7 | 2 | 9 | 0 | 3 | 3 | 51 | 14 | 25 |
| 7(e) | Inmate at hospital/in-patient area of prison | 23 | 11 | 6 | 0 | 25 | 0 | 21 | 19 | 3 | 25 | 15 | 7 | 13 | 73 | 18 | 7 | 7 |
| 7(f) | Inmate out to court | 1 | 0 | 2 | 0 | 4 | 0 | 4 | 4 | 1 | 1 | 7 | 0 | 0 | 7 | 7 | 3 | 2 |
| 7(g) | Other reason | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 18 | 6 | 0 | 0 | 2 | 19 | 1 | 49 | 0 | 3 |
| 8 | **Total Inmates Not Seen** | **452** | **534** | **156** | **130** | **552** | **349** | **410** | **191** | **324** | **205** | **257** | **138** | **416** | **369** | **766** | **126** | **398** |
| 9 | **Medical 7362s** | **2,290** | **948** | **790** | **2,889** | **5,059** | **1,086** | **1,727** | **3,007** | **2,043** | **986** | **3,107** | **1,811** | **1,980** | **1,596** | **3,983** | **911** | **2,481** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 7,134 | 3,557 | 7,592 | 2,259 | 11,870 | 2,990 | 3,304 | 4,293 | 3,072 | 5,517 | 2,864 | 14,450 | 5,569 | 3,407 | 4,112 | 2,763 | 154,076 |
| 1(a) Primary Care Provider Ducats | 1,286 | 1,762 | 2,131 | 1,572 | 1,420 | 723 | 2,246 | 1,587 | 1,679 | 2,530 | 1,382 | 3,180 | 2,309 | 1,457 | 2,670 | 908 | 62,620 |
| 1(b) RN Ducats | 5,848 | 1,795 | 5,461 | 687 | 10,450 | 2,267 | 1,058 | 2,706 | 1,393 | 2,987 | 1,482 | 11,270 | 3,260 | 1,950 | 1,442 | 1,855 | 91,456 |
| 2  Add-on Appointments | 362 | 125 | 1,360 | 4,351 | 1,710 | 161 | 603 | 913 | 384 | 668 | 3,005 | 637 | 201 | 697 | 512 | 1,548 | 53,371 |
| 3  Inmate Refusals | 183 | 135 | 813 | 112 | 654 | 192 | 184 | 129 | 352 | 166 | 47 | 134 | 124 | 198 | 199 | 22 | 6,297 |
| 4  Inmates Seen | 6,571 | 3,322 | 7,117 | 6,183 | 11,477 | 2,731 | 3,302 | 4,823 | 2,863 | 5,254 | 5,760 | 13,989 | 5,047 | 3,490 | 3,807 | 3,486 | 186,253 |
| 5  Not Seen Due to Custody | 175 | 44 | 189 | 144 | 0 | 9 | 10 | 21 | 0 | 285 | 10 | 107 | 166 | 40 | 42 | 2 | 1,698 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 6 | 0 | 0 | 13 |
| 5(b) Modified program in effect | 169 | 23 | 189 | 119 | 0 | 0 | 10 | 17 | 0 | 285 | 9 | 105 | 136 | 33 | 33 | 0 | 1,419 |
| 5(c) Not enough holding space | 0 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 27 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 6 | 0 | 0 | 23 | 0 | 9 | 0 | 4 | 0 | 0 | 1 | 0 | 27 | 0 | 9 | 2 | 239 |
| 6  Not Seen Due to Provider | 369 | 126 | 568 | 143 | 1,040 | 194 | 279 | 131 | 161 | 293 | 8 | 603 | 248 | 327 | 465 | 795 | 9,590 |
| 6(a) Line not completed | 24 | 27 | 97 | 49 | 599 | 64 | 71 | 6 | 7 | 210 | 0 | 48 | 150 | 141 | 71 | 603 | 3,117 |
| 6(b) Scheduling error | 302 | 31 | 258 | 8 | 215 | 56 | 51 | 17 | 44 | 50 | 4 | 452 | 22 | 14 | 155 | 0 | 2,645 |
| 6(c) Provider cancelled | 37 | 68 | 211 | 66 | 208 | 73 | 157 | 98 | 109 | 33 | 4 | 101 | 76 | 168 | 228 | 189 | 3,630 |
| 6(d) Lack of provider preparation | 6 | 0 | 0 | 0 | 10 | 1 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 45 |
| 6(e) Medically restricted movement | 0 | 0 | 2 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 68 |
| 6(f) Other reason | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 85 |
| 7  Not Seen Due to Other | 198 | 55 | 265 | 28 | 409 | 25 | 132 | 102 | 80 | 187 | 44 | 254 | 185 | 49 | 111 | 6 | 3,609 |
| 7(a) Inmate paroled or transferred | 37 | 7 | 110 | 7 | 115 | 3 | 21 | 48 | 6 | 62 | 9 | 90 | 65 | 12 | 49 | 0 | 1,119 |
| 7(b) Inmate received conflicting ducats | 6 | 12 | 15 | 2 | 23 | 11 | 2 | 9 | 19 | 9 | 6 | 5 | 33 | 10 | 11 | 0 | 371 |
| 7(c) Unit Health Record unavailable | 85 | 3 | 2 | 11 | 70 | 0 | 1 | 9 | 3 | 28 | 1 | 32 | 4 | 5 | 5 | 5 | 334 |
| 7(d) Inmate moved to another facility | 13 | 20 | 85 | 6 | 141 | 7 | 27 | 24 | 26 | 17 | 14 | 69 | 45 | 10 | 27 | 0 | 838 |
| 7(e) Inmate at hospital/in-patient area of prison | 53 | 8 | 18 | 2 | 46 | 1 | 30 | 11 | 19 | 51 | 5 | 56 | 20 | 12 | 13 | 0 | 618 |
| 7(f) Inmate out to court | 0 | 1 | 7 | 0 | 0 | 2 | 0 | 1 | 4 | 5 | 1 | 1 | 14 | 0 | 4 | 0 | 83 |
| 7(g) Other reason | 4 | 4 | 28 | 0 | 14 | 1 | 51 | 0 | 3 | 15 | 8 | 1 | 4 | 0 | 2 | 1 | 246 |
| 8  Total Inmates Not Seen | 742 | 225 | 1,022 | 315 | 1,449 | 228 | 421 | 254 | 241 | 765 | 62 | 964 | 599 | 416 | 618 | 803 | 14,897 |
| 9  Medical 7362s | 2,036 | 2,478 | 1,083 | 1,145 | 3,078 | 888 | 2,897 | 2,446 | 2,635 | 2,103 | 812 | 1,134 | 1,637 | 1,863 | 3,022 | 2,109 | 68,060 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,521 | 461 | 167 | 1,349 | 9,975 | 1,023 | 5,317 | 5,291 | 6,383 | 1,715 | 5,805 | 2,148 | 1,781 | 259 | 3,183 | 1,594 | 1,165 |
| 11  Add-on Appointments | 225 | 17 | 29 | 91 | 0 | 154 | 299 | 775 | 0 | 21 | 853 | 43 | 77 | 30 | 1,515 | 22 | 25 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 247 | 0 | 1,589 | 0 | 6,018 | 0 | 0 | 0 | 558 | 0 | 0 |
| 13  Inmate Refusals | 7 | 29 | 3 | 249 | 2,212 | 49 | 756 | 735 | 189 | 27 | 1,266 | 8 | 0 | 18 | 2 | 50 | 63 |
| 14  Inmates Seen | 1,594 | 390 | 187 | 1,060 | 6,714 | 965 | 3,816 | 4,620 | 5,541 | 1,271 | 4,672 | 2,133 | 1,707 | 249 | 4,480 | 1,375 | 1,035 |
| 15  Not Seen Due to Custody | 0 | 4 | 0 | 0 | 246 | 61 | 24 | 113 | 61 | 42 | 9 | 0 | 27 | 0 | 13 | 0 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 246 | 51 | 24 | 0 | 46 | 42 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 4 | 0 | 0 | 0 | 7 | 0 | 30 | 15 | 0 | 0 | 0 | 27 | 0 | 13 | 0 | 0 |
| 16  Not Seen Due to Provider | 116 | 38 | 5 | 103 | 228 | 74 | 689 | 338 | 278 | 305 | 489 | 33 | 87 | 16 | 83 | 132 | 52 |
| 16(a)  Line not completed. | 33 | 0 | 0 | 57 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 79 | 0 | 0 |
| 16(b)  Scheduling error. | 20 | 10 | 5 | 10 | 3 | 54 | 98 | 9 | 5 | 2 | 51 | 0 | 30 | 2 | 0 | 17 | 18 |
| 16(c)  Provider cancelled. | 63 | 23 | 0 | 36 | 45 | 20 | 572 | 309 | 262 | 303 | 435 | 32 | 45 | 14 | 4 | 115 | 32 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 |
| 16(e)  Other reason | 0 | 5 | 0 | 0 | 180 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 29 | 17 | 1 | 28 | 575 | 28 | 331 | 260 | 314 | 91 | 222 | 17 | 37 | 6 | 120 | 59 | 40 |
| 17(a)  Inmate paroled or transferred | 8 | 8 | 1 | 26 | 42 | 14 | 95 | 51 | 30 | 1 | 33 | 4 | 10 | 5 | 79 | 12 | 8 |
| 17(b)  Inmate received conflicting ducats | 5 | 1 | 0 | 1 | 162 | 5 | 60 | 60 | 21 | 4 | 71 | 5 | 6 | 0 | 0 | 2 | 10 |
| 17(c)  Unit Health Record unavailable | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 8 | 4 | 0 | 0 | 202 | 9 | 69 | 39 | 33 | 1 | 16 | 0 | 3 | 0 | 16 | 41 | 9 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 8 | 1 | 0 | 1 | 23 | 0 | 104 | 51 | 73 | 1 | 80 | 7 | 9 | 0 | 16 | 3 | 3 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 13 | 1 | 0 | 0 | 1 | 1 | 0 | 9 | 0 | 0 |
| 17(g)  Other reason | 0 | 0 | 0 | 0 | 137 | 0 | 1 | 46 | 150 | 84 | 10 | 0 | 0 | 0 | 0 | 1 | 10 |
| 18  Total Inmates Not Seen | 145 | 59 | 6 | 131 | 1,049 | 163 | 1,044 | 711 | 653 | 438 | 720 | 50 | 151 | 22 | 216 | 191 | 92 |
| 19  Mental Health 7362s | 285 | 94 | 4 | 170 | 0 | 31 | 131 | 549 | 57 | 619 | 346 | 288 | 83 | 15 | 365 | 99 | 348 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 377 | 4,702 | 6,549 | 18,642 | 2,230 | 3,735 | 2,285 | 10,396 | 4,673 | 2,593 | 2,656 | 2,370 | 5,727 | 9,539 | 5,101 | 1,014 | 131,726 |
| 11 Add-on Appointments | 9 | 41 | 4 | 459 | 10 | 43 | 241 | 633 | 239 | 313 | 23 | 0 | 13 | 708 | 262 | 3,275 | 10,449 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 2,644 | 0 | 0 | 257 | 0 | 0 | 72 | 0 | 0 | 116 | 1,106 | 12,607 |
| 13 Inmate Refusals | 34 | 550 | 390 | 1,701 | 13 | 792 | 73 | 1,774 | 1,251 | 88 | 54 | 56 | 500 | 2,212 | 43 | 263 | 15,457 |
| 14 Inmates Seen | 272 | 2,573 | 5,650 | 13,063 | 2,137 | 2,664 | 2,213 | 7,732 | 3,160 | 2,499 | 2,465 | 1,971 | 4,493 | 5,158 | 4,414 | 3,919 | 106,192 |
| 15 Not Seen Due to Custody | 3 | 974 | 15 | 1,879 | 7 | 1 | 33 | 146 | 33 | 83 | 71 | 86 | 261 | 2,107 | 114 | 0 | 6,413 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 13 | 0 | 5 | 0 | 0 | 111 |
| 15(b) Modified program in effect | 2 | 791 | 15 | 1,867 | 0 | 0 | 25 | 67 | 32 | 82 | 62 | 73 | 261 | 2,100 | 52 | 0 | 5,847 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 0 | 71 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15(e) Other reason: | 1 | 183 | 0 | 12 | 0 | 1 | 5 | 59 | 1 | 1 | 9 | 0 | 0 | 2 | 11 | 0 | 381 |
| 16 Not Seen Due to Provider | 30 | 220 | 438 | 1,908 | 32 | 201 | 103 | 1,075 | 326 | 155 | 59 | 139 | 356 | 679 | 486 | 33 | 9,306 |
| 16(a) Line not completed. | 15 | 0 | 36 | 1 | 2 | 0 | 8 | 6 | 14 | 13 | 0 | 0 | 5 | 299 | 17 | 1 | 617 |
| 16(b) Scheduling error. | 2 | 4 | 127 | 65 | 10 | 11 | 15 | 176 | 12 | 40 | 2 | 17 | 31 | 110 | 107 | 0 | 1,063 |
| 16(c) Provider cancelled. | 13 | 215 | 266 | 1,811 | 17 | 190 | 66 | 689 | 292 | 102 | 57 | 90 | 78 | 264 | 359 | 32 | 6,851 |
| 16(d) Medically restricted movement. | 0 | 0 | 9 | 0 | 3 | 0 | 2 | 14 | 2 | 0 | 0 | 6 | 13 | 4 | 3 | 0 | 73 |
| 16(e) Other reason: | 0 | 1 | 0 | 31 | 0 | 0 | 12 | 190 | 6 | 0 | 0 | 26 | 229 | 2 | 0 | 0 | 702 |
| 17 Not Seen Due to Other | 47 | 426 | 60 | 550 | 51 | 120 | 104 | 302 | 142 | 81 | 30 | 118 | 130 | 91 | 306 | 74 | 4,807 |
| 17(a) Inmate paroled or transferred | 45 | 5 | 20 | 96 | 20 | 3 | 22 | 121 | 7 | 34 | 4 | 14 | 44 | 29 | 80 | 0 | 971 |
| 17(b) Inmate received conflicting ducats | 0 | 79 | 1 | 72 | 3 | 4 | 21 | 112 | 45 | 11 | 17 | 38 | 24 | 32 | 138 | 0 | 1,010 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 4 | 7 | 0 | 0 | 13 | 0 | 8 | 5 | 0 | 14 | 0 | 1 | 7 | 0 | 81 |
| 17(d) Inmate moved to another facility | 0 | 20 | 20 | 191 | 15 | 21 | 21 | 22 | 27 | 10 | 3 | 42 | 28 | 11 | 13 | 0 | 894 |
| 17(e) Inmate at hospital/in-patient area of hospital | 2 | 45 | 7 | 81 | 0 | 86 | 24 | 42 | 51 | 19 | 2 | 7 | 23 | 15 | 40 | 0 | 824 |
| 17(f) Inmate out to court | 0 | 0 | 2 | 18 | 0 | 6 | 0 | 4 | 1 | 1 | 2 | 3 | 11 | 3 | 6 | 0 | 89 |
| 17(g) Other reason | 0 | 277 | 6 | 85 | 8 | 0 | 3 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 22 | 74 | 921 |
| 18 Total Inmates Not Seen | 80 | 1,620 | 513 | 4,337 | 90 | 322 | 240 | 1,523 | 501 | 319 | 160 | 343 | 747 | 2,877 | 906 | 107 | 20,526 |
| 19 Mental Health 7362s | 26 | 458 | 692 | 90 | 201 | 64 | 282 | 110 | 109 | 118 | 45 | 108 | 821 | 16 | 195 | 348 | 7,167 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 2,129 | 1,090 | 1,145 | 1,069 | 1,862 | 1,383 | 1,449 | 1,477 | 1,558 | 657 | 2,163 | 1,421 | 2,145 | 1,275 | 2,528 | 977 | 1,427 |
| 21 Add-on Appointments | 127 | 34 | 45 | 26 | 127 | 26 | 41 | 26 | 199 | 34 | 31 | 22 | 35 | 85 | 27 | 64 | 72 |
| 22 Inmate Refusals | 119 | 74 | 21 | 70 | 74 | 105 | 31 | 5 | 193 | 24 | 207 | 6 | 26 | 49 | 153 | 53 | 98 |
| 23 Inmates Seen | 2,032 | 896 | 1,122 | 960 | 1,786 | 1,154 | 1,272 | 1,345 | 1,394 | 560 | 1,838 | 1,312 | 1,927 | 1,152 | 1,908 | 952 | 1,287 |
| 24 Not Seen Due to Custody | 1 | 2 | 0 | 0 | 2 | 28 | 41 | 0 | 29 | 0 | 0 | 0 | 28 | 0 | 95 | 0 | 8 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 0 | 3 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 41 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 5 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 1 | 2 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 3 | 0 | 0 |
| 25 Not Seen Due to Provider | 60 | 129 | 23 | 30 | 79 | 104 | 86 | 89 | 92 | 82 | 106 | 114 | 144 | 112 | 293 | 25 | 84 |
| 25(a) Unable to complete line | 12 | 55 | 0 | 0 | 1 | 15 | 10 | 0 | 0 | 16 | 0 | 22 | 14 | 3 | 141 | 0 | 34 |
| 25(b) Scheduling error | 15 | 7 | 7 | 8 | 29 | 23 | 29 | 0 | 44 | 3 | 32 | 0 | 58 | 28 | 0 | 1 | 16 |
| 25(c) Provider cancelled | 32 | 63 | 16 | 15 | 48 | 65 | 47 | 89 | 43 | 61 | 73 | 92 | 62 | 62 | 144 | 24 | 31 |
| 25(d) Lack of provider preparation | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 5 | 2 | 1 | 0 | 0 | 0 | 8 | 0 | 3 |
| 25(f) Other reason | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 44 | 23 | 24 | 35 | 48 | 18 | 60 | 64 | 49 | 25 | 43 | 11 | 55 | 47 | 106 | 11 | 22 |
| 26(a) Inmate paroled or transferred | 13 | 3 | 12 | 12 | 8 | 6 | 14 | 16 | 29 | 18 | 8 | 3 | 14 | 5 | 39 | 1 | 5 |
| 26(b) Inmate received conflicting ducats | 3 | 2 | 0 | 0 | 16 | 0 | 22 | 3 | 3 | 1 | 10 | 3 | 6 | 2 | 1 | 1 | 7 |
| 26(c) Unit Health Record unavailable | 4 | 5 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 17 | 0 | 7 | 10 | 0 | 1 | 1 |
| 26(d) Inmate moved to another facility | 13 | 5 | 9 | 0 | 14 | 12 | 13 | 25 | 0 | 4 | 3 | 0 | 1 | 5 | 7 | 6 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 1 | 1 | 1 | 10 | 0 | 8 | 4 | 0 | 2 | 3 | 5 | 6 | 12 | 1 | 1 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26(g) Other reason | 9 | 7 | 1 | 20 | 0 | 0 | 0 | 11 | 17 | 0 | 0 | 0 | 21 | 13 | 58 | 0 | 4 |
| 27 Total Inmates Not Seen | 105 | 154 | 47 | 65 | 129 | 150 | 187 | 153 | 170 | 107 | 149 | 125 | 227 | 159 | 494 | 36 | 114 |
| 28 Dental 7362s | 357 | 260 | 218 | 353 | 294 | 155 | 360 | 295 | 469 | 670 | 420 | 440 | 221 | 174 | 388 | 327 | 0 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,126 | 1,288 | 1,579 | 1,030 | 1,103 | 835 | 1,551 | 1,078 | 819 | 1,701 | 1,755 | 1,126 | 1,573 | 1,319 | 1,680 | 880 | 46,198 |
| 21  Add-on Appointments | 58 | 18 | 81 | 25 | 44 | 51 | 102 | 35 | 13 | 65 | 91 | 55 | 21 | 122 | 53 | 204 | 2,059 |
| 22  Inmate Refusals | 55 | 120 | 104 | 75 | 45 | 60 | 133 | 39 | 118 | 77 | 21 | 20 | 30 | 100 | 30 | 62 | 2,397 |
| 23  Inmates Seen | 897 | 991 | 1,252 | 829 | 1,036 | 684 | 1,208 | 917 | 650 | 1,431 | 1,723 | 1,069 | 1,243 | 1,235 | 1,571 | 1,017 | 40,650 |
| 24  Not Seen Due to Custody | 93 | 7 | 37 | 52 | 0 | 3 | 16 | 4 | 4 | 72 | 21 | 16 | 96 | 5 | 9 | 1 | 670 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 85 |
| 24(b)  Modified program in effect | 91 | 5 | 37 | 31 | 0 | 0 | 16 | 0 | 3 | 72 | 18 | 16 | 71 | 5 | 6 | 0 | 472 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(e)  Other reason | 2 | 2 | 0 | 21 | 0 | 3 | 0 | 4 | 1 | 0 | 1 | 0 | 11 | 0 | 3 | 1 | 111 |
| 25  Not Seen Due to Provider | 84 | 145 | 190 | 88 | 18 | 127 | 227 | 130 | 47 | 150 | 39 | 54 | 112 | 85 | 58 | 1 | 3,207 |
| 25(a)  Unable to complete line | 40 | 79 | 19 | 17 | 2 | 37 | 126 | 9 | 7 | 81 | 0 | 2 | 67 | 2 | 8 | 1 | 820 |
| 25(b)  Scheduling error | 18 | 9 | 50 | 11 | 6 | 19 | 14 | 32 | 15 | 26 | 2 | 6 | 8 | 3 | 21 | 0 | 540 |
| 25(c)  Provider cancelled | 2 | 55 | 119 | 57 | 8 | 70 | 73 | 89 | 22 | 43 | 37 | 43 | 16 | 78 | 28 | 0 | 1,707 |
| 25(d)  Lack of provider preparation | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 30 |
| 25(e)  Medically restricted movement | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 21 | 2 | 0 | 0 | 58 |
| 25(f)  Other reason | 22 | 1 | 0 | 3 | 0 | 0 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 26  Not Seen Due to Other | 55 | 43 | 77 | 11 | 48 | 12 | 69 | 23 | 13 | 36 | 42 | 22 | 113 | 16 | 65 | 3 | 1,333 |
| 26(a)  Inmate paroled or transferred | 11 | 5 | 26 | 3 | 14 | 1 | 8 | 9 | 3 | 10 | 5 | 4 | 26 | 5 | 45 | 0 | 381 |
| 26(b)  Inmate received conflicting ducats | 7 | 11 | 3 | 0 | 0 | 6 | 8 | 4 | 1 | 7 | 2 | 3 | 23 | 4 | 4 | 0 | 163 |
| 26(c)  Unit Health Record unavailable | 18 | 2 | 4 | 2 | 1 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 5 | 0 | 3 | 1 | 102 |
| 26(d)  Inmate moved to another facility | 13 | 15 | 36 | 4 | 27 | 2 | 7 | 3 | 3 | 2 | 17 | 2 | 17 | 3 | 6 | 2 | 280 |
| 26(e)  Inmate at hospital/in-patient area of prison | 6 | 0 | 2 | 2 | 5 | 1 | 10 | 3 | 0 | 6 | 4 | 5 | 3 | 2 | 1 | 0 | 108 |
| 26(f)  Inmate out to court | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 4 | 7 | 2 | 4 | 0 | 30 |
| 26(g)  Other reason | 0 | 10 | 6 | 0 | 0 | 2 | 33 | 0 | 2 | 6 | 13 | 0 | 32 | 0 | 2 | 0 | 267 |
| 27  Total Inmates Not Seen | 232 | 195 | 304 | 151 | 66 | 142 | 312 | 157 | 64 | 258 | 102 | 92 | 321 | 106 | 132 | 5 | 5,210 |
| 28  Dental 7362s | 280 | 419 | 541 | 264 | 521 | 189 | 410 | 348 | 814 | 597 | 247 | 342 | 590 | 267 | 397 | 508 | 12,135 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,407 | 1,617 | 1,029 | 1,612 | 3,317 | 1,194 | 3,366 | 1,721 | 3,646 | 5,147 | 2,282 | 2,976 | 2,847 | 1,239 | 6,112 | 1,529 | 1,273 |
| 30 Add-on Appointments | 150 | 28 | 717 | 80 | 200 | 290 | 87 | 138 | 292 | 586 | 218 | 77 | 174 | 54 | 60 | 79 | 99 |
| 31 Inmate Refusals | 99 | 134 | 13 | 68 | 10 | 47 | 66 | 10 | 57 | 155 | 246 | 16 | 37 | 12 | 258 | 60 | 108 |
| 32 Inmates Seen | 3,318 | 1,424 | 1,691 | 1,545 | 3,327 | 1,384 | 3,102 | 1,780 | 3,544 | 5,232 | 2,129 | 2,951 | 2,791 | 1,211 | 5,474 | 1,397 | 1,064 |
| 33 Not Seen Due to Custody | 0 | 4 | 0 | 6 | 46 | 0 | 24 | 12 | 54 | 6 | 0 | 0 | 0 | 1 | 33 | 0 | 6 |
| 33(a) Lack of officers | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 46 | 0 | 24 | 12 | 53 | 6 | 0 | 0 | 0 | 0 | 17 | 0 | 5 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 34 Not Seen Due to Provider | 90 | 58 | 18 | 43 | 71 | 32 | 56 | 18 | 214 | 124 | 104 | 39 | 121 | 56 | 347 | 118 | 103 |
| 34(a) Line not completed | 4 | 1 | 0 | 1 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 311 | 2 | 4 |
| 34(b) Scheduling error | 4 | 21 | 8 | 9 | 2 | 10 | 27 | 0 | 46 | 3 | 10 | 0 | 13 | 32 | 1 | 100 | 16 |
| 34(c) Clinician cancelled | 80 | 22 | 3 | 17 | 68 | 18 | 14 | 18 | 128 | 118 | 94 | 39 | 39 | 24 | 35 | 12 | 80 |
| 34(d) Lack of provider preparation | 2 | 2 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 40 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 34(f) Other reason | 0 | 12 | 7 | 16 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 8 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 50 | 25 | 24 | 30 | 63 | 21 | 205 | 39 | 69 | 216 | 21 | 47 | 72 | 13 | 60 | 33 | 91 |
| 35(a) Inmate paroled or transferred | 20 | 8 | 3 | 19 | 13 | 7 | 53 | 13 | 36 | 23 | 2 | 13 | 7 | 5 | 53 | 2 | 20 |
| 35(b) Inmate received conflicting ducats | 0 | 2 | 0 | 0 | 26 | 1 | 19 | 2 | 16 | 20 | 10 | 8 | 4 | 0 | 1 | 0 | 15 |
| 35(c) Unit Health Record unavailable | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 5 | 5 | 0 | 7 | 5 | 90 | 5 | 5 | 1 | 0 | 4 | 4 | 0 | 2 | 6 | 7 |
| 35(e) Inmate at hospital/in-patient area of prison | 13 | 0 | 2 | 1 | 16 | 1 | 22 | 8 | 2 | 87 | 8 | 16 | 19 | 5 | 3 | 0 | 3 |
| 35(f) Inmate out to court | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 6 | 8 | 1 | 0 | 5 | 2 | 0 | 5 | 82 | 0 | 6 | 12 | 1 | 0 | 24 | 15 |
| 35(h) Other reason | 9 | 0 | 5 | 8 | 0 | 1 | 18 | 4 | 5 | 2 | 0 | 0 | 25 | 1 | 1 | 0 | 29 |
| 36 Total Inmates Not Seen | 140 | 87 | 42 | 79 | 180 | 53 | 285 | 69 | 337 | 346 | 125 | 86 | 193 | 70 | 440 | 151 | 200 |
| 37 Diagnostic/Specialty RFSs | 418 | 136 | 263 | 285 | 394 | 271 | 337 | 328 | 3,235 | 0 | 743 | 265 | 770 | 204 | 157 | 148 | 426 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,660 | 2,758 | 2,608 | 2,243 | 7,371 | 1,106 | 2,301 | 3,017 | 1,670 | 3,403 | 1,264 | 2,971 | 2,842 | 1,498 | 3,391 | 2,211 | 86,628 |
| 30 Add-on Appointments | 200 | 20 | 280 | 247 | 181 | 14 | 144 | 79 | 216 | 155 | 124 | 81 | 276 | 81 | 332 | 1,989 | 7,748 |
| 31 Inmate Refusals | 99 | 120 | 215 | 98 | 103 | 30 | 207 | 76 | 178 | 142 | 8 | 29 | 66 | 180 | 47 | 106 | 3,100 |
| 32 Inmates Seen | 1,542 | 2,401 | 2,209 | 2,174 | 6,894 | 1,048 | 2,037 | 2,883 | 1,523 | 3,124 | 1,319 | 2,797 | 2,687 | 1,263 | 3,338 | 4,036 | 84,639 |
| 33 Not Seen Due to Custody | 25 | 22 | 5 | 14 | 19 | 0 | 14 | 3 | 0 | 47 | 8 | 33 | 109 | 7 | 32 | 2 | 532 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 7 | 0 | 0 | 36 |
| 33(b) Modified program in effect | 17 | 21 | 5 | 3 | 19 | 0 | 14 | 0 | 0 | 47 | 7 | 33 | 77 | 0 | 30 | 2 | 438 |
| 33(c) Not enough holding space | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 33(d) Lack of intra-facility transport | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 3 | 0 | 0 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 18 | 0 | 2 | 0 | 50 |
| 34 Not Seen Due to Provider | 108 | 168 | 363 | 143 | 406 | 32 | 119 | 105 | 119 | 117 | 18 | 107 | 59 | 112 | 215 | 29 | 3,832 |
| 34(a) Line not completed | 24 | 1 | 35 | 32 | 300 | 0 | 28 | 0 | 5 | 16 | 0 | 22 | 12 | 0 | 1 | 2 | 864 |
| 34(b) Scheduling error | 19 | 25 | 123 | 38 | 22 | 11 | 21 | 7 | 26 | 19 | 3 | 9 | 2 | 35 | 130 | 0 | 792 |
| 34(c) Clinician cancelled | 64 | 142 | 205 | 68 | 74 | 20 | 68 | 95 | 86 | 79 | 15 | 71 | 42 | 63 | 79 | 25 | 2,005 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 5 | 0 | 1 | 2 | 3 | 0 | 3 | 0 | 1 | 0 | 3 | 4 | 0 | 45 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 3 | 2 | 1 | 2 | 70 |
| 34(f) Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 56 |
| 35 Not Seen Due to Other | 86 | 67 | 96 | 61 | 130 | 10 | 68 | 29 | 66 | 128 | 35 | 86 | 197 | 17 | 91 | 27 | 2,273 |
| 35(a) Inmate paroled or transferred | 14 | 8 | 46 | 4 | 49 | 4 | 11 | 21 | 13 | 19 | 3 | 13 | 79 | 4 | 35 | 0 | 620 |
| 35(b) Inmate received conflicting ducats | 2 | 4 | 3 | 1 | 9 | 0 | 2 | 1 | 9 | 6 | 2 | 1 | 9 | 4 | 8 | 0 | 185 |
| 35(c) Unit Health Record unavailable | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 7 | 0 | 1 | 0 | 0 | 25 |
| 35(d) Inmate moved to another facility | 13 | 5 | 36 | 11 | 39 | 3 | 14 | 2 | 0 | 4 | 10 | 13 | 5 | 3 | 8 | 2 | 318 |
| 35(e) Inmate at hospital/in-patient area of prison | 12 | 12 | 3 | 1 | 11 | 0 | 32 | 3 | 19 | 80 | 9 | 22 | 8 | 4 | 13 | 0 | 435 |
| 35(f) Inmate out to court | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 23 | 5 | 0 | 13 | 0 | 69 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 39 | 35 | 0 | 40 | 21 | 0 | 8 | 2 | 20 | 7 | 8 | 7 | 80 | 0 | 8 | 23 | 465 |
| 35(h) Other reason | 4 | 2 | 6 | 2 | 0 | 1 | 0 | 0 | 5 | 6 | 2 | 0 | 11 | 1 | 6 | 2 | 156 |
| 36 Total Inmates Not Seen | 219 | 257 | 464 | 218 | 555 | 42 | 201 | 137 | 185 | 292 | 61 | 226 | 365 | 136 | 338 | 58 | 6,637 |
| 37 Diagnostic/Specialty RFSs | 257 | 268 | 530 | 316 | 706 | 4 | 660 | 13 | 219 | 567 | 0 | 728 | 490 | 383 | 370 | 332 | 14,223 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **346** | **125** | **131** | **35** | **465** | **19** | **297** | **608** | **173** | **125** | **576** | **56** | **643** | **55** | **661** | **692** | **118** |
| 38(a)  First Watch | 26 | 0 | 7 | 6 | 68 | 2 | 84 | 38 | 19 | 29 | 60 | 7 | 33 | 3 | 102 | 14 | 11 |
| 38(b)  Second Watch | 130 | 100 | 61 | 15 | 162 | 8 | 100 | 325 | 77 | 29 | 224 | 24 | 324 | 23 | 290 | 429 | 61 |
| 38(c)  Third Watch | 190 | 25 | 63 | 14 | 235 | 9 | 113 | 245 | 77 | 67 | 292 | 25 | 286 | 29 | 269 | 249 | 46 |
| **38a  Code II Transports Off-site** | **20** | **16** | **10** | **19** | **39** | **9** | **40** | **3** | **17** | **16** | **17** | **14** | **31** | **15** | **42** | **6** | **9** |
| 38/a(a)  First Watch | 0 | 0 | 2 | 5 | 11 | 1 | 12 | 2 | 1 | 3 | 4 | 2 | 3 | 1 | 3 | 0 | 2 |
| 38/a(b)  Second Watch | 12 | 11 | 5 | 9 | 13 | 6 | 17 | 1 | 6 | 5 | 4 | 7 | 7 | 14 | 18 | 3 | 7 |
| 38/a(c)  Third Watch | 8 | 5 | 3 | 5 | 15 | 2 | 11 | 0 | 10 | 8 | 9 | 0 | 21 | 15 | 21 | 3 | 0 |
| **38b  Code III Transports Off-site** | **5** | **0** | **0** | **6** | **6** | **0** | **3** | **1** | **10** | **14** | **1** | **1** | **4** | **0** | **4** | **4** | **9** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 6 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | 5 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 4 | 6 | 0 | 0 | 2 | 0 | 4 | 1 | 4 |
| **38c  Unsched. State Vehicle Transports Off-site** | **28** | **15** | **0** | **10** | **30** | **10** | **13** | **18** | **31** | **4** | **22** | **36** | **23** | **6** | **19** | **11** | **6** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 1 | 3 | 5 | 0 | 2 | 4 | 1 | 1 |
| 38/c(b)  Second Watch | 0 | 13 | 0 | 4 | 10 | 2 | 2 | 14 | 13 | 0 | 11 | 15 | 8 | 1 | 8 | 6 | 1 |
| 38/c(c)  Third Watch | 28 | 2 | 0 | 6 | 18 | 7 | 8 | 4 | 18 | 3 | 8 | 0 | 15 | 6 | 7 | 4 | 4 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **293** | **94** | **121** | **0** | **390** | **0** | **241** | **586** | **115** | **91** | **536** | **5** | **585** | **8** | **596** | **671** | **94** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **280** | **813** | **306** | **526** | **1,539** | **35** | **331** | **665** | **552** | **276** | **492** | **361** | **671** | **320** | **616** | **231** | **13,139** |
| 38(a)  First Watch | 33 | 66 | 0 | 57 | 30 | 4 | 50 | 52 | 85 | 32 | 4 | 27 | 92 | 83 | 60 | 35 | 1,219 |
| 38(b)  Second Watch | 185 | 429 | 306 | 280 | 743 | 20 | 128 | 318 | 185 | 103 | 233 | 169 | 92 | 101 | 291 | 101 | 6,066 |
| 38(c)  Third Watch | 62 | 318 | 0 | 189 | 766 | 11 | 153 | 295 | 282 | 141 | 255 | 165 | 275 | 136 | 265 | 101 | 5,648 |
| **38a  Code II Transports Off-site** | **0** | **33** | **22** | **17** | **31** | **7** | **36** | **37** | **19** | **55** | **5** | **13** | **10** | **15** | **27** | **62** | **712** |
| 38/a(a)  First Watch | 0 | 6 | 0 | 1 | 9 | 3 | 4 | 2 | 1 | 2 | 0 | 1 | 4 | 0 | 5 | 16 | 106 |
| 38/a(b)  Second Watch | 0 | 15 | 22 | 6 | 10 | 2 | 13 | 17 | 6 | 21 | 1 | 7 | 4 | 7 | 11 | 15 | 302 |
| 38/a(c)  Third Watch | 0 | 12 | 0 | 10 | 12 | 2 | 19 | 18 | 12 | 32 | 4 | 5 | 10 | 8 | 11 | 31 | 322 |
| **38b  Code III Transports Off-site** | **17** | **7** | **1** | **3** | **7** | **5** | **17** | **0** | **2** | **30** | **1** | **19** | **6** | **4** | **1** | **12** | **200** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 1 | 25 |
| 38/b(b)  Second Watch | 11 | 1 | 1 | 0 | 1 | 4 | 6 | 0 | 0 | 14 | 1 | 10 | 2 | 4 | 0 | 2 | 85 |
| 38/b(c)  Third Watch | 4 | 6 | 0 | 3 | 4 | 0 | 10 | 0 | 2 | 8 | 0 | 9 | 3 | 0 | 1 | 9 | 89 |
| **38c  Unsched. State Vehicle Transports Off-site** | **18** | **33** | **38** | **12** | **30** | **0** | **101** | **32** | **16** | **28** | **0** | **0** | **19** | **24** | **13** | **9** | **655** |
| 38/c(a)  First Watch | 2 | 7 | 0 | 2 | 1 | 0 | 5 | 1 | 1 | 5 | 0 | 0 | 2 | 4 | 2 | 1 | 56 |
| 38/c(b)  Second Watch | 8 | 19 | 38 | 6 | 8 | 0 | 35 | 13 | 7 | 6 | 0 | 0 | 6 | 5 | 7 | 4 | 270 |
| 38/c(c)  Third Watch | 8 | 7 | 0 | 4 | 21 | 0 | 61 | 18 | 8 | 17 | 0 | 0 | 11 | 15 | 4 | 4 | 316 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **245** | **740** | **245** | **494** | **1,471** | **23** | **177** | **596** | **515** | **163** | **486** | **329** | **628** | **277** | **575** | **148** | **11,538** |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
February 2010

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **208** | **85** | **56** | **113** | **173** | **70** | **285** | **58** | **247** | **212** | **144** | **86** | **137** | **162** | **151** | **105** | **155** |
| 39(a) Health Care related. | 176 | 74 | 52 | 100 | 167 | 64 | 276 | 51 | 215 | 174 | 76 | 86 | 128 | 155 | 83 | 90 | 143 |
| 39(b) All others. | 32 | 11 | 4 | 13 | 6 | 6 | 9 | 7 | 32 | 38 | 68 | 0 | 9 | 7 | 68 | 15 | 12 |
| **40 Unscheduled Transports** | **32** | **11** | **0** | **0** | **0** | **0** | **20** | **76** | **84** | **2** | **41** | **50** | **81** | **78** | **43** | **58** | **20** |
| **41 Inmates Transported** | **479** | **139** | **113** | **228** | **343** | **116** | **1,514** | **292** | **361** | **291** | **381** | **375** | **392** | **394** | **248** | **183** | **245** |
| **42 Budgeted Posts** | **24** | **11** | **12** | **12** | **13** | **16** | **31** | **16** | **24** | **17** | **15** | **10** | **25** | **11** | **15** | **11** | **8** |
| **43 Redirected Staff Hours** | **216** | **0** | **163** | **1,986** | **357** | **40** | **0** | **26** | **24** | **279** | **339** | **24** | **224** | **143** | **0** | **223** | **1,658** |
| **44 PPAS Timekeepers Rpt - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,407 | 1,837 | 563 | 3,221 | 762 | 595 | 1,930 | 408 | 716 | 1,187 | 1,532 | 777 | 1,811 | 1,429 | 132 | 655 | 2,738 |
| 44(c) Overtime Dollars | 107,280 | 85,589 | 26,452 | 144,607 | 79,580 | 24,058 | 94,708 | 18,236 | 33,793 | 53,090 | 62,467 | 35,555 | 82,462 | 67,765 | 5,826 | 29,875 | 122,471 |
| 44(d) P.I.E. Hours | 40 | 0 | 194 | 0 | 0 | 0 | 8 | 0 | 18 | 0 | 41 | 160 | 0 | 0 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 1,066 | 0 | 6,708 | 0 | 0 | 0 | 196 | 0 | 757 | 0 | 1,435 | 5,533 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **0** | **4** | **8** | **2** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | **8** | **0** | **1,012** | **143** | **359** | **328** | **184** | **128** | **0** | **2,310** | **2,237** | **1,136** | **137** | **50** | **2,072** | **40** | **1,669** |
| 46(a) First Watch | 0 | 0 | 300 | 0 | 16 | 80 | 24 | 14 | 0 | 1,047 | 624 | 376 | 24 | 64 | 520 | 8 | 564 |
| 46(b) Second Watch | 0 | 0 | 408 | 136 | 98 | 128 | 24 | 65 | 0 | 984 | 1,288 | 448 | 32 | 412 | 888 | 16 | 1,087 |
| 46(c) Third Watch | 8 | 0 | 304 | 7 | 245 | 120 | 136 | 50 | 0 | 280 | 325 | 0 | 81 | 50 | 664 | 16 | 18 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 898 | 1,860 | 1,457 | 939 | 4,260 | 2,418 | 22,939 | 5,606 | 3,478 | 12,508 | 4,252 | 13,711 | 6,388 | 2,622 | 3,027 | 862 | 2,845 |
| 47(b) Overtime Dollars | 39,563 | 86,784 | 66,166 | 44,964 | 207,123 | 114,287 | 1,127,814 | 271,430 | 178,024 | 584,706 | 205,953 | 647,705 | 329,546 | 122,984 | 154,609 | 40,217 | 141,060 |
| 47(c) P.I.E. Hours | 56 | 48 | 624 | 16 | 0 | 0 | 125 | 0 | 237 | 17 | 8 | 346 | 0 | 49 | 1,075 | 0 | 210 |
| 47(d) P.I.E. Dollars | 1,570 | 1,660 | 21,582 | 553 | 0 | 0 | 4,317 | 0 | 8,685 | 498 | 263 | 11,983 | 0 | 1,736 | 34,986 | 0 | 7,279 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **104** | **151** | **119** | **196** | **210** | **63** | **97** | **288** | **120** | **153** | **135** | **231** | **214** | **167** | **182** | **168** | **5,045** |
| 39(a) Health Care related. | 88 | 101 | 89 | 178 | 207 | 56 | 88 | 271 | 108 | 106 | 95 | 186 | 181 | 94 | 139 | 138 | 4,235 |
| 39(b) All others. | 16 | 50 | 30 | 18 | 3 | 7 | 9 | 17 | 12 | 47 | 40 | 45 | 33 | 73 | 43 | 30 | 810 |
| **40 Unscheduled Transports** | 29 | 50 | 18 | 9 | 16 | 2 | 154 | 57 | 40 | 112 | 8 | 1 | 8 | 11 | 37 | 0 | 1,166 |
| **41 Inmates Transported** | 259 | 278 | 245 | 257 | 357 | 65 | 308 | 351 | 244 | 478 | 267 | 469 | 257 | 291 | 219 | 194 | 10,633 |
| **42 Budgeted Posts** | 9 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 503 |
| **43 Redirected Staff Hours** | 238 | 895 | 72 | 0 | 1,015 | 197 | 207 | 207 | 363 | 161 | 768 | 13 | 0 | 120 | 184 | 538 | 10,678 |
| **44 PPAS Timekeepers Rpt - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,200 | 1,735 | 748 | 1,245 | 3,840 | 434 | 5,416 | 2,848 | 2,019 | 3,027 | 966 | 1,098 | 1,655 | 874 | 229 | 209 | 50,244 |
| 44(c) Overtime Dollars | 56,443 | 76,270 | 31,168 | 56,981 | 172,326 | 22,125 | 239,141 | 130,778 | 100,967 | 132,650 | 46,082 | 151,830 | 74,781 | 38,971 | 10,163 | 89,360 | 2,503,852 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 116 | 0 | 289 | 8 | 3 | 0 | 2 | 97 | 13 | 0 | 21 | 80 | 1,091 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,645 | 0 | 9,217 | 170 | 90 | 0 | 69 | 4,056 | 475 | 0 | 743 | 2,634 | 36,796 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 72 | 0 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 0 | 36 | **331** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 8 | 71 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 16 | 168 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 12 | 92 |
| **46 Redirected Staff Hours** | 96 | 127 | 0 | 136 | 384 | 298 | 16,512 | 4,060 | 0 | 11,508 | 390 | 16 | 256 | 2,173 | 30 | 0 | 47,798 |
| 46(a) First Watch | 88 | 56 | 0 | 56 | 136 | 103 | 5,758 | 1,092 | 0 | 4,408 | 176 | 16 | 8 | 1,232 | 0 | 0 | 16,789 |
| 46(b) Second Watch | 8 | 63 | 0 | 72 | 208 | 66 | 5,060 | 1,256 | 0 | 3,270 | 136 | 0 | 152 | 856 | 24 | 0 | 17,184 |
| 46(c) Third Watch | 0 | 9 | 0 | 8 | 40 | 129 | 5,694 | 1,712 | 0 | 3,831 | 78 | 0 | 96 | 85 | 6 | 0 | 13,990 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 3,280 | 3,779 | 3,517 | 1,166 | 8,208 | 499 | 15,642 | 6,985 | 5,113 | 11,083 | 612 | 415 | 7,319 | 6,536 | 326 | 1,187 | 165,738 |
| 47(b) Overtime Dollars | 160,540 | 180,266 | 161,023 | 60,878 | 411,592 | 25,663 | 727,912 | 327,727 | 255,642 | 542,456 | 27,623 | 17,264 | 387,596 | 326,951 | 15,433 | 577,626 | 8,569,126 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 32 | 0 | 768 | 0 | 0 | 605 | 8 | 0 | 146 | 9 | 54 | 286 | 4,721 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,032 | 0 | 25,363 | 0 | 0 | 18,590 | 277 | 0 | 5,233 | 322 | 1,828 | 9,399 | 157,157 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 862 | 659 | 429 | 1,148 | 566 | 428 | 969 | 252 | 520 | 731 | 1,161 | 324 | 825 | 139 | 393 | 542 | 466 |
| 48(a) First Watch | 148 | 76 | 75 | 184 | 139 | 60 | 201 | 42 | 80 | 129 | 162 | 69 | 129 | 80 | 59 | 75 | 65 |
| 48(b) Second Watch | 443 | 376 | 219 | 655 | 256 | 231 | 468 | 121 | 267 | 355 | 626 | 144 | 417 | 188 | 198 | 291 | 249 |
| 48(c) Third Watch | 271 | 207 | 135 | 309 | 171 | 137 | 300 | 89 | 173 | 247 | 373 | 111 | 279 | 139 | 136 | 176 | 152 |
| **49 Vacant Correctional Officer Posts for the Institution** | **120** | **22** | **41** | **140** | **9** | **15** | **0** | **10** | **23** | **29** | **27** | **0** | **129** | **38** | **0** | **0** | **33** |
| 49(a) First Watch | 25 | 0 | 14 | 19 | 0 | 1 | 0 | 0 | 9 | 0 | 3 | 0 | 19 | 7 | 0 | 0 | 5 |
| 49(b) Second Watch | 73 | 22 | 11 | 69 | 6 | 9 | 0 | 10 | 4 | 29 | 12 | 0 | 87 | 7 | 0 | 0 | 11 |
| 49(c) Third Watch | 22 | 0 | 16 | 52 | 3 | 5 | 0 | 0 | 10 | 0 | 12 | 0 | 23 | 19 | 0 | 0 | 17 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **57** | **40** | **72** | **90** | **50** | **103** | **57** | **37** | **174** | **204** | **31** | **69** | **50** | **53** | **45** | **51** |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 6 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 1 |
| 50(b) Second Watch | 76 | 35 | 28 | 69 | 46 | 40 | 70 | 34 | 26 | 82 | 156 | 20 | 50 | 37 | 32 | 36 | 41 |
| 50(c) Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 17 | 9 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 9 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **10** | **5** | **2** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **27** | **0** | **1** | **1** | **0** | **0** | **0** |
| 51(a) First Watch | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 6 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **204.47** | **80.31** | **74.10** | **107.92** | **105.94** | **70.88** | **186.66** | **177.43** | **49.06** | **198.00** | **257.81** | **57.71** | **78.22** | **73.70** | **99.10** | **71.20** | **74.53** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**February 2010**

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 831 | 370 | 807 | 555 | 569 | 740 | 556 | 1,040 | 417 | 394 | 992 | 824 | 465 | 539 |
| | 48(a)  First Watch | 47 | 86 | 122 | 57 | 128 | 83 | 84 | 123 | 71 | 151 | 69 | 62 | 150 | 119 | 54 | 92 |
| | 48(b)  Second Watch | 204 | 328 | 481 | 188 | 448 | 315 | 300 | 398 | 321 | 579 | 210 | 196 | 566 | 466 | 252 | 279 |
| | 48(c)  Third Watch | 131 | 195 | 228 | 125 | 231 | 157 | 185 | 219 | 164 | 310 | 138 | 136 | 276 | 239 | 159 | 168 |
| 49 | **Vacant Correctional Officer Posts for the Institution** | **95** | **76** | **5** | **0** | **17** | **100** | **24** | **1** | **0** | **35** | **0** | **33** | **117** | **25** | **0** | **29** |
| | 49(a)  First Watch | 7 | 11 | 1 | 0 | 3 | 0 | 5 | 0 | 0 | 0 | 0 | 13 | 0 | 2 | 0 | 0 |
| | 49(b)  Second Watch | 55 | 51 | 3 | 0 | 9 | 62 | 7 | 0 | 0 | 35 | 0 | 10 | 117 | 19 | 0 | 29 |
| | 49(c)  Third Watch | 33 | 14 | 1 | 0 | 5 | 38 | 12 | 1 | 0 | 0 | 0 | 10 | 0 | 4 | 0 | 0 |
| 50 | **Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **85** | **35** | **0** | **54** | **93** | **100** | **77** | **36** | **41** | **140** | **101** | **64** | **51** |
| | 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| | 50(b)  Second Watch | 19 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 25 | 88 | 79 | 39 | 42 |
| | 50(c)  Third Watch | 9 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 14 | 33 | 18 | 18 | 6 |
| 51 | **Vacant Correctional Officer Posts assigned to HCAU** | **1** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** | **0** |
| | 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b)  Second Watch | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 52 | **PY Value of All Budgeted Health Care Operations Division Custody Posts** | **74.32** | **80.00** | **111.08** | **130.43** | **70.16** | **139.55** | **93.14** | **131.63** | **173.00** | **140.61** | **58.92** | **78.89** | **221.98** | **159.75** | **110.80** | **177.23** |

# APPENDIX 4



# California CPHCS Hospital Provider Network April 2010

★ Institution
★ Mini-Region Institution
⬤ Hospital without executed contract
⬤ Hospital rates agreed upon.
   Contract pending execution.
⬤ Hospital with executed contract
⬤ Hospital at risk

* Hospitals listed are hospitals CPHCS patients have used over the past two years.

# APPENDIX 5

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

**Avenal State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 4.0 | 0.0 | 1.0 | 25% | 5.0 |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **5.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.7 | 51.0 | 1.7 | 97% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 3.0 |
| LVN | 30.8 | 28.0 | 2.8 | 91% | 0.0 | 22.0 | 0.0 | 2.0 | 7% | 3.0 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **108.0** | **102.0** | **6.0** | **94.44%** | **0.0** | **40.0** | **0.0** | **4.0** | **3.92%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

Calipatria State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.2 | 29.0 | (0.8) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 26.7 | 26.0 | 0.7 | 97% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 1.0 |
| **TOTAL NURSING** | **76.9** | **75.0** | **1.9** | **97.53%** | **0.0** | **22.0** | **0.0** | **3.0** | **4.00%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**California Correctional Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 |
| LVN | 22.3 | 22.0 | 0.3 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 |
| **TOTAL NURSING** | **62.6** | **58.0** | **4.6** | **92.65%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.17%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **1** | **1.0** | **0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**California Correctional Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **1.0** | **4.0** | **0.0** | **1.0** | **10.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 7.0 | 0.0 | 1.0 | 11% | 1.0 |
| RN | 46.3 | 40.0 | 6.3 | 86% | 0.0 | 14.0 | 1.0 | 7.0 | 18% | 6.0 |
| LVN | 34.4 | 29.0 | 5.4 | 84% | 0.0 | 2.0 | 0.0 | 4.0 | 14% | 6.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 |
| **TOTAL NURSING** | **107.2** | **90.0** | **17.2** | **83.96%** | **1.0** | **24.0** | **1.0** | **13.0** | **14.44%** | **13.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**Central California Women's Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 7.0 | 0.0 | 4.0 | 40% | 0.0 |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **9.0** | **0.0** | **4.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 45.3 | 40.0 | 5.3 | 88% | 0.0 | 6.0 | 1.0 | 3.0 | 8% | 2.0 |
| LVN | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 5.0 | 1.0 | 1.0 | 3% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **108.9** | **99.0** | **9.9** | **90.91%** | **0.0** | **12.0** | **2.0** | **5.0** | **5.05%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.1** | **5.0** | **1.1** | **81.97%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **9.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 24.2 | 23.0 | 1.2 | 95% | 0.0 | 2.0 | 1.0 | 2.0 | 9% | 1.0 |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **74.6** | **69.0** | **5.6** | **92.49%** | **0.0** | **12.0** | **1.0** | **3.0** | **4.35%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **6.9** | **6.0** | **0.9** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

**California Institution for Men**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 104.9 | 95.0 | 9.9 | 91% | 1.0 | 16.0 | 2.0 | 11.0 | 12% | 0.0 |
| LVN | 84.4 | 81.0 | 3.4 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 1% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **222.8** | **209.0** | **13.8** | **93.81%** | **1.0** | **27.0** | **2.0** | **13.0** | **6.22%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 17% | 1.0 |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **16.5** | **14.0** | **2.5** | **84.85%** | **0.0** | **4.0** | **1.0** | **2.0** | **14.29%** | **4.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**California Institution for Women**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 44.8 | 43.0 | 1.8 | 96% | 0.0 | 7.0 | 0.0 | 4.0 | 9% | 1.0 |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL NURSING** | **87.3** | **83.0** | **4.3** | **95.07%** | **0.0** | **11.0** | **0.0** | **5.0** | **6.02%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 3.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

\* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 4.0 | 1.0 | 4.0 | 22% | 1.0 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **2.0** | **5.0** | **26.32%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 |
| SRN II | 14.0 | 10.0 | 4.0 | 71% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 |
| RN | 114.9 | 97.0 | 17.9 | 84% | 0.0 | 7.0 | 0.0 | 6.0 | 6% | 5.0 |
| LVN | 47.1 | 37.0 | 10.1 | 79% | 0.0 | 17.0 | 0.0 | 1.0 | 3% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 |
| **TOTAL NURSING** | **212.9** | **179.0** | **33.9** | **84.08%** | **0.0** | **32.0** | **0.0** | **10.0** | **5.59%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

Case 2:90-cv-00520-KJM-SCR   Document 3854-3   Filed 05/27/10   Page 83 of 220

**California Medical Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 17.0 | 19.0 | (2.0) | 112% | 0.0 | 1.0 | 0.0 | 2.0 | 11% | 1.0 |
| **TOTAL PHYSICIANS** | **21.0** | **22.0** | **(1.0)** | **104.76%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.09%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 12% | 0.0 |
| RN | 158.5 | 138.0 | 20.5 | 87% | 0.0 | 21.0 | 2.0 | 11.0 | 8% | 11.0 |
| LVN | 47.2 | 43.0 | 4.2 | 91% | 2.0 | 10.0 | 1.0 | 5.0 | 12% | 0.0 |
| CNA | 21.0 | 18.0 | 3.0 | 86% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 3.0 |
| Psych Tech | 50.0 | 32.0 | 18.0 | 64% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 |
| **TOTAL NURSING** | **302.3** | **253.0** | **49.3** | **83.69%** | **2.0** | **52.0** | **4.0** | **19.0** | **7.51%** | **14.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 12.5 | 5.0 | 7.5 | 40% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 2.0 |
| **TOTAL PHARMACY** | **28.5** | **18.0** | **10.5** | **63.16%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**California State Prison - Corcoran**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHYSICIANS** | **14.5** | **15.0** | **(0.5)** | **103.45%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 3.0 | 0.0 | 2.0 | 14% | 0.0 |
| RN | 117.5 | 106.0 | 11.5 | 90% | 2.0 | 16.0 | 0.0 | 2.0 | 2% | 2.0 |
| LVN | 47.5 | 41.0 | 6.5 | 86% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **221.6** | **201.0** | **20.6** | **90.70%** | **2.0** | **25.0** | **0.0** | **7.0** | **3.48%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **13.2** | **12.0** | **1.2** | **90.91%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

| California Rehabilitation Center | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 0.0 | 4.0 | 0.0 | 2.0 | 7% | 5.0 |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **66.0** | **63.0** | **3.0** | **95.45%** | **0.0** | **6.0** | **0.0** | **3.0** | **4.76%** | **7.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **3.0** |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Correctional Training Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 22% | 3.0 |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **4.0** | **0.0** | **2.0** | **20.00%** | **3.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **1.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 42.1 | 37.0 | 5.1 | 88% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 40.2 | 36.0 | 4.2 | 90% | 0.0 | 13.0 | 1.0 | 3.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **104.9** | **90.0** | **14.9** | **85.80%** | **0.0** | **29.0** | **1.0** | **3.0** | **3.33%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

| Chuckawalla Valley State Prison | *(Data source -- Budget Authority and State Controller's Office Employment History Records)* |
|---|---|

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.1 | 24.0 | 4.1 | 85% | 0.0 | 10.0 | 0.0 | 3.0 | 13% | 0.0 |
| LVN | 18.0 | 15.0 | 3.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **64.1** | **49.0** | **15.1** | **76.44%** | **0.0** | **16.0** | **0.0** | **3.0** | **6.12%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**Deuel Vocational Institution**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 |
| RN | 52.2 | 50.0 | 2.2 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 5.0 |
| LVN | 36.0 | 32.0 | 4.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 4.0 |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.0 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 |
| **TOTAL NURSING** | **119.7** | **114.0** | **5.7** | **95.24%** | **1.0** | **12.0** | **0.0** | **3.0** | **2.63%** | **19.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 4.0 | (3.0) | 400% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **5.0** | **10.0** | **(5.0)** | **200.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **57.3** | **55.0** | **2.3** | **95.99%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.82%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **3.0** | **0.0** | **1.0** | **20.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **1.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 39.4 | 38.0 | 1.4 | 96% | 2.0 | 20.0 | 0.0 | 3.0 | 8% | 13.0 |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 5.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 5.0 | 1.0 | 5.0 | 63% | 0.0 |
| **TOTAL NURSING** | **88.0** | **85.0** | **3.0** | **96.59%** | **2.0** | **38.0** | **1.0** | **9.0** | **10.59%** | **18.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 1.0 |
| **TOTAL PHARMACY** | **6.0** | **2.0** | **4.0** | **33.33%** | **0.0** | **3.0** | **0.0** | **4.0** | **200.00%** | **1.0** |

\*      Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

Ironwood State Prison

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **33.33%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 30.7 | 27.0 | 3.7 | 88% | 0.0 | 13.0 | 2.0 | 3.0 | 11% | 0.0 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **75.5** | **67.0** | **8.5** | **88.74%** | **1.0** | **22.0** | **2.0** | **5.0** | **7.46%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHARMACY** | **5.4** | **5.0** | **0.4** | **92.59%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

**Kern Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 4.0 |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **4.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 |
| RN | 34.3 | 32.0 | 2.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **90.7** | **82.0** | **8.7** | **90.41%** | **0.0** | **7.0** | **0.0** | **3.0** | **3.66%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHARMACY** | **10.4** | **9.0** | **1.4** | **86.54%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison -
Los Angeles County**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 1.0 | 3.0 | 33% | 0.0 |
| RN | 47.4 | 48.0 | (0.6) | 101% | 0.0 | 9.0 | 0.0 | 4.0 | 8% | 5.0 |
| LVN | 42.6 | 35.0 | 7.6 | 82% | 0.0 | 6.0 | 0.0 | 3.0 | 9% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 7.0 | 1.0 | 2.0 | 10% | 2.0 |
| **TOTAL NURSING** | **124.5** | **114.0** | **10.5** | **91.57%** | **0.0** | **28.0** | **2.0** | **12.0** | **10.53%** | **7.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **1.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **6.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

**Mule Creek State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 10.9 | 10.0 | 0.9 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 35.8 | 36.0 | (0.2) | 101% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 26.0 | 22.0 | 4.0 | 85% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 7% | 1.0 |
| **TOTAL NURSING** | **100.7** | **97.0** | **3.7** | **96.33%** | **1.0** | **21.0** | **0.0** | **4.0** | **4.12%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 4.0 |
| **TOTAL PHARMACY** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**North Kern State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 13.0 |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **13.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 4.0 | 10.0 | 0.0 | 3.0 | 7% | 1.0 |
| LVN | 43.0 | 33.0 | 10.0 | 77% | 0.0 | 14.0 | 1.0 | 5.0 | 15% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL NURSING** | **109.8** | **96.0** | **13.8** | **87.43%** | **4.0** | **29.0** | **1.0** | **8.0** | **8.33%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **10.6** | **6.0** | **4.6** | **56.60%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **5.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 5.0 | 0.0 | 1.0 | 8% | 0.0 |
| RN | 51.1 | 46.0 | 5.1 | 90% | 0.0 | 14.0 | 1.0 | 3.0 | 7% | 0.0 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 2.0 | 8.0 | 0.0 | 2.0 | 8% | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 33.5 | 23.0 | 10.5 | 69% | 0.0 | 6.0 | 2.0 | 5.0 | 22% | 0.0 |
| **TOTAL NURSING** | **121.8** | **106.0** | **15.8** | **87.03%** | **3.0** | **33.0** | **3.0** | **11.0** | **10.38%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2009

**Pleasant Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 3.9 | 1.0 | 2.9 | 26% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.9** | **3.0** | **2.9** | **50.85%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 28.9 | 22.0 | 6.9 | 76% | 0.0 | 7.0 | 1.0 | 5.0 | 23% | 1.0 |
| LVN | 38.6 | 30.0 | 8.6 | 78% | 0.0 | 15.0 | 0.0 | 2.0 | 7% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **87.0** | **65.0** | **22.0** | **74.71%** | **0.0** | **23.0** | **1.0** | **7.0** | **10.77%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 50% | 4.0 |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** | **4.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**Richard J. Donovan Correctional Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 48.4 | 44.0 | 4.4 | 91% | 1.0 | 14.0 | 1.0 | 6.0 | 14% | 0.0 |
| LVN | 50.6 | 46.0 | 4.6 | 91% | 3.0 | 34.0 | 1.0 | 6.0 | 13% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 23.0 | 21.0 | 2.0 | 91% | 0.0 | 17.0 | 0.0 | 3.0 | 14% | 0.0 |
| **TOTAL NURSING** | **134.5** | **122.0** | **12.5** | **90.71%** | **4.0** | **69.0** | **2.0** | **16.0** | **13.11%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 |
| **TOTAL PHARMACY** | **10.5** | **8.0** | **2.5** | **76.19%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **7.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**California State Prison - Sacramento**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 72.5 | 70.0 | 2.5 | 97% | 1.0 | 11.0 | 0.0 | 3.0 | 4% | 1.0 |
| LVN | 25.0 | 23.0 | 2.0 | 92% | 0.0 | 7.0 | 0.0 | 7.0 | 30% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 74.3 | 71.0 | 3.3 | 96% | 0.0 | 18.0 | 0.0 | 5.0 | 7% | 0.0 |
| **TOTAL NURSING** | **184.3** | **175.0** | **9.3** | **94.95%** | **1.0** | **38.0** | **0.0** | **15.0** | **8.57%** | **3.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**Substance Abuse Treatment Facility**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **8.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 52.0 | 51.0 | 1.0 | 98% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 6.0 |
| LVN | 41.1 | 37.0 | 4.1 | 90% | 0.0 | 8.0 | 0.0 | 6.0 | 16% | 14.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 |
| Psych Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **116.1** | **108.0** | **8.1** | **93.02%** | **0.0** | **22.0** | **0.0** | **9.0** | **8.33%** | **27.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.0 | 8.0 | (4.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 |
| **TOTAL PHARMACY** | **8.0** | **12.0** | **(4.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Sierra Conservation Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 9.9 | 6.0 | 3.9 | 61% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 |
| RN | 22.0 | 18.0 | 4.0 | 82% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 3.0 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 11.0 | 0.0 | 1.0 | 6% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 1.0 | 2.0 | 29% | 0.0 |
| **TOTAL NURSING** | **60.4** | **49.0** | **11.4** | **81.13%** | **0.0** | **24.0** | **1.0** | **4.0** | **8.16%** | **5.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.3 | 0.0 | 1.3 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** |

\* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**California State Prison - Solano**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 |
| **TOTAL PHYSICIANS** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 2.0 | 25% | 0.0 |
| RN | 37.6 | 39.0 | (1.4) | 104% | 0.0 | 9.0 | 1.0 | 3.0 | 8% | 0.0 |
| LVN | 33.2 | 32.0 | 1.2 | 96% | 0.0 | 8.0 | 0.0 | 4.0 | 13% | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **91.8** | **89.0** | **2.8** | **96.95%** | **0.0** | **22.0** | **1.0** | **9.0** | **10.11%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 8.2 | 9.0 | (0.8) | 110% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 |
| **TOTAL PHARMACY** | **12.2** | **12.0** | **0.2** | **98.36%** | **0.0** | **6.0** | **0.0** | **1.0** | **8.33%** | **0.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**California State Prison - San Quentin**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 13.0 | 9.0 | 4.0 | 69% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 1.0 |
| RN | 52.4 | 42.0 | 10.4 | 80% | 3.0 | 8.0 | 0.0 | 3.0 | 7% | 1.0 |
| LVN | 56.0 | 51.0 | 5.0 | 91% | 4.0 | 12.0 | 1.0 | 8.0 | 16% | 0.0 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 |
| Psych Tech | 25.6 | 22.0 | 3.6 | 86% | 4.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **157.1** | **132.0** | **25.1** | **84.02%** | **11.0** | **32.0** | **1.0** | **13.0** | **9.85%** | **2.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009


**Salinas Valley State Prison**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 1.0 |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 0.0 | 1.0 | 13% | 0.0 |
| RN | 46.2 | 44.0 | 2.2 | 95% | 0.0 | 7.0 | 0.0 | 5.0 | 11% | 2.0 |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 3.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 2.0 | 1.0 | 1.0 | 5% | 1.0 |
| **TOTAL NURSING** | **100.2** | **93.0** | **7.2** | **92.81%** | **0.0** | **17.0** | **1.0** | **8.0** | **8.60%** | **6.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **5.0** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blankes* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 6.0 |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **6.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 38.7 | 33.0 | 5.7 | 85% | 0.0 | 6.0 | 3.0 | 5.0 | 15% | 3.0 |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 14.7 | 12.0 | 2.7 | 82% | 0.0 | 2.0 | 1.0 | 2.0 | 17% | 1.0 |
| **TOTAL NURSING** | **92.5** | **79.0** | **13.5** | **85.41%** | **0.0** | **17.0** | **4.0** | **9.0** | **11.39%** | **4.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 8.0 |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **8.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Wasco State Prison Reception Center**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 |
| RN | 50.1 | 40.0 | 10.1 | 80% | 0.0 | 18.0 | 1.0 | 10.0 | 25% | 0.0 |
| LVN | 36.1 | 33.0 | 3.1 | 91% | 0.0 | 10.0 | 0.0 | 3.0 | 9% | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL NURSING** | **106.7** | **90.0** | **16.7** | **84.35%** | **0.0** | **32.0** | **1.0** | **13.0** | **14.44%** | **1.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 2.0 |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **5.0** | **0.0** | **3.0** | **42.86%** | **2.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2009

**Plata Headquarters**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | |
| CMO/RME | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| Phys & Surgeon | 31.0 | 27.0 | 4.0 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 1.0 |
| **TOTAL PHYSICIANS** | **48.0** | **43.0** | **5.0** | **89.58%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.33%** | **1.0** |
| **MID-LEVELS** | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** |
| **NURSING** | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| SRN II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 |
| RN | 48.0 | 46.0 | 2.0 | 96% | 0.0 | 6.0 | 1.0 | 1.0 | 2% | 0.0 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL NURSING** | **53.0** | **51.0** | **2.0** | **96.23%** | **0.0** | **6.0** | **1.0** | **1.0** | **1.96%** | **0.0** |
| **PHARMACY** | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2009
Case 2:90-cv-00520-KJM-SCR   Document 3852-3   Filed 05/27/10   Page 108 of 220
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2009 - 12/31/2009 | Year To Date Appointments 13/1/2009 - 12/31/2009 | Separations 12/1/2009 - 12/31/2009 | Year To Date Separations 13/1/2009 - 12/31/2009 | Year To Date Turnover Rate (Percentage) 13/1/2009 - 12/31/2009 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of October 09) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | |
| CMO | 48.0 | 46.0 | 2.0 | 96% | 0.0 | 3.0 | 1.0 | 2.0 | 4% | 1.0 | 0.0 |
| Chief P&S | 36.0 | 29.0 | 7.0 | 81% | 0.0 | 5.0 | 0.0 | 3.0 | 10% | 0.0 | 0.0 |
| Phys & Surgeon | 316.9 | 278.0 | 38.9 | 88% | 3.0 | 51.0 | 1.0 | 20.0 | 7% | 53.0 | 42.3 |
| **TOTAL PHYSICIANS** | **400.9** | **353.0** | **47.9** | **88.05%** | **3.0** | **59.0** | **2.0** | **25.0** | **7.08%** | **54.0** | **42.3** |
| **MID-LEVELS** | | | | | | | | | | | |
| PA | 25.5 | 22.0 | 3.5 | 86% | 1.0 | 8.0 | 0.0 | 1.0 | 5% | 1.0 | 18.4 |
| NP | 52.9 | 41.0 | 11.9 | 78% | 0.0 | 2.0 | 1.0 | 6.0 | 15% | 3.0 | 8.8 |
| **TOTAL MID-LEVELS** | **78.4** | **63.0** | **15.4** | **80.36%** | **1.0** | **10.0** | **1.0** | **7.0** | **11.11%** | **4.0** | **27.2** |
| **NURSING** | | | | | | | | | | | |
| SRN III | 53.0 | 49.0 | 4.0 | 92% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 |
| SRN II | 391.7 | 317.0 | 74.7 | 81% | 4.0 | 94.0 | 1.0 | 20.0 | 6% | 3.0 | 0.0 |
| RN | 1714.1 | 1564.0 | 150.1 | 91% | 15.0 | 272.0 | 18.0 | 138.0 | 9% | 88.0 | 71.6 |
| LVN | 1137.2 | 1027.0 | 110.2 | 90% | 11.0 | 173.0 | 6.0 | 73.0 | 7% | 54.0 | 357.1 |
| CNA | 37.1 | 32.0 | 5.1 | 86% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 20.0 | 295.2 |
| Psych Tech | 558.6 | 500.0 | 58.6 | 90% | 4.0 | 77.0 | 8.0 | 49.0 | 10% | 10.0 | 32.3 |
| **TOTAL NURSING** | **3891.7** | **3489.0** | **402.7** | **89.65%** | **34.0** | **633.0** | **33.0** | **283.0** | **8.11%** | **176.0** | **756.2** |
| **PHARMACY** | | | | | | | | | | | |
| Pharmacist II | 35.0 | 24.0 | 11.0 | 69% | 2.0 | 14.0 | 0.0 | 3.0 | 13% | 0.0 | 10.9 |
| Pharmacist I | 103.7 | 82.0 | 21.7 | 79% | 0.0 | 20.0 | 1.0 | 7.0 | 9% | 14.0 | 52.6 |
| Pharmacist Tech | 142.8 | 139.0 | 3.8 | 97% | 0.0 | 34.0 | 0.0 | 4.0 | 3% | 91.0 | 74.3 |
| **TOTAL PHARMACY** | **281.5** | **245.0** | **36.5** | **87.03%** | **2.0** | **68.0** | **1.0** | **14.0** | **5.71%** | **105.0** | **137.8** |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.



**Physicians Filled Percentage and Turnover Rate**
(as of December, 2009)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

**Physicians Filled Percentage**
(as of December, 2009)

| Diagram Key | |
|---|---|
| Filled % | |
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Salinas Valley State Prison
Fresno
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of December, 2009)



Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



## Nursing Filled Percentage and Turnover Rate
(as of December, 2009)

# Nursing Filled Percentage
## (as of December, 2009)



| Diagram Key | |
|---|---|
| **Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City

Pelican Bay State Prison

Susanville

High Desert State Prison
California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
San Francisco

Sacramento
Vacaville
Stockton
Tracy
Jamestown

Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison

Deuel Vocational Institution

Sierra Conservation Center

Chowchilla
Salinas
Fresno

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

California Men's Colony
San Luis Obispo
Bakersfield

CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe

Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility

San Diego
El Centro

Centinela State Prison



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JANUARY 2010
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* 2/1/2010 - 1/31/2010 | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 5.0 | 0.0 | 1.0 | 20% | 5.0 | 3.3 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **1.0** | **5.0** | **0.0** | **2.0** | **28.57%** | **5.0** | **3.3** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.9 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.03 |
| RN | 52.7 | 49.0 | 3.7 | 93% | 0.0 | 13.0 | 1.0 | 2.0 | 4% | 2.0 | 0.0 | 2.80 |
| LVN | 30.8 | 30.0 | 0.8 | 97% | 0.0 | 22.0 | 1.0 | 3.0 | 10% | 0.0 | 20.6 | 8.66 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 2.7 | 0.97 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **108.0** | **102.0** | **6.0** | **94.44%** | **0.0** | **40.0** | **2.0** | **6.0** | **5.88%** | **2.0** | **23.3** | **12.46** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.6 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 | 3.5 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** | **5.1** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) | Positions Filled in the Blanket* 2/1/2009 - 1/31/2010 | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.8 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.21 |
| RN | 28.2 | 29.0 | (0.8) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 2.65 |
| LVN | 26.7 | 26.0 | 0.7 | 97% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 | 5.4 | 4.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 11.8 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 1.0 | 1.0 | 0.08 |
| **TOTAL NURSING** | **76.9** | **75.0** | **1.9** | **97.53%** | **0.0** | **22.0** | **0.0** | **3.0** | **4.00%** | **3.0** | **18.2** | **7.49** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.1 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.6 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** | **3.6** | |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JANUARY 2010
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year-To-Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year-To-Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.4 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.01 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.17 |
| RN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 2.23 |
| LVN | 22.3 | 22.0 | 0.3 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 0.8 | 1.28 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.08 |
| **TOTAL NURSING** | **62.6** | **58.0** | **4.6** | **92.65%** | **1.0** | **7.0** | **0.0** | **3.0** | **5.17%** | **3.0** | **0.8** | **3.77** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.8 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **1.6** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 7.5 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **7.5** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 7.0 | 0.0 | 1.0 | 11% | 1.0 | 0.0 | 1.55 |
| RN | 46.3 | 43.0 | 3.3 | 93% | 4.0 | 18.0 | 0.0 | 6.0 | 14% | 6.0 | 3.8 | 3.74 |
| LVN | 34.4 | 30.0 | 4.4 | 87% | 0.0 | 2.0 | 0.0 | 4.0 | 13% | 5.0 | 14.4 | 4.05 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.3 | 0.00 |
| Psych Tech | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 2.9 | 0.14 |
| **TOTAL NURSING** | **107.2** | **94.0** | **13.2** | **87.69%** | **5.0** | **28.0** | **0.0** | **12.0** | **12.77%** | **12.0** | **27.4** | **9.48** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 1.2 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **5.5** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* 2/1/2009 - 1/31/2010 | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 7.0 | 0.0 | 4.0 | 40% | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **9.0** | **0.0** | **4.0** | **33.33%** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.61 |
| RN | 41.8 | 39.0 | 2.8 | 93% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 2.0 | 3.9 | 5.21 |
| LVN | 43.1 | 42.0 | 1.1 | 97% | 2.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 8.1 | 10.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 21.6 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.55 |
| **TOTAL NURSING** | **105.4** | **100.0** | **5.4** | **94.88%** | **2.0** | **14.0** | **0.0** | **3.0** | **3.00%** | **3.0** | **35.6** | **17.24** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 3.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.1** | **5.0** | **1.1** | **81.97%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **9.0** | **3.5** | |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.36 |
| RN | 24.2 | 21.0 | 3.2 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 1.0 | 1.5 | 5.01 |
| LVN | 31.9 | 31.0 | 0.9 | 97% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 1.0 | 1.5 | 6.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.9 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.2 | 1.13 |
| **TOTAL NURSING** | **74.6** | **69.0** | **5.6** | **92.49%** | **2.0** | **14.0** | **0.0** | **2.0** | **2.90%** | **2.0** | **11.1** | **13.19** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.9** | **6.0** | **0.9** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.8** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.1 | |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.1** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 13.0 | 3.0 | 81% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.36 |
| RN | 104.9 | 97.0 | 7.9 | 92% | 3.0 | 18.0 | 0.0 | 9.0 | 9% | 0.0 | 1.4 | 21.18 |
| LVN | 84.4 | 81.0 | 3.4 | 96% | 2.0 | 7.0 | 2.0 | 3.0 | 4% | 0.0 | 10.7 | 10.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 17.4 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 2.0 | 2.22 |
| **TOTAL NURSING** | **222.8** | **208.0** | **14.8** | **93.36%** | **5.0** | **31.0** | **2.0** | **13.0** | **6.25%** | **0.0** | **31.5** | **34.43** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.1 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 | 4.6 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **1.0** | **5.0** | **0.0** | **1.0** | **6.67%** | **4.0** | **6.7** | |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.81 |
| RN | 44.8 | 43.0 | 1.8 | 96% | 0.0 | 7.0 | 0.0 | 4.0 | 9% | 1.0 | 1.5 | 8.64 |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.5 | 2.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 14.5 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 1.9 | 0.36 |
| **TOTAL NURSING** | **87.3** | **83.0** | **4.3** | **95.07%** | **0.0** | **11.0** | **0.0** | **5.0** | **6.02%** | **4.0** | **27.4** | **12.42** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.3 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 3.0 | 6.8 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **7.1** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 1.0 | 5.0 | 0.0 | 3.0 | 16% | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **1.0** | **5.0** | **0.0** | **3.0** | **15.00%** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 10.0 | 4.0 | 71% | 1.0 | 3.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.58 |
| RN | 114.9 | 98.0 | 16.9 | 85% | 3.0 | 10.0 | 2.0 | 8.0 | 8% | 4.0 | 8.1 | 27.06 |
| LVN | 47.1 | 37.0 | 10.1 | 79% | 2.0 | 19.0 | 2.0 | 3.0 | 8% | 0.0 | 1.0 | 10.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 5.6 | 2.33 |
| **TOTAL NURSING** | **212.9** | **180.0** | **32.9** | **84.55%** | **6.0** | **38.0** | **5.0** | **15.0** | **8.33%** | **4.0** | **14.7** | **40.92** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 1.7 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.6 | |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **4.3** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

California Medical Facility

(Data source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 18.0 | (2.0) | 113% | 0.0 | 1.0 | 0.0 | 2.0 | 11% | 2.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **20.0** | **21.0** | **(1.0)** | **105.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.52%** | **2.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 12% | 0.0 | 0.0 | 0.46 |
| RN | 158.5 | 138.0 | 20.5 | 87% | 1.0 | 22.0 | 2.0 | 11.0 | 8% | 11.0 | 4.0 | 34.88 |
| LVN | 47.2 | 43.0 | 4.2 | 91% | 0.0 | 8.0 | 0.0 | 4.0 | 9% | 0.0 | 5.8 | 9.21 |
| CNA | 21.2 | 18.0 | 3.2 | 85% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 3.0 | 9.1 | 7.57 |
| Psych Tech | 50.0 | 32.0 | 18.0 | 64% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 3.15 |
| **TOTAL NURSING** | **302.5** | **253.0** | **49.5** | **83.64%** | **1.0** | **51.0** | **2.0** | **17.0** | **6.72%** | **14.0** | **22.9** | **55.27** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 5.4 | |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **26.5** | **19.0** | **7.5** | **71.70%** | **1.0** | **5.0** | **0.0** | **2.0** | **10.53%** | **3.0** | **8.4** | |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket | Registry Positions (FTE) (As of November '09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **14.5** | **15.0** | **(0.5)** | **103.45%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 15% | 0.0 | 0.0 | 0.53 |
| RN | 117.5 | 106.0 | 11.5 | 90% | 1.0 | 15.0 | 0.0 | 2.0 | 2% | 2.0 | 3.1 | 11.81 |
| LVN | 47.5 | 41.0 | 6.5 | 86% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 1.0 | 33.5 | 12.28 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.5 | 0.00 |
| Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.2 | 5.56 |
| **TOTAL NURSING** | **222.6** | **200.0** | **22.6** | **89.85%** | **1.0** | **24.0** | **0.0** | **7.0** | **3.50%** | **3.0** | **40.3** | **30.18** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.7 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 2.0 | 1.2 | |
| **TOTAL PHARMACY** | **13.2** | **12.0** | **1.2** | **90.91%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.9** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) | Positions Filled in the Blanket 2/1/2009 - 1/31/2010 | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.05 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 0.0 | 4.0 | 0.0 | 2.0 | 7% | 4.0 | 1.5 | 1.61 |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 2.0 | 14.8 | 2.84 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 4.9 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | 0.00 |
| **TOTAL NURSING** | **66.0** | **65.0** | **1.0** | **98.48%** | **2.0** | **8.0** | **0.0** | **3.0** | **4.62%** | **6.0** | **22.0** | **4.50** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 | 0.7 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 3.2 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **3.9** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

Correctional Training Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 3.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **22.22%** | **3.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 1.0 | 0.6 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.89 |
| RN | 42.1 | 37.0 | 5.1 | 88% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 3.0 | 5.4 | 5.63 |
| LVN | 40.2 | 34.0 | 6.2 | 85% | 0.0 | 13.0 | 1.0 | 3.0 | 9% | 1.0 | 31.7 | 9.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 20.4 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.72 |
| **TOTAL NURSING** | **104.9** | **87.0** | **17.9** | **82.94%** | **0.0** | **29.0** | **1.0** | **3.0** | **3.45%** | **4.0** | **57.5** | **16.45** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.1 | |
| Pharmacist Tech | 3.2 | 6.0 | (2.8) | 188% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 1.1 | |
| **TOTAL PHARMACY** | **7.2** | **9.0** | **(1.8)** | **125.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **3.5** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 2.7 | |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.7** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.08 |
| RN | 28.1 | 23.0 | 5.1 | 82% | 2.0 | 12.0 | 0.0 | 3.0 | 13% | 0.0 | 3.4 | 3.40 |
| LVN | 18.0 | 15.0 | 3.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 3.6 | 2.13 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.4 | 0.00 |
| Psych Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.36 |
| **TOTAL NURSING** | **63.1** | **48.0** | **15.1** | **76.07%** | **2.0** | **18.0** | **0.0** | **3.0** | **6.25%** | **1.0** | **7.4** | **6.97** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.1 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.9** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Budget as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket * | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 3.25 |
| RN | 52.2 | 49.0 | 3.2 | 94% | 0.0 | 4.0 | 1.0 | 1.0 | 2% | 5.0 | 0.8 | 16.79 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 2.0 | 5.0 | 1.0 | 2.0 | 6% | 4.0 | 2.7 | 6.94 |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.0 | 31.4 | 4.52 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 3.77 |
| **TOTAL NURSING** | **119.7** | **114.0** | **5.7** | **95.24%** | **2.0** | **13.0** | **2.0** | **5.0** | **4.39%** | **19.0** | **34.9** | **35.27** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 4.0 | (3.0) | 400% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **10.0** | **(5.0)** | **200.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | |

\* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.25 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 | 0.8 | 4.70 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.1 | 4.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.52 |
| **TOTAL NURSING** | **57.3** | **55.0** | **2.3** | **95.99%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.82%** | **2.0** | **0.9** | **10.45** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.7 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.7** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket * | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **3.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.3 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.2 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.5** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.05 |
| RN | 39.4 | 36.0 | 3.4 | 91% | 0.0 | 18.0 | 1.0 | 4.0 | 11% | 14.0 | 2.4 | 5.30 |
| LVN | 27.1 | 24.0 | 3.1 | 89% | 0.0 | 9.0 | 2.0 | 3.0 | 13% | 5.0 | 4.0 | 4.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.3 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 5.0 | 0.0 | 4.0 | 50% | 0.0 | 0.2 | 1.65 |
| **TOTAL NURSING** | **88.0** | **81.0** | **7.0** | **92.05%** | **0.0** | **36.0** | **3.0** | **11.0** | **13.58%** | **19.0** | **11.9** | **11.46** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 | 0.7 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 1.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 33% | 1.0 | 0.8 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **1.0** | **4.0** | **0.0** | **4.0** | **133.33%** | **1.0** | **3.3** | |

\*       Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.7 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 26.0 | 4.7 | 85% | 0.0 | 13.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 5.68 |
| LVN | 27.0 | 25.0 | 2.0 | 93% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 1.0 | 1.0 | 1.62 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 7.2 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.4** | **66.0** | **9.4** | **87.53%** | **0.0** | **21.0** | **0.0** | **3.0** | **4.55%** | **1.0** | **8.2** | **7.30** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.2 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 0.8 | |
| **TOTAL PHARMACY** | **5.4** | **5.0** | **0.4** | **92.59%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 4.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **4.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 0.0 | 13% | 0.0 | 0.0 | 0.78 |
| RN | 34.0 | 33.0 | 1.0 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.7 | 7.13 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 18.7 | 11.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 14.8 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.2 | 2.39 |
| **TOTAL NURSING** | **90.4** | **83.0** | **7.4** | **91.81%** | **0.0** | **7.0** | **0.0** | **3.0** | **3.61%** | **0.0** | **42.4** | **21.66** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.1 | |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.4** | **9.0** | **1.4** | **86.54%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **1.0** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 1.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **1.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.47 |
| RN | 47.4 | 46.0 | 1.4 | 97% | 1.0 | 10.0 | 1.0 | 5.0 | 11% | 5.0 | 0.1 | 7.97 |
| LVN | 42.6 | 35.0 | 7.6 | 82% | 0.0 | 6.0 | 0.0 | 3.0 | 9% | 0.0 | 13.3 | 6.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 4.6 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 2.0 | 1.9 | 0.15 |
| **TOTAL NURSING** | **124.5** | **112.0** | **12.5** | **89.96%** | **1.0** | **29.0** | **1.0** | **11.0** | **9.82%** | **7.0** | **19.9** | **15.46** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 | 2.1 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **6.0** | **2.9** | |

\* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 10.9 | 10.0 | 0.9 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.22 |
| RN | 35.8 | 35.0 | 0.8 | 98% | 1.0 | 9.0 | 1.0 | 1.0 | 3% | 3.0 | 0.0 | 4.21 |
| LVN | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 3.0 | 0.0 | 2.0 | 10% | 1.0 | 3.0 | 4.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.7 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 7% | 1.0 | 0.0 | 2.65 |
| **TOTAL NURSING** | **100.7** | **95.0** | **5.7** | **94.34%** | **1.0** | **21.0** | **1.0** | **5.0** | **5.26%** | **5.0** | **9.7** | **11.99** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 4.0 | 2.6 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **3.5** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 13.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **13.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.43 |
| RN | 47.6 | 47.0 | 0.6 | 99% | 1.0 | 7.0 | 0.0 | 3.0 | 6% | 1.0 | 3.5 | 9.57 |
| LVN | 43.0 | 32.0 | 11.0 | 74% | 0.0 | 14.0 | 0.0 | 4.0 | 13% | 0.0 | 17.0 | 9.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 23.4 | 0.00 |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.68 |
| **TOTAL NURSING** | **110.4** | **95.0** | **15.4** | **86.05%** | **2.0** | **27.0** | **0.0** | **7.0** | **7.37%** | **3.0** | **43.9** | **19.98** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 4.0 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 4.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.6** | **6.0** | **4.6** | **56.60%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **4.0** | **5.9** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.37 |
| RN | 51.6 | 50.0 | 1.6 | 97% | 4.0 | 18.0 | 0.0 | 2.0 | 4% | 0.0 | 2.3 | 3.61 |
| LVN | 24.7 | 25.0 | (0.3) | 101% | 1.0 | 7.0 | 0.0 | 2.0 | 8% | 1.0 | 2.9 | 1.71 |
| CNA | 0.0 | 0.0 | (0.0) | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 24.0 | 9.5 | 72% | 0.0 | 6.0 | 0.0 | 3.0 | 13% | 0.0 | 0.7 | 0.63 |
| **TOTAL NURSING** | **122.3** | **112.0** | **10.3** | **91.58%** | **5.0** | **35.0** | **0.0** | **8.0** | **7.14%** | **1.0** | **5.9** | **6.32** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.5 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **1.9** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 1.0 | 4.0 | 1.0 | 1.0 | 100% | 0.0 | 4.6 | |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **1.0** | **5.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **4.6** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.5 | |
| NP | 3.9 | 2.0 | 1.9 | 51% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **5.9** | **4.0** | **1.9** | **67.80%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.3** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.14 |
| RN | 28.9 | 23.0 | 5.9 | 80% | 1.0 | 8.0 | 0.0 | 4.0 | 17% | 1.0 | 4.6 | 1.31 |
| LVN | 38.6 | 32.0 | 6.6 | 83% | 3.0 | 18.0 | 0.0 | 2.0 | 6% | 0.0 | 3.4 | 5.34 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.8 | 0.00 |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **88.0** | **69.0** | **19.0** | **78.41%** | **5.0** | **28.0** | **0.0** | **6.0** | **8.70%** | **1.0** | **10.8** | **6.93** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.7 | |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 50% | 4.0 | 4.5 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** | **4.0** | **5.2** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.47 |
| RN | 48.4 | 45.0 | 3.4 | 93% | 1.0 | 14.0 | 0.0 | 5.0 | 11% | 0.0 | 0.7 | 6.60 |
| LVN | 50.6 | 45.0 | 5.6 | 89% | 0.0 | 31.0 | 0.0 | 5.0 | 11% | 0.0 | 0.4 | 13.08 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.1 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 17.0 | 0.0 | 3.0 | 14% | 0.0 | 2.7 | 3.81 |
| **TOTAL NURSING** | **133.5** | **122.0** | **11.5** | **91.39%** | **1.0** | **66.0** | **0.0** | **14.0** | **11.48%** | **0.0** | **9.9** | **23.96** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **10.5** | **8.0** | **2.5** | **76.19%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **7.0** | **0.8** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
Case 2:90-cv-00520-KJM-SCR   Document 3852-3   Filed 05/27/10   Page 140 of 220
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.18 |
| RN | 72.5 | 70.0 | 2.5 | 97% | 1.0 | 11.0 | 1.0 | 4.0 | 6% | 1.0 | 3.3 | 13.59 |
| LVN | 25.0 | 22.0 | 3.0 | 88% | 0.0 | 7.0 | 1.0 | 8.0 | 36% | 1.0 | 7.5 | 6.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 15.9 | 0.00 |
| Psych Tech | 74.4 | 70.0 | 4.4 | 94% | 0.0 | 18.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 4.70 |
| **TOTAL NURSING** | **184.4** | **173.0** | **11.4** | **93.82%** | **1.0** | **38.0** | **2.0** | **17.0** | **9.83%** | **2.0** | **26.7** | **25.34** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.8** | |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 8.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.14 |
| RN | 52.0 | 51.0 | 1.0 | 98% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 5.0 | 0.3 | 10.72 |
| LVN | 41.1 | 38.0 | 3.1 | 92% | 1.0 | 9.0 | 0.0 | 6.0 | 16% | 14.0 | 9.9 | 15.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 9.0 | 9.4 | 1.22 |
| Psych Tech | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.7 | 0.73 |
| **TOTAL NURSING** | **116.1** | **110.0** | **6.1** | **94.75%** | **1.0** | **23.0** | **0.0** | **9.0** | **8.18%** | **28.0** | **22.3** | **27.93** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.1 | |
| Pharmacist Tech | 4.0 | 8.0 | (4.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | **8.0** | **12.0** | **(4.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **6.9** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Budget as of 2/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket * | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.18 |
| RN | 22.0 | 18.0 | 4.0 | 82% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 4.0 | 0.1 | 1.48 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 11.0 | 0.0 | 1.0 | 6% | 2.0 | 1.1 | 1.62 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.2 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.19 |
| **TOTAL NURSING** | **58.5** | **50.0** | **8.5** | **85.47%** | **2.0** | **26.0** | **0.0** | **3.0** | **6.00%** | **6.0** | **3.4** | **3.47** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.4 | |
| Pharmacist Tech | 1.3 | 0.0 | 1.3 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.4** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source = Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 3.0 | 1.0 | 3.0 | 43% | 0.0 | 0.0 | 0.58 |
| RN | 37.6 | 38.0 | (0.4) | 101% | 0.0 | 9.0 | 1.0 | 3.0 | 8% | 0.0 | 0.1 | 3.85 |
| LVN | 25.3 | 31.0 | (5.7) | 123% | 0.0 | 8.0 | 1.0 | 5.0 | 16% | 1.0 | 5.3 | 2.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 3.9 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.41 |
| **TOTAL NURSING** | **82.9** | **85.0** | **(2.1)** | **102.53%** | **0.0** | **22.0** | **3.0** | **11.0** | **12.94%** | **2.0** | **9.3** | **9.17** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 6.1 | |
| Pharmacist Tech | 8.2 | 9.0 | (0.8) | 110% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **12.2** | **13.0** | **(0.8)** | **106.56%** | **1.0** | **7.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **10.0** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
Case 2:90-cv-00520-KJM-SCR    Document 3852-3    Filed 05/27/10    Page 144 of 220
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/8/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 14.9 | 12.0 | 2.9 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **17.9** | **14.0** | **3.9** | **78.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 1.0 | 0.0 | 2.36 |
| RN | 42.4 | 43.0 | (0.6) | 101% | 1.0 | 6.0 | 0.0 | 3.0 | 7% | 1.0 | 1.7 | 3.63 |
| LVN | 56.0 | 51.0 | 5.0 | 91% | 0.0 | 8.0 | 0.0 | 7.0 | 14% | 0.0 | 12.7 | 12.54 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 1.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 4.9 | 1.02 |
| Psych Tech | 16.1 | 24.0 | (7.9) | 149% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | 1.14 |
| **TOTAL NURSING** | **136.1** | **137.0** | **(0.9)** | **100.66%** | **3.0** | **24.0** | **0.0** | **12.0** | **8.76%** | **2.0** | **20.2** | **20.69** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.6 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 5.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **6.0** | **3.5** | |

\* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Budget as of 2/02010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) | Positions Filled in the Blanket* 2/1/2009 - 1/31/2010 | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 1.0 | 3.0 | 0.0 | 2.0 | 33% | 1.0 | 4.4 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **1.0** | **3.0** | **0.0** | **2.0** | **25.00%** | **1.0** | **4.4** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.08 |
| RN | 46.2 | 43.0 | 3.2 | 93% | 0.0 | 7.0 | 1.0 | 6.0 | 14% | 2.0 | 0.9 | 3.77 |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 2.0 | 29.9 | 7.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.6 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.9 | 1.54 |
| **TOTAL NURSING** | **100.2** | **93.0** | **7.2** | **92.81%** | **1.0** | **18.0** | **1.0** | **8.0** | **8.60%** | **5.0** | **35.3** | **14.29** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.8 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 | 1.7 | |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **7.5** | |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **6.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.03 |
| RN | 38.7 | 35.0 | 3.7 | 90% | 1.0 | 7.0 | 0.0 | 2.0 | 6% | 2.0 | 5.2 | 1.73 |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 18.7 | 6.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 25.1 | 0.00 |
| Psych Tech | 14.7 | 12.0 | 2.7 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 1.0 | 0.0 | 0.70 |
| **TOTAL NURSING** | **92.5** | **80.0** | **12.5** | **86.49%** | **1.0** | **18.0** | **0.0** | **5.0** | **6.25%** | **3.0** | **49.0** | **8.89** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 8.0 | 2.4 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **2.4** | |

* Blanket positions include the following: Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison**
**Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010- 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.1 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.1** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.94 |
| RN | 50.1 | 41.0 | 9.1 | 82% | 1.0 | 19.0 | 0.0 | 9.0 | 22% | 0.0 | 8.9 | 6.87 |
| LVN | 36.1 | 33.0 | 3.1 | 91% | 0.0 | 10.0 | 0.0 | 3.0 | 9% | 0.0 | 5.2 | 6.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 27.0 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **105.7** | **91.0** | **14.7** | **86.09%** | **1.0** | **33.0** | **0.0** | **12.0** | **13.19%** | **1.0** | **41.1** | **14.86** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 1.4 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **5.0** | **0.0** | **3.0** | **42.86%** | **2.0** | **3.1** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**JANUARY 2010**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Plata Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blanket* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 31.0 | 26.0 | 5.0 | 84% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **48.0** | **42.0** | **6.0** | **87.50%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.38%** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 1.9 | 1.0 | 0.9 | 53% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| RN | 56.0 | 47.0 | 9.0 | 84% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.58 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **61.9** | **52.0** | **9.9** | **84.01%** | **1.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.58** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**JANUARY 2010**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2010 - 1/31/2010 | Year To Date Appointments 2/1/2009 - 1/31/2010 | Separations 1/1/2010 - 1/31/2010 | Year To Date Separations 2/1/2009 - 1/31/2010 | Year To Date Turnover Rate (Percentage) 2/1/2009 - 1/31/2010 | Positions Filled in the Blankets* | Registry Positions (FTE) (As of November 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO | 49.0 | 46.0 | 3.0 | 94% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | |
| Chief P&S | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 5.0 | 0.0 | 3.0 | 10% | 0.0 | 0.0 | |
| Phys & Surgeon | 317.9 | 280.0 | 37.9 | 88% | 8.0 | 68.0 | 1.0 | 24.0 | 9% | 54.0 | 37.6 | |
| **TOTAL PHYSICIANS** | **401.9** | **357.0** | **44.9** | **88.83%** | **8.0** | **76.0** | **1.0** | **28.0** | **7.84%** | **55.0** | **37.6** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 25.5 | 21.0 | 4.5 | 82% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 1.0 | 21.0 | |
| NP | 50.9 | 44.0 | 6.9 | 86% | 2.0 | 12.0 | 0.0 | 1.0 | 2% | 3.0 | 8.4 | |
| **TOTAL MID-LEVELS** | **76.4** | **65.0** | **11.4** | **85.08%** | **2.0** | **15.0** | **0.0** | **2.0** | **3.08%** | **4.0** | **29.4** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 52.0 | 49.0 | 3.0 | 94% | 1.0 | 9.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.01 |
| SRN II | 388.2 | 315.0 | 73.2 | 81% | 9.0 | 107.0 | 2.0 | 21.0 | 7% | 3.0 | 0.0 | 19.61 |
| RN | 1709.4 | 1568.0 | 141.4 | 92% | 29.0 | 306.0 | 12.0 | 112.0 | 7% | 84.0 | 78.7 | 254.94 |
| LVN | 1129.2 | 1029.0 | 100.2 | 91% | 14.0 | 196.0 | 11.0 | 90.0 | 9% | 47.0 | 318.3 | 226.19 |
| CNA | 37.3 | 33.0 | 4.3 | 88% | 1.0 | 14.0 | 0.0 | 1.0 | 3% | 22.0 | 309.7 | 15.30 |
| Psych Tech | 549.2 | 503.0 | 46.2 | 92% | 1.0 | 78.0 | 0.0 | 17.0 | 3% | 11.0 | 38.6 | 44.72 |
| **TOTAL NURSING** | **3865.3** | **3497.0** | **368.3** | **90.47%** | **55.0** | **710.0** | **25.0** | **243.0** | **6.95%** | **168.0** | **745.3** | **560.77** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 35.0 | 24.0 | 11.0 | 69% | 1.0 | 5.0 | 0.0 | 3.0 | 13% | 0.0 | 9.0 | |
| Pharmacist I | 101.7 | 84.0 | 17.7 | 83% | 2.0 | 26.0 | 0.0 | 6.0 | 7% | 14.0 | 48.7 | |
| Pharmacist Tech | 142.8 | 142.0 | 0.8 | 99% | 1.0 | 39.0 | 0.0 | 4.0 | 3% | 87.0 | 65.8 | |
| **TOTAL PHARMACY** | **279.5** | **250.0** | **29.5** | **89.45%** | **4.0** | **70.0** | **0.0** | **13.0** | **5.20%** | **101.0** | **123.5** | |

* Blanket positions include the following:  Temporary Help, Retired Annuitants, Unauthorized Positions, and Long Term Sick.





**Physicians Filled Percentage**
(as of January 2010)

**Diagram Key**

| Filled % | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy   Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas   Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino   Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro   Centinela State Prison

## Physicians Turnover Rate
### (as of January 2010)

**Diagram Key**

| | Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla — Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



# Nursing Filled Percentage and Turnover Rate
### (as of January 2010)





**Nursing Filled Percentage**
(as of January 2010)

| Diagram Key | |
|---|---|
| | Filled % |
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
CSP San Quentin
San Francisco
Stockton
Tracy
Deuel Vocational Institution
Jamestown
Mule Creek State Prison
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
Salinas
Fresno
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Avenal State Prison**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full-Time | Blanket Positions -long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 5.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **4.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **5.0** | **4.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 52.7 | 49.0 | 3.7 | 93% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.0 | 1.77 |
| LVN | 30.8 | 30.0 | 0.8 | 97% | 0.0 | 22.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 21.4 | 5.80 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 4.2 | 0.18 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.25 |
| **TOTAL NURSING** | **108.0** | **102.0** | **6.0** | **94.44%** | **0.0** | **40.0** | **0.0** | **4.0** | **3.92%** | **1.0** | **1.0** | **25.6** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** | **0.0** | **5.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2010
Case 2:90-cv-00520-KJM-SCR    Document 3852-3    Filed 05/27/10    Page 157 of 220
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 28.2 | 27.0 | 1.2 | 96% | 0.0 | 5.0 | 1.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 3.62 |
| LVN | 26.7 | 26.0 | 0.7 | 97% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 5.1 | 4.28 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 12.0 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 1.0 | 0.0 | 0.9 | 0.13 |
| **TOTAL NURSING** | **76.9** | **73.0** | **3.9** | **94.93%** | **0.0** | **22.0** | **1.0** | **4.0** | **5.48%** | **1.0** | **2.0** | **18.0** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **4.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

California Correctional Center

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.0 | 1.74 |
| LVN | 22.3 | 23.0 | (0.7) | 103% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.3 | 2.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.35 |
| **TOTAL NURSING** | **62.6** | **59.0** | **3.6** | **94.25%** | **2.0** | **8.0** | **0.0** | **3.0** | **5.08%** | **0.0** | **4.0** | **1.3** | **4.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.1** | **3.0** | **0.1** | **96.77%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 3/1/2009 - 2/28/2010 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **1.0** | **0.0** | **4.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.91 |
| RN | 46.3 | 42.0 | 4.3 | 91% | 2.0 | 16.0 | 1.0 | 7.0 | 17% | 0.0 | 8.0 | 7.2 | 3.83 |
| LVN | 34.4 | 32.0 | 2.4 | 93% | 2.0 | 4.0 | 0.0 | 4.0 | 13% | 0.0 | 5.0 | 16.3 | 3.34 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 3.1 | 0.56 |
| **TOTAL NURSING** | **107.2** | **95.0** | **12.2** | **88.62%** | **4.0** | **27.0** | **1.0** | **13.0** | **13.68%** | **0.0** | **14.0** | **33.3** | **8.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.4 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 4.2 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **8.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 3/1/2009 - 2/28/2010 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 8.0 | 0.0 | 4.0 | 36% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **1.0** | **10.0** | **0.0** | **4.0** | **30.77%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.60 |
| RN | 45.3 | 42.0 | 3.3 | 93% | 3.0 | 9.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 3.9 | 4.99 |
| LVN | 43.1 | 42.0 | 1.1 | 97% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 14.8 | 9.78 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.7 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.72 |
| **TOTAL NURSING** | **108.9** | **103.0** | **5.9** | **94.58%** | **3.0** | **15.0** | **0.0** | **3.0** | **2.91%** | **1.0** | **2.0** | **42.4** | **16.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.1** | **5.0** | **1.1** | **81.97%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **1.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 24.2 | 22.0 | 2.2 | 91% | 1.0 | 3.0 | 0.0 | 1.0 | 5% | 1.0 | 0.0 | 1.5 | 4.55 |
| LVN | 31.9 | 32.0 | (0.1) | 100% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.9 | 5.60 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.7 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.59 |
| **TOTAL NURSING** | **74.6** | **71.0** | **3.6** | **95.17%** | **2.0** | **14.0** | **0.0** | **2.0** | **2.82%** | **1.0** | **1.0** | **12.4** | **10.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **6.9** | **6.0** | **0.9** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **4.2** | |

**California Institution for Men**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 104.9 | 97.0 | 7.9 | 92% | 2.0 | 17.0 | 0.0 | 9.0 | 9% | 0.0 | 0.0 | 2.3 | 20.53 |
| LVN | 84.4 | 82.0 | 2.4 | 97% | 2.0 | 7.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 11.4 | 6.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.9 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 4.0 | 0.0 | 4.0 | 1.34 |
| **TOTAL NURSING** | **221.8** | **210.0** | **11.8** | **94.68%** | **4.0** | **30.0** | **0.0** | **11.0** | **5.24%** | **4.0** | **0.0** | **40.6** | **27.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.3 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 5.6 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **4.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **4.0** | **7.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2010
Case 2:90-cv-00520-KJM-SCR    Document 3852-3    Filed 05/27/10    Page 163 of 220
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 44.8 | 43.0 | 1.8 | 96% | 0.0 | 7.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 1.2 | 6.90 |
| LVN | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 0.0 | 1.0 | 1.0 | 7% | 0.0 | 0.0 | 11.0 | 2.28 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.9 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.3 | 0.73 |
| **TOTAL NURSING** | **87.3** | **83.0** | **4.3** | **95.07%** | **1.0** | **12.0** | **1.0** | **6.0** | **7.23%** | **3.0** | **1.0** | **37.4** | **10.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **2.0** | **2.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2010
Case 2:90-cv-00520-KJM-SCR    Document 3852-3    Filed 05/27/10    Page 164 of 220
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 4.0 | 0.0 | 3.0 | 16% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **0.0** | **4.0** | **0.0** | **3.0** | **15.00%** | **0.0** | **2.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 9.0 | 5.0 | 64% | 0.0 | 2.0 | 1.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.92 |
| RN | 114.9 | 97.0 | 17.9 | 84% | 0.0 | 7.0 | 0.0 | 6.0 | 6% | 0.0 | 4.0 | 9.1 | 15.93 |
| LVN | 47.1 | 36.0 | 11.1 | 76% | 1.0 | 18.0 | 1.0 | 2.0 | 6% | 0.0 | 0.0 | 1.6 | 8.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 7.6 | 1.36 |
| **TOTAL NURSING** | **212.9** | **177.0** | **35.9** | **83.14%** | **1.0** | **33.0** | **2.0** | **12.0** | **6.78%** | **0.0** | **4.0** | **18.3** | **26.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.3 | |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **3.7** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 17.0 | (1.0) | 106% | 0.0 | 1.0 | 0.0 | 2.0 | 12% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **20.0** | **21.0** | **(1.0)** | **105.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.52%** | **0.0** | **2.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 5.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 158.5 | 141.0 | 17.5 | 89% | 4.0 | 25.0 | 1.0 | 10.0 | 7% | 0.0 | 11.0 | 4.4 | 30.97 |
| LVN | 47.2 | 41.0 | 6.2 | 87% | 2.0 | 10.0 | 2.0 | 6.0 | 15% | 0.0 | 0.0 | 6.7 | 8.80 |
| CNA | 21.0 | 20.0 | 1.0 | 95% | 2.0 | 13.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 4.7 | 5.72 |
| Psych Tech | 50.0 | 31.0 | 19.0 | 62% | 0.0 | 4.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 2.9 | 2.47 |
| **TOTAL NURSING** | **301.3** | **254.0** | **47.3** | **84.30%** | **8.0** | **58.0** | **4.0** | **19.0** | **7.48%** | **3.0** | **11.0** | **18.7** | **48.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 7.0 | 3.5 | 67% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 7.7 | |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 1.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **26.5** | **20.0** | **6.5** | **75.47%** | **1.0** | **5.0** | **0.0** | **2.0** | **10.00%** | **1.0** | **1.0** | **10.1** | |

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments, Full-Time | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **14.5** | **15.0** | **(0.5)** | **103.45%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 15% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 117.5 | 106.0 | 11.5 | 90% | 0.0 | 14.0 | 0.0 | 2.0 | 2% | 1.0 | 1.0 | 2.2 | 8.58 |
| LVN | 47.5 | 42.0 | 5.5 | 88% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 1.0 | 0.0 | 32.6 | 11.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | 0.00 |
| Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.4 | 4.88 |
| **TOTAL NURSING** | **222.6** | **201.0** | **21.6** | **90.30%** | **0.0** | **23.0** | **0.0** | **7.0** | **3.48%** | **2.0** | **1.0** | **41.9** | **25.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 27.8 | 28.0 | (0.2) | 101% | 1.0 | 5.0 | 0.0 | 2.0 | 7% | 1.0 | 4.0 | 2.2 | 2.64 |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 17.1 | 2.72 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.07 |
| **TOTAL NURSING** | **66.0** | **66.0** | **0.0** | **100.00%** | **1.0** | **7.0** | **0.0** | **3.0** | **4.55%** | **1.0** | **6.0** | **25.7** | **5.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.8 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **3.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2010
Case 2:90-cv-00520-KJM-SCR    Document 3852-3    Filed 05/27/10    Page 168 of 220
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent, Limited Term | Full-Time Blanket Positions - long term sick, Retired Annuitants' reinstatements, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 2.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **2.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **1.0** | | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 42.1 | 38.0 | 4.1 | 90% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 5.9 | 5.00 |
| LVN | 40.2 | 40.0 | 0.2 | 100% | 4.0 | 17.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 24.7 | 7.47 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.2 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| **TOTAL NURSING** | **104.9** | **95.0** | **9.9** | **90.56%** | **4.0** | **33.0** | **0.0** | **2.0** | **2.11%** | **0.0** | **4.0** | **44.8** | **13.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 1.7 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **1.0** | **5.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 3.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **2.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.95 |
| RN | 28.1 | 24.0 | 4.1 | 85% | 1.0 | 11.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 2.6 | 3.00 |
| LVN | 18.0 | 14.0 | 4.0 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 7% | 0.0 | 1.0 | 3.7 | 2.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | 0.00 |
| Psych Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.29 |
| **TOTAL NURSING** | **64.1** | **48.0** | **16.1** | **74.88%** | **1.0** | **17.0** | **1.0** | **4.0** | **8.33%** | **0.0** | **1.0** | **7.0** | **6.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2009 - 2/28/2010 | Blanket Position - Full-Time, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 2.56 |
| RN | 52.2 | 49.0 | 3.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 4.0 | 1.4 | 12.57 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 8.5 | 5.45 |
| CNA | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 34.1 | 3.14 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.0 | 1.78 |
| **TOTAL NURSING** | **119.7** | **114.0** | **5.7** | **95.24%** | **0.0** | **11.0** | **0.0** | **3.0** | **2.63%** | **1.0** | **18.0** | **45.0** | **25.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 4.0 | (3.0) | 400% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **10.0** | **(5.0)** | **200.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | 3.62 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.1 | 4.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| **TOTAL NURSING** | **57.3** | **55.0** | **2.3** | **95.99%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.82%** | **0.0** | **2.0** | **0.8** | **8.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **0.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2010
Case 2:90-cv-00520-KJM-SCR   Document 3852-3   Filed 05/27/10   Page 172 of 220
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2009 - 2/28/2010 | Blanket Position - Full Time, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **3.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.2 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 39.4 | 35.0 | 4.4 | 89% | 0.0 | 18.0 | 1.0 | 4.0 | 11% | 3.0 | 11.0 | 1.9 | 3.75 |
| LVN | 27.1 | 24.0 | 3.1 | 89% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 5.0 | 1.7 | 4.54 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 5.0 | 0.0 | 4.0 | 57% | 0.0 | 0.0 | 1.0 | 0.47 |
| **TOTAL NURSING** | **88.0** | **79.0** | **9.0** | **89.77%** | **1.0** | **37.0** | **1.0** | **9.0** | **11.39%** | **3.0** | **16.0** | **10.5** | **8.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 1.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **4.0** | **133.33%** | **1.0** | **0.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term, Full-Time | Blanket Positions - Long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 26.0 | 4.7 | 85% | 0.0 | 13.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.35 |
| LVN | 27.0 | 25.0 | 2.0 | 93% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.1 | 1.01 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.1 | |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.4** | **66.0** | **9.4** | **87.53%** | **0.0** | **21.0** | **0.0** | **3.0** | **4.55%** | **0.0** | **1.0** | **9.2** | **3.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **5.4** | **5.0** | **0.4** | **92.59%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 5.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **5.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 34.0 | 32.0 | 2.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.6 | 6.46 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 22.1 | 9.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.4 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.59 |
| **TOTAL NURSING** | **90.4** | **83.0** | **7.4** | **91.81%** | **0.0** | **7.0** | **0.0** | **3.0** | **3.61%** | **0.0** | **0.0** | **52.7** | **17.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.4** | **9.0** | **1.4** | **86.54%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 47.4 | 48.0 | (0.6) | 101% | 0.0 | 9.0 | 0.0 | 4.0 | 8% | 1.0 | 2.0 | 0.0 | 6.10 |
| LVN | 42.6 | 36.0 | 6.6 | 85% | 1.0 | 7.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 12.6 | 5.37 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 2.0 | 0.45 |
| **TOTAL NURSING** | **124.5** | **114.0** | **10.5** | **91.57%** | **1.0** | **29.0** | **0.0** | **10.0** | **8.77%** | **3.0** | **2.0** | **19.8** | **11.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **1.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.9 | 10.0 | 0.9 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 35.8 | 35.0 | 0.8 | 98% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.5 | 2.94 |
| LVN | 26.0 | 22.0 | 4.0 | 85% | 2.0 | 5.0 | 1.0 | 3.0 | 14% | 0.0 | 1.0 | 4.6 | 3.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.0 | 1.18 |
| **TOTAL NURSING** | **100.7** | **96.0** | **4.7** | **95.33%** | **2.0** | **22.0** | **1.0** | **5.0** | **5.21%** | **1.0** | **4.0** | **9.3** | **7.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Full-Time Blanket Positions, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **14.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 47.6 | 46.0 | 1.6 | 97% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 3.1 | 6.96 |
| LVN | 43.0 | 38.0 | 5.0 | 88% | 7.0 | 21.0 | 1.0 | 5.0 | 13% | 0.0 | 0.0 | 19.5 | 7.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 27.1 | 0.00 |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.63 |
| **TOTAL NURSING** | **110.4** | **102.0** | **8.4** | **92.39%** | **8.0** | **33.0** | **1.0** | **8.0** | **7.84%** | **0.0** | **2.0** | **49.7** | **15.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 1.0 | 2.2 | |
| **TOTAL PHARMACY** | **10.6** | **6.0** | **4.6** | **56.60%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **1.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **3.0** | **1.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 51.6 | 51.0 | 0.6 | 99% | 1.0 | 15.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.6 | 3.42 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.4 | 1.16 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | 0.00 |
| Psych Tech | 33.5 | 24.0 | 9.5 | 72% | 0.0 | 6.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 1.0 | 1.12 |
| **TOTAL NURSING** | **122.3** | **112.0** | **10.3** | **91.58%** | **1.0** | **31.0** | **0.0** | **8.0** | **7.14%** | **0.0** | **1.0** | **6.1** | **5.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **2.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments, Full Time | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 1.0 | 7.0 | 13% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL PHYSICIANS** | **10.0** | **3.0** | **7.0** | **30.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| NP | 3.9 | 2.0 | 1.9 | 51% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **5.9** | **4.0** | **1.9** | **67.80%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 28.9 | 26.0 | 2.9 | 90% | 3.0 | 10.0 | 0.0 | 4.0 | 15% | 1.0 | 0.0 | 5.4 | 0.86 |
| LVN | 38.6 | 31.0 | 7.6 | 80% | 1.0 | 16.0 | 2.0 | 4.0 | 13% | 0.0 | 0.0 | 33.0 | 4.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.05 |
| **TOTAL NURSING** | **88.0** | **73.0** | **15.0** | **82.95%** | **6.0** | **29.0** | **2.0** | **8.0** | **10.96%** | **1.0** | **0.0** | **42.6** | **5.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 50% | 3.0 | 1.0 | 4.3 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **1.0** | **5.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2010
Case 2:90-cv-00520-KJM-SCR    Document 3852-3    Filed 05/27/10    Page 180 of 220
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 48.4 | 46.0 | 2.4 | 95% | 1.0 | 14.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.8 | 5.17 |
| LVN | 50.6 | 45.0 | 5.6 | 89% | 0.0 | 31.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 1.4 | 9.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 17.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 1.6 | 3.59 |
| **TOTAL NURSING** | **133.5** | **123.0** | **10.5** | **92.13%** | **1.0** | **66.0** | **0.0** | **14.0** | **11.38%** | **0.0** | **0.0** | **8.9** | **19.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.5** | **8.0** | **2.5** | **76.19%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **5.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 72.5 | 70.0 | 2.5 | 97% | 0.0 | 10.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 3.1 | 10.72 |
| LVN | 25.0 | 22.0 | 3.0 | 88% | 0.0 | 7.0 | 0.0 | 7.0 | 32% | 0.0 | 1.0 | 4.9 | 6.37 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.8 | 0.00 |
| Psych Tech | 74.4 | 70.0 | 4.4 | 94% | 1.0 | 19.0 | 1.0 | 6.0 | 9% | 0.0 | 0.0 | 1.5 | 4.90 |
| **TOTAL NURSING** | **184.4** | **173.0** | **11.4** | **93.82%** | **1.0** | **38.0** | **1.0** | **16.0** | **9.25%** | **0.0** | **2.0** | **32.3** | **22.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **9.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 52.0 | 50.0 | 2.0 | 96% | 0.0 | 9.0 | 1.0 | 4.0 | 8% | 3.0 | 1.0 | 0.8 | 6.21 |
| LVN | 41.1 | 38.0 | 3.1 | 92% | 0.0 | 8.0 | 1.0 | 7.0 | 18% | 12.0 | 0.0 | 23.5 | 10.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 8.0 | 0.0 | 13.6 | 0.97 |
| Psych Tech | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.41 |
| **TOTAL NURSING** | **116.1** | **110.0** | **6.1** | **94.75%** | **0.0** | **22.0** | **2.0** | **11.0** | **10.00%** | **23.0** | **1.0** | **42.1** | **18.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 4.0 | 8.0 | (4.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 4.8 | |
| **TOTAL PHARMACY** | **8.0** | **12.0** | **(4.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **7.8** | |

Sierra Conservation Center

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 3/1/2009 - 2/28/2010 | Blanket Position - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 22.0 | 18.0 | 4.0 | 82% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.1 | 0.88 |
| LVN | 18.5 | 16.0 | 2.5 | 86% | 0.0 | 11.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.5 | 1.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **58.5** | **50.0** | **8.5** | **85.47%** | **1.0** | **25.0** | **0.0** | **3.0** | **6.00%** | **0.0** | **6.0** | **2.3** | **2.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 0.0 | 1.3 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Budget as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.52 |
| RN | 37.6 | 38.0 | (0.4) | 101% | 0.0 | 9.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.4 | 3.66 |
| LVN | 27.2 | 31.0 | (3.8) | 114% | 0.0 | 8.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 4.0 | 3.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.32 |
| **TOTAL NURSING** | **85.8** | **85.0** | **0.8** | **99.07%** | **0.0** | **22.0** | **0.0** | **8.0** | **9.41%** | **0.0** | **2.0** | **8.5** | **8.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.8 | |
| Pharmacist Tech | 8.2 | 9.0 | (0.8) | 110% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 4.9 | |
| **TOTAL PHARMACY** | **12.2** | **13.0** | **(0.8)** | **106.56%** | **0.0** | **6.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **11.7** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2009 - 2/28/2010 | Blanket Position - Full Time Retired Annuitants (Intermittents, additional appointments) | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.9 | 12.0 | 2.9 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **17.9** | **14.0** | **3.9** | **78.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.32 |
| RN | 42.4 | 44.0 | (1.6) | 104% | 1.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 8.0 | 3.93 |
| LVN | 56.0 | 51.0 | 5.0 | 91% | 0.0 | 8.0 | 0.0 | 7.0 | 14% | 0.0 | 0.0 | 11.5 | 12.36 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 5.2 | 0.38 |
| Psych Tech | 16.1 | 23.0 | (6.9) | 143% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 1.42 |
| **TOTAL NURSING** | **136.1** | **137.0** | **(0.9)** | **100.66%** | **1.0** | **22.0** | **0.0** | **12.0** | **8.76%** | **0.0** | **2.0** | **25.4** | **19.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **6.0** | **0.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
Case 2:90-cv-00520-KJM-SCR    Document 3852-3    Filed 05/27/10    Page 186 of 220
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments. | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 1.0 | 3.7 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **1.0** | **3.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 46.2 | 43.0 | 3.2 | 93% | 0.0 | 7.0 | 0.0 | 5.0 | 12% | 1.0 | 1.0 | 1.2 | 2.43 |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 31.2 | 5.75 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | 1.12 |
| **TOTAL NURSING** | **100.2** | **93.0** | **7.2** | **92.81%** | **0.0** | **17.0** | **0.0** | **7.0** | **7.53%** | **3.0** | **2.0** | **34.0** | **9.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| Pharmacist Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **0.0** | **8.1** | |

**Valley State Prison for Women**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 38.7 | 38.0 | 0.7 | 98% | 3.0 | 9.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 7.6 | 1.16 |
| LVN | 26.6 | 26.0 | 0.6 | 98% | 1.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 12.2 | 5.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 27.7 | 0.00 |
| Psych Tech | 13.7 | 12.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.80 |
| **TOTAL NURSING** | **91.5** | **84.0** | **7.5** | **91.80%** | **4.0** | **21.0** | **0.0** | **5.0** | **5.95%** | **0.0** | **3.0** | **47.5** | **7.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 7.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **7.0** | **1.0** | **2.2** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent Limited Term 3/1/2009 - 2/28/2010 | Blanket Positions - long term sick, Retired Annuitant, appointments, additional appointments, Full Time | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 4.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.96 |
| RN | 50.1 | 46.0 | 4.1 | 92% | 5.0 | 23.0 | 0.0 | 9.0 | 20% | 0.0 | 0.0 | 9.2 | 5.27 |
| LVN | 36.1 | 34.0 | 2.1 | 94% | 3.0 | 13.0 | 2.0 | 5.0 | 15% | 0.0 | 0.0 | 6.9 | 5.08 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 29.8 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **105.7** | **97.0** | **8.7** | **91.77%** | **9.0** | **41.0** | **3.0** | **15.0** | **15.46%** | **0.0** | **1.0** | **45.9** | **11.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 1.0 | 1.0 | 2.1 | |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **5.0** | **0.0** | **3.0** | **42.86%** | **1.0** | **1.0** | **4.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Plata Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) 3/1/2009 - 2/28/2010 | Blanket Positions - Unfunded, Permanent Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 09) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 26.0 | 6.0 | 81% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **49.0** | **42.0** | **7.0** | **85.71%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 56.0 | 48.0 | 8.0 | 86% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.51 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **62.0** | **52.0** | **10.0** | **83.87%** | **1.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2010 - 2/28/2010 | Year To Date Appointments 3/1/2009 - 2/28/2010 | Separations 2/1/2010 - 2/28/2010 | Year To Date Separations 3/1/2009 - 2/28/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent, Full Time 3/1/2009 - 2/28/2010 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December (9)) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 50.0 | 45.0 | 5.0 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.0 | |
| Chief P&S | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 5.0 | 1.0 | 8.0 | 26% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.9 | 278.0 | 39.9 | 87% | 2.0 | 50.0 | 0.0 | 19.0 | 7% | 2.0 | 54.0 | 33.1 | |
| **TOTAL PHYSICIANS** | **402.9** | **354.0** | **48.9** | **87.86%** | **2.0** | **58.0** | **1.0** | **28.0** | **7.91%** | **3.0** | **55.0** | **33.1** | |
| **MID-LEVELS** | | | | | | | | | | 0.0 | 0.0 | 0.0 | |
| PA | 24.5 | 21.0 | 3.5 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 15.1 | |
| NP | 49.9 | 43.0 | 6.9 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 2.0 | 1.0 | 8.4 | |
| **TOTAL MID-LEVELS** | **74.4** | **64.0** | **10.4** | **86.02%** | **0.0** | **5.0** | **0.0** | **2.0** | **3.13%** | **2.0** | **1.0** | **23.5** | |
| **NURSING** | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 51.0 | 50.0 | 1.0 | 98% | 1.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 389.3 | 319.0 | 70.3 | 82% | 4.0 | 98.0 | 2.0 | 21.0 | 7% | 0.0 | 3.0 | 0.0 | 15.0 |
| RN | 1712.9 | 1587.0 | 125.9 | 93% | 29.0 | 318.0 | 5.0 | 89.0 | 6% | 16.0 | 69.0 | 95.9 | 203.0 |
| LVN | 1131.1 | 1043.0 | 88.1 | 92% | 29.0 | 259.0 | 12.0 | 99.0 | 9% | 15.0 | 31.0 | 371.3 | 187.5 |
| CNA | 37.1 | 35.0 | 2.1 | 94% | 2.0 | 15.0 | 0.0 | 1.0 | 3% | 11.0 | 10.0 | 344.3 | 10.4 |
| Psych Tech | 548.2 | 501.0 | 47.2 | 91% | 3.0 | 88.0 | 2.0 | 23.0 | 5% | 10.0 | 5.0 | 48.5 | 34.7 |
| **TOTAL NURSING** | **3869.6** | **3535.0** | **334.6** | **91.35%** | **68.0** | **787.0** | **21.0** | **235.0** | **6.65%** | **52.0** | **118.0** | **860.0** | **450.5** |
| **PHARMACY** | | | | | | | | | | 0.0 | 0.0 | 0.0 | |
| Pharmacist II | 35.0 | 24.0 | 11.0 | 69% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 9.2 | |
| Pharmacist I | 100.7 | 84.0 | 16.7 | 83% | 1.0 | 21.0 | 0.0 | 6.0 | 7% | 7.0 | 7.0 | 58.3 | |
| Pharmacist Tech | 142.5 | 141.0 | 1.5 | 99% | 0.0 | 34.0 | 0.0 | 4.0 | 3% | 64.0 | 20.0 | 73.4 | |
| **TOTAL PHARMACY** | **278.2** | **249.0** | **29.2** | **89.50%** | **1.0** | **59.0** | **0.0** | **13.0** | **5.22%** | **71.0** | **27.0** | **140.9** | |



# Physicians Filled Percentage and Turnover Rate
### (as of February 2010)





# Physicians Filled Percentage
## (as of February 2010)



Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California
Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino    Riverside
California Institution for Men
California Institution for Women
Blythe    Ironwood State Prison
Chuckawalla Valley
State Prison
California Rehabilitation Center

Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro    Centinela State Prison

**Physicians Turnover Rate**
(as of February 2010)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
Deuel Vocational Institution

Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
Vacaville — Mule Creek State Prison
San Francisco
Stockton
Tracy
Jamestown — Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility
Salinas
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
Fresno — CSP Corcoran / Substance Abuse Treatment Facility and State Prison
California Men's Colony
San Luis Obispo — North Kern State Prison / Kern Valley State Prison / Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
California Institution for Men
California Institution for Women
California Rehabilitation Center
Chino
Riverside
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison





Nursing Filled Percentage and Turnover Rate (as of February 2010)

**Diagram Key**

| INNER CIRCLE - Filled Percentage | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

| OUTER CIRCLE - Turnover Percentage | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

**Nursing Filled Percentage**
(as of February 2010)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City
Pelican Bay State Prison
Susanville
High Desert State Prison
California Correctional Center
California Medical Facility
Sacramento
Folsom State Prison
CSP Sacramento (New Folsom)
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison



# APPENDIX 6

*California Prison Health Care Services*

# Quality Management Plan 2010



## Goal

Support continuous program evaluation and positive change in order to:

➢ Improve quality, cost effectiveness, and safety of care delivery
➢ Improve cost-efficiencies and value-added work, and reduce waste
➢ Improve patient outcomes

## Objectives

### Access to Health Care Services

❑ By June 30, 2010, greater than eighty-five percent of patients at each institutions will have timely access to health care services, as defined by policy timeframes, in the following areas:

➢ Episodic care requests
➢ Chronic care evaluation
➢ High-priority specialty services
➢ Routine specialty services
➢ Return from a higher level of care (community hospital/ED setting)

### Quality, Value and Outcomes

❑ By December 31, 2010, greater than 85% of diabetic patients who have been under treatment for at least 6 months will have most recent HbA1c result less than 8%.*

❑ By December 31, 2010, greater than 85% of diabetic patients will have most recent LDL-C result within the past twelve months lower than 100 mg/dL.*

❑ By December 31, 2010, greater than 85% of diabetic patients who are not prescribed ACEI or ARB therapy will have had microalbuminuria screening in the past 12 months.

❑ By December 31, 2010, greater than 75% of a sample of diabetic patients will have most recent blood pressure result within the past three months lower than 130/80 mmHg.

❑ By December 31, 2010, greater than 85% of a sample of diabetic patients will have had a dilated retinal exam in the past 12 months.

❑ By December 31, 2010, greater than 85% of eligible inmates 50 years and older will have a fecal occult blood test (FOBT) performed in the preceding 12 months.

❑ By December 31, 2010, greater than 85% of a sample of female inmates 50 years and older will have a mammogram performed in the preceding 24 months.

❑ By December 31, 2010 the ratio of SABA to ICS prescription for asthmatic patients will be less than 2:1.

❑ By June 30, 2010, non-formulary medications including OTC medications will comprise 3% or less of prescriptions per month.

❑ By June 30, 2010, annual medication costs PMPM will be reduced by at least 10% compared to fiscal year 2008-2009.

❑ By June 30, 2010, average number of medications PMPM will be reduced by at least 10%.

❑ By June 30, 2010, average number approved routine requests for specialty services will be less than 65 per thousand members per year.*

❑ By December 31, 2010, average number of bed days will be less than 550 per thousand members per year.*

* If an institution is unable to achieve this objective, it is expected it will achieve at least a 25% improvement in performance compared to baseline status.

# 2010 Strategies and Initiatives

**Strategy 1**:  Establish organizational structures and processes to manage system performance, in order to identify and address improvement opportunities at statewide, regional, and institution levels.

1A   <u>Implement a system-wide Quality Management Program.</u>   Coordinate the activities of committees/subcommittees with programmatic responsibility for prioritizing, planning, developing, implementing, and evaluating clinical initiatives through central office and institution Quality Management Committees and Health Care Operations Committee. *(Turnaround Plan Objective 4.2)*

1B   <u>Sentinel Event Review Redesign.</u>  Consolidate and coordinate the process for reviewing and acting upon different types of sentinel events, including emergency medical response, death reviews, contract network issues, and other significant health care events. *(Turnaround Plan Objective 4.1)*

**Strategy 2**:  Redesign the clinical service delivery system to reflect national standards of care and to promote proven methods of care management and primary care.

2A   <u>National Accreditation.</u>  Collaborate with stakeholders to examine the option of modifying *Plata* program requirements to be more consistent with national standards within a correctional environment and transitioning from the current medico-legal inspection process to a nationally recognized accreditation process.

2B   <u>Primary Care and Care Management.</u>  Through the Integrated Leadership Team, continue to redesign the delivery system processes including reception, medical classification, episodic care, specialty services, urgent care, planned primary care and chronic care. *(Turnaround Plan Objectives 1.1, 2.1, 2.2, 2.4)*

**Strategy 3**:  Establish an organization-wide balanced scorecard to accurately measure and analyze progress towards performance objectives related to access, quality, utilization, cost, and outcomes.

3A   <u>CPHCS Dashboard.</u>  Examine, validate and improve existing methods and requirements for data collection and reporting to include the *Plata* metrics and Key Indicator Report and Office of Inspector General medical inspections in order to recommend areas where measures and reporting can be consolidated, eliminated or modified. *(Turnaround Plan Objective 4.1)*

3B   <u>Patient Outcome Measures.</u>  Establish access to laboratory, pharmacy, and other data necessary for measuring and reporting patient outcomes for the highest-priority health care conditions. *(Turnaround Plan Objective 4.1)*

**Strategy 4**:  Cultivate workforce capacity to effectively manage change and an organizational culture that promotes team-based care, and continuous learning and quality improvement.

4A   <u>Clinical Outcomes Initiative.</u>  Establish system-wide and targeted strategies and tools to be leveraged by institution teams for improving outcomes in patients with high priority conditions using change packages that include specific major and incremental objectives; meeting forums, schedules, performance and patient outcome measures; exception and progress reports; provider and nursing practice self-assessments, evidence-based decision support and self-management support; ongoing mentoring and modeling, and training, evaluation and feedback. *(Turnaround Plan Objectives 2.1, 2.2, 4.1, 4.2)*

California Prison Health Care Services



Clinical Outcomes Initiative 2010

Cardiovascular Risk Reduction, Part One:  Diabetes

# Diabetes Outcomes Report



*An analysis of diabetic patient outcomes during calendar year 2009*

Measurement and Evaluation Unit

Quality Improvement and Utilization Management Section

501 J Street, Suite 310

Sacramento, CA 95814

Report Issued:  March 2010

California Prison Health Care Services

# Diabetes Outcomes Report

*March 2010*
*An analysis of diabetic patient outcomes during calendar year 2009*



## INTRODUCTION

As part of a new organizational approach to quality improvement, California Prison Health Care Services (CPHCS) will introduce a Clinical Outcomes Initiative each year to support the system and individual behavioral changes that will enhance the quality and value of health care services.  Under the Clinical Outcomes Initiative, CPHCS identifies a priority patient population each year for a series of coordinated interventions, including staff decision-support and professional development activities, patient education and self-management support, patient outcomes reports, and technical assistance and training.  These coordinated interventions are designed to reinforce team-based primary care, build quality improvement capacity and improve patient outcomes.

The first Clinical Outcomes Initiative, implemented during calendar year 2010, focuses on patients with cardiovascular risk and diabetes.  This patient population was selected for a number of reasons:

- These conditions are associated with significant patient morbidity and mortality as well as significant cost to the overall healthcare system,
- Potential to make significant positive impacts on patient outcomes,
- The opportunity to continue the progress many institutions have already made in developing diabetes treatment initiatives,
- Ability to collect data for this condition, and
- Recognition within the broader health care community of diabetes as a condition to strengthen primary care model implementation, among other factors.

The 2010 Clinical Outcomes Initiative will be implemented in three parts.  Part One emphasizes reduction of cardiovascular risk for patients with diabetes. Part Two addresses hypertension and hyperlipidemia. Part Three examines patients with metabolic syndrome.  As each part of the initiative is introduced, institutions will receive technical assistance, training and an implementation package with support tools and strategies that assist in system improvements.

Reports are a critical component of the Clinical Outcomes Initiative.  Each institution will receive regular exception reports, which indicate which patients have not received services per guidelines or who have abnormal values.  Primary care teams will use the exception reports to make necessary modifications to the care of individual patients and to improve clinical practice and patient outcomes.  Institutions will receive quarterly performance data from headquarters, showing institutional, regional, and statewide progress towards patient outcome objectives.  This is the first of quarterly performance reports, which provides a clinical snapshot of patient outcomes for the diabetic population based on nationally accepted measures.

## DATA SOURCES AND METHODOLOGY

For calendar year 2009, data from Quest and Foundation Laboratories were merged with Maxor pharmacy and DDPS data through March 2010 in order to obtain clinical information regarding the diabetic patient population in California adult institutions.

As of early March 2010, of 33 adult institutions, 11 were using Quest Laboratory, 22 were using Foundation Laboratory, and 30 were using Maxor/Guardian pharmacy data systems (*see Table 1 in Appendix*). CPHCS is in the process of implementing the Maxor pharmacy data system to the remaining three adult institutions in California.

Estimating the number of diabetes mellitus patients for 30 institutions was based on an inmate patient being on one or more medications to treat diabetes at any time through December 2009 or having a Hemoglobin A1c (HbA1c) greater than or equal to 6.5 percent from July 2009 through December 2009. The remaining three institutions sent lists of their diabetes patients to headquarters since these institutions have not yet implemented the new pharmacy system.

This is the first statewide report, which includes estimates of the prevalence of diabetes, and quality of care and patient outcomes for the diabetic population in California's adult inmate population based on pharmacy and laboratory data. However, these estimates have limitations. Specifically:

- Well controlled diabetic patients not on medications were not included.

- The variation in patient population needs to be considered when looking at these results. Certain comorbid conditions including, but not limited to, the use of certain psychiatric and antiretroviral medications may predispose a patient to developing metabolic syndrome. Institutions with higher prevalence of inmates on these medications may have higher rates of diabetes.

- These estimates come from a variety of data sources gathered during different times, such as laboratory data from 2009, but current Guardian pharmacy data and current DDPS inmate location. Recently incarcerated diabetic patients, identified by 2010 pharmacy records, may be incorrectly identified as lacking laboratory data because 2010 laboratory results were not captured.

- This report does not include laboratory data from outside medical facilities, such as testing that occurred during inpatient hospitalizations, data from community laboratories that were not processed through Quest or Foundation or testing performed at the point-of-care within institutions. Many institutions (most notably CIM, CMC, CMF, COR, KVSP, NKSP, PVSP, SATF, and WSP) operate an internal reference laboratory, data from which was not captured in this report. These omissions may result in under-reporting of both diabetes prevalence and the rate of HbA1c and/or LDL testing.

- The data in this report were not restricted to patients who had been at an institution at least six months for HbA1c testing or 12 months for LDL testing or microalbumin testing. Patient location of residence is listed as of March 2010. Results may not be entirely reflective of the practices of the clinician who is currently caring for the patient if a transfer recently took place from another prison or from the community.

- The Guardian pharmacy tracking system had not yet been implemented at CMF, RJD and SOL. Thus, the standardized method developed to obtain medication data to identify patients with diabetes could not be used. Self-reported data from these three institutions were obtained to determine prevalence, and those self-reported datasets were then used to measure the remaining performance and outcome indicators. The Guardian system will be implemented at these three locations within the next few months. Therefore, future outcomes reports will be better able to include accurate data regarding the performance at these three institutions and to generate exception reports.

- For ten institutions (PBSP, SCC, CTF, WSP, CAL, CCI, CEN, CIM, CRC), pharmacy data was not available for all twelve months of 2009, because of the staggered implementation of the Guardian system across the state. For these institutions, there may be under-reporting of diabetes prevalence, although this was partly mitigated by the use of laboratory data.

## MAJOR FINDINGS

- Diabetes mellitus (DM) prevalence statewide was approximately 4.6 percent or 7167 of 154,345 inmates in the 33 institutions. There was considerable variation in diabetes prevalence among the institutions.

- Of diabetic patients who had an HbA1c test from July through December 2009 statewide, 76 percent or 4160 of 5495 inmates had an HbA1c less than eight percent for their most recent test.

- Of the diabetes mellitus population who received an LDL-C test in from January through December 2009, 66 percent or 3335 of 5061 patients had their most recent LDL-C less than 100 mg/dL.

- Among patients with diabetes, 57 percent or 4071 of 7167 had received microalbumin testing between January and December 2009. Of patients who did receive the test, 77 percent or 3151 of 4071 had test results less than 30 mg/dL. It should be noted that for this first report, diabetic patients who already are prescribed an ACEI or ARB medication were not excluded. In future reports, this analysis will be performed.

## EXPECTATIONS FOR FOLLOW-UP

It is expected that institutions will widely disseminate this report and discuss the findings at Quality Management Committee and Medical Program Subcommittee meetings and with primary care team members during different forums, including monthly all-team meetings and staff meetings.

In April 2010, primary care teams will receive exception reports that identify individual patients who have not received the services discussed in this report or who have abnormally high values. Primary care teams are expected to use the exception reports to make necessary modifications to the care of individual patients to improve patient outcomes.

Institutions should contact their regional leadership team for clarification or technical assistance.

# Outcome Findings by Category



## PREVALENCE

The estimated prevalence of diabetes mellitus (DM) among inmates in all California adult institutions in 2009 is shown in Figure 1 and Table 1 (in Appendix).

- The prevalence of DM statewide was 4.6 percent, or 7167 of 154,345 inmates, in the 33 institutions.

- The highest prevalence of DM occurred at California Medical Facility, which was 10.0 percent; the lowest prevalence occurred at California Correctional Center at 2.1 percent.



**Figure 1: Prevalence of diabetes among inmates as of December 31, 2009 in 33 California adult institutions**

## HEMOGLOBIN A1C TESTING DURING SIX MONTHS (JULY THROUGH DECEMBER 2009)

- Approximately 77 percent or 5495 of 7167 of the diabetes mellitus population received an HbA1c test in the six-month period from July through December 2009 (Figure 2 and Table 2). However, it should be noted that DM patients who are well controlled do not necessarily require testing every six months.

- The institution with the highest proportion of HbA1c testing for diabetic patients from July through December 2009 was California Medical Facility (CMF) at 94 percent. The lowest proportion was found for California State Prison, Corcoran (COR) at 25 percent. However, for COR as well as other institutions with lower than expected results, this may, in part, represent under-reporting related to performing on-site HbA1c testing.



Figure 2: Percent of inmates with diabetes who received or did not receive HbA1c testing from July through December 2009 in 33 California adult institutions

## HEMOGLOBIN A1C < 8 PERCENT AND ≥ 8 PERCENT

▪ Of diabetic patients who had an HbA1c test from July through December 2009, 76 percent or 4160 of 5495 inmates had an HbA1c less than eight percent for their most recent test (Figure 3 and Table 3).

• The institution with the largest proportion of diabetic patients with an HbA1c less than 8 percent from July through December 2009 was California Institution for Women (CIW) at 90 percent.  The lowest proportions occurred at COR, Deuel Vocational Institution (DVI), and California State Prison, Solano (SOL), each between 60 and 61 percent.

• Only CIW met the 2010 quality improvement objective set by the executive staff of the Quality Improvement Committee of having 85 percent or more patients with an HbA1c of eight percent or less, although California State Prison, Sacramento (SAC) was close at 84 percent.



Figure 3: Percent of inmates with diabetes whose HbA1c <8% or ≥8% from July through December 2009 in 33 California adult institutions

## HEMOGLOBIN A1C < 9 PERCENT AND ≥ 9 PERCENT

- Of diabetic patients who had an HbA1c test from July through December 2009, 87 percent or 4760 of 5495 had an HbA1c of less than 9 percent for their most recent test (Figure 4 and Table 4).

- The highest proportion of patients with diabetes with HbA1c less than nine percent from January through December 2009 was CIW at 97 percent. The lowest proportions occurred at COR with 77 percent and SOL at 78 percent.



Figure 4: Percent of inmates with diabetes whose HbA1c<9% or ≥9% from July through December 2009 in 33 California adult institutions

## LDL-C TESTING DURING 12 MONTHS

- Approximately 71 percent or 5061 of 7167 of the total diabetes mellitus population in institutions had an LDL-C test from January through December 2009 (Figure 5 and Table 5).

- The highest proportion of LDL-C testing from January through December 2009 occurred at Folsom State Prison at 94 percent. The lowest proportions occurred at North Kern State Prison at 13 percent and California Medical Facility at 16 percent. Again, these figures do not reflect the onsite laboratory assessments that are performed at many institutions; therefore, some results may be falsely depressed. In addition, it should be noted that preventive service testing such as lipid analysis may be lower at Reception Centers, as the abbreviated length of stay at a Reception Center may prevent the clinician from completing all assessments prior to permanent endorsement and transfer of the inmate.



Figure 5: Percent of inmates with diabetes who received or did not receive LDL-C screening from January through December 2009 in 33 California adult institutions

## LDL-C < 100 AND ≥ 100 MG/DL

- Of the diabetes mellitus population who received an LDL-C test from January through December 2009, 66 percent or 3335 of 5061 had their most recent LDL-C measure less than 100 mg/dL (Figure 6 and Table 6).

- The highest proportion of LDL-C less than 100 mg/dL from January through December 2009 occurred at Folsom State Prison with 81 percent. The lowest proportion occurred at North Kern State Prison at 50 percent.

- None of the institutions have yet met the 2010 quality improvement objective set by the executive staff of the Quality Improvement Committee of having greater than 85 percent of diabetes mellitus patients with a LDL-C less than 100 mg/dL.



Figure 6: Percent of inmates with diabetes whose LDL-C < 100 and ≥100 mg/dL from January through December 2009 in 33 California adult institutions

# MICROALBUMIN TESTING DURING 12 MONTHS

- Among patients with diabetes, 57 percent or 4071 of 7167 had received microalbumin testing from January through December 2009 (Figure 7 and Table 7).

- The institution with the highest proportions of microalbumin testing from January to December 2009 was Folsom State Prison (FSP) at 88 percent. The lowest proportion occurred at North Kern State Prison with 27 percent.

- Only FSP met the 2010 quality improvement objective set by the executive staff of the Quality Improvement Committee of having greater than 85 percent of diabetes mellitus patients screened for microalbuminuria.

- ACE Inhibitor or Angiotensin II Receptor Blocker use was not considered in this analysis. Diabetic patients taking these types of medications may not require microalbumin screening.



Figure 7: Percent of inmates with diabetes who received or did not receive microalbumin screening from January through December 2009 in 33 California adult institutions

## MICROALBUMIN < 30 AND ≥ 30 MG/L

- Of patients who had received testing for microalbumin, 77 percent or 3151 of 4071 had lower than 30 mg/L at their last test (Figure 8 and Table 8).

- Calipatria State Prison (CAL) and California Institution for Women (CIW) had the highest proportion, 89 percent, of diabetes patients with microalbumin testing at lower than 30 mg/L. The institution with the lowest proportion was California Rehabilitation Center (CRC) at 66 percent.



Figure 8: Percent of inmates with diabetes whose last microalbumin < 30 and ≥30 mg/L from January through December 2009 in 33 California adult institutions

# Appendix

**Table 1: Number and prevalence of inmates with diabetes as of December 31, 2009 in 33 California adult institutions**

| Region | Diabetes Population (n) | Inmate Population on Dec 31 2009 (n) | Diabetes Prevalence |
|---|---|---|---|
| CCC | 120 | 5,596 | 2.1% |
| CMF | 287 | 2,873 | 10.0% |
| DVI | 134 | 3,627 | 3.7% |
| FSP | 155 | 3,819 | 4.1% |
| HDSP | 161 | 4,484 | 3.6% |
| MCSP | 250 | 3,797 | 6.6% |
| PBSP | 97 | 3,370 | 2.9% |
| SAC | 156 | 3,058 | 5.1% |
| SCC | 131 | 5,614 | 2.3% |
| SOL | 281 | 5,082 | 5.5% |
| SQ | 269 | 4,946 | 5.4% |
| NORTHERN | 2,041 | 46,266 | 4.4% |
| CCWF | 202 | 3,833 | 5.3% |
| CMC | 421 | 6,497 | 6.5% |
| CTF | 376 | 6,064 | 6.2% |
| KVSP | 145 | 4,804 | 3.0% |
| NKSP | 191 | 5,333 | 3.6% |
| SVSP | 144 | 3,622 | 4.0% |
| VSPW | 202 | 3,821 | 5.3% |
| WSP | 175 | 5,871 | 3.0% |
| CENTRAL | 1,856 | 39,845 | 4.7% |
| CAL | 110 | 4,311 | 2.6% |
| CCI | 190 | 5,938 | 3.2% |
| CEN | 108 | 4,676 | 2.3% |
| CIM | 246 | 5,295 | 4.6% |
| CIW | 98 | 2,593 | 3.8% |
| CRC | 256 | 4,393 | 5.8% |
| CVSP | 181 | 3,483 | 5.2% |
| ISP | 165 | 4,237 | 3.9% |
| LAC | 166 | 4,571 | 3.6% |
| RJD | 188 | 4,710 | 4.0% |
| SOUTHERN | 1,708 | 44,207 | 3.7% |
| ASP | 517 | 6,786 | 7.6% |
| COR | 238 | 5,480 | 4.3% |
| PVSP | 325 | 4,868 | 6.7% |
| SATF | 482 | 6,893 | 7.0% |
| FOURTH | 1,562 | 24,027 | 6.5% |
| 33 INSTITUTIONS | 7,167 | 154,345 | 4.6% |

**Table 2: Number and percent of inmates with diabetes who received Hemoglobin A1c testing from July through December 2009 in 33 California adult institutions**

| Region | Diabetes Population (n) | Received Hemoglobin A1c test in last 6 months (July - Dec 2009) (n) | A1c test in last 6 months (July - Dec 2009) (%) |
|---|---|---|---|
| CCC | 120 | 90 | 75% |
| CMF | 287 | 269 | 94% |
| DVI | 134 | 89 | 66% |
| FSP | 155 | 134 | 86% |
| HDSP | 161 | 119 | 74% |
| MCSP | 250 | 199 | 80% |
| PBSP | 97 | 83 | 86% |
| SAC | 156 | 126 | 81% |
| SCC | 131 | 118 | 90% |
| SOL | 281 | 250 | 89% |
| SQ | 269 | 212 | 79% |
| NORTHERN | 2,041 | 1,689 | 83% |
| CCWF | 202 | 162 | 80% |
| CMC | 421 | 355 | 84% |
| CTF | 376 | 308 | 82% |
| KVSP | 145 | 111 | 77% |
| NKSP | 191 | 85 | 45% |
| SVSP | 144 | 116 | 81% |
| VSPW | 202 | 159 | 79% |
| WSP | 175 | 89 | 51% |
| CENTRAL | 1,856 | 1,385 | 75% |
| CAL | 110 | 95 | 86% |
| CCI | 190 | 132 | 69% |
| CEN | 108 | 86 | 80% |
| CIM | 246 | 177 | 72% |
| CIW | 98 | 73 | 74% |
| CRC | 256 | 227 | 89% |
| CVSP | 181 | 153 | 85% |
| ISP | 165 | 138 | 84% |
| LAC | 166 | 103 | 62% |
| RJD | 188 | 130 | 69% |
| SOUTHERN | 1,708 | 1,314 | 77% |
| ASP | 517 | 406 | 79% |
| COR | 238 | 60 | 25% |
| PVSP | 325 | 278 | 86% |
| SATF | 482 | 363 | 75% |
| FOURTH | 1,562 | 1,107 | 71% |
| 33 INSTITUTIONS | 7,167 | 5,495 | 77% |

**Table 3: Number and percent of inmates with diabetes whose latest Hemoglobin A1c < 8% from July through December 2009 in 33 California adult institutions**

| Region | A1c test in last 6 months (July - Dec 2009) (n) | Latest A1C < 8% (n) | Latest A1C < 8% (%) |
|---|---|---|---|
| CCC | 90 | 63 | 70% |
| CMF | 269 | 208 | 77% |
| DVI | 89 | 54 | 61% |
| FSP | 134 | 104 | 78% |
| HDSP | 119 | 93 | 78% |
| MCSP | 199 | 165 | 83% |
| PBSP | 83 | 69 | 83% |
| SAC | 126 | 106 | 84% |
| SCC | 118 | 94 | 80% |
| SOL | 250 | 152 | 61% |
| SQ | 212 | 152 | 72% |
| NORTHERN | 1,689 | 1,260 | 75% |
| CCWF | 162 | 128 | 79% |
| CMC | 355 | 290 | 82% |
| CTF | 308 | 243 | 79% |
| KVSP | 111 | 81 | 73% |
| NKSP | 85 | 64 | 75% |
| SVSP | 116 | 89 | 77% |
| VSPW | 159 | 123 | 77% |
| WSP | 89 | 64 | 72% |
| CENTRAL | 1,385 | 1,082 | 78% |
| CAL | 95 | 66 | 69% |
| CCI | 132 | 95 | 72% |
| CEN | 86 | 63 | 73% |
| CIM | 177 | 129 | 73% |
| CIW | 73 | 66 | 90% |
| CRC | 227 | 156 | 69% |
| CVSP | 153 | 120 | 78% |
| ISP | 138 | 108 | 78% |
| LAC | 103 | 74 | 72% |
| RJD | 130 | 98 | 75% |
| SOUTHERN | 1,314 | 975 | 74% |
| ASP | 406 | 323 | 80% |
| COR | 60 | 36 | 60% |
| PVSP | 278 | 219 | 79% |
| SATF | 363 | 265 | 73% |
| FOURTH | 1,107 | 843 | 76% |
| 33 INSTITUTIONS | 5,495 | 4,160 | 76% |

**Table 4: Number and percent of inmates with diabetes whose latest Hemoglobin A1c < 9% from July through December 2009 in 33 California adult institutions**

| Region | A1c test in last 6 months (July - Dec 2009) (n) | Latest A1c <9% (n) | Latest A1c < 9% (%) |
|---|---|---|---|
| CCC | 90 | 73 | 81% |
| CMF | 269 | 231 | 86% |
| DVI | 89 | 71 | 80% |
| FSP | 134 | 119 | 89% |
| HDSP | 119 | 106 | 89% |
| MCSP | 199 | 181 | 91% |
| PBSP | 83 | 73 | 88% |
| SAC | 126 | 116 | 92% |
| SCC | 118 | 106 | 90% |
| SOL | 250 | 195 | 78% |
| SQ | 212 | 178 | 84% |
| NORTHERN | 1,689 | 1,449 | 86% |
| CCWF | 162 | 145 | 89% |
| CMC | 355 | 316 | 89% |
| CTF | 308 | 267 | 87% |
| KVSP | 111 | 99 | 89% |
| NKSP | 85 | 73 | 86% |
| SVSP | 116 | 104 | 90% |
| VSPW | 159 | 139 | 87% |
| WSP | 89 | 74 | 83% |
| CENTRAL | 1,385 | 1,217 | 88% |
| CAL | 95 | 78 | 82% |
| CCI | 132 | 113 | 86% |
| CEN | 86 | 76 | 88% |
| CIM | 177 | 153 | 86% |
| CIW | 73 | 71 | 97% |
| CRC | 227 | 182 | 80% |
| CVSP | 153 | 136 | 89% |
| ISP | 138 | 123 | 89% |
| LAC | 103 | 88 | 85% |
| RJD | 130 | 117 | 90% |
| SOUTHERN | 1,314 | 1,137 | 87% |
| ASP | 406 | 359 | 88% |
| COR | 60 | 46 | 77% |
| PVSP | 278 | 242 | 87% |
| SATF | 363 | 310 | 85% |
| FOURTH | 1,107 | 957 | 86% |
| 33 INSTITUTIONS | 5,495 | 4,760 | 87% |

**Table 5: Number and percent of inmates with diabetes who received LDL testing from January through December 2009 in 33 California adult institutions**

| Region | Diabetes Population (n) | LDL test in last 12 months (Jan - Dec 2009) (n) | LDL test in last 12 months (Jan - Dec 2009) (%) |
|---|---|---|---|
| CCC | 120 | 94 | 78% |
| CMF | 287 | 47 | 16% |
| DVI | 134 | 79 | 59% |
| FSP | 155 | 146 | 94% |
| HDSP | 161 | 132 | 82% |
| MCSP | 250 | 231 | 92% |
| PBSP | 97 | 80 | 82% |
| SAC | 156 | 133 | 85% |
| SCC | 131 | 121 | 92% |
| SOL | 281 | 239 | 85% |
| SQ | 269 | 200 | 74% |
| NORTHERN | 2,041 | 1502 | 74% |
| CCWF | 202 | 161 | 80% |
| CMC | 421 | 359 | 85% |
| CTF | 376 | 306 | 81% |
| KVSP | 145 | 50 | 34% |
| NKSP | 191 | 24 | 13% |
| SVSP | 144 | 92 | 64% |
| VSPW | 202 | 169 | 84% |
| WSP | 175 | 109 | 62% |
| CENTRAL | 1,856 | 1270 | 68% |
| CAL | 110 | 96 | 87% |
| CCI | 190 | 146 | 77% |
| CEN | 108 | 88 | 81% |
| CIM | 246 | 184 | 75% |
| CIW | 98 | 90 | 92% |
| CRC | 256 | 223 | 87% |
| CVSP | 181 | 159 | 88% |
| ISP | 165 | 137 | 83% |
| LAC | 166 | 127 | 77% |
| RJD | 188 | 143 | 76% |
| SOUTHERN | 1,708 | 1393 | 82% |
| ASP | 517 | 431 | 83% |
| COR | 238 | 62 | 26% |
| PVSP | 325 | 275 | 85% |
| SATF | 482 | 128 | 27% |
| FOURTH | 1,562 | 896 | 57% |
| 33 INSTITUTIONS | 7,167 | 5061 | 71% |

**Table 6: Number and percent of inmates with diabetes whose latest LDL < 100 mg/dL from January through December 2009 in 33 California adult institutions**

| Region | LDL test in last 12 months (Jan - Dec 2009) (n) | Latest LDL < 100 mg/dL (n) | Latest LDL < 100 mg/dL (%) |
|---|---|---|---|
| CCC | 94 | 62 | 66% |
| CMF | 47 | 28 | 60% |
| DVI | 79 | 52 | 66% |
| FSP | 146 | 118 | 81% |
| HDSP | 132 | 87 | 66% |
| MCSP | 231 | 162 | 70% |
| PBSP | 80 | 54 | 68% |
| SAC | 133 | 101 | 76% |
| SCC | 121 | 82 | 68% |
| SOL | 239 | 177 | 74% |
| SQ | 200 | 145 | 73% |
| NORTHERN | 1,502 | 1,068 | 71% |
| CCWF | 161 | 101 | 63% |
| CMC | 359 | 242 | 67% |
| CTF | 306 | 202 | 66% |
| KVSP | 50 | 35 | 70% |
| NKSP | 24 | 12 | 50% |
| SVSP | 92 | 58 | 63% |
| VSPW | 169 | 97 | 57% |
| WSP | 109 | 68 | 62% |
| CENTRAL | 1,270 | 815 | 64% |
| CAL | 96 | 66 | 69% |
| CCI | 146 | 90 | 62% |
| CEN | 88 | 53 | 60% |
| CIM | 184 | 116 | 63% |
| CIW | 90 | 58 | 64% |
| CRC | 223 | 132 | 59% |
| CVSP | 159 | 95 | 60% |
| ISP | 137 | 90 | 66% |
| LAC | 127 | 71 | 56% |
| RJD | 143 | 89 | 62% |
| SOUTHERN | 1,393 | 860 | 62% |
| ASP | 431 | 297 | 69% |
| COR | 62 | 41 | 66% |
| PVSP | 275 | 174 | 63% |
| SATF | 128 | 80 | 63% |
| FOURTH | 896 | 592 | 66% |
| 33 INSTITUTIONS | 5,061 | 3,335 | 66% |

**Table 7: Number and percent of inmates with diabetes who received microalbumin testing from January through December 2009 in 33 California adult institutions**

| Region | Diabetes Population (n) | Microalbumin testing in last 12 months (Jan-Dec 2009) (n) | Microalbumin testing in last 12 months (Jan-Dec 2009) (%) |
|---|---|---|---|
| CCC | 120 | 60 | 50% |
| CMF | 287 | 146 | 51% |
| DVI | 134 | 55 | 41% |
| FSP | 155 | 136 | 88% |
| HDSP | 161 | 94 | 58% |
| MCSP | 250 | 160 | 64% |
| PBSP | 97 | 52 | 54% |
| SAC | 156 | 53 | 34% |
| SCC | 131 | 88 | 67% |
| SOL | 281 | 179 | 64% |
| SQ | 269 | 175 | 65% |
| NORTHERN | 2041 | 1198 | 59% |
| CCWF | 202 | 101 | 50% |
| CMC | 421 | 275 | 65% |
| CTF | 376 | 206 | 55% |
| KVSP | 145 | 85 | 59% |
| NKSP | 191 | 51 | 27% |
| SVSP | 144 | 81 | 56% |
| VSPW | 202 | 126 | 62% |
| WSP | 175 | 71 | 41% |
| CENTRAL | 1856 | 996 | 54% |
| CAL | 110 | 74 | 67% |
| CCI | 190 | 95 | 50% |
| CEN | 108 | 55 | 51% |
| CIM | 246 | 148 | 60% |
| CIW | 98 | 70 | 71% |
| CRC | 256 | 151 | 59% |
| CVSP | 181 | 109 | 60% |
| ISP | 165 | 90 | 55% |
| LAC | 166 | 108 | 65% |
| RJD | 188 | 109 | 58% |
| SOUTHERN | 1708 | 1009 | 59% |
| ASP | 517 | 333 | 64% |
| COR | 238 | 100 | 42% |
| PVSP | 325 | 187 | 58% |
| SATF | 482 | 248 | 51% |
| FOURTH | 1562 | 868 | 56% |
| 33 INSTITUTIONS | 7167 | 4071 | 57% |

**Table 8: Number and percent of inmates with diabetes whose latest microalbumin < 30 mg/L from January through December 2009 in 33 California adult institutions**

| Region | Microalbumin testing in last 12 months (Jan-Dec 2009) (n) | Latest microalbumin < 30 mg/L (n) | Latest microalbumin < 30 mg/L (%) |
|---|---|---|---|
| CCC | 60 | 49 | 82% |
| CMF | 146 | 107 | 73% |
| DVI | 55 | 39 | 71% |
| FSP | 136 | 113 | 83% |
| HDSP | 94 | 66 | 70% |
| MCSP | 160 | 128 | 80% |
| PBSP | 52 | 43 | 83% |
| SAC | 53 | 46 | 87% |
| SCC | 88 | 67 | 76% |
| SOL | 179 | 130 | 73% |
| SQ | 175 | 144 | 82% |
| NORTHERN | 1198 | 932 | 78% |
| CCWF | 101 | 75 | 74% |
| CMC | 275 | 217 | 79% |
| CTF | 206 | 166 | 81% |
| KVSP | 85 | 71 | 84% |
| NKSP | 51 | 40 | 78% |
| SVSP | 81 | 61 | 75% |
| VSPW | 126 | 100 | 79% |
| WSP | 71 | 58 | 82% |
| CENTRAL | 996 | 788 | 79% |
| CAL | 74 | 66 | 89% |
| CCI | 95 | 68 | 72% |
| CEN | 55 | 44 | 80% |
| CIM | 148 | 113 | 76% |
| CIW | 70 | 62 | 89% |
| CRC | 151 | 100 | 66% |
| CVSP | 109 | 79 | 72% |
| ISP | 90 | 73 | 81% |
| LAC | 108 | 82 | 76% |
| RJD | 109 | 89 | 82% |
| SOUTHERN | 1009 | 776 | 77% |
| ASP | 333 | 266 | 80% |
| COR | 100 | 81 | 81% |
| PVSP | 187 | 131 | 70% |
| SATF | 248 | 177 | 71% |
| FOURTH | 868 | 655 | 75% |
| 33 INSTITUTIONS | 4071 | 3151 | 77% |

**Table 9: California Adult Institutions that use Quest Laboratories, Foundation Laboratories, Maxor Pharmacy, or Patient Pharmacy Tracking System (PPTS), February 2010**

| | Laboratory | | Pharmacy | |
|---|---|---|---|---|
| | Quest | Foundation | Maxor | PPTS |
| **Northern Region** | | | | |
| CCC | ■ | | ■ | |
| CMF | ■ | | | ■ |
| DVI | ■ | | ■ | |
| FSP | ■ | | ■ | |
| HDSP | ■ | | ■ | |
| MCSP | ■ | | ■ | |
| PBSP | ■ | | ■ | |
| SAC | ■ | | ■ | |
| SCC | ■ | | ■ | |
| SOL | ■ | | | ■ |
| SQ | ■ | | ■ | |
| **Central Region** | | | | |
| CCWF | | ■ | ■ | |
| CMC | | ■ | ■ | |
| CTF | | ■ | ■ | |
| KVSP | | ■ | ■ | |
| NKSP | | ■ | ■ | |
| SVSP | | ■ | ■ | |
| VSPW | | ■ | ■ | |
| WSP | | ■ | ■ | |
| **Southern Region** | | | | |
| CAL | | ■ | ■ | |
| CCI | | ■ | ■ | |
| CEN | | ■ | ■ | |
| CIM | | ■ | ■ | |
| CIW | | ■ | ■ | |
| CRC | | ■ | ■ | |
| CVSP | | ■ | ■ | |
| ISP | | ■ | ■ | |
| LAC | | ■ | ■ | |
| RJD | | ■ | | ■ |
| **Fourth Region** | | | | |
| ASP | | ■ | ■ | |
| COR | | ■ | ■ | |
| PVSP | | ■ | ■ | |
| SATF | | ■ | ■ | |