1

PRISON LAW OFFICE
DONALD SPECTER, Bar No. 83925
STEVEN FAMA, Bar No. 99641
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:  (510) 280-2621

2

3

4

5

6

7

THE LEGAL AID SOCIETY –
EMPLOYMENT LAW CENTER
CLAUDIA CENTER, Bar No. 158255
600 Harrison Street, Suite 120
San Francisco, California  94107-1389
Telephone:  (415) 864-8848

8

9

10

11

ROSEN, BIEN & GALVAN, LLP
MICHAEL W. BIEN, Bar No. 96891
ERNEST GALVAN, Bar No. 196065
JANE E. KAHN, Bar No. 112239
AMY WHELAN, Bar No. 215675
LISA ELLS, Bar No. 243657
MARK R. FEESER, Bar No. 252968
315 Montgomery Street, 10th Floor
San Francisco, California  94104-1823
Telephone:  (415) 433-6830

BINGHAM, McCUTCHEN, LLP
WARREN E. GEORGE, Bar No. 53588
Three Embarcadero Center
San Francisco, California  94111
Telephone:  (415) 393-2000

12

Attorneys for Plaintiffs

13

UNITED STATES DISTRICT COURT

14

15

EASTERN DISTRICT OF CALIFORNIA

16

17

RALPH COLEMAN,

18

Plaintiffs,

19

v.

20

ARNOLD SCHWARZENEGGER, et al.,

21

Defendants.

22

23

24

25

26

27

28

Case No. Civ S 90-0520 LKK-JFM

**DECLARATION OF MARK R. FEESER IN SUPPORT OF PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION FOR RECONSIDERATION AND RELIEF RE:  STARK CONVERSION PROJECT**

Date:    June 21, 2010
Time:    10:00 a.m.
Dept:    Dept. 4, 15th Floor
Judge:   Lawrence K. Karlton, Senior Judge

[377517-1]

I, Mark R. Feeser, do hereby declare as follows:

1.      I am an attorney admitted to practice law in California and am an associate in the law firm Rosen, Bien & Galvan, LLP, one of the counsel of record for plaintiff class in this case. I have personal knowledge of the matters set forth herein and if called as a witness I could competently so testify.  I make this declaration in support of Plaintiffs' Response to Defendants' Motion for Reconsideration and Relief Re:  Stark Conversion Project.

2.      Attached hereto as **Exhibit A** is a true and correct copy of Enclosure 3, page R1-1, from the *Coleman* Monthly data for April 1, 2010.  Page R1 is a report entitled Mental Health Population – Placement Per Institution.  This report provides the mental health population for each prison, including Enhanced Outpatient Program ("EOP") capacity, current population and percentage of capacity.  According to the April 1, 2010 Report, the total population of EOP patients was 4,512.  *Id.*  In order to determine the total male EOP population, it is necessary to subtract the EOP patients who are housed in the three women's facilities, Central California Women's Facility ("CCWF") (43 patients), California Institute for Women ("CIW") (111 patients), and the Valley State Prison for Women ("VSPW") (33 patients).  *Id.*  After subtracting the women patients from the EOP population total, the male EOP population as of April 1, 2010 was 4,325 patients.

3.      According to the April 1, 2010 Report, the total capacity for EOP patients was 3,855 beds.  *Id.*  To determine the male EOP capacity, it is necessary to subtract the women EOP patients at CCWF (54), CIW (85), and VSPW (9) from the total capacity.  *Id.*  After subtracting the women patients from the EOP capacity total, the male EOP capacity as of April 1, 2010 was 3,707 patients.  *Id.*  Comparing the current population of 4,325 male EOP patients to the current capacity of 3,707 EOP beds, a current gap of 618 beds exists.

4.      The population and capacity numbers described in paragraphs 3-4 do not include patients who are at the Psychiatric Services Unit ("PSU") level of care.

5.      Attached as **Exhibit B** is a true and correct copy of pages 23-24 of the Fall 2009 Navigant population projects, showing the projected population of EOP-General Population ("EOP-GP") and EOP-Administrative Segregation Unit ("EOP-ASU") patients.  The Fall 2009

1

[377517-1]

1    Navigant Projections forecast that demand for EOP beds will increase to 4,846 male EOP-GP

2    and 699 EOP-ASU patients, or 5,545 total EOP patients by 2013.  *Id.*  Compared to the current

3    population of 4,325, this represents an increased EOP caseload of 1,220 patients.  Compared to

4    the current capacity of 3,707 beds, an additional 1,838 male EOP beds will be required to meet

5    the 2013 need as forecasted by Navigant's Fall 2009 Projections.

6         6.    Navigant forecasts that demand will further increase in 2014 to 4,903 EOP-GP and

7    707 EOP-ASU patients, or a total of 5,610 EOP patients.  *Id.*  Compared to the current capacity

8    of 3,707 beds, an additional 1,903 beds will be required to meet the 2014 need as forecasted by

9    Navigant's Fall 2009 Projections.

10         7.    On May 13, 2010, Defendants submitted an amended proposal for the conversion

11   project located at the Heman G. Stark Youth Correctional Facility ("Amended Stark Project").

12   Docket Nos. 3845-3847.  Defendants' Amended Stark proposal, Docket 3845, does not indicate

13   that Defendants have sought to use the "design-build" method of project delivery.  Design-build

14   is a method of project delivery that combines and vests responsibility for a project within a single

15   entity, and is generally associated with significant reductions in both the time and cost of

16   completing a large construction project. Declaration of Richard L. Engler, AIA in Support of

17   Plaintiffs' Opposition to Defendants' Motion for Reconsideration and Relief Re Dewitt

18   Conversion Project ("Engler Decl."), Docket 3815, at ¶¶ 6-9.  Design-build was utilized to

19   accelerate the activation schedule for the CCC project from September 2014 to December 2013.

20   Docket 3747 at 5.  Defendants previously rejected design-build for the Stark project claiming

21   that design-build projects "are best suited to new construction projects" and not for "renovating

22   existing buildings."  Docket 3747 at 7.  However, the Amended Stark Project now relies on

23   construction of four "new housing units" in lieu of renovations to an existing facility.  Docket

24   3845-2 at 4 of 35.  Moreover, Defendants have legal authority to use Design-Build without a

25   waiver of state law through Senate Bill No. 4 ("SB 4"), which provides authority to the Secretary

26   of the California Department of Corrections and Rehabilitation to use the Design-Build

27   procurement process for contracting and procuring a state prison facility, up to a total of five

28   projects, subject to approval by the Department of Finance.  S.B. 4, 2009-10 Leg., 2d Extraord.

[377517-1]

1 Sess. (Cal. 2009); *see also* Exhibit 1 to Docket No. 3747-2 (December 7, 2009 letter from

2 Department of Finance noting only two of the five permitted Design-Build projects have been

3 allocated).

4         8.      Design-build is only one of several possible methods used to accelerate

5 construction projects such as the Amended Stark Project.  *See* Engler Decl., Docket 3815, at

6 ¶¶ 27-28 (discussing the use of incentive contracts and phased construction to accelerate

7 construction project completion).

8         9.      On February 1, 2010, Defendants filed a Notice of Motion and Motion for

9 Reconsideration and Relief Re: Dewitt Conversion Project, seeking relief from the Court's Order

10 that Defendants' submit a new activation schedule for the Dewitt project that full occupancy by

11 2013.  Docket 3791.  In opposing Defendants' Motion for Reconsideration and Relief, Plaintiffs'

12 expert Richard Engler concluded that 248 days was excessive to develop preliminary plans for a

13 project that utilized existing designs for housing units.  Engler Decl., Docket 3815, at ¶ 29.

14 Defendants' activation schedule for the Amended Stark Project anticipates that preparation of

15 preliminary plans and working drawings will take 325 and 295 days, respectively.  Docket 3845-

16 2 at 8 of 35.

17        10.     Defendants' original Stark Project activation schedule anticipated completion of

18 certain primary tasks concurrently with one another.  Docket 3724 at 44 of 68 (e.g., California

19 Environmental Quality Act ("CEQA") compliance commenced while preliminary plans

20 developed, working drawings commenced while Public Works Board ("PWB") approval

21 obtained).  Under the Amended Stark Project activation schedule, many of these same tasks are

22 now scheduled to be completed sequentially, further delaying completion of this project.  Docket

23 3845-2 at 8 of 35 (e.g., CEQA compliance commenced following development of preliminary

24 plans, working drawings to commence following PWB approval).

25        11.     Defendants' Amended Stark Project filing included a summary spreadsheet for

26 Defendants' long-range bed plan.  *Id.* at 15-16 of 35.  On May 17, 2010, Defendants provided

27 Plaintiffs' counsel with a color version of this spreadsheet, a true and correct copy of this

28 spreadsheet is attached hereto as **Exhibit C**.  This spreadsheet indicates that upon completion of

3

1  all projects included in Defendants long-range bed plan, the total capacity for EOP beds will be

2  5,466, which includes 4,780 EOP-GP and 686 EOP-ASU beds.

3        12.    The Amended Stark Project will include 575 male EOP beds.  Docket 3845-2.

4  Under Defendants' current activation schedule, this project will not be activated until December

5  15, 2014.  *Id.*  If these beds are subtracted from the total EOP capacity resulting from

6  Defendants' long-range bed plan, the total male EOP capacity prior to that date will be reduced

7  from 5,466 to 4,891.  Accordingly, by the end of 2013, a projected gap of 654 male EOP beds

8  will remain (5,545 projected need compared to 4,891 capacity).  The projected gap increases to

9  719 beds in 2014 (5,610 projected need compared to 4,891 capacity).

10        13.    Defendants produce monthly "Activation Schedules" regarding short, intermediate

11  and long-range bed plans.  A true and correct copy of Defendants' June 1, 2010 Activation

12  Schedule is attached hereto as **Exhibit D**.  That report is already showing delays with

13  Defendants' plans.  For example, the Consolidated Care Center ("CCC") project, which will

14  include 432 ICF-H, 43 acute, and 137 MHCB beds, was already 185 days behind schedule as of

15  May 24, 2010 with regard to completion of the California Environmental Quality Act

16  Compliance ("CEQA").  Exhibit D at Ex. 13.  Defendants report that resolution of litigation

17  regarding CEQA will be completed by June 30, 2010, but do not indicate what impact this will

18  have on the final activation schedule.  *Id.*  Additionally, Defendants have also experienced delays

19  in obtaining approval from bond counsel to pursue financing under AB 900.  *Id.*  Defendants

20  note "[a]ll possible solutions are outside the Defendants control and may delay the project," and

21  that the Public Work Board agenda item regarding AB 900 financing was pulled from the

22  February 16, 2010 meeting, which will have at least a 120-day impact.  *Id.*

23  ///

24  ///

25  ///

26  ///

27  ///

28  ///

DECLARATION OF MARK R. FEESER IN SUPPORT OF PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION
FOR RECONSIDERATION AND RELIEF RE:  STARK CONVERSION PROJECT – NO. CIV S 90-0520 LKK-JFM

1      14.     Defendants have reported similar delays with regard to the Estrella renovation

2  project, which will include 150 EOP-GP and 40 EOP-ASU beds.  Exhibit D at Ex. 15.

3  Defendants report that the "LAO has requested additional information from CDCR and will

4  require more time for their review" and that on February 11, 2010, the Joint Legislative Budget

5  Committee "notified DOF that it was unable to concur with establishment of the project pending

6  further analysis."  *Id.*  Defendants report that this will "have at least a 150 day delay impact."  *Id.*

7      I declare under penalty of perjury under the laws of the State of California that the

8  foregoing is true and correct and that this Declaration was executed on June 4, 2010 at San

9  Francisco, California.

10

11                                           */s/ Mark R. Feeser*
                                             Mark R. Feeser
12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

[377517-1]

# EXHIBIT A

# Mental Health Population  -  Placement Per Institution

**Grouped by: Ad-Seg, GP, RC, and SHU**
*DDPS Download Date: April 1, 2010*

CONFIDENTIAL

## SUMMARY
**Mental Health Population - Combined Placement Per Institution**

| Institution | CCCMS | | | EOP | | | MHCB | Total MH Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **ASP** | 1099 | 1356 | 123% | | 14 | | | **1370** |
| **CAL** | | 21 | | | 1 | | | **22** |
| **CCI** | 1349 | 1365 | 101% | | 61 | | | **1426** |
| **CCWF** | 899 | 1127 | 125% | 54 | 43 | 80% | 12 | **1170** |
| **CEN** | | 17 | | | | | | **17** |
| **CIM** | 999 | 1140 | 114% | | 176 | | 34 | **1316** |
| **CIW** | 499 | 708 | 142% | 85 | 111 | 131% | 10 | **819** |
| **CMC** | 1099 | 1232 | 112% | 634 | 524 | 83% | 36 | **1756** |
| **CMF** | 599 | 643 | 107% | 591 | 554 | 94% | 70 | **1197** |
| **COR** | 949 | 1241 | 131% | 249 | 211 | 85% | 23 | **1452** |
| **CRC-M** | 848 | 1075 | 127% | | | | | **1075** |
| **CTF** | 745 | 987 | 132% | | 3 | | | **990** |
| **CVSP** | | 16 | | | 1 | | | **17** |
| **DVI** | 649 | 718 | 111% | | 47 | | | **765** |
| **FOL** | 599 | 750 | 125% | | 8 | | | **758** |
| **HDSP** | 699 | 872 | 125% | | 22 | | 10 | **894** |
| **ISP** | | 16 | | | 4 | | | **20** |
| **KVSP** | 1000 | 1296 | 130% | 96 | 109 | 114% | 12 | **1405** |
| **LAC** | 1149 | 1276 | 111% | 374 | 417 | 111% | 12 | **1693** |
| **MCSP** | 1149 | 1368 | 119% | 546 | 594 | 109% | 8 | **1962** |
| **NKSP** | 799 | 1147 | 144% | | 83 | | 10 | **1230** |
| **PBSP** | 349 | 277 | 79% | 66 | 73 | 111% | 10 | **350** |
| **PVSP** | 1499 | 1903 | 127% | | 3 | | 6 | **1906** |
| **RJD** | 1199 | 1424 | 119% | 393 | 449 | 114% | 14 | **1873** |
| **SAC** | 849 | 812 | 96% | 458 | 448 | 98% | 44 | **1260** |
| **SATF** | 1199 | 1507 | 126% | | 19 | | 20 | **1526** |
| **SCC** | 499 | 648 | 130% | | 13 | | | **661** |
| **SOL** | 1199 | 1406 | 117% | | 10 | | 9 | **1416** |
| **SQ** | 899 | 1054 | 117% | 36 | 146 | 406% | 17 | **1200** |
| **SVSP** | 999 | 1121 | 112% | 264 | 220 | 83% | 10 | **1341** |
| **VSPW** | 849 | 1126 | 133% | 9 | 33 | 367% | | **1159** |
| **WSP** | 1049 | 1094 | 104% | | 115 | | 6 | **1209** |
| **TOTAL** | 25718 | 30743 | 120% | 3855 | 4512 | 117% | 373 | **35255** |

# EXHIBIT B

# Consulting Services for
# California Department of Corrections & Rehabilitation

## MENTAL HEALTH BED NEED STUDY
### Based on Fall 2009 Population Projections

## January 2010

**Navigant Consulting**



# EOP General Population Bed Need - Males



This Forecast
**Higher**
than Spring 2009

## *Male EOP–GP Bed Need Forecast*

| EOP-GP Need - Males | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| Population (Fall 2009) | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 156,592 | 158,456 | 160,041 | 162,197 | 164,108 | 166,058 | 167,922 | 169,603 | 171,677 | 173,203 |
| Census /1000 males | 18.12 | 18.31 | 18.93 | 20.25 | 19.75 | 22.25 | 24.73 | 26.12 | 27.22 | 27.99 | 28.38 | 28.38 | 28.38 | 28.38 | 28.38 | 28.38 | 28.38 |
| Average Census a/ | 2,733 | 2,798 | 2,902 | 3,257 | 3,189 | 3,550 | 3878 | 4,091 | 4,314 | 4,480 | 4,604 | 4,658 | 4,713 | 4,766 | 4,814 | 4,873 | 4,916 |
| Census Rate Adjustment factor b/ | | | | | | | 7.0% | 5.6% | 4.2% | 2.8% | 1.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 2,877 | 2,946 | 3,055 | 3,428 | 3,357 | 3,737 | 4,083 | 4,306 | 4,541 | 4,715 | 4,846 | 4,903 | 4,961 | 5,017 | 5,067 | 5,129 | 5,175 |
| | | | | | | | | | | | | | | | | | |
| Forecast based on Spring 2009 | | | | | | | | 4,094 | 4,343 | 4,516 | 4,677 | 4,763 | 4,816 | 4,855 | 4,915 | 4,981 | 5,040 | 5,107 |
| Forecast based on Fall 2008 | | | | | | | 3,737 | 3,858 | 3,952 | 4,021 | 4,053 | 4,050 | 4,065 | 4,088 | 4,134 | 4,196 | 4,258 |
| | | | | | | | | | | | | | | | | | |
| Level IV census as % of total c/ | | | | | | | 35.9% | 35.2% | 34.8% | 34.8% | 34.8% | 34.8% | 34.8% | 34.8% | 34.8% | 34.8% | 34.8% | 34.8% |
| | | | | | | | | | | | | | | | | | |
| Level I-III & RCs Bed Need (95%) | | | | | | | 2,153 | 2,423 | 2,661 | 2,807 | 2,960 | 3,074 | 3,159 | 3,196 | 3,234 | 3,270 | 3,303 | 3,343 | 3,373 |
| Level IV Bed Need (95%) | | | | | | | 1,204 | 1,314 | 1,421 | 1,499 | 1,581 | 1,642 | 1,687 | 1,707 | 1,727 | 1,747 | 1,764 | 1,786 | 1,802 |
| Total all Levels | | | | | | | 3,357 | 3,737 | 4,083 | 4,306 | 4,541 | 4,715 | 4,846 | 4,903 | 4,961 | 5,017 | 5,067 | 5,129 | 5,175 |

a/ Source:  HC-POP Reports R1-1 through R1-4. Starting in FY07, data was captured every 2 weeks. FY09 was based on 12 months data.
b/ Assumes that rates will continue to increase but at a decelerating rate to 2014. Based on an increase of between 2004 and 2009..
c/ Data was available from HC-POP by Level of Custody (GP + Ad-Seg data combined). The FY09's ratio of Level IV / total census dropped from the FY08 level to 34.8%.

> ***The Fall 2009 bed need dropped slightly by 11 beds (-.28%) in 2009 compared to the Spring 2009 forecast;***
> ***increased by 87 beds (1.8%) in 2014 and by 68 beds (1.3%) in 2019.***

### *Census Rate Trend/Forecast – Fall 2009*



*The revised FY2009 census rate is 1.4% higher in Fall 2009 than forecast in Spring 2009. The projected 2014 rate is 2.2% higher.*

### *Census Rate Trend/Forecast – Spring 2009*



Source: HC-POP

Mental Health Bed Need Study (based on Fall 2009 Population projections)

# EOP ASU Bed Need - Males

This Forecast
**Higher**
Than Spring 09

## *Male EOP–ASU Bed Need Forecast*

| Ad-Seg EOP Need - Males | --- Actual --- | | | | | | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| Population (Fall 2009) | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 156,592 | 158,456 | 160,041 | 162,197 | 164,108 | 166,058 | 167,922 | 169,603 | 171,677 | 173,203 |
| Census /1000 males | 2.55 | 2.75 | 2.59 | 3.08 | 3.08 | 3.51 | 3.62 | 3.80 | 3.94 | 4.04 | 4.10 | 4.10 | 4.10 | 4.10 | 4.10 | 4.10 | 4.10 |
| Average census a/ | 385 | 420 | 398 | 496 | 498 | 560 | 567 | 595 | 625 | 647 | 664 | 672 | 680 | 688 | 695 | 703 | 709 |
| Census Rate Adjustment factor b/ | | | | | | | 6.3% | 5.0% | 3.8% | 2.5% | 1.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 405 | 443 | 419 | 522 | 524 | 589 | 597 | 627 | 658 | 681 | 699 | 707 | 716 | 724 | 731 | 740 | 747 |

| Forecast Based on Spring 2009 | | | | | | | 592 | 623 | 644 | 664 | 675 | 682 | 688 | 696 | 706 | 714 | 724 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Fall 2008 | | | | | | | 589 | 622 | 648 | 667 | 677 | 676 | 679 | 683 | 690 | 701 | 711 |

a/ Source:  HC-POP Management Information Reports R1-1 through R1-4 for the first downloaded day of each month. Starting in FY07, data was captured every 2 weeks.
b/ Assumes that rates will continue to increase but at a decelerating rate to 2014.

*The full FY2009 census rate is 2.7% higher than that calculated for 2009 in the Spring 2009 study. The 2009 bed need is 6 beds higher (1%) than calculated in the Spring 2009 study; 25 beds higher (3.7%) in 2014 and 23 beds higher (3.2%) in 2019.*

### *Census Rate Trend/Forecast – Fall 2009*



*The full FY2009 census results in a 2.7% higher census rate forecast than that forecasted in Spring 2009.*

### *Census Rate Trend/Forecast – Spring 2009*



Source: HC-POP

Mental Health Bed Need Study (based on Fall 2009 Population projections)

# EXHIBIT C

California Department of Corrections and Rehabilitation
Division of Correctional Health Care Services
Mental Health Program

# Men's Mental Health Program Capacity Requirements
## Long Term Bed Plan

### Spring 2009 Projections through 2013

UPDATED -- April 2010



| Level of Care | Current Program Capacity | + New Capacity | - Returned Capacity | = Net Capacity | Mental Health Bed Need Study - Spring 2009 Population Projections, April 2009 (Navigant Consulting) Need to 2013: | over/(under) need |
|---|---|---|---|---|---|---|
| EOP | 3,141 | 1,639 | 0 | 4,780 | 4,763 | 17 |
| ASU | 474 | 212 | 0 | 686 | 675 | 11 |
| PSU | 384 | 152 | 0 | 536 | 546 | (10) |
| MHCB | 314 | 246 | -90 | 470 | 470 | 0 |
| Acute - Total | 155 | 63 | -25 | 193 | 193 | 0 |
| ICF (Low Custody) - Total | 365 | 25 | 0 | 390 | 301 | 89 |
| ICF- High Custody | 306 | 496 | -178 | 624 | 624 | 0 |
| Total: | 5,139 | 2,833 | -293 | 7,679 | 7,572 | 107 |

**Legend**

| | |
|---|---|
| | Current program capacity |
| | New capacity |
| | Returned capacity |
| | Net capacity |
| | Long term plan |
| | Long term plan/Court ordered |
| | Proposed change to current court order. |

**Table #A:** Capacity as of May, 2009. Data sources for number of beds: Health Care Population Oversight Program.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| SAC | 384 | 74 | 256 | 24 | | | | 738 |
| RJD | 330 | 63 | | 14 | | | | 407 |
| CMC[1] | 580 | 54 | | 36 | | | | 670 |
| CIM[2] | | | | 34 | | | | 34 |
| LAC | 300 | 54 | | 12 | | | | 366 |
| SVSP[3] | 192 | 45 | | 10 | | | 240 | 487 |
| CMF[4] | 533 | 58 | | 70 | 130 | 84 | 66 | 941 |
| PBSP | 66 | | 128 | 10 | | | | 204 |
| COR | 150 | 54 | | 23 | | | | 227 |
| MCSP | 510 | 36 | | 8 | | | | 554 |
| SQ | | 36 | | | | | | 36 |
| HDSP | | | | 10 | | | | 10 |
| ISP | | | | | | | | 0 |
| KVSP | 96 | | | 12 | | | | 108 |
| NKSP | | | | 10 | | | | 10 |
| PVSP | | | | 6 | | | | 6 |
| SATF | | | | 20 | | | | 20 |
| SOL | | | | 9 | | | | 9 |
| WSP | | | | 6 | | | | 6 |
| **Sub Total:** | 3,141 | 474 | 384 | 314 | 130 | 84 | 306 | 4,333 |

**Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | | | | | 25 | 231 | | 256 |
| CSH | | | | | | 50 | | 50 |
| **Total:** | 0 | 0 | 0 | 0 | 25 | 281 | 0 | 306 |

**Grand Total:** (DMH Hospital + CDCR) 3,141 | 384 | 314 | 155 | 365 | 306 | 5,139

**Table #B:** New capacity under development, proposed, converted or returned to original use.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| SAC | | | 152 | | | | | 152 |
| RJD | | | | | | | | 0 |
| CMC | | | | 50 | | | | 50 |
| CIM | | | | | | | | 0 |
| LAC[5] | 150 | | | | | | | 150 |
| SVSP[6] | 108 | 27 | | | | | | 135 |
| CMF[7] | 67 | | | | 20 | | 64 | 151 |
| PBSP | | | | | | | | 0 |
| COR[8] | | 45 | | | | | | 45 |
| MCSP | | | | | | | | 0 |
| SQ[9] | | | | 29 | | | | 29 |
| HDSP | | | | | | | | 0 |
| ISP | | | | | | | | 0 |
| KVSP | | | | | | | | 0 |
| NKSP | | | | | | | | 0 |
| PVSP | | | | | | | | 0 |
| SATF[10] | 264 | | | | | | | 264 |
| SOL | | | | | | | | 0 |
| WSP | | | | | | | | 0 |
| Stark | 525 | 50 | | 30 | | | | 605 |
| Paso | 150 | 40 | | | | | | 190 |
| Dewitt | 375 | 50 | | | | | | 425 |
| CCC-N | | | | 137 | 43 | | 432 | 612 |
| **Sub Total:** | 1,639 | 212 | 152 | 246 | 63 | 0 | 496 | 2,808 |

**Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | | | | | 25 | | | 25 |
| CSH | | | | | | | | 0 |
| **Total:** | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 25 |

**Grand Total:** (DMH Hospital + CDCR) 1,639 | 212 | 152 | 246 | 63 | 25 | 496 | 2,833

**Table #C:** Capacity to be returned to alternate use when need is eliminated by adding capacity.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| SAC | | | | | | | | 0 |
| RJD | | | | | | | | 0 |
| CMC | | | | -36 | | | | -36 |
| CIM | | | | -34 | | | | -34 |
| LAC | | | | | | | | 0 |
| SVSP | | | | | | | -112 | -112 |
| CMF | | | | -20 | | | -66 | -86 |
| PBSP | | | | | | | | 0 |
| COR | | | | | | | | 0 |
| MCSP | | | | | | | | 0 |
| SQ | | | | | | | | 0 |
| HDSP | | | | | | | | 0 |
| ISP | | | | | | | | 0 |
| KVSP | | | | | | | | 0 |
| NKSP | | | | | | | | 0 |
| PVSP | | | | | | | | 0 |
| SATF | | | | | | | | 0 |
| SOL | | | | | | | | 0 |
| WSP | | | | | | | | 0 |
| **Sub Total:** | 0 | 0 | 0 | -90 | 0 | 0 | -178 | -268 |

**Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | | | | | | -25 | | -25 |
| CSH | | | | | | | | 0 |
| **Total:** | 0 | 0 | 0 | 0 | -25 | 0 | 0 | -25 |

**Grand Total:** (DMH Hospital + CDCR) 0 | 0 | 0 | -90 | -25 | 0 | -178 | -293

**Table #D:** Net capacity.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| SAC | 384 | 74 | 408 | 24 | 0 | 0 | 0 | 890 |
| RJD | 330 | 63 | 0 | 14 | 0 | 0 | 0 | 407 |
| CMC | 580 | 54 | 0 | 50 | 0 | 0 | 0 | 684 |
| CIM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAC | 450 | 54 | 0 | 12 | 0 | 0 | 0 | 516 |
| SVSP | 300 | 72 | 0 | 10 | 0 | 0 | 128 | 510 |
| CMF | 600 | 58 | 0 | 50 | 150 | 84 | 64 | 1,006 |
| PBSP | 66 | 0 | 128 | 10 | 0 | 0 | 0 | 204 |
| COR | 150 | 99 | 0 | 23 | 0 | 0 | 0 | 272 |
| MCSP | 510 | 36 | 0 | 8 | 0 | 0 | 0 | 554 |
| SQ | 0 | 36 | 0 | 29 | 0 | 0 | 0 | 65 |
| HDSP | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 |
| ISP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KVSP | 96 | 0 | 0 | 12 | 0 | 0 | 0 | 108 |
| NKSP | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 |
| PVSP | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| SATF | 264 | 0 | 0 | 20 | 0 | 0 | 0 | 284 |
| SOL | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 9 |
| WSP | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| Stark | 525 | 50 | | 30 | | | | 605 |
| Dewitt | 375 | 40 | | | | | | 425 |
| CCC-N | 0 | 0 | 0 | 137 | 43 | 0 | 432 | 612 |
| **Sub-Total:** | 4,780 | 686 | 536 | 470 | 193 | 84 | 624 | 7,373 |

**Department of Mental Health Hospital Capacity:**

| | EOP | ASU | PSU | MHCB | Acute | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | | | | | | 256 | | 256 |
| CSH | | | | | | 50 | | 50 |
| **Total:** | 0 | 0 | 0 | 0 | 0 | 306 | 0 | 306 |

**Grand Total:** (DMH Hospital + CDCR) 4,780 | 686 | 536 | 470 | 193 | 390 | 624 | 7,679

LT Bed plan - April 13, 2010_1.xls
April 13, 2009

Assumptions and Footnotes
Men's Mental Health Program

## ASSUMPTIONS:
This plan assumes:

-- **In Table A, the base bed number does not include short term proposals. In Table B, only the short term projects included are those intended to become permanent. Those short term projects intended to become permanent (as indicated in Table B) are ASH 25 bed ICF from Acute, COR 45 bed EOP-ASU, SATF 264 bed EOP (SNY and Co-occurring Disorders), SVSP 27 bed EOP-ASU and SQ 17 MHCB.**

-- Mental health bed need projections to 2013 using Spring 2009 population projections.

-- One new facility is to be built in collaboration with the *Plata* Receiver and located near Stockton. This facility will provide care and housing appropriate to an inmate's custody level.

-- All Coleman court -ordered projects are completed.

-- All "temporary" projects are decommissioned. This includes all court identified "temporary" and **all** short term interim solutions except the 45 bed EOP-ASU expansion at  COR, the 27 bed EOP-ASU expansion at SVSP, the EOP programs at SATF, and the MHCB at SQ Building 22. Court identified temporary projects include the ICF-high custody beds in D-5 and D-6 at SVSP, the MHCB at CMC and CIM, and the ICF-high custody beds at CMF.  Also, the interim 20 MHCB at CMF APP revert back to Acute beds and interim Acute beds at ASH revert back to ICF (per short-term projects plan).

-- No currently operating programs will be decommissioned unless;
    1) the space is being converted to another required level of mental health care; and
    2) there is adequate alternative capacity to accommodate future need in that level of care.

-- CDCR inmates will remain in DMH hospital beds.

## FOOTNOTES (Men's Program):
1. CMC: The 36 MHCBs are interim and will be decommissioned when there is no wait list.

2. CIM:  The 34 MHCBs are interim and will be decommissioned when there is no wait list.

3. SVSP:  ICF High Custody beds are comprised of 128 permanent ICF beds plus 112 beds (in D-5 and D-6 housing units). The D-5 and D-6 beds will remain in place with new treatment space until there is no wait list; These are considered temporary by the Coleman Court.

4. CMF:  Current ICF-low custody beds are comprised of 44 beds in the A-2 housing unit and 40 beds in the A-3 housing unit. Current ICF-high custody beds are comprised of 36 in the P-2 housing unit (as a Short Term project these beds in P-2 have been converted temporarily to Acute level of care) and 30 in the P-3 housing unit; these are considered by the Court as temporary.

5. LAC:  Builds, per court order, treatment and office space for a housing unit conversion to 150 EOP beds.

6. SVSP:  Additional EOP capacity results from augmenting the current EOP-ASU capacity by 27 to 72 in an existing housing unit using existing treatment and office space.  The EOP GP program will move to another facility at SVSP.  The new EOP facility will have office and treatment space constructed and will add 108 additional EOP GP beds to total 300.

7. CMF:  Additional treatment and office space is in the design phase for the CMF EOP (including expanded capacity) and EOP-ASU populations.  The interim 20 MHCB at CMF APP revert back to Acute beds.

8. COR: As a short term proposal made permanent, EOP-ASU capacity will be designated out of existing housing; permanent treatment and office space will be built to support these services.

9. SQ:  Also, related in short term proposals, the 29 MHCBs are delineated as follows:  17 MHCBs in Building 22 (Receiver's project), and 12 MHCBs within the CTC at the Condemned Inmate Complex project. The MHCB in the Condemned Inmate Complex was originally  identified in the December 2006 Bed Plan (page 9) and was repeated in the August 2007 Supplemental Bed Plan (page 13).  It has also been consistently identified in the bed chart spread sheets in these submittals.

10. SATF:  As two short term projects made permanent, EOP capacity will be designated from existing housing, the design of which currently provides treatment and office space within the facility.

# EXHIBIT D

**EDMUND G. BROWN JR.**
*Attorney General*

*State of California*
**DEPARTMENT OF JUSTICE**

1300 I STREET, SUITE 125
P.O. BOX 944255
SACRAMENTO, CA 94244-2550

Public: (916) 445-9555
Telephone: (916) 324-5345
Facsimile: (916) 324-5205
E-Mail: Debbie.Vorous@doj.ca.gov

June 1, 2010

Matthew A. Lopes, Jr.
Special Master
Pannone Lopes & Devereaux, LLC
317 Iron Horse Way, Suite 301
Providence, RI 02908

RE:     Coleman, et al. v. Schwarzenegger, et al.
        U.S. District Court, Eastern District of California, Case No. 2:90-cv-00520 LKK JFM P

Dear Special Master Lopes, Jr.:

Beginning July 1, 2009, Defendants are to report to you on a monthly basis all actions taken concerning the court-ordered projects and report whether each project remains on schedule or has been or can be accelerated. (Docket No. 3613 ¶ 2.) In addition, Defendants' reports are to be in the form of updates to the existing activation schedules. (*Id.*) Attached are updated activation schedules for the report period ending May 24, 2010.

Please contact me if you have any questions.

Sincerely,

DEBBIE J. VOROUS
Deputy Attorney General

For     EDMUND G. BROWN JR.
        Attorney General

DJV:

CF1997CS0003
31026861.doc

**_Coleman_ Construction Activation Schedules**
**Table of Contents**

Exhibit #1    Acronyms .......................................................................................... 1

Exhibit #2    *California Men's Colony*
             50 Mental Health Crisis Beds ............................................................ 3

Exhibit #3    *Salinas Valley State Prison*
             108 Enhanced Outpatient Program-General Population beds ......................... 7

Exhibit #4    *California State Prison, Sacramento*
             Additional Treatment and Office Space................................................ 11

Exhibit #5    *California State Prison, Sacramento*
             152 Psychiatric Services Unit beds .................................................... 15

Exhibit #6    *California Medical Facility*
             67 Enhanced Outpatient Program – General Population beds ....................... 19

Exhibit #7    *California Medical Facility*
             Renovation of 124 cells for Risk Mitigation
             (Q1, Q2, Q3, S1, and S2 areas)...................................................... 23

Exhibit #8    *California Medical Facility*
             64-bed Intermediate Care Facility for High Custody Inmates........................... 26

Exhibit #9    *California State Prison, Los Angeles County*
             Treatment Space for Enhanced Outpatient Program ............................... 30

Exhibit #10   *California State Prison, Corcoran*
             Treatment and Office Space for Administrative Segregation -
             Enhanced Outpatient Program....................................................... 34

Exhibit #11   *California Institution for Women*
             45-bed Acute/Intermediate Care Facility ........................................... 38

Exhibit #12   *California Institution for Women*
             20-bed Psychiatric Services Unit.................................................... 42

Exhibit #13   *Consolidated Care Center /*
             *California Health Care Facility*..................................................... 45

Exhibit #14   *Heman G. Stark*
             30 Mental Health Crisis Beds ....................................................... 49

Exhibit #15   *Estrella*
             150 Enhanced Outpatient Program – General Population and
             40 Enhanced Outpatient Program - Administrative Segregation Unit beds....... 53

Exhibit #16   *Central California Women's Facility*
             Treatment and Office Space for
             Enhanced Outpatient Program- General Population ......................... 57

Exhibit #17   *Dewitt Nelson*
             375 Enhanced Outpatient Program –
             General Population and
             50 Enhanced Outpatient Program-
             Administrative Segregation Unit beds ............................................ 61

# Exhibit #1

## Acronyms

1

## Acronym List

| Term | Definition |
|------|------------|
| A/E | Architectural / Engineering |
| AB | Assembly Bill |
| ADA | Americans With Disabilities Act |
| ASU | Administrative Segregation Unit |
| CCC | Consolidated Care Center (also known as California Health Care Facility) |
| CCPOA | California Correctional Peace Officers Association |
| CCWF | Central California Women's Facility |
| CDCR | California Department of Corrections and Rehabilitation |
| CEQA | California Environmental Quality Act |
| CHCF | California Health Care Facility (also known as Consolidated Care Facility) |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COBCP | Capital Outlay Budget Change Proposal |
| Compl. | Completed |
| Const. | Construction |
| COR | California State Prison, Corcoran |
| DGS | Department of General Services |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPH | Department of Public Health |
| EOP | Enhanced Outpatient Program |
| FPC&M | Facility Planning, Construction & Management |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| IWL | Inmate Ward Labor |
| JLBC | Joint Legislative Budget Committee |
| LAC | California State Prison, Los Angeles County |
| LAO | Legislative Analysts Office |
| MHCB | Mental Health Crisis Bed |
| N. O. D. | Notice of Determination |
| NTP | Notice To Proceed |
| OSHPD | Office of Statewide Health Planning and Development |
| PC | Penal Code |
| PIA | Prison Industry Authority |
| PMIA | Pooled Money Investment Account |
| PMIB | Pooled Money Investment Board |
| PP | Preliminary Plans |
| PSU | Psychiatric Services Unit |
| PWB | Public Works Board |
| Resp. | Responsible |
| SAC | California State Prison, Sacramento |
| SFM | State Fire Marshal |
| SM | Special Master |
| SMY | Small Management Yard |
| SVSP | Salinas Valley State Prison |
| TBD | To Be Determined |
| VSPW | Valley State Prison for Women |
| WD | Working Drawings |

# Exhibit #2

## *California Men's Colony*
## 50 Mental Health Crisis Beds

| | |
|---|---|
| Responsible Person: | Deborah Hysen/CDCR |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California |
| Project Architect: | Nacht and Lewis Architects |
| Location: | California Mens Colony, San Luis Obispo (CMC) |
| Funding Source: | AB 900 (GC 15819.40) |

| | |
|---|---|
| Jay Sturges /DOF | |
| 915 L Street, Sacramento California 95814 | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | | | | 3/25/09 | 3/25/09 | | | | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | Funding request package completed on 3/25/09. |
| Legislative Approval of Scope, Schedule, and Cost | | | | | 4/10/09 | 4/10/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 4/10/09 | 4/10/09 | | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | |
| Request Loan from PMIA | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| Approval of PMIA Funding | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | | 4/23/09 | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Next loan renewal March 2010 and every year thereafter for the duration of the project. |
| Architectural/Engineering Contracting | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | | 4/23/09 | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Notice to Proceed (NTP) issued 4/15/09. |
| Preliminary Plans | 251 | 4/20/09 | 4/15/09 | (5) | 12/27/09 | 12/28/09 | 1 | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Preliminary plans are complete. |
| California Environmental Quality Act Compliance (CEQA) | 237 | 4/20/09 | 4/15/09 | (5) | 12/13/09 | | 162 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Initial Study/Mitigated Negative Declaration public comment period ended 10/31/09. Delay due to responding to the large volume of public comments. NOD was filed 01/7/10. CCPOA filed litigation on 02/04/10. On 05/07/10, the case was transferred to the Eastern District Court. A hearing on CCPOA's motion to remand the case back to state court is set for 6/7/10. |
| JLBC Approval of Preliminary Plans | 45 | 12/28/09 | 12/28/09 | | 2/11/10 | 2/11/10 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. JLBC responded prior to 45-day review. | Design schedule accelerated 45 days, based on early JLBC package submittal. |

Page 2                C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES -->\6.1.10 Activation Schedules\1 2 CMC 50  Coleman May 24  2010.xls

4

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWB Approval of Preliminary Plans | 45 | 12/29/09 | 1/7/10 | 9 | 2/12/10 | 2/16/10 | 4 | | C. Lief | PWB Approval. | PWB meeting changed to 02/16/10.  There is no impact to the overall project schedule. |
| Working Drawings (Construction Documents) | 187 | 2/15/10 | 2/17/10 | 2 | 8/21/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Delay due to changed PWB date. CDCR budget issues slowed the contract execution for the start of WD's.  Delays have not impacted the overall schedule.  WD's are approximately 60% complete. Construction Manager selection in process. |
| Bid and Award | 90 | 8/23/10 | | | 11/21/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 600 | 11/22/10 | | | 7/14/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | The baseline Action Plan dated May 22, 2009, and filed with the Court on May 26, 2009, reflects a reduced construction duration of 120 days.  This assumes construction can be completed 4 months earlier than previously built CDCR licensed mental health facilities (i.e. 600 days instead of 720 days). CDCR is evaluating additional opportunities to accelerate construction. |
| Hire Staff | 543 | 1/10/11 | | | 7/6/12 | | | | S. Streater J. Marshall | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 600 | 11/22/10 | | | 7/14/12 | | | | TBD | Including final as-built drawings. | Construction Manager and Inspector of Record to be identified prior to construction start. |
| Self Certification | 15 | 7/16/12 | | | 7/31/12 | | | | D. Hysen | | |
| License Approval | 7 | 8/1/12 | | | 8/8/12 | | | | S. Streater T. Gonzalez | DPH Survey, DPH Approval. | |
| Activation | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater T. Gonzalez | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater T. Gonzalez | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order(s) filed 3/27/07, Docket No. #2173; filed 4/16/08, Docket No. #2757; and filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

Project: CMC 50 Bed Mental Health Crisis Facility (Licensed Facility)

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
| --- | --- | --- | --- | --- | --- |
| Last | First | | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Gonzalez (A) | Terri | CDCR/CMC | P.O. Box 8101 | San Luis Obispo | 93409 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

6

# Exhibit #3

## *Salinas Valley State Prison*
## 108 Enhanced Outpatient Program-
## General Population beds

7

Responsible Person: Deborah Hysen/CDCR — Jay Sturges /DOF
Address of Resp. Person: 9838 Old Placerville Rd., Suite B Sacramento California — 915 L Street, Sacramento California 95814
Project Architect: TBD
Location: Salinas Valley State Prison, Soledad (SVSP)
Funding Source: AB 900 (GC 15819.40)

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Budget for AB 900 30 Day Funding Request Package | 111 | 10/19/09 | 10/19/09 | | 2/7/10 | 2/8/10 | 1 | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 2/8/10 | 2/8/10 | | 3/10/10 | 3/12/10 | 2 | | C. Lief | DOF review of funding request package. DOF prepares transmittal letter to legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost And PWB Recognition of Project Scope, Schedule, and Budget | 30 | 3/11/10 | 3/13/10 | 2 | 4/11/10 | 4/11/10 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Budget. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | 4/12/10 | | 4/12/10 | 4/12/10 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project, Scope, Cost, and Schedule. | |
| Request loan from PMIA | 21 | 3/30/10 | 3/15/10 | (15) | 4/20/10 | 4/20/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 4/21/10 | 4/21/10 | | 4/21/10 | 4/21/10 | | | Director of Finance, State Controller and State Treasurer | Submit Loan Documents to DOF and Obtain PWB Approval for Loan. Submit Loan application for initial design phase to PMIB for Approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 32 | 4/22/10 | 4/22/10 | | 5/24/10 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Negotiations are underway and the contract execution will be delayed. There is no anticipated impact to the overall schedule. |
| Preliminary Plans | 187 | 5/25/10 | | | 11/28/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 205 | 4/22/10 | 4/22/10 | | 11/13/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 11/29/10 | | | 1/13/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 45 | 11/30/10 | | | 1/14/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 221 | 1/18/11 | | | 8/27/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | |
| Bid and Award | 70 | 8/29/11 | | | 11/7/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

Page 1                    C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\3 NEW  SVSP EOP  Facility A May 24  2010.xls

8

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 630 | 11/8/11 | | | 7/30/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | |
| Hire Staff | 153 | 1/28/13 | | | 6/30/13 | | | | S. Streater A. Hedgpeth | Advertise, Hire, and Train Staff. | |
| Activation | 63 | 7/31/13 | | | 10/2/13 | | | | S. Streater A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 1/4/10, Docket No. #3761

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                    **SVSP EOP/GP Housing Unit Conversion & Addition to Mental Health Services Building**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**10**

# Exhibit #4

## *California State Prison, Sacramento*
## Additional Treatment and Office Space

**11**

**Project:** Enhanced Outpatient Program Treatment and Office Space — 2:90-cv-00520-KJM-SCR   Document 3854   Filed 06/04/10   Page 30 of 82   Report Period Ending: May 24, 2010
**Responsible Person:** Deborah Hysen/CDCR — Jay Sturges /DOF
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California — 915 L Street, Sacramento California 95814
**Project Architect:** Nacht and Lewis Architects
**Location:** California State Prison, Sacramento (SAC)
**Funding Source:** General Fund

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Architectural/Engineering Contracting | | | | | | 12/16/08 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 131 | 12/17/08 | 12/17/08 | | 4/27/09 | 4/27/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 11/25/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 5/25/09 | 5/26/09 | 1 | 7/9/09 | 7/9/09 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans | |
| PWB Approval of Preliminary Plans | 45 | 5/26/09 | 5/26/09 | | 7/10/09 | 7/14/09 | 4 | | C. Lief | PWB Approval. | PWB meeting rescheduled to July 14. There is no impact to overall schedule. |
| Working Drawings (Construction Documents) | 154 | 7/13/09 | 7/15/09 | 2 | 12/14/09 | 12/11/09 | (3) | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Delayed start due to PWB meeting schedule. |
| Bid and Award | 71 | 12/15/09 | | 160 | 2/24/10 | | 89 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | This planned start date was premised on construction funding being appropriated by the legislature in the 2009/10 Budget Act. The Conference committee on the Budget, however, denied the request for construction funding. Assuming 7/1/10 budget enactment, the new projected Bid and Award period starts 7/1/10 & ends 9/10/10. |
| Construction [2] | 390 | 2/25/10 | | 88 | 3/22/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | This planned start date was premised on construction funding being appropriated by the legislature in the 2009/10 Budget Act. The Conference committee on the Budget, however, denied the request for construction funding. Assuming 7/1/10 budget enactment, the new projected construction period starts 9/13/10 & ends 10/8/11. CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 153 | 9/22/10 | | | 2/22/11 | | | | S. Streater T. Virga | Advertise, Hire, and Train Staff. | Assuming 7/1/10 budget enactment, the new projected Hire Staff starts 4/6/11 & ends 9/6/11. |

Page 1                C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\4 SAC EOP Coleman  May 24  2010.xls

12

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Activation | 61 | 3/23/11 | | | 5/23/11 | | | | S. Streater T. Virga | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | Assuming 7/1/10 budget enactment, the new projected Activation starts 9/7/11 & ends 11/7/11. |

[1] Court Order(s) filed 7/8/08, Docket No. #2861; Stipulation filed 7/1/08, Docket No. #2860; order filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                         **SAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Virga (A) | Tim | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

**14**

# Exhibit #5

## *California State Prison, Sacramento*
## 152 Psychiatric Services Unit beds

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | 152 Psychiatric Services Unit (PSU) Treatment and Office Space | | | | | | | | | | | |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | Jay Sturges /DOF | | | | | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | 915 L Street, Sacramento California 95814 | | | | | |
| **Project Architect:** | TBD | | | | | | | | | | | |
| **Location:** | California State Prison, Sacramento | | | | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package** | 114 | 8/17/09 | 8/17/09 | | 12/9/09 | 12/9/09 | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| **Review Funding Request Package** | 33 | 12/10/09 | 12/10/09 | | 1/12/10 | 1/12/10 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| **Legislative Approval of Scope, Schedule, and Cost** | 30 | 1/13/10 | 1/15/10 | 2 | 2/12/10 | 2/14/10 | 2 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| **PWB Recognition of Project Scope, Cost, and Schedule** | 1 | 2/16/10 | 2/16/10 | | 2/16/10 | 2/16/10 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| **Request Loan from PMIA** | 20 | 1/27/10 | 1/27/10 | | 2/16/10 | 2/16/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| **Approval of PMIA Funding** | 1 | 2/17/10 | 2/17/10 | | 2/17/10 | 2/17/10 | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| **Architectural/Engineering Contracting** | 90 | 2/18/10 | 2/18/10 | | 5/19/10 | | 5 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Negotiations are underway and the contract execution will be delayed. There is no anticipated impact to the overall schedule. |
| **Preliminary Plans** | 248 | 5/20/10 | | 4 | 1/23/11 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | See Architectural/Engineering Contracting comment above. |
| **California Environmental Quality Act Compliance (CEQA)** | 270 | 2/18/10 | 2/18/10 | | 11/15/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 1/24/11 | | | 3/10/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| **PWB Approval of Preliminary Plans** | 45 | 1/25/11 | | | 3/11/11 | | | | C. Lief | PWB Approval. | |
| **Working Drawings (Construction Documents)** | 180 | 3/14/11 | | | 9/10/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| **Bid and Award** | 80 | 9/12/11 | | | 12/1/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

**16**

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 480 | 12/2/11 | | | 3/26/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 150 | 9/27/12 | | | 2/24/13 | | | | S. Streater T. Virga | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 3/27/13 | | | 5/26/13 | | | | S. Streater T. Virga | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 1/4/10, Docket No. #3761

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                    **SAC Psychiatric Services Unit (PSU) Treatment and Office Space**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Virga (A) | Tim | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

**18**

# Exhibit #6

## *California Medical Facility*
## 67 Enhanced Outpatient Program – General Population beds

**19**

| Project: | Mental Health Treatment and Office Space | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Responsible Person: | Deborah Hysen/CDCR | | | | Jay Sturges /DOF | Period Ending: May 24, 2010 |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | | | | 915 L Street, Sacramento California 95814 | |
| Project Architect: | Nacht and Lewis Architects | | | | | |
| Location: | California Medical Facility, Vacaville (CMF) | | | | | |
| Funding Source: | AB 900 (GC 15819.40) | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | | | | | 3/25/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/25/09 | 3/25/09 | | 4/24/09 | 5/7/09 | 13 | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | LAO had concerns with building costs. |
| PWB Recognition of Project Scope, Cost, and Schedule | | 5/8/09 | 5/8/09 | | 5/8/09 | 5/8/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | Reduced costs at PWB per LAO concerns. |
| Request Loan from PMIA | | | | | | 3/26/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote. Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans (PP). On 7/15/09 PMIB approved the loan for PP funding, and General Fund loan will be retired. There is no impact to design or overall schedule. |
| Architectural/Engineering Contracting | 82 | 6/18/09 | 6/18/09 | | 9/8/09 | 9/17/09 | 9 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract executed 09/17/09. No impact to overall schedule. |
| Preliminary Plans | 217 | 9/9/09 | 9/17/09 | 8 | 4/14/10 | | 40 | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Contract execution delayed start of PP and there is no impact to the overall schedule. PP phase is 99% complete. |
| California Environmental Quality Act Compliance (CEQA) | 235 | 9/9/09 | 8/5/09 | (35) | 5/2/10 | 9/21/09 | (223) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Comment period complete, no protests filed. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/ Mitigated Negative Declaration). |
| JLBC Approval of Preliminary Plans | 45 | 4/26/10 | | 28 | 6/10/10 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | The targeted release of the JLBC submittal is 05/25/10. There is no impact to the overall schedule. |
| PWB Approval of Preliminary Plans | 45 | 4/27/10 | | 27 | 6/11/10 | | | | C. Lief | PWB Approval. | The targeted PWB approval is 07/12/10. There is no impact to the overall schedule. |

20

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Working Drawings (Construction Documents) | 187 | 6/14/10 | | | 12/18/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | The revised start date is targeted for 07/13/10. There is no impact to the overall schedule. |
| Bid and Award | 70 | 12/20/10 | | | 2/28/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 720 | 3/1/11 | | | 2/18/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 153 | 8/19/12 | | | 1/19/13 | | | | S. Streater K. Dickinson | Advertise, Hire, and Train Staff. | |
| Activation | 59 | 2/19/13 | | | 4/19/13 | | | | S. Streater K. Dickinson | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order's) filed 10/7/08, Docket No. #3072; and filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                    **CMF Mental Health Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | |
|------|--|--|---------|--|--|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | Warden, CMF | 1600 California Drive | Vacaville | 95696 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

22

# Exhibit #7

## *California Medical Facility*
## Renovation of 124 cells
## for Risk Mitigation
## (Q1, Q2, Q3, S1, and S2 areas)

**23**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Project:** | **Mental Health Cell Renovations** | | | | | **Report Period Ending: May 24, 2010** |
| **Responsible Person:** | **Deborah Hysen/CDCR** | | | | **Jay Sturges /DOF** | |
| **Address of Resp. Person:** | **9838 Old Placerville Rd., Suite B Sacramento California** | | | | **915 L Street, Sacramento California 95814** | |
| **Project Architect:** | **N/A** | | | | | |
| **Location:** | **California Medical Facility, Wings Q1, Q2, Q3, S-2 and S-1** | | | | | |
| **Funding Source:** | **Budget Act of 2007 & Current Fiscal Year Support (S-1)** | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Funding 1** | | 7/1/07 | 8/24/07 | 54 | | 8/24/07 | | | J. Sturges | Budget Act 2007 funded wings Q1-3 and S2. | |
| **Funding 2** | | 2/27/09 | 3/13/09 | 14 | | 3/13/09 | | | F. Cordano | Wing S1 was funded in current year (2009) in-house special repair. | |
| **Construction** [1] | 826 | 12/19/2008 | 4/16/09 | 118 | 3/25/2011 | | | | P. Scott | Mobilize Inmate Ward Labor and begin construction. | Schedule includes work in S-1 (not funded in Statutes of 2007).  S-1 funded in 08/09. Project is approximately 50% complete.  S-2 wing will be complete and turned over on 5/28/10. Efforts to recover the remainder of the project were evaluated and the completion is now scheduled for 04/22/11 due to actual production and remaining work. |

[1] Special Master shall receive updates on construction every 90 days.

Page 1                    C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\7 CMF Q1-3 S1-2 Wings MH Cell May 24  2010.xls

24

**Project:**                                    **CMF Mental Health Cell Renovations**

**Lead Person Roster**

| Name | | | Address | | |
|------|-------|-------------|---------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Cordano | Fred | DCDCR/FPC&M | 9838 Old Placerville Rd | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Scott | Paul | CDCR/Inmate Ward Labor | 9839 Old Placerville Rd. | Sacramento | 95827 |

**25**

# Exhibit #8

## *California Medical Facility*
## 64-bed Intermediate Care Facility
## for High Custody Inmates

| Project: | 64 Bed Intermediate Care Facility (Licensed Facility) | Report Date: May 24, 2010 |
|---|---|---|
| Responsible Person: | Deborah Hysen | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | Nacht and Lewis Architects | |
| Location: | California Medical Facility, Vacaville (CMF) | |
| Funding Source: | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWB Recognition of Project Scope, Cost, and Schedule. | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA). | |
| Approval of PMIA Funding | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote. Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans. On 7/15/09 PMIB approved the loan for PP funding, and the General Fund loan will be retired. Design and construction schedule was revised based on 6/12/09 funding. There is no impact to overall schedule. |
| Architectural/Engineering Contracting | 2 | 6/17/09 | 6/12/09 | (5) | 6/19/09 | 7/9/09 | 20 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s) | Contract execution delayed due to year end work load issues. There is no impact to overall schedule. |
| Preliminary Plans | 422 | 9/8/07 | 9/8/07 | | 11/3/08 | 11/3/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC and PWB Submittal Packages. | Preliminary Plans funded in the 2006-07 Budget Act. |
| California Environmental Quality Act Compliance (CEQA) | | | | | 3/5/09 | 3/5/09 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 10/30/08 | 10/30/08 | | 12/14/08 | 12/14/08 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | PWB Approval. | Preliminary Plan approval occurred concurrent with the establishment of scope, cost, and schedule. |
| Working Drawings (Construction Documents) | 204 | 6/22/09 | 7/10/09 | 18 | 1/12/10 | 1/26/10 | 14 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for Approval. Submit loan documents to DOF and obtain PWB approval for loan by the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Contract execution delayed start of working drawings. Working drawings are complete. There is no impact to the overall schedule. |
| Bid and Award | 90 | 1/13/10 | 2/3/10 | 21 | 4/13/10 | 4/15/10 | 2 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Bid and Award delayed due to SFM approval of working drawings. Bids opened on 3/16/10 and NTP issued 04/15/10. There is no impact to the overall schedule. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 841 | 4/14/10 | 4/15/10 | 1 | 8/2/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | As a result of the construction manager analysis of bid documents, the construction duration was reduced to 530 days due to the facility being constructed outside of existing secure perimeter. The new projected construction complete date is 9/26/11. Job trailers are on site and site work is underway. |
| Hire Staff | 485 | 3/6/11 | 4/30/10 | (310) | 7/3/12 | | | | V. Brewer K. Dickinson | Advertise, Hire, and Train Staff. | The projected Hire Staff start date has been revised to 04/30/10 and ends on 08/26/11. |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 841 | 4/14/10 | 4/15/10 | 1 | 8/2/12 | | | | TBD | Including final as-built drawings. | Inspector of Record to be identified prior to construction start. New projected completion of the OSHPD report ends on 09/26/11. |
| Self Certification | 15 | 8/3/12 | | | 8/18/12 | | | | D. Hysen | | The projected Self Certification start date is revised to 9/27/11 and ends on 10/12/11. |
| License Approval | 7 | 8/19/12 | | | 8/26/12 | | | | V. Brewer S. Streater K. Dickinson | DPH Survey, DPH Approval. | The projected License Approval start date is revised to 10/06/11 and ends on 10/13/11. |
| Activation | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | The projected Activation start date is revised to 9/27/11 and ends on 12/06/11. |
| Patient Admissions | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Assumes Patients will be admitted at a rate of six per week. | The projected Patient Admission start date is revised to 10/14/11 and ends on 12/23/11. |

[1] Court Order filed 3/1/07, Docket No. #2154
[2] Special Master shall receive updates on construction every 90 days.

**Project:**                         **CMF 64 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| **Last** | **First** | **Agency/Dept.** | **Street** | **City** | **Zip** |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | CDCR/CMF | 1600 California Drive | Vacaville | 95896 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Ro. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #9

## *California State Prison, Los Angeles County*
## Treatment Space for Enhanced Outpatient Program

| | | |
|---|---|---|
| **Project:** | Enhanced Outpatient Program Treatment and Office Space | **Report Period Ending: May 24, 2010** |
| **Responsible Person:** | Deborah Hysen/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | Nacht and Lewis  Architects | |
| **Location:** | California State Prison, Los Angeles County, Lancaster (LAC) | |
| **Funding Source:** | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | 4/23/09 | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 46 | 4/24/09 | 4/24/09 | | 6/9/09 | 6/9/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 6/10/09 | 6/9/09 | (1) | 7/9/09 | 7/9/09 | | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 7/10/09 | 7/14/09 | 4 | 7/10/09 | 7/14/09 | 4 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB meeting rescheduled to July 14.  There is no impact to overall schedule. |
| Request Loan from PMIA | 67 | 5/5/09 | 5/5/09 | | 7/11/09 | 7/11/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 7/15/09 | 7/15/09 | | 7/15/09 | 7/15/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 82 | 7/16/09 | 7/16/09 | | 10/6/09 | 10/22/09 | 16 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract executed 10/22/09. No impact to overall schedule. |
| Preliminary Plans | 229 | 10/7/09 | 10/23/09 | 16 | 5/24/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Contract execution delayed start of PP.  PP phase is 99% complete. |
| California Environmental Quality Act Compliance (CEQA) | 235 | 10/7/09 | 8/5/09 | (63) | 5/30/10 | 9/21/09 | (251) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Comment period complete, no protests filed.  Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/Mitigated Negative Declaration). |
| JLBC Approval of Preliminary Plans | 45 | 5/24/10 | | | 7/8/10 | | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | The  targeted release of the JLBC submittal is 05/25/10. There is no impact to the overall schedule. |
| PWB Approval of Preliminary Plans | 45 | 5/25/10 | | | 7/9/10 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 7/12/10 | | | 1/31/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 80 | 2/1/11 | | | 4/22/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 440 | 4/25/11 | | | 7/8/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 151 | 1/9/12 | | | 6/8/12 | | | | S. Streater B. Cash | Advertise, Hire, and Train Staff. | |
| Activation | 65 | 7/9/12 | | | 9/12/12 | | | | S. Streater B. Cash | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/18/07, Docket No. #2461; filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                                 **LAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Cash (A) | Brenda | CDCR/LAC | 44750 60th Street West | Lancaster | 93536 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #10

## *California State Prison, Corcoran*
## Treatment and Office Space for Administrative Segregation - Enhanced Outpatient Program

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | EOP-ASU Treatment and Office Space Upgrade at CSP-COR | | | | | | | | Jay Sturges /DOF | | |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | | | | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | | 915 L Street, Sacramento California 95814 | | |
| **Project Architect:** | TBD | | | | | | | | | | |
| **Location:** | California State Prison, Corcoran | | | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 87 | 9/13/09 | 9/13/09 | | 12/9/09 | 12/9/09 | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 33 | 12/10/09 | 12/10/09 | | 1/12/10 | 1/12/10 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/13/10 | 1/15/10 | 2 | 2/12/10 | 2/14/10 | 2 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | 2/16/10 | | 2/16/10 | 2/16/10 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | 1/27/10 | | 2/16/10 | 2/16/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | 2/17/10 | | 2/17/10 | 2/17/10 | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 2/18/10 | 2/18/10 | | 5/19/10 | | 5 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Negotiations are complete and contract execution is underway.  There is no impact to the overall schedule. |
| Preliminary Plans | 220 | 5/20/10 | | 4 | 12/26/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Start of Preliminary Plans delayed pending A/E contract approval.  There is no impact to the overall project schedule. |
| California Environmental Quality Act Compliance (CEQA) | 270 | 2/18/10 | 2/18/10 | | 11/15/10 | 3/29/10 | (231) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Notice of Exemption officially filed on 02/22/10. Statute of limitations ended 3/29/10 with no comments.  Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/ Mitigated Negative Declaration). |
| JLBC Approval of Preliminary Plans | 45 | 12/27/10 | | | 2/10/11 | | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans | |
| PWB Approval of Preliminary Plans | 45 | 12/28/10 | | | 2/11/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 2/14/11 | | | 9/5/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application for approval to PMIB for approval. | |

6/1/2010 4:12 PM    Page 1    C:\Documents and Settings\HCSJI\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\10 New_COR EOP ASU May 24_2010.xls

35

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bid and Award | 73 | 9/6/11 | | | 11/18/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 450 | 11/21/11 | | | 2/13/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 150 | 8/17/12 | | | 1/14/13 | | | | S. Streater R. Lopez | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 2/14/13 | | | 4/15/13 | | | | S. Streater R. Lopez | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 1/4/10, Docket No. #3761

[2] Special Master shall receive updates on construction every 90 days.

6/1/2010 4:12 PM                    Page 2                    C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\10 New  COR EOP ASU May 24  2010.xls

36

**Project:**                                    **COR ASU/EOP Treatment and Office Space**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Lopez | Raul | Warden (A), CSP COR | 4001 King Street | Corcoran | 93212 |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**37**

# Exhibit #11

***California Institution for Women***
**45-bed Acute/Intermediate Care Facility**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | 45 Bed Acute/Intermediate Care Facility (Augmented Facility) | | | | | | | | | | **Report Period Ending:  May 24, 2010** |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | | | Jay Sturges /DOF | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | | | 915 L Street, Sacramento California 95814 | |
| **Project Architect:** | Nacht and Lewis Architects | | | | | | | | | | |
| **Location:** | California Institution of Women, Chino (CIW) | | | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package** | | | | | | 4/14/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| **Review Funding Request Package** | | 4/15/09 | 4/15/09 | | 4/29/09 | 4/29/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| **Legislative Approval of Scope, Schedule, and Cost** | 30 | 4/29/09 | 4/29/09 | | 5/29/09 | 5/29/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| **PWB Recognition of Project Scope, Cost, and Schedule** | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| **Request Loan from PMIA** | 21 | 4/23/09 | 4/23/09 | | 5/20/09 | 5/20/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| **Approval of PMIA Funding** | | 6/17/09 | 6/17/09 | | 6/17/09 | 6/17/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| **Architectural/Engineering Contracting** | 2 | 6/17/09 | 6/17/09 | | 6/19/09 | 7/14/09 | 25 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract execution delayed due to year end work load issues.  There is no impact to overall schedule. |
| **Preliminary Plans** | 663 | 11/15/06 | 11/15/06 | | 9/8/08 | 9/8/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Planned complete date for PP that was originally filed with the court was incorrect.  The date listed now, 9/8/08 is the correct date. |
| **California Environmental Quality Act Compliance (CEQA)** | | | | | | 9/27/07 | | | | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 9/9/08 | 9/9/08 | | 10/24/08 | 10/24/08 | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| **PWB Approval of Preliminary Plans** | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | PWB Approval. | Preliminary plan approval occured concurrent with the establishment of scope, cost, and schedule. |
| **Working Drawings (Construction Documents)** | 170 | 6/22/09 | 7/15/09 | 23 | 12/9/09 | 3/3/10 | 84 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Delays are due to contract execution. CSFM stamped and DOF approved WD's and Proceed to Bid on 03/03/10.  There is no impact to the overall schedule. |
| **Bid and Award** | 69 | 12/10/09 | 3/4/10 | 84 | 2/17/10 | 5/20/10 | 92 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Bid and Award delayed due to contract execution and SFM review and approval of WD.  The bid opening was 04/29/10. There is no anticipated impact to the overall schedule. Further, the Construction Manager analysis of bid documents recommends reducing the construction timeline from 641 days to 540 days.  The construction contract was awarded on 5/20/10. |

**39**

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 661 | 2/18/10 | 5/21/10 | 92 | 12/11/11 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | The planned complete date based on 540 days remains 12/11/11. |
| Hire Staff | 364 | 11/12/10 | | | 11/11/11 | | | | S. Streater G. Garcia | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 661 | 2/18/10 | 5/21/10 | 92 | 12/11/11 | | | | TBD | Including final as-built drawings. | Inspector of Record to be identified prior to construction start. See construction status above. |
| Self Certification | 15 | 12/12/11 | | | 12/27/11 | | | | D. Hysen | | |
| License Approval | 9 | 12/28/11 | | | 1/6/12 | | | | S. Streater G. Garcia | DPH Survey, DPH Approval. | |
| Activation | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater G. Garcia | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater G. Garcia | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order filed 3/1/07, Docket No. #2154

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                              **CIW 45 Bed Acute/Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Garcia (A) | Guillermo | CDCR/CIW | 16756 Chino-Corona Rd. | Corona | 92878 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Jones-Brown | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

41

# Exhibit #12

***California Institution for Women***
**20-bed Psychiatric Services Unit**

42

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | 20 Bed Psychiatric Services Unit (PSU) | | | | | | | | Report Period Ending: May 24, 2010 | | |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | Jay Sturges /DOF | | | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | 915 L Street, Sacramento California 95814 | | | |
| **Project Architect:** | Nacht and Lewis Architects | | | | | | | | | | |
| **Location:** | California Institution of Women, Chino (CIW) | | | | | | | | | | |
| **Funding Source:** | General Fund | | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Preliminary Plans** | 103 | 11/18/08 | 11/18/08 | | 3/2/09 | 3/2/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| **California Environmental Quality Act Compliance (CEQA)** | | | | | | 3/5/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans | |
| **PWB Approval of Preliminary Plans** | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | C. Lief | PWB Approval. | |
| **Working Drawings (Construction Documents)** | 161 | 5/11/09 | 5/11/09 | | 10/19/09 | 11/23/09 | 35 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Working drawings are 100% complete. Delay in completing the Working Drawings will not impact the overall schedule. |
| **Bid and Award** | 67 | 10/20/09 | 10/20/09 | | 12/26/09 | 10/26/09 | (61) | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | PWB approval for use of IWL for the housing renovation was obtained on 10/26/09 and PIA for the modular building on 11/23/09. |
| **Construction** [2] | 360 | 12/28/09 | 10/29/09 | (60) | 12/23/10 | | | | K. Beland P. Scott | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Construction for the housing renovation started 10/29/09 and is approximately 30% complete. Construction for the modular building started 11/26/09 and is approximately 25% complete. |
| **Hire Staff** | 153 | 6/23/10 | | | 11/23/10 | | | | S. Streater G. Garcia | Advertise, Hire, and Train Staff. | |
| **Activation** | 60 | 12/24/10 | | | 2/24/11 | | | | S. Streater G. Garcia | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 3/28/07, Docket No. #2178

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                    CIW 20 Bed Psychiatric Services Unit (PSU)

**Lead Person Roster**

| Name | | | Address | | |
|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Garcia (A) | Guillermo | CIW/CDCR | 16756 Chino-Corona Rd. | Corona | 92878 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Scott | Paul | CDCR/Inmate Ward Labor | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**44**

# Exhibit #13

## *Consolidated Care Center / California Health Care Facility*

45

**Project:** California Health Care Facility (CHCF)
**Responsible Person:** Chris Meyer/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** TBD
**Location:** Stockton, CA
**Funding Source:** AB 900 (GC 15819.40)

Jay Sturges /DOF
915 L Street, Sacramento California 95814

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 33 | 11/6/09 | 11/6/09 | | 12/9/09 | 12/9/09 | | | M. Meredith/ CPR | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| DOF Review and Approval of Design Build approach | | | | | 12/7/09 | 12/7/09 | | | C. Lief | Pursuant to Government Code Section 14661.1.i | |
| Review Funding Request Package | 32 | 12/10/09 | 12/10/09 | | 1/11/10 | 1/14/10 | 3 | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/12/10 | 1/15/10 | 3 | 2/11/10 | | 102 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | In order to pursue financing under AB 900, bond counsel must opine that this project is within the scope of GC §15819.40(a). Defendants have not obtained such assurances from bond counsel. To proceed with this project, Defendants are pursuing legislation, and other options, to obtain sign-off from bond counsel that the project fits within scope. All possible solutions are outside the Defendants control and may delay the project. On 2/11/10, the JLBC notified DOF that it was unable to concur with establishment of the project pending further analysis and the agenda item pulled from 2/16/10 PWB. This will have at least a 120 day delay impact. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | | 97 | 2/16/10 | | 97 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB approval is pending JLBC Action and passage of legislation. |
| Request Loan from PMIA | 20 | 1/27/10 | 1/13/10 | (14) | 2/16/10 | | 97 | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | | 96 | 2/17/10 | | 96 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | PMIB approval is pending PWB Action to establish project. |
| California Environmental Quality Act Compliance (CEQA) | 31 | 10/20/09 | 10/19/09 | (1) | 11/20/09 | | 185 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | NOD filed 10/19/09; litigation period ended 11/18/09. Protest filed 11/17/09. Case was removed to Federal court 11/25/09. Anticipate resolution of legal action no later than 06/30/10. |
| Select Bridging Architect | 18 | 2/18/10 | | 95 | 3/8/10 | | 77 | | M. Meredith | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). Assumes CM/Bridging Architect selected from pre-approved list. | Selection of Bridging Architect is pending PWB & PMIB action. |
| Prepare Bridging Document | 136 | 2/16/10 | | 97 | 7/2/10 | | | | M. Meredith Contractor TBD | Includes development of basis of design, pre-qualification of Design-Build entities, preparation of Bridging Documents including performance criteria. | Preparation of Bridging Document is pending PWB & PMIB action. |
| PWB Approval | 45 | 7/2/10 | | | 8/16/10 | | | | C. Lief | PWB Approval of performance criteria | |

10/13/09                    Page 1                    C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\13 CCC CHCF D B May 24 2010.xls

46

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Design-Build Competition/Contractor Selection | 90 | 8/16/10 | | | 11/14/10 | | | | M . Meredith | Selection of Design-Build entities.  Firms submit Design-Build proposals. CDCR evaluates and selects contractor. | Design-Build Competition/Contractor Selection is pending PWB & PMIB approval. |
| Award Design Build Contract | 28 | 11/14/10 | | | 12/12/10 | | | | J. Cummings | Issue Notice to Proceed, Execute contract. | Award of Design-Build Contract is pending PWB approval. |
| Design Build Duration [3] | 816 | 12/12/10 | | | 3/7/13 | | | | M. Meredith Contractor TBD | Mobilize Design-Build Entity, Construction Manager, Inspector of Record. Finalize programming and complete drawings; Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire Alarm, Nurse Call, etc.)  Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Design-Build duration is pending PWB & PMIB approval. |
| Activation Planning/Workforce Development/Hire Staff/Procurement | 1041 | 2/17/10 | | 96 | 12/24/12 | | | | S. Streater C Radavsky K. Baker | Schedule development, policy and procedures, workforce planning, advertise, hire and train staff, group II/III equipment planning and equipment certification, long lead items acquisition, contracts/vendors, labor relations, training.  This will impact DMH/CDCR/Receivers office and has to be coordinated between the three departments. DMH does not have the lead on this but will provide technical assistance and comply with the agreed upon dates. | These activities will commence upon PWB action. |
| Preparation of Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 816 | 12/13/10 | | | 3/8/13 | | | | M. Meredith Contractor TBD | Including final as-built drawings. | Preparation of Final Verified OSHPD Reports are pending PWB & PMIB approval. |
| Self Certification | 7 | 3/8/13 | | | 3/15/13 | | | | C. Meyer | | Self Certification is pending PWB & PMIB approval. |
| Licensing Application & Approval | 60 | 1/11/13 | | | 3/12/13 | | | | S. Streater C. Radavsky K. Baker | DPH initial licensing survey.  Will license entire facility, suspend, then activate beds tied to a staff activation schedule. | Assume sufficient staffing to prepare for licensure and DPH Survey, etc. |
| Activation | 60 | 1/11/13 | | | 3/12/13 | | | | S. Streater C. Radavsky K. Baker | Transitional training, initial staff occupancy, staff orientation, building acceptance/shakedown, furniture/fixture installation, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 270 | 3/13/13 | | | 12/8/13 | | | | S. Streater C. Radavsky K. Baker | This will impact DMH/CDCR/CPHCS office and has to be coordinated between the three departments.  DMH does not have the lead on this but will provide technical assistance. DMH expects to admit 5 inmate-patients per week for each licensed unit that is completely staffed due to clinical and safety reasons. | DMH Note:  DMH will make every effort to comply with the proposed timelines, but success is dependent on recruitment and staffing. |

[1] This facility is intended to include 137 MHCB, 43 Acute,  432 ICF-H, and 1,110 non-mental health beds.

[2] Court Order filed 1/4/10, Docket No. #3761

[3] Special Master shall receive updates on construction every 90 days.

**47**

**Project:**                    **California Health Care Facility  (CHCF) / Consolidated Care Facility (CCC)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meredith | Michael | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Radavsky | Cindy | DMH | 1600 9th Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | | | |

48

# Exhibit #14

## *Heman G. Stark*
## 30 Mental Health Crisis Beds

49

| | | |
|---|---|---|
| **Project:** | Stark 60 BED Correctional Treatment Center | **Report Period Ending: May 24, 2010** |
| **Responsible Person:** | Chris Meyer/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | TBD | |
| **Location:** | Heman G. Stark, Chino, CA | |
| **Funding Source:** | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 94 | 11/6/09 | 11/6/09 | | 2/8/10 | 2/8/10 | | | S. Durham | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 2/9/10 | 2/9/10 | | 3/11/10 | 3/11/10 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/12/10 | 3/12/10 | | 4/11/10 | | 43 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | On 4/08/10 the JLBC notified DOF it would not concur with the action without an overall plan from CDCR regarding the future use of the Stark facility. CDCR and the Receiver are working on addressing this concern.  CDCR submitted an overall plan to the Court on 5/13/10. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | | 42 | 4/12/10 | | 42 | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | PWB approval is pending JLBC action. |
| Request Loan from PMIA | 20 | 3/31/10 | | 54 | 4/20/10 | | 34 | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| Approval of PMIA Funding | 1 | 4/21/10 | | 33 | 4/21/10 | | 33 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | PMIB approval is pending PWB action. |
| Architectural/Engineering Contracting | 173 | 11/8/09 | 11/8/09 | | 4/30/10 | | 24 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 330 | 5/3/10 | | 21 | 3/29/11 | | | | C. Stevens | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Commencement of PP's is pending PWB and PMIB action. |
| California Environmental Quality Act Compliance (CEQA) | 240 | 4/22/10 | | 32 | 12/18/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Initiation of CEQA compliance is pending JLBC action and subsequent PWB approval. |
| JLBC Approval of Preliminary Plans | 49 | 2/17/11 | | | 4/7/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 49 | 2/18/11 | | | 4/8/11 | | | | C. Lief | PWB Approval. | |

6/1/2010 4:22 PM    Page 1    C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\14 New  Stark 60 Bed CTC May 24  2010.xls

50

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Working Drawings (Construction Documents) | 209 | 4/11/11 | | | 11/6/11 | | | | C. Stevens | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 92 | 11/7/11 | | | 2/7/12 | | | | C. Stevens | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [3] | 601 | 2/8/12 | | | 10/1/13 | | | | C. Stevens Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 600 | 1/10/12 | | | 9/1/13 | | | | S. Streater Warden | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 601 | 2/8/12 | | | 10/1/13 | | | | Contractor TBD | Including final as-built drawings. | |
| Self Certification | 7 | 10/2/13 | | | 10/9/13 | | | | C. Meyer | | |
| License Approval | 60 | 8/12/13 | | | 10/10/13 | | | | S. Streater K. Baker Warden | DPH Survey, DPH Approval. | |
| Activation | 60 | 10/2/13 | | | 12/1/13 | | | | S. Streater K. Baker Warden | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Inmate Occupancy | 60 | 10/11/13 | | | 12/10/13 | | | | S. Streater K. Baker Warden | Assumes Patients will be admitted at a rate of six per week. | |

[1] This facility is intended to include 30 MHCB and 30 non-mental health beds.

[2] Court Order filed 1/4/10, Docket No. #3761

[3] Special Master shall receive updates on construction every 90 days.

6/1/2010 4:22 PM                                    Page 2                        C:\Documents and Settings\HCSJB\Desktop\~-\6.1.10 Activation Schedules\14 New  Stark 60 Bed CTC May 24  2010.xls

51

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| **Last** | **First** | | **Street** | **City** | **Zip** |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Stevens | Chuck | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | 15180 Euclid Ave. | Chino | 91710 |

# Exhibit #15

## *Estrella*
**150 Enhanced Outpatient Program – General Population and
40 Enhanced Outpatient Program- Administrative Segregation Unit beds**

| | |
|---|---|
| Project: | Estrella Health Care Facility "El Paso de Robles" Conceptual Design |
| Responsible Person: | Chris Meyer/CDCR |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California |
| Project Architect: | TBD |
| Location: | Paso Robles, CA |
| Funding Source: | AB 900 (GC 15819.40) |

Jay Sturges /DOF
915 L Street, Sacramento California 95814

Report Period Ending: May 24, 2010

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | 11/6/09 | 11/2/09 | (4) | 11/6/09 | 11/4/09 | (2) | | B. Khaghani | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 11/9/09 | 1109/09 | | 12/9/09 | 12/11/09 | 2 | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 12/10/09 | 12/14/09 | 4 | 1/9/10 | | 135 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | The LAO has requested additional information from CDCR and will require more time for their review. As such, the agenda item was pulled from 1/11/10 PWB. On 2/11/10 the JLBC notified DOF that it was unable to concur with establishment of the project pending further analysis.  This will have at least a 150 day delay impact. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 1/11/10 | | 133 | 1/11/10 | | 133 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB approval is pending JLBC action. |
| Request Loan from PMIA | 20 | 12/30/09 | 12/1/09 | (29) | 1/19/10 | 12/15/09 | (35) | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 1/20/10 | 12/16/09 | (35) | 1/20/10 | | 124 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | PMIB approval is pending PWB action. |
| Architectural/Engineering Contracting | 7 | 1/21/10 | | 123 | 1/28/10 | | 116 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Assumes contract scope is developed, negotiated, and pending execution.  Contracting is pending PWB and PMIB action. |
| Preliminary Plans - Bid Package Structure | 196 | 1/29/10 | | 115 | 8/13/10 | | | | B. Khaghani | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Duration is based on multiple bid package structure.  Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. PP's are pending PWB & PMIB action. |
| California Environmental Quality Act Compliance (CEQA) | 153 | 8/3/09 | 8/3/09 | | 1/3/10 | | 141 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | The planned complete date is calculated incorrectly.  The new planned complete date is 9/1/10.  This does not impact the overall project schedule. |
| JLBC Approval of Preliminary Plans | 126 | 7/8/10 | | | 11/11/10 | | | | JLBC | JLBC Approval. | Duration is based on multiple bid package structure.  Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWB Approval of Preliminary Plans - Bid Package Structure | 126 | 7/9/10 | | | 11/12/10 | | | | C. Lief | PWB Approval. | Duration is based on multiple bid package structure. Planned Start Date is based on first PWB date of earliest bid package availability and Planned Complete is date of PWB for latest bid package. |
| Working Drawings (Construction Documents) - Bid Package Structure | 270 | 7/2/10 | | | 3/29/11 | | | | B. Khaghani | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Bid and Award - Bid Package Structure | 116 | 11/18/10 | | | 5/20/11 | | | | B. Khaghani | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Construction [3] Bid Package Structure | 397 | 2/8/11 | | | 3/11/12 | | | | B. Khaghani / Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Duration is based on multiple bid package structure. Planned Start Date is based on earliest bid package availability and Planned Complete on end of last bid package. |
| Hire Staff | 153 | 11/10/11 | | | 4/11/12 | | | | S. Streater K. Baker Warden | Advertise, Hire, and Train Staff. | |
| Activation | 30 | 4/18/12 | | | 5/18/12 | | | | S. Streater K. Baker Warden | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admisssions | 120 | 5/19/12 | | | 9/16/12 | | | | S. Streater K. Baker Warden | | |

[1] This facility is intended to include 150 EOP, 40 EOP/ASU, and 709 non-mental health beds.

[2] Court Order filed 1/4/10, Docket No. #3761

[3] Special Master shall receive updates on construction every 90 days.

**Project:**                                  **Estrella Health Care Facility "El Paso de Robles Conversion"**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Simcoe | Geoff | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | 4545 Aiport Rd. | Paso Robles | |

**56**

# Exhibit #16

## *Central California Women's Facility*
## Treatment and Office Space for
## Enhanced Outpatient Program- General Population

57

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Project:** | EOP-GP Treatment and Office Space | | | | | | | Report Period Ending: May 24, 2010 | |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | Jay Sturges /DOF | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | 915 L Street, Sacramento California 95814 | |
| **Project Architect:** | TBD | | | | | | | | |
| **Location:** | Central California Women's Facility | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 143 | 3/15/10 | 3/15/10 | | 8/5/10 | | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 32 | 8/6/10 | | | 9/7/10 | | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 9/8/10 | | | 10/8/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 10/11/10 | | | 10/11/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 9/29/10 | | | 10/19/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 10/20/10 | | | 10/20/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 10/21/10 | | | 1/19/11 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 218 | 1/20/11 | | | 8/26/11 | | | | K .Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 270 | 10/21/10 | | | 7/18/11 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 8/29/11 | | | 10/13/11 | | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 45 | 8/30/11 | | | 10/14/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 10/17/11 | | | 5/7/12 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 90 | 5/8/12 | | | 8/6/12 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [1] | 450 | 8/7/12 | | | 10/31/13 | | | | K. Beland | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 151 | 5/3/13 | | | 10/1/13 | | | | S. Streater M. Lattimore | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 11/1/13 | | | 12/31/13 | | | | S. Streater M. Lattimore | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Special Master shall receive updates on construction every 90 days.

6/1/2010 4:26 PM                    Page 2                    C:\Documents and Settings\HCSJ8\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\16 New CCWF Treatment Space Coleman  May 24  2010.xls

59

**Project:**                                    **EOP-GP Treatment and Office Space**

**Lead Person Roster**

| Name | | Address | | | |
|------|---|---------|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lattimore | Mary | Warden (A) , CCWF | 23370 Rd 22 | Chowchilla, CA | 93610 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**60**

# Exhibit #17

## *Dewitt Nelson*
**375 Enhanced Outpatient Program –
General Population and
50 Enhanced Outpatient Program-
Administrative Segregation Unit beds**

| Project: | DeWitt Nelson Conversion[1] | | | | | | | | | Report Date: May 24, 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Responsible Person: | Chris Meyer/CDCR | | | | | | | | Jay Sturges /DOF | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | | 915 L Street, Sacramento California 95814 | |
| Project Architect: | TBD | | | | | | | | | |
| Location: | DeWitt Nelson, Stockton | | | | | | | | | |
| Funding Source: | AB 900 (GC 15819.40) | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 153 | 11/6/09 | 11/6/09 | | 4/8/10 | 4/8/10 | | | G. Lewis | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 32 | 4/9/10 | 4/12/10 | 3 | 5/11/10 | 5/13/10 | 2 | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 5/12/10 | 5/14/10 | 2 | 6/11/10 | | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | Currently under JLBC review. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 6/14/10 | | | 6/14/10 | | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 5/25/10 | | | 6/15/10 | | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 6/16/10 | | | 6/16/10 | | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 32 | 6/17/10 | | | 7/19/10 | | | | G. Lewis | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 188 | 7/20/10 | | | 1/24/11 | | | | G. Lewis | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Cost, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Assumes use of prototypical housing unit. |
| California Environmental Quality Act Compliance (CEQA) | 265 | 6/17/10 | | | 3/9/11 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 1/25/11 | | | 3/11/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 45 | 1/28/11 | | | 3/14/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 210 | 3/15/11 | | | 10/11/11 | | | | G. Lewis | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 90 | 10/12/11 | | | 1/10/12 | | | | G. Lewis | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

10/13/09                Page 1                C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES -\6.1.10 Activation Schedules\17 DeWitt Nelson Conversion May 24 2010.xls

**62**

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 607 | 1/11/12 | | | 9/9/13 | | | | G. Lewis Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 540 | 2/16/12 | | | 8/9/13 | | | | S. Streater K. Baker & Warden | Preactivation planning activties, including the recruitment, hire, and training of key activation staff 18 months prior to activation.  Order long lead equipment items | |
| Activation [3] | 30 | 8/10/13 | | | 9/9/13 | | | | S. Streater K. Baker & Warden | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |
| Inmate Admissions | 112 | 9/10/13 | | | 12/31/13 | | | | S. Streater K. Baker & Warden | | |

[1] This facility is intended to include 375 EOP, 50 EOP/ASU, and 708 non-mental health beds.

[2] Special Master shall receive updates on construction every 90 days.

[3] Activation is contingent upon full activation of the Calfornia Health Care Facility construction project, which has a planned complete date of 03/12/2013.

10/13/09    Page 2    C:\Documents and Settings\HCSJB\Desktop\-- ACTIVATION SCHEDULES --\6.1.10 Activation Schedules\17 DeWitt Nelson Conversion  May 24  2010.xls

63

**Project:**                          **DeWitt Nelson Conversion**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|--------------|---------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Durham | Stephen | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lewis | Gary O. | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden, DeWitt | 7650 So. Newcastle Rd. | Stockton | 95213 |