# APPENDIX 1

**CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of July 31, 2010**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care-Reception Center** Action 1.1.4 | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 | Jan 2011 |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Establish Custody Units** Action 1.2.1 | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2009 | Dec 2009 | Jan 2009 | June 2009 | Jan 2009 | July 2009 | Aug 2009 | July 2009 | Dec 2009 | Jan 2009 | Dec 2009 | Jan 2009 | Jan 2009 | Jan 2009 | July 2009 | Feb 2009 | Feb 2009 | Jan 2009 | Feb 2009 | Nov 2009 | Nov 2009 | Dec 2009 | Aug 2008 | May 2009 | Jan 2009 | Dec 2009 | Dec 2008 | Jan 2009 | Feb 2009 |
| **Custody Operational Assessments** Action 1.2.2 | Institutional Operational Assessment reviews. | July 2010 | Feb 2011 | Feb 2011 | March 2011 | March 2011 | May 2010 | March 2010 | Nov 2010 | Oct 2010 | April 2010 | April 2010 | Oct 2010 | Oct 2010 | April 2010 | Sept 2010 | Dec 2010 | Nov 2010 | Aug 2010 | June 2010 | Oct 2010 | Jan 2010 | Sept 2010 | Oct 2010 | Sept 2010 | Sept 2010 | Dec 2010 | Sept 2010 | Aug 2010 | July 2010 | Feb 2011 | March 2011 |
| **Transition custody to CDCR** Action 1.2.2 | Health Care Access Units (HCAU) transfer back to CDCR. | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 | July 2011 |
| **Objective 1.4. Establish A Standardized Utilization Management System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Utilization Management** Action 1.4.2 | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 2 - Continuum of Health Care Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Episodic Care** Action 2.1.2 | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 | Oct 2010 |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Primary Care** Action 2.2.1 (2.1.1) | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care (Chronic Care)** Action 2.2.1 | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Asthma** (aligned with action 2.2.1) | Asthma patients were selected to implement the six elements of the Chronic Care Model. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Emergency Response Initiative** *Action 2.3.1, 2.3.2 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 |
| **Goal 3 - Medical Care Workforce** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nursing Positions** *Action 3.1.1* | Fill 90% of nursing positions | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled |
| **Physician Positions** *Action 3.1.2* | Fill 90% of physicians positions | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 69% or less filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 70-89% filled | 69% or less filled | 90-100% filled | 70-89% filled | 69% or less filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled |
| **Goal 4 - Quality Improvement Programs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 4.2. Establish a Quality Improvement Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS)** *Action 4.2.3* | Implement CDCR's Business Information System for Headquarters and 33 institutions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **BIS / HR/Nursing** *Action 4.2.3* | Standardize, automate and integrate CPHCS's human resources and Shift Planning business processes for the headquarters and all 33 institutions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Medication Administration Process Improvement Project (MAPIP)** *Action 4.2.3* | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | | | | Mar 2011 | | Mar 2011 | | | Mar 2011 | | | | | | | | | | | | | | | | | Mar 2011 | | | | | | |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health Care Appeals Tracking** *Action 4.5.1* | Improvement of appeals process and reporting. (*Objective met. Phase II, Information Technology System will expedite the appeal process*). | | | | | | | | | | | | | | | | Oct 2010 | | | | | | | | | | | | | | | | | |
| **Goal 5 - Medical Support Infrastructure** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Pharmacy: CPHCS Guardian Rx** *Action 5.1.2* | Implement a computerized prescription software management system in all 33 institutions to improve records, safety and dispensing of drugs with enterprise wide information availability. | Aug 2009 | July 2009 | June 2008 | May 2009 | Aug 2009 | Sept 2008 | Jan 2009 | Aug 2009 | Nov 2007 | Apr 2010 | April 2008 | June 2008 | Nov 2008 | May 2008 | Sept 2008 | June 2007 | June 2008 | May 2009 | Oct 2009 | Jan 2009 | Sept 2008 | Oct 2008 | Oct 2009 | Jan 2009 | Mar 2010 | Feb 2008 | April 2008 | Jan 2010 | Mar 2008 | June 2008 | Mar 2008 | Aug 2008 | June 2009 |
| **Objective 5.2. Establish Standardized Health Records Practice** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Centralized Dictation & Transcription** *Action 5.2.1* | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. | Jan 2011 | May 2010 | Sept 2010 | Jan 2011 | July 2009 | May 2010 | Feb 2011 | Dec 2010 | Feb 2010 | Oct 2011 | Apr 2010 | Nov 2011 | May 2010 | May 2010 | Mar 2011 | April 2010 | Sept 2010 | May 2010 | Feb 2011 | July 2010 | Jan 2011 | Dec 2009 | Jun 2010 | Jan 2011 | Jun 2010 | Apr 2011 | Apr 2010 | Mar 2010 | Aug 2010 | Jan 2011 | May 2010 | July 2009 | Nov 2009 |

**CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of July 31, 2010**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Imaging Services** *Action 5.3.1* | Imaging/radiological services renovation. *(Objective met, this project is part of implementing the strategy).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Laboratory Services Management** *Action 5.3.1* | Redesign of CDCR laboratory services. *(Objective met, this project is part of implementing the strategy).* | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 | Aug 2010 |
| **Panoramic Dental Imaging** *Action 5.3.1* | Implement a solution that will increase storage capacity for the IntraOral and Pano x-ray images. *(Objective met, this project is part of implementing the strategy).* | Dec 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Oct 2009 | Apr 2010 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Apr 2010 | Dec 2009 | Dec 2009 | Nov 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Oct 2009 |
| **Objective 5.4. Establish Clinical Information Systems** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Data Repository** *Action 5.4.1* | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. *(Pilot started, completion date is 2012).* | June 2010 | Sept 2010 | | Dec 2010 | Oct 2009 | Oct 2010 | | | Jan 2011 | | June 2011 | May 2011 | | | | Feb 2010 | Feb 2011 | | Aug 2010 | Oct 2009 | Apr 2011 | Apr 2010 | Mar 2011 | Jul 2010 | | Feb 2010 | | | | May 2010 | Jan 2011 | Sept 2009 | Mar 2010 |
| **Healthcare Network / Hardware** *Action 5.4.1* | Health Care Network will allow delivery applications and electronic communication between all 33 institutions. *(Pilot started, completion date is 2012).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **End User Migration to Data Center (EUM)** *Action 5.4.1* | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. *(Pilot started, completion date is 2012.)* | Jan 2010 (partial) | | | | Aug 2010 | | | | | | | | | | | | | | Aug 2010 | Feb 2010 | | | Aug 2010 | | Apr 2010 | | | Oct 2010 | Dec 2009 | Oct 2010 | May 2010 | Aug 2010 | |
| **Mental Health Tracking System (MHTS)** *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. *(Pilot started, completion date is 2012).* | Apr 2010 | Sept 2010 | Oct 2010 | Oct 2010 | Mar 2010 | May 2010 | Mar 2010 | Sept 2010 | Sept 2010 | | Apr 2010 | May 2010 | Sept 2010 | May 2010 | Feb 2010 | Mar 2010 | May 2010 | Oct 2010 | June 2010 | May 2010 | Mar 2010 | Oct 2010 | | Oct 2010 | Apr 2010 | May 2010 | Mar 2010 | June 2010 | Apr 2010 | Sept 2010 | Apr 2010 | Apr 2010 | Jun 2010 |
| **New Network Activation** *Action 5.4.1* | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. *(Pilot started, completion date is 2012).* | | | | | Jan 2009 | | | | | | | | | | | | | | | | Mar 2009 | | | | | | | | | Nov 2009 | | Jan 2009 | Sept 2009 |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. *(This project entails technical implementation for program enhancement).* | Mar 2010 | | | | Mar 2010 | | | | | Mar 2010 | | | | | | | | Mar 2010 | | | | | | | | | | | | | | | Mar 2010 |

**Goal 6 - Facilities**

**Objective 6.1.** Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 | | | | | | CIM-west 07/10 | PSU 12/10 ICF 1/12 | MHCB 11/10- 8/12 | OHU 08/10 ICF 09/11 | EOP/A SU 11/11- 2/13 | | | | | | | | 930 Bed 6/11- 5/13 | EOP 4/11- 7/12 | | | | | | EOP 3/11 PSU 4/13 | | | | Nov 2009 | EOP/A SU 7/11- 3/13 | | Lic Beds - date tbd |

| | |
|---|---|
| Project Implemented at Institution | (green) |
| Institution Specific Project Work Started | (yellow) |
| Planned Start at Institution or TBD (Blank) | (orange) |

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of July 31, 2010

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | |
| **Access to Care - Reception Center**<br>*Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center**<br>*Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **Completed** | **Jan-2010** |
| **Access to Care - Reception Center**<br>*Action 1.1.4* | Complete statewide implementation of the medical classification system throughout CDCR institutions. | **In Progress** | **Jan-2011** |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | |
| **Access to Care - Access Units,**<br>Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment**<br>*Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **Completed** | **Jan-2009** |
| **Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System** | | | |
| **Access to Care - SOMS**<br>*Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress with CDCR** | **Dec-2013** |
| **Access to Care - Health Care Scheduling System (HCSS)**<br>*Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **In Progress** | **Jun-2012** |
| **Objective 1.4 Establish a Standardized Utilization Management System** | | | |
| **Access to Care - Facility pilot**<br>*Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **Completed** | **May-2010** |
| **Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | | | |
| **Specialty Care**<br>*Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |

| | | | |
|---|---|---|---|
| **CPHCS Medical Contracting**<br>*Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | **In Progress** | **Oct-2010** |
| **Specialty Care**<br>*Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | **In Progress** | **Nov-2009** |
| | | | |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | | | |
| **New Executive Leadership**<br>*Action 3.2.1* | Establish and staff new executive leadership positions. | **In Progress** | **Jan-2010** |
| **Regional Leadership Structure**<br>*Action 3.2.2* | Establish and staff regional leadership structure. | **In Progress** | **Mar-2010** |
| **Objective 3.3 Establish Professional Training Programs and Clinicians** | | | |
| **Statewide Clinical Orientation**<br>*Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **In Progress** | **Jan-2010** |
| **Continuing Medical Education (CME) Accreditation**<br>*Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |
| | | | |
| **Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program** | | | |
| **Quality Measurement, Evaluation and Patient Safety**<br>*Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **In Progress** | **Jul-2011** |
| **Audit Program**<br>*Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements.<br>**Phase I** - Program Development & Pilot Implementation<br>**Phase II** - Statewide Roll-Out & Implementation | **Phase I - Completed**<br>**Phase II -Completed** | **Phase I - July 2009**<br>**Phase II - July 2010** |
| **Objective 4.2 Establish a Quality Improvement Program** | | | |
| **Quality Management**<br>*Action 4.2.1* | Train and deploy a cadre of quality improvement advisors to develop model quality improvement programs at selected institutions. | **In Progress** | **Jan-2010** |
| **Policy Unit**<br>*Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |
| **Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | | | |
| **Peer Review Process**<br>*Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |
| **Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | | | |

| | | | |
|---|---|---|---|
| **Medical Oversight Unit** <br> *Action 4.4.1* | Fully staff and complete the implementation of a medical oversight unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
| **Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions** | | | |
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions** <br> *Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | **Completed** | **Jul-2008** |
| **Statewide Appeals Process Analysis** <br> *Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | **Completed** | **Aug-2008** |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program** <br> *Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | **Completed** | **Jul-2008** |
| | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary** <br> *Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | **In Progress** | **Continuous project** |
| **Pharmacy: Central Fill** <br> *Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | **Phase I - Completed** <br> **Phase II - In Progress** | **Phase I - May 2010** <br> **Phase II - May 2010** |
| **Pharmacy: eMAR** <br> *Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | **Project in Initiation Phase** | **On hold due to budgetary reasons** |
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)** <br> *Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | **In Progress** | **Dec-2010** |
| **Claims Management and Invoice Processing (TPA)** <br> *Action 5.2.1* | Provide a healthcare claims processing system that is typically found in commercial or public health plans. The system will improve the quality, efficiency, and timeliness of payments to health care vendors serving CDCR's patient population, while also implementing effective cost management. | **Implemented through the maintenance and operations phase** | **Mar-2010** |
| | | | |
| **Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care** | | | |

| | | | |
|---|---|---|---|
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2010** |
| **Complete Construction Upgraded and Administrative Clinical Facilities** *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2012** |
| **Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | | | |
| **Expand housing Facilities** *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | **In Progress** | **As quick as possible** |
| **Begin Construction at First Site** *Action 6.2.2* | Begin construction at first site. | **In Progress** | **Feb-2009** |
| **Phase Construction Program** *Action 6.2.3* | Complete execution of phased construction program. | **In Progress** | **Jul-2013** |
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services** *Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility** *Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Apr-2010** |

# APPENDIX 2

## Clinical Operations Layer

| Medication Management – MAPIP | Pharmacy: Central Fill | Access to Care (Primary Care) |
|---|---|---|
| Utilization Management | Telemedicine | Health Information Management (HIM) |

### Information

- 3 Major Projects
- 19 Initiatives
- Most have measurable progress
- Darker colors near completion
- Date: September 2010

## Electronic Medical Record Layer

| Laboratory Information System (LIS) | Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS) | Health Care Scheduling System (HCSS) | Clinical Data Repository (CDR) | BIS (Shift & Post Scheduling) |
|---|---|---|---|---|
| Transcription & Dictation | SOMS | Pharmacy: GuardianRx | Pharmacy: Electronic Medication Administration Record (eMAR) | Mental Health Tracking System (MHTS.Net) |

## Infrastructure Layer

| Network Drops to Computers and Wireless 66% Complete **Network Infrastructure Project** Fiber to the 33 Institutions 100% Complete | Torrance Data Center 100% Complete **Data Center Project** State Federated Data Center 10% Complete | **End User Migration Project** |
|---|---|---|

### Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% |
|---|---|---|---|

# Clinical Operations

- Medication Management – MAPIP
- Pharmacy: Central Fill
- Access to Care (Primary Care)
- Utilization Management
- Telemedicine
- Health Information Management (HIM)

# Electronic Medical Record

- Laboratory Information System (LIS) (Laboratory Services)
- Picture Archiving & Communication System (PACS)/Radiology Information System (RIS) (Clinical Imaging Services)
- Health Care Scheduling System (HCSS)
- Clinical Data Repository (CDR)
- BIS (Shift & Post Scheduling)
- Transcription & Dictation
- Strategic Offender Management System (SOMS)
- Pharmacy: GuardianRx
- Pharmacy: Electronic Medication Administration Record (eMAR)
- Mental Health Tracking System (MHTS.Net)

# Infrastructure

- Network Infrastructure Project
- Data Center Project
- End User Migration Project

# APPENDIX 3

**March Inmate Population** *(excludes out-of-state inmates)***:** 158,298

| | Medical *(% of Medical)* | Mental Health *(% of Mental Health)* | Dental *(% of Dental)* | Diagnostic/Specialty *(% of Diagnostic/Specialty)* | TOTAL *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **233,898** | **159,627** | **55,128** | **106,922** | **555,575** |
| **Inmate Refusals:** | **6,604** (2.8%) | **15,294** (9.9%) | **3,021** (5.5%) | **3,941** (3.7%) | **28,860** (5.2%) |
| **Inmates Seen:** | **211,078** (90.2%) | **124,609** (78.1%) | **46,690** (84.7%) | **95,933** (89.7%) | **478,310** (86.1%) |
| **Inmates Not Seen:** | **16,216** (6.9%) | **19,724** (12.4%) | **5,417** (9.8%) | **7,048** (6.6%) | **48,405** (8.7%) |
| Not Seen Due to Custody: | 1,022 (0.4%) | 2,420 (1.5%) | 417 (0.8%) | 591 (0.6%) | 4,450 (0.8%) |
| Not Seen Due to Provider: | 11,264 (4.8%) | 11,860 (7.4%) | 3,335 (6.0%) | 3,923 (3.7%) | 30,382 (5.5%) |
| Not Seen Due to Other: | 3,930 (1.7%) | 5,444 (3.4%) | 1,665 (3.0%) | 2,534 (2.4%) | 13,573 (2.4%) |

**On-Site** Specialty Care: **7,135**     **Off-Site** Specialty Care: **19,768**     Average Number of Inmates per Scheduled **Transport**: **2.29**

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. All 33 institutions achieved that balance for March.*

**Results Explanation**



In March, institutions recorded a total of 555,575 ducats and add-ons (up from 492,255 in February). Of those, 478,310 were seen, 28,860 resulted in inmate refusals and 48,405 were categorized under *Inmates Not Seen* as follows: 4,450 for custody reasons, 30,382 for provider reasons, and 13,573 for other reasons.



**Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) 231,162  (Overtime 179,389   Redirect 46,500   P.I.E. 5,273)  Total PY 1,410



Medical Transportation Total Hours (year-to-date averages) 72,051  (Overtime 56,849   Redirect 13,987   P.I.E. 1,215)  Total PY 439

**Comparative Performance Indicators**

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

| Institutions | Female Offenders | | |
| --- | --- | --- | --- |
| | CCWF | CIW | VSPW |
| Over-all Percentage of Inmates Seen* | 84% | 91% | 89% |
| Seen for Medical Services* | 92% | 96% | 88% |
| Seen for Mental Health Services* | 75% | 86% | 85% |
| Seen for Dental Services* | 91% | 91% | 92% |
| Seen for Diagnostic/Specialty Services* | 97% | 96% | 95% |

| Institutions | General Population Levels II & III | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
| Over-all Percentage of Inmates Seen* | 92% | 94% | 93% | 97% | 96% | 94% | 89% | 96% | 97% |
| Seen for Medical Services* | 87% | 92% | 92% | 98% | 97% | 96% | 91% | 98% | 98% |
| Seen for Mental Health Services* | 91% | 96% | 96% | 90% | 94% | 89% | 86% | 88% | 91% |
| Seen for Dental Services* | 95% | 95% | 90% | 92% | 93% | 96% | 80% | 95% | 95% |
| Seen for Diagnostic/Specialty Services* | 97% | 96% | 96% | 97% | 96% | 93% | 90% | 94% | 94% |

| Institutions | General Population Levels III & IV | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
| Over-all Percentage of Inmates Seen* | 88% | 95% | 92% | 92% | 89% | 87% | 90% |
| Seen for Medical Services* | 88% | 96% | 91% | 96% | 98% | 85% | 90% |
| Seen for Mental Health Services* | 83% | 89% | 91% | 83% | 85% | 90% | 90% |
| Seen for Dental Services* | 87% | 90% | 91% | 88% | 93% | 84% | 88% |
| Seen for Diagnostic/Specialty Services* | 90% | 95% | 94% | 92% | 92% | 89% | 91% |

| Institutions | High Security | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
| Over-all Percentage of Inmates Seen* | 89% | 92% | 92% | 85% | 89% | 90% | 87% |
| Seen for Medical Services* | 94% | 96% | 94% | 93% | 92% | 90% | 91% |
| Seen for Mental Health Services* | 87% | 87% | 87% | 73% | 86% | 91% | 83% |
| Seen for Dental Services* | 78% | 94% | 90% | 86% | 83% | 87% | 90% |
| Seen for Diagnostic/Specialty Services* | 89% | 93% | 87% | 92% | 95% | 89% | 93% |

| Institutions | Reception Centers | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
| Over-all Percentage of Inmates Seen* | 88% | 90% | 87% | 91% | 89% | 92% | 92% |
| Seen for Medical Services* | 92% | 85% | 89% | 88% | 94% | 92% | 83% |
| Seen for Mental Health Services* | 80% | 97% | 89% | 96% | 85% | 92% | 95% |
| Seen for Dental Services* | 91% | 87% | 78% | 93% | 88% | 87% | 98% |
| Seen for Diagnostic/Specialty Services* | 93% | 91% | 83% | 95% | 92% | 93% | 96% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
March 2010

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 88% | 94% | 89% | 84% | 95% | 88% | 91% | 92% | 92% | 92% | 93% | 96% | 97% | 90% | 94% | 92% |
| Seen for Medical Services* | 87% | 88% | 92% | 94% | 92% | 96% | 92% | 96% | 91% | 96% | 96% | 92% | 97% | 98% | 85% | 96% | 94% |
| Seen for Mental Health Services* | 91% | 83% | 96% | 87% | 75% | 89% | 80% | 86% | 91% | 83% | 87% | 96% | 94% | 90% | 97% | 89% | 87% |
| Seen for Dental Services* | 95% | 87% | 95% | 78% | 91% | 90% | 91% | 91% | 91% | 88% | 94% | 90% | 93% | 92% | 87% | 96% | 90% |
| Seen for Diagnostic/Specialty Services* | 97% | 90% | 96% | 89% | 97% | 95% | 93% | 96% | 94% | 92% | 93% | 96% | 96% | 97% | 91% | 93% | 87% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,432 | 4,173 | 5,472 | 5,875 | 3,728 | 4,501 | 4,965 | 2,521 | 6,443 | 2,694 | 5,480 | 4,316 | 6,164 | 3,462 | 3,823 | 3,745 | 4,494 |
| **Total No. of Ducats Issued & Add-on Appts** | 14,886 | 9,258 | 7,664 | 11,046 | 23,781 | 12,735 | 17,355 | 16,271 | 18,353 | 15,885 | 20,962 | 12,294 | 22,458 | 22,046 | 22,911 | 8,728 | 12,518 |
| **Total Inmate Refusals** | 355 | 394 | 96 | 621 | 250 | 352 | 1,056 | 703 | 618 | 389 | 2,490 | 82 | 66 | 129 | 829 | 368 | 651 |
| **Total Inmates Seen** | 13,349 | 7,822 | 7,085 | 9,265 | 19,832 | 11,714 | 14,401 | 14,235 | 16,243 | 14,187 | 16,955 | 11,402 | 21,495 | 21,307 | 19,859 | 7,840 | 10,926 |
| **Total Inmates Not Seen** | 1,182 | 1,042 | 483 | 1,160 | 3,699 | 669 | 1,898 | 1,333 | 1,492 | 1,309 | 1,517 | 810 | 897 | 610 | 2,223 | 520 | 941 |
| Not Seen Due to Custody | 4 | 106 | 3 | 311 | 289 | 67 | 103 | 127 | 63 | 182 | 5 | 55 | 35 | 12 | 474 | | 49 |
| Not Seen Due to Provider | 887 | 759 | 322 | 611 | 2,437 | 399 | 958 | 680 | 951 | 684 | 1,121 | 602 | 658 | 349 | 1,128 | 309 | 611 |
| Not Seen Due to Other | 291 | 177 | 158 | 238 | 973 | 203 | 837 | 526 | 478 | 443 | 391 | 153 | 204 | 249 | 621 | 211 | 281 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 2.33 | 1.57 | 2.08 | 2.18 | 2.12 | 1.51 | 5.69 | 3.50 | 1.65 | 1.54 | 3.34 | 3.60 | 2.31 | 2.39 | 2.17 | 1.85 | 1.78 |
| **Inmates Seen for On-Site Specialty Care** | 1,264 | 0 | 198 | 177 | 742 | 794 | 517 | 622 | 588 | 1,288 | 964 | 616 | 1,221 | 272 | 628 | 444 | 368 |
| **Inmates Seen for Off-Site Specialty Care** | 352 | 110 | 83 | 195 | 250 | 122 | 263 | 0 | 372 | 231 | 116 | 301 | 466 | 317 | 124 | 112 | 224 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,389 | 1,889 | 426 | 2,271 | 1,251 | 388 | 1,645 | 411 | 817 | 1,076 | 2,381 | 785 | 2,063 | 1,178 | 81 | 1,866 | 2,730 |
| Overtime Dollars | 107,887 | 87,148 | 19,738 | 105,790 | 71,280 | 15,229 | 76,519 | 17,486 | 41,012 | 49,002 | 104,307 | 35,772 | 97,394 | 53,181 | 2,965 | 100,871 | 120,723 |
| Permanent Intermittent Employee (P.I.E) Hours | 33 | 18 | 107 | 47 | 0 | 0 | 0 | 0 | 23 | 8 | 116 | 174 | 0 | 8 | 0 | 0 | 0 |
| P.I.E. Dollars | 982 | 640 | 3,700 | 1,305 | 0 | 0 | 0 | 0 | 963 | 228 | 3,969 | 6,023 | 0 | 277 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,079 | 1,233 | 682 | 3,029 | 1,226 | 836 | 23,266 | 3,284 | 4,471 | 8,838 | 3,930 | 10,093 | 8,521 | 3,213 | 5,902 | 365 | 3,130 |
| Overtime Dollars | 49,749 | 56,276 | 31,264 | 139,571 | 138,705 | 39,880 | 1,114,174 | 162,497 | 232,038 | 422,306 | 186,708 | 470,458 | 433,000 | 155,316 | 294,291 | 18,484 | 152,520 |
| P.I.E. Hours | 8 | 40 | 795 | 0 | 0 | 0 | 878 | 0 | 110 | 9 | 56 | 287 | 0 | 8 | 1,046 | 0 | 379 |
| P.I.E. Dollars | 264 | 1,383 | 27,503 | 0 | 0 | 0 | 24,455 | 0 | 4,210 | 198 | 1,923 | 9,936 | 0 | 277 | 34,202 | 0 | 13,123 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 224 | 24 | 56 | 1,251 | 341 | 25 | 0 | 79 | 40 | 429 | 667 | 64 | 599 | 148 | 640 | 248 | 2,044 |
| Medical Guarding | 40 | 56 | 1,172 | 104 | 418 | 770 | 22 | 107 | 0 | 1,856 | 3,841 | 2,110 | 97 | 419 | 1,656 | 192 | 3,061 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
March 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 89% | 85% | 87% | 89% | 91% | 89% | 87% | 89% | 90% | 90% | 96% | 97% | 92% | 87% | 89% | 92% | 91% |
| Seen for Medical Services* | 91% | 93% | 89% | 98% | 88% | 92% | 85% | 94% | 90% | 90% | 98% | 98% | 92% | 91% | 88% | 83% | 93% |
| Seen for Mental Health Services* | 86% | 73% | 89% | 85% | 96% | 86% | 90% | 85% | 91% | 90% | 88% | 91% | 92% | 83% | 85% | 95% | 86% |
| Seen for Dental Services* | 80% | 86% | 78% | 93% | 93% | 83% | 84% | 88% | 87% | 88% | 95% | 95% | 87% | 90% | 92% | 98% | 90% |
| Seen for Diagnostic/Specialty Services* | 90% | 92% | 83% | 92% | 95% | 95% | 89% | 89% | 91% | 94% | 94% | 93% | 93% | 93% | 95% | 96% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,165 | 4,799 | 4,567 | 3,804 | 5,360 | 3,364 | 4,716 | 4,640 | 2,921 | 6,727 | 5,480 | 5,084 | 4,847 | 3,741 | 3,561 | 5,907 | 158,298 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,284 | 13,746 | 18,637 | 33,252 | 24,145 | 9,534 | 12,048 | 23,492 | 12,852 | 15,785 | 12,569 | 22,508 | 18,474 | 19,983 | 19,924 | 17,191 | 555,575 |
| **Total Inmate Refusals** | 473 | 1,298 | 1,350 | 2,402 | 819 | 1,140 | 560 | 2,247 | 2,084 | 616 | 114 | 228 | 1,155 | 3,610 | 624 | 691 | 28,860 |
| **Total Inmates Seen** | 10,507 | 10,615 | 15,106 | 27,483 | 21,184 | 7,494 | 9,996 | 18,822 | 9,671 | 13,678 | 11,903 | 21,520 | 15,879 | 14,184 | 17,243 | 15,108 | 478,310 |
| **Total Inmates Not Seen** | 1,304 | 1,833 | 2,181 | 3,367 | 2,142 | 900 | 1,492 | 2,423 | 1,097 | 1,491 | 552 | 760 | 1,440 | 2,189 | 2,057 | 1,392 | 48,405 |
| Not Seen Due to Custody | 175 | 626 | 155 | 269 | 0 | 20 | 207 | 337 | 26 | 149 | 26 | 46 | 31 | 433 | 51 | 14 | 4,450 |
| Not Seen Due to Provider | 752 | 732 | 1,345 | 2,333 | 1,477 | 639 | 924 | 1,543 | 733 | 921 | 346 | 512 | 667 | 1,347 | 1,352 | 1,293 | 30,382 |
| Not Seen Due to Other | 377 | 475 | 681 | 765 | 665 | 241 | 361 | 543 | 338 | 421 | 180 | 202 | 742 | 409 | 654 | 85 | 13,573 |
| **Average Inmates per Scheduled Transport** | 2.88 | 2.41 | 6.01 | 1.32 | 1.62 | 1.11 | 2.25 | 1.14 | 1.83 | 2.37 | 2.06 | 2.29 | 1.38 | 2.48 | 1.38 | 1.58 | 2.29 |
| **Inmates Seen for On-Site Specialty Care** | 492 | 806 | 332 | 636 | 480 | 128 | 644 | 435 | 322 | 942 | 513 | 1,055 | 641 | 433 | 272 | 934 | 19,768 |
| **Inmates Seen for Off-Site Specialty Care** | 230 | 229 | 157 | 185 | 345 | 71 | 187 | 278 | 165 | 310 | 132 | 496 | 262 | 121 | 196 | 133 | 7,135 |

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,236 | 2,550 | 789 | 1,386 | 3,836 | 377 | 6,123 | 3,258 | 1,868 | 3,075 | 1,269 | 2,372 | 1,351 | 702 | 183 | 1,841 | 55,864 |
| Overtime Dollars | 58,609 | 110,850 | 33,086 | 61,810 | 173,785 | 17,629 | 270,969 | 148,872 | 93,417 | 133,703 | 59,312 | 138,877 | 61,070 | 30,564 | 9,524 | 79,776 | $2,588,158 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 172 | 0 | 205 | 0 | 0 | 0 | 12 | 22 | 21 | 0 | 23 | 33 | 1,024 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 5,305 | 0 | 6,939 | 0 | 0 | 0 | 398 | 1,996 | 553 | 0 | 813 | 1,137 | $35,227 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,314 | 5,855 | 1,824 | 854 | 8,352 | 317 | 15,426 | 9,450 | 3,747 | 14,520 | 875 | 3,102 | 8,194 | 3,951 | 570 | 14,157 | 176,608 |
| Overtime Dollars | 110,567 | 266,843 | 89,817 | 42,906 | 413,825 | 16,533 | 707,808 | 447,632 | 187,350 | 696,076 | 40,166 | 135,800 | 423,112 | 199,058 | 27,672 | 676,511 | $8,578,916 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 18 | 0 | 951 | 32 | 0 | 642 | 0 | 10 | 100 | 15 | 168 | 516 | 6,070 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 634 | 0 | 31,649 | 697 | 0 | 19,942 | 0 | 313 | 3,377 | 396 | 5,626 | 16,973 | $197,081 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 248 | 800 | 512 | 0 | 1,349 | 197 | 373 | 130 | 291 | 61 | 776 | 70 | 0 | 160 | 188 | 635 | 12,667 |
| Medical Guarding | 270 | 385 | 0 | 64 | 567 | 0 | 18,020 | 3,848 | 0 | 9,038 | 280 | 104 | 32 | 2,000 | 216 | 0 | 50,744 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **4,896** | **5,342** | **2,859** | **4,615** | **5,968** | **5,980** | **4,207** | **3,249** | **3,607** | **4,990** | **6,501** | **2,928** | **6,648** | **1,320** | **6,920** | **3,471** | **4,575** |
| 1(a)  Primary Care Provider Ducats | 3,241 | 1,550 | 2,152 | 2,896 | 3,373 | 1,381 | 2,515 | 1,179 | 1,662 | 2,301 | 3,228 | 1,907 | 2,560 | 1,196 | 3,870 | 1,665 | 1,825 |
| 1(b)  RN Ducats | 1,655 | 3,792 | 707 | 1,719 | 2,595 | 4,599 | 1,692 | 2,070 | 1,945 | 2,689 | 3,273 | 1,021 | 4,088 | 124 | 3,050 | 1,806 | 2,750 |
| **2  Add-on Appointments** | **667** | **456** | **1,402** | **415** | **507** | **2,155** | **466** | **2,226** | **376** | **431** | **684** | **2,183** | **7,728** | **17,720** | **45** | **308** | **3,550** |
| **3  Inmate Refusals** | **96** | **200** | **44** | **138** | **78** | **106** | **57** | **15** | **46** | **127** | **539** | **41** | **7** | **48** | **370** | **160** | **326** |
| **4  Inmates Seen** | **4,742** | **4,945** | **3,878** | **4,586** | **5,887** | **7,726** | **4,249** | **5,224** | **3,596** | **5,074** | **6,398** | **4,650** | **13,895** | **18,560** | **5,605** | **3,473** | **7,347** |
| **5  Not Seen Due to Custody** | **3** | **54** | **3** | **125** | **0** | **1** | **33** | **0** | **12** | **54** | **$0** | **51** | **23** | **12** | **162** | **0** | **15** |
| 5(a)  Lack of officers | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 4 |
| 5(b)  Modified program in effect | 3 | 10 | 3 | 125 | 0 | 0 | 33 | 0 | 12 | 54 | 0 | 51 | 0 | 10 | 14 | 0 | 10 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 2 | 138 | 0 | 0 |
| **6  Not Seen Due to Provider** | **613** | **515** | **248** | **141** | **372** | **211** | **145** | **151** | **275** | **128** | **177** | **318** | **371** | **260** | **558** | **81** | **304** |
| 6(a)  Line not completed | 220 | 74 | 9 | 20 | 5 | 17 | 24 | 5 | 0 | 0 | 1 | 8 | 98 | 46 | 305 | 10 | 99 |
| 6(b)  Scheduling error | 108 | 117 | 167 | 67 | 91 | 104 | 67 | 18 | 52 | 10 | 103 | 4 | 73 | 39 | 7 | 6 | 78 |
| 6(c)  Provider cancelled | 283 | 316 | 54 | 21 | 274 | 85 | 53 | 128 | 201 | 97 | 72 | 306 | 146 | 175 | 246 | 65 | 124 |
| 6(d)  Lack of provider preparation | 0 | 2 | 15 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6(e)  Medically restricted movement | 0 | 2 | 3 | 0 | 0 | 4 | 0 | 0 | 22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 2 | 4 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 54 | 0 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **109** | **84** | **88** | **40** | **138** | **91** | **189** | **85** | **54** | **38** | **71** | **51** | **80** | **160** | **270** | **65** | **133** |
| 7(a)  Inmate paroled or transferred | 52 | 20 | 12 | 29 | 32 | 46 | 72 | 29 | 20 | 8 | 18 | 21 | 18 | 34 | 130 | 11 | 27 |
| 7(b)  Inmate received conflicting ducats | 3 | 14 | 1 | 5 | 29 | 7 | 48 | 5 | 16 | 7 | 14 | 6 | 7 | 7 | 16 | 11 | 13 |
| 7(c)  Unit Health Record unavailable | 1 | 24 | 6 | 4 | 0 | 2 | 7 | 1 | 1 | 0 | 6 | 0 | 0 | 6 | 5 | 8 | 29 |
| 7(d)  Inmate moved to another facility | 35 | 18 | 24 | 0 | 39 | 32 | 41 | 26 | 8 | 0 | 9 | 2 | 15 | 25 | 39 | 28 | 26 |
| 7(e)  Inmate at hospital/in-patient area of prison | 16 | 5 | 11 | 1 | 30 | 3 | 19 | 14 | 2 | 22 | 17 | 17 | 36 | 86 | 24 | 5 | 16 |
| 7(f)  Inmate out to court | 1 | 2 | 2 | 1 | 8 | 1 | 2 | 4 | 3 | 0 | 7 | 2 | 3 | 1 | 11 | 1 | 2 |
| 7(g)  Other reason | 1 | 1 | 32 | 0 | 0 | 0 | 0 | 6 | 4 | 1 | 0 | 3 | 1 | 1 | 45 | 1 | 20 |
| **8  Total Inmates Not Seen** | **725** | **653** | **339** | **306** | **510** | **303** | **367** | **236** | **341** | **220** | **248** | **420** | **474** | **432** | **990** | **146** | **452** |
| **9  Medical 7362s** | **2,639** | **1,013** | **710** | **3,708** | **6,020** | **1,604** | **1,773** | **3,472** | **2,142** | **1,155** | **3,258** | **2,056** | **2,080** | **1,803** | **4,333** | **1,208** | **2,718** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **7,765** | **3,946** | **8,744** | **2,681** | **12,814** | **3,677** | **4,180** | **4,795** | **3,674** | **5,757** | **3,192** | **14,438** | **6,132** | **3,943** | **5,425** | **3,825** | **173,064** |
| 1(a) Primary Care Provider Ducats | 1,457 | 1,909 | 2,647 | 1,597 | 1,591 | 667 | 2,573 | 1,803 | 1,645 | 2,860 | 1,550 | 2,133 | 2,497 | 1,842 | 3,820 | 1,310 | 70,402 |
| 1(b) RN Ducats | 6,308 | 2,037 | 6,097 | 1,084 | 11,223 | 3,010 | 1,607 | 2,992 | 2,029 | 2,897 | 1,642 | 12,305 | 3,635 | 2,101 | 1,605 | 2,515 | 102,662 |
| **2  Add-on Appointments** | **593** | **189** | **1,261** | **4,802** | **1,870** | **152** | **615** | **1,020** | **517** | **845** | **3,426** | **560** | **261** | **584** | **732** | **2,088** | **60,834** |
| **3  Inmate Refusals** | **266** | **207** | **889** | **100** | **618** | **190** | **173** | **160** | **372** | **263** | **46** | **101** | **198** | **313** | **242** | **68** | **6,604** |
| **4  Inmates Seen** | **7,327** | **3,671** | **8,154** | **7,215** | **12,376** | **3,348** | **3,926** | **5,319** | **3,447** | **5,732** | **6,472** | **14,671** | **5,707** | **3,815** | **5,214** | **4,849** | **211,078** |
| **5  Not Seen Due to Custody** | **86** | **15** | **47** | **0** | **0** | **2** | **103** | **45** | **10** | **97** | **7** | **0** | **2** | **35** | **25** | **0** | **1,022** |
| 5(a) Lack of officers | 0 | 0 | 23 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 5(b) Modified program in effect | 17 | 15 | 24 | 0 | 0 | 0 | 77 | 35 | 3 | 97 | 2 | 0 | 2 | 34 | 24 | 0 | 655 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(e) Other reason | 69 | 0 | 0 | 0 | 0 | 2 | 20 | 10 | 7 | 0 | 5 | 0 | 0 | 1 | 1 | 0 | 320 |
| **6  Not Seen Due to Provider** | **458** | **163** | **587** | **137** | **1,250** | **443** | **462** | **171** | **273** | **365** | **45** | **157** | **271** | **292** | **533** | **979** | **11,264** |
| 6(a) Line not completed | 51 | 45 | 69 | 46 | 841 | 44 | 253 | 18 | 2 | 116 | 0 | 29 | 184 | 103 | 82 | 777 | 3,601 |
| 6(b) Scheduling error | 335 | 7 | 118 | 11 | 214 | 72 | 60 | 23 | 47 | 106 | 21 | 35 | 31 | 19 | 147 | 0 | 2,357 |
| 6(c) Provider cancelled | 71 | 104 | 400 | 76 | 190 | 137 | 147 | 127 | 223 | 143 | 20 | 93 | 53 | 167 | 288 | 199 | 5,084 |
| 6(d) Lack of provider preparation | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 37 |
| 6(e) Medically restricted movement | 0 | 7 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 56 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 129 |
| **7  Not Seen Due to Other** | **221** | **79** | **328** | **31** | **440** | **36** | **131** | **120** | **89** | **145** | **48** | **69** | **215** | **72** | **143** | **17** | **3,930** |
| 7(a) Inmate paroled or transferred | 52 | 13 | 103 | 0 | 157 | 8 | 15 | 67 | 10 | 57 | 11 | 15 | 72 | 14 | 55 | 0 | 1,228 |
| 7(b) Inmate received conflicting ducats | 20 | 25 | 9 | 1 | 30 | 16 | 8 | 8 | 33 | 8 | 5 | 5 | 38 | 13 | 21 | 0 | 449 |
| 7(c) Unit Health Record unavailable | 90 | 3 | 4 | 4 | 53 | 0 | 1 | 0 | 1 | 19 | 1 | 8 | 1 | 26 | 5 | 14 | 330 |
| 7(d) Inmate moved to another facility | 15 | 15 | 119 | 5 | 169 | 7 | 60 | 23 | 28 | 20 | 16 | 17 | 45 | 14 | 33 | 2 | 955 |
| 7(e) Inmate at hospital/in-patient area of prison | 33 | 18 | 18 | 10 | 20 | 5 | 37 | 17 | 13 | 27 | 4 | 21 | 15 | 5 | 19 | 0 | 586 |
| 7(f) Inmate out to court | 2 | 1 | 1 | 0 | 1 | 0 | 9 | 0 | 4 | 7 | 0 | 3 | 17 | 0 | 3 | 0 | 99 |
| 7(g) Other reason | 9 | 4 | 74 | 11 | 10 | 0 | 1 | 5 | 0 | 7 | 11 | 0 | 27 | 0 | 7 | 1 | 283 |
| **8  Total Inmates Not Seen** | **765** | **257** | **962** | **168** | **1,690** | **291** | **696** | **336** | **372** | **607** | **100** | **226** | **488** | **399** | **701** | **996** | **16,216** |
| **9  Medical 7362s** | **2,393** | **3,721** | **939** | **1,537** | **0** | **1,011** | **3,817** | **5,052** | **3,287** | **3,046** | **1,044** | **2,695** | **1,973** | **1,788** | **3,640** | **882** | **78,517** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2010**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,978 | 498 | 191 | 1,659 | 11,633 | 1,039 | 5,810 | 6,156 | 7,588 | 2,652 | 7,542 | 2,668 | 2,079 | 263 | 3,700 | 2,021 | 1,013 |
| 11  Add-on Appointments | 488 | 18 | 27 | 135 | 0 | 103 | 388 | 746 | 0 | 30 | 927 | 22 | 57 | 43 | 1,433 | 52 | 63 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 239 | 0 | 2,084 | 0 | 5,238 | 0 | 0 | 0 | 623 | 0 | 0 |
| 13  Inmate Refusals | 7 | 41 | 2 | 216 | 85 | 54 | 814 | 664 | 209 | 17 | 1,436 | 1 | 2 | 10 | 9 | 62 | 79 |
| 14  Inmates Seen | 2,235 | 395 | 207 | 1,374 | 8,632 | 964 | 4,314 | 5,379 | 6,683 | 2,208 | 6,095 | 2,579 | 2,009 | 265 | 4,963 | 1,792 | 867 |
| 15  Not Seen Due to Custody | 0 | 2 | 0 | 56 | 288 | 55 | 37 | 127 | 40 | 85 | 1 | 0 | 1 | 0 | 3 | 0 | 2 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 56 | 288 | 29 | 37 | 126 | 40 | 85 | 1 | 0 | 1 | 0 | 3 | 0 | 2 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 2 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 176 | 50 | 9 | 112 | 1,884 | 33 | 681 | 408 | 384 | 201 | 690 | 86 | 97 | 16 | 50 | 144 | 101 |
| 16(a)  Line not completed. | 33 | 1 | 0 | 83 | 114 | 0 | 67 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 49 | 0 | 3 |
| 16(b)  Scheduling error. | 29 | 5 | 5 | 14 | 958 | 19 | 44 | 56 | 17 | 3 | 59 | 1 | 5 | 10 | 0 | 9 | 12 |
| 16(c)  Provider cancelled. | 114 | 38 | 4 | 12 | 795 | 14 | 570 | 313 | 340 | 198 | 476 | 85 | 77 | 6 | 1 | 135 | 85 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 27 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16(e)  Other reason | 0 | 6 | 0 | 3 | 0 | 0 | 0 | 33 | 0 | 0 | 139 | 0 | 14 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 48 | 28 | 0 | 36 | 744 | 36 | 352 | 324 | 272 | 171 | 247 | 24 | 27 | 15 | 108 | 75 | 27 |
| 17(a)  Inmate paroled or transferred | 15 | 12 | 0 | 8 | 60 | 24 | 80 | 55 | 32 | 1 | 56 | 7 | 7 | 6 | 81 | 15 | 15 |
| 17(b)  Inmate received conflicting ducats | 4 | 1 | 0 | 5 | 405 | 5 | 94 | 88 | 11 | 2 | 69 | 4 | 7 | 0 | 0 | 1 | 1 |
| 17(c)  Unit Health Record unavailable | 5 | 6 | 0 | 1 | 11 | 0 | 0 | 0 | 11 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 12 | 8 | 0 | 1 | 102 | 7 | 75 | 49 | 33 | 1 | 16 | 1 | 2 | 3 | 11 | 57 | 8 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 12 | 0 | 0 | 0 | 24 | 0 | 95 | 67 | 64 | 5 | 91 | 11 | 9 | 6 | 8 | 1 | 2 |
| 17(f)  Inmate out to court | 0 | 1 | 0 | 1 | 3 | 0 | 5 | 16 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 1 | 1 |
| 17(g)  Other reason | 0 | 0 | 0 | 20 | 139 | 0 | 3 | 49 | 121 | 159 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 18  Total Inmates Not Seen | 224 | 80 | 9 | 204 | 2,916 | 124 | 1,070 | 859 | 696 | 457 | 938 | 110 | 125 | 31 | 161 | 219 | 130 |
| 19  Mental Health 7362s | 326 | 125 | 22 | 287 | 0 | 22 | 169 | 479 | 60 | 598 | 440 | 122 | 151 | 20 | 571 | 163 | 364 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2010**

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 396 | 5,166 | 3,869 | 21,612 | 2,554 | 3,381 | 2,786 | 12,020 | 5,183 | 2,606 | 2,172 | 2,827 | 6,640 | 11,324 | 5,919 | 1,432 | 148,377 |
| 11  Add-on Appointments | 23 | 108 | 0 | 582 | 24 | 18 | 358 | 648 | 332 | 388 | 66 | 0 | 7 | 737 | 405 | 3,022 | 11,250 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 5,742 | 0 | 0 | 2,884 | 0 | 0 | 326 | 0 | 0 | 22 | 0 | 0 | 29 | 1,009 | 18,196 |
| 13  Inmate Refusals | 46 | 862 | 66 | 2,109 | 26 | 833 | 67 | 1,849 | 1,363 | 87 | 33 | 69 | 787 | 2,908 | 93 | 388 | 15,294 |
| 14  Inmates Seen | 322 | 3,237 | 3,400 | 17,133 | 2,439 | 2,199 | 2,784 | 9,152 | 3,760 | 2,628 | 1,951 | 2,507 | 5,366 | 7,606 | 5,286 | 3,878 | 124,609 |
| 15  Not Seen Due to Custody | 3 | 607 | 34 | 266 | 0 | 13 | 38 | 264 | 13 | 37 | 1 | 42 | 10 | 379 | 13 | 3 | 2,420 |
| 15(a)  Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 8 | 14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 41 |
| 15(b)  Modified program in effect | 0 | 47 | 30 | 82 | 0 | 0 | 30 | 206 | 12 | 37 | 1 | 41 | 1 | 233 | 10 | 0 | 1,398 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 2 | 0 | 12 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15(e)  Other reason: | 3 | 560 | 0 | 184 | 0 | 13 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 145 | 1 | 3 | 967 |
| 16  Not Seen Due to Provider | 24 | 286 | 297 | 2,019 | 51 | 187 | 119 | 1,067 | 246 | 174 | 202 | 138 | 302 | 885 | 594 | 147 | 11,860 |
| 16(a)  Line not completed. | 3 | 7 | 40 | 2 | 5 | 1 | 19 | 26 | 7 | 25 | 0 | 0 | 1 | 299 | 14 | 4 | 810 |
| 16(b)  Scheduling error. | 3 | 11 | 49 | 111 | 18 | 43 | 9 | 314 | 6 | 53 | 3 | 9 | 26 | 146 | 104 | 0 | 2,151 |
| 16(c)  Provider cancelled. | 18 | 267 | 208 | 1,905 | 26 | 143 | 91 | 613 | 228 | 96 | 198 | 122 | 82 | 354 | 470 | 143 | 8,227 |
| 16(d)  Medically restricted movement. | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 5 | 0 | 1 | 7 | 3 | 30 | 3 | 0 | 117 |
| 16(e)  Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 110 | 0 | 0 | 0 | 0 | 190 | 56 | 3 | 0 | 555 |
| 17  Not Seen Due to Other | 24 | 282 | 72 | 667 | 62 | 167 | 136 | 336 | 133 | 68 | 51 | 71 | 182 | 283 | 338 | 38 | 5,444 |
| 17(a)  Inmate paroled or transferred | 21 | 23 | 50 | 120 | 16 | 24 | 51 | 168 | 12 | 23 | 10 | 13 | 57 | 80 | 64 | 0 | 1,206 |
| 17(b)  Inmate received conflicting ducats | 0 | 123 | 5 | 131 | 5 | 6 | 18 | 116 | 38 | 11 | 10 | 14 | 28 | 26 | 132 | 0 | 1,360 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 9 | 0 | 59 |
| 17(d)  Inmate moved to another facility | 0 | 37 | 9 | 202 | 19 | 25 | 19 | 13 | 35 | 16 | 14 | 40 | 35 | 12 | 37 | 0 | 899 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 1 | 44 | 4 | 77 | 0 | 105 | 28 | 32 | 43 | 15 | 4 | 2 | 55 | 26 | 52 | 0 | 883 |
| 17(f)  Inmate out to court | 0 | 4 | 0 | 18 | 0 | 0 | 1 | 5 | 4 | 2 | 1 | 0 | 7 | 8 | 11 | 0 | 97 |
| 17(g)  Other reason | 2 | 51 | 2 | 119 | 19 | 7 | 15 | 2 | 0 | 1 | 12 | 0 | 0 | 127 | 33 | 38 | 924 |
| 18  Total Inmates Not Seen | 51 | 1,175 | 403 | 2,952 | 113 | 367 | 293 | 1,667 | 392 | 279 | 254 | 251 | 494 | 1,547 | 945 | 188 | 19,724 |
| 19  Mental Health 7362s | 34 | 613 | 746 | 96 | 214 | 89 | 415 | 141 | 135 | 176 | 25 | 76 | 723 | 37 | 420 | 427 | 8,286 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 2,636 | 1,218 | 1,415 | 2,094 | 2,029 | 1,505 | 1,879 | 1,644 | 1,831 | 718 | 2,227 | 1,418 | 2,342 | 1,284 | 2,688 | 1,277 | 1,400 |
| 21 Add-on Appointments | 176 | 44 | 50 | 24 | 75 | 34 | 56 | 25 | 250 | 33 | 37 | 24 | 40 | 79 | 48 | 78 | 71 |
| 22 Inmate Refusals | 141 | 58 | 28 | 159 | 76 | 115 | 118 | 15 | 273 | 27 | 219 | 8 | 25 | 54 | 173 | 94 | 115 |
| 23 Inmates Seen | 2,546 | 1,053 | 1,363 | 1,520 | 1,854 | 1,279 | 1,655 | 1,501 | 1,648 | 639 | 1,916 | 1,286 | 2,187 | 1,198 | 2,231 | 1,208 | 1,215 |
| 24 Not Seen Due to Custody | 1 | 28 | 0 | 82 | 1 | 10 | 5 | 0 | 5 | 10 | 4 | 4 | 10 | 0 | 49 | 0 | 14 |
| 24(a) Lack of officers | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| 24(b) Modified program in effect | 0 | 4 | 0 | 69 | 0 | 0 | 5 | 0 | 5 | 10 | 0 | 4 | 5 | 0 | 11 | 0 | 9 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 24 | 0 | 13 | 1 | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 5 | 0 | 37 | 0 | 0 |
| 25 Not Seen Due to Provider | 45 | 88 | 30 | 236 | 134 | 105 | 64 | 96 | 117 | 55 | 85 | 132 | 104 | 63 | 180 | 34 | 87 |
| 25(a) Unable to complete line | 11 | 36 | 2 | 46 | 2 | 32 | 11 | 0 | 0 | 0 | 4 | 0 | 13 | 8 | 114 | 3 | 13 |
| 25(b) Scheduling error | 28 | 13 | 14 | 16 | 12 | 16 | 33 | 2 | 44 | 5 | 21 | 12 | 19 | 30 | 7 | 6 | 20 |
| 25(c) Provider cancelled | 6 | 39 | 13 | 60 | 118 | 56 | 20 | 77 | 68 | 50 | 49 | 120 | 41 | 22 | 49 | 25 | 49 |
| 25(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 11 | 2 | 1 | 0 | 17 | 5 | 0 | 7 | 0 | 1 | 0 | 10 | 0 | 1 |
| 25(f) Other reason | 0 | 0 | 0 | 103 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 30 | 3 | 0 | 0 | 4 |
| 26 Not Seen Due to Other | 79 | 35 | 44 | 121 | 39 | 30 | 93 | 57 | 38 | 20 | 40 | 12 | 56 | 48 | 103 | 19 | 40 |
| 26(a) Inmate paroled or transferred | 14 | 3 | 11 | 30 | 15 | 11 | 23 | 23 | 24 | 6 | 9 | 7 | 9 | 4 | 42 | 6 | 17 |
| 26(b) Inmate received conflicting ducats | 3 | 9 | 0 | 6 | 14 | 1 | 14 | 2 | 5 | 4 | 8 | 3 | 3 | 5 | 6 | 0 | 6 |
| 26(c) Unit Health Record unavailable | 8 | 8 | 5 | 2 | 0 | 2 | 1 | 0 | 0 | 3 | 9 | 0 | 3 | 5 | 0 | 2 | 1 |
| 26(d) Inmate moved to another facility | 30 | 11 | 19 | 38 | 8 | 6 | 24 | 5 | 3 | 0 | 2 | 0 | 8 | 9 | 5 | 8 | 7 |
| 26(e) Inmate at hospital/in-patient area of prison | 6 | 3 | 3 | 0 | 2 | 0 | 8 | 14 | 1 | 7 | 11 | 2 | 11 | 11 | 6 | 3 | 3 |
| 26(f) Inmate out to court | 3 | 0 | 2 | 1 | 0 | 0 | 3 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 26(g) Other reason | 15 | 1 | 4 | 44 | 0 | 10 | 20 | 7 | 4 | 0 | 0 | 0 | 22 | 14 | 37 | 0 | 6 |
| 27 Total Inmates Not Seen | 125 | 151 | 74 | 439 | 174 | 145 | 162 | 153 | 160 | 85 | 129 | 148 | 170 | 111 | 332 | 53 | 141 |
| 28 Dental 7362s | 393 | 253 | 181 | 440 | 0 | 220 | 356 | 282 | 575 | 723 | 433 | 467 | 233 | 212 | 494 | 443 | 386 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2010**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,477 | 1,509 | 1,668 | 1,107 | 1,222 | 1,103 | 1,717 | 1,238 | 996 | 1,773 | 1,908 | 1,442 | 1,581 | 1,514 | 1,929 | 1,150 | 52,939 |
| 21  Add-on Appointments | 66 | 26 | 99 | 42 | 105 | 43 | 88 | 48 | 37 | 92 | 23 | 63 | 25 | 78 | 34 | 176 | 2,189 |
| 22  Inmate Refusals | 68 | 112 | 120 | 107 | 68 | 75 | 129 | 80 | 130 | 85 | 22 | 27 | 35 | 146 | 41 | 78 | 3,021 |
| 23  Inmates Seen | 1,177 | 1,229 | 1,289 | 972 | 1,170 | 886 | 1,402 | 1,056 | 785 | 1,561 | 1,811 | 1,397 | 1,360 | 1,307 | 1,762 | 1,227 | 46,690 |
| 24  Not Seen Due to Custody | 46 | 4 | 24 | 3 | 0 | 5 | 54 | 10 | 0 | 14 | 17 | 4 | 5 | 6 | 2 | 0 | 417 |
| 24(a)  Lack of officers | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 20 |
| 24(b)  Modified program in effect | 20 | 4 | 22 | 0 | 0 | 0 | 45 | 5 | 0 | 14 | 17 | 1 | 0 | 5 | 2 | 0 | 257 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 20 | 0 | 0 | 3 | 0 | 5 | 7 | 5 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 138 |
| 25  Not Seen Due to Provider | 174 | 155 | 211 | 62 | 42 | 152 | 175 | 95 | 75 | 166 | 27 | 57 | 65 | 109 | 98 | 17 | 3,335 |
| 25(a)  Unable to complete line | 95 | 108 | 42 | 7 | 2 | 99 | 57 | 5 | 18 | 28 | 0 | 9 | 29 | 0 | 16 | 1 | 811 |
| 25(b)  Scheduling error | 19 | 9 | 45 | 20 | 5 | 23 | 18 | 24 | 12 | 23 | 5 | 6 | 11 | 4 | 14 | 0 | 536 |
| 25(c)  Provider cancelled | 16 | 30 | 124 | 35 | 32 | 29 | 99 | 64 | 43 | 113 | 18 | 41 | 24 | 100 | 64 | 10 | 1,704 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 6 | 14 |
| 25(e)  Medically restricted movement | 0 | 8 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 74 |
| 25(f)  Other reason | 44 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 196 |
| 26  Not Seen Due to Other | 78 | 35 | 123 | 5 | 47 | 28 | 45 | 45 | 43 | 39 | 54 | 20 | 141 | 24 | 60 | 4 | 1,665 |
| 26(a)  Inmate paroled or transferred | 12 | 4 | 41 | 0 | 10 | 3 | 6 | 20 | 4 | 14 | 3 | 3 | 30 | 10 | 30 | 0 | 444 |
| 26(b)  Inmate received conflicting ducats | 4 | 6 | 4 | 1 | 4 | 8 | 3 | 4 | 7 | 10 | 3 | 2 | 13 | 3 | 7 | 0 | 168 |
| 26(c)  Unit Health Record unavailable | 23 | 3 | 10 | 4 | 4 | 0 | 6 | 7 | 19 | 5 | 0 | 8 | 7 | 9 | 3 | 1 | 158 |
| 26(d)  Inmate moved to another facility | 5 | 12 | 34 | 0 | 26 | 7 | 7 | 7 | 9 | 0 | 34 | 1 | 7 | 1 | 8 | 0 | 341 |
| 26(e)  Inmate at hospital/in-patient area of prison | 7 | 4 | 9 | 0 | 0 | 0 | 14 | 4 | 3 | 7 | 1 | 5 | 1 | 1 | 3 | 0 | 150 |
| 26(f)  Inmate out to court | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 9 | 0 | 3 | 0 | 42 |
| 26(g)  Other reason | 27 | 6 | 25 | 0 | 2 | 9 | 9 | 1 | 0 | 3 | 12 | 0 | 74 | 0 | 6 | 3 | 361 |
| 27  Total Inmates Not Seen | 298 | 194 | 358 | 70 | 89 | 185 | 274 | 150 | 118 | 219 | 98 | 81 | 211 | 139 | 160 | 21 | 5,417 |
| 28  Dental 7362s | 273 | 523 | 545 | 318 | 572 | 206 | 499 | 386 | 921 | 748 | 273 | 371 | 523 | 249 | 465 | 606 | 13,569 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,900 | 1,647 | 1,530 | 1,954 | 3,239 | 1,562 | 4,402 | 2,062 | 4,319 | 6,335 | 2,757 | 2,995 | 3,410 | 1,307 | 8,003 | 1,390 | 1,643 |
| 30 Add-on Appointments | 145 | 35 | 190 | 150 | 330 | 357 | 147 | 163 | 382 | 696 | 287 | 56 | 154 | 30 | 74 | 131 | 203 |
| 31 Inmate Refusals | 111 | 95 | 22 | 108 | 11 | 77 | 67 | 9 | 90 | 218 | 296 | 32 | 32 | 17 | 277 | 52 | 131 |
| 32 Inmates Seen | 3,826 | 1,429 | 1,637 | 1,785 | 3,459 | 1,745 | 4,183 | 2,131 | 4,316 | 6,266 | 2,546 | 2,887 | 3,404 | 1,284 | 7,060 | 1,367 | 1,497 |
| 33 Not Seen Due to Custody | 0 | 22 | 0 | 48 | 0 | 1 | 28 | 0 | 6 | 33 | 0 | 0 | 1 | 0 | 260 | 0 | 18 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 179 | 0 | 5 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 48 | 0 | 0 | 28 | 0 | 6 | 32 | 0 | 0 | 0 | 0 | 3 | 0 | 5 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 0 | 0 |
| 34 Not Seen Due to Provider | 53 | 106 | 35 | 122 | 47 | 50 | 68 | 25 | 175 | 300 | 169 | 66 | 86 | 10 | 340 | 50 | 119 |
| 34(a) Line not completed | 0 | 3 | 7 | 58 | 0 | 0 | 7 | 0 | 0 | 15 | 0 | 0 | 13 | 0 | 279 | 3 | 6 |
| 34(b) Scheduling error | 10 | 23 | 24 | 35 | 7 | 17 | 35 | 0 | 45 | 20 | 12 | 1 | 24 | 4 | 51 | 28 | 56 |
| 34(c) Clinician cancelled | 43 | 70 | 4 | 18 | 39 | 30 | 16 | 25 | 105 | 261 | 151 | 65 | 47 | 6 | 10 | 16 | 56 |
| 34(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 22 | 1 | 6 | 0 | 1 | 0 | 0 | 0 | 1 |
| 34(f) Other reason | 0 | 9 | 0 | 11 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 55 | 30 | 26 | 41 | 52 | 46 | 203 | 60 | 114 | 214 | 33 | 66 | 41 | 26 | 140 | 52 | 81 |
| 35(a) Inmate paroled or transferred | 26 | 7 | 6 | 15 | 8 | 15 | 51 | 16 | 41 | 15 | 8 | 12 | 6 | 2 | 82 | 3 | 30 |
| 35(b) Inmate received conflicting ducats | 1 | 2 | 0 | 0 | 16 | 2 | 34 | 1 | 23 | 12 | 10 | 2 | 1 | 1 | 1 | 1 | 17 |
| 35(c) Unit Health Record unavailable | 0 | 4 | 4 | 9 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 10 | 7 | 10 | 1 | 11 | 11 | 58 | 2 | 11 | 1 | 2 | 0 | 4 | 1 | 34 | 9 | 20 |
| 35(e) Inmate at hospital/in-patient area of prison | 17 | 6 | 0 | 3 | 15 | 2 | 9 | 29 | 6 | 103 | 7 | 27 | 21 | 13 | 6 | 0 | 2 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 3 | 2 | 1 | 6 | 0 | 2 | 0 | 7 | 1 | 2 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 4 | 3 | 3 | 0 | 6 | 11 | 5 | 12 | 82 | 0 | 23 | 5 | 8 | 2 | 38 | 7 |
| 35(h) Other reason | 0 | 0 | 3 | 9 | 0 | 8 | 36 | 4 | 12 | 0 | 0 | 2 | 1 | 1 | 8 | 0 | 3 |
| 36 Total Inmates Not Seen | 108 | 158 | 61 | 211 | 99 | 97 | 299 | 85 | 295 | 547 | 202 | 132 | 128 | 36 | 740 | 102 | 218 |
| 37 Diagnostic/Specialty RFSs | 371 | 266 | 315 | 332 | 227 | 327 | 251 | 313 | 4,003 | 0 | 701 | 385 | 925 | 247 | 356 | 126 | 552 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,827 | 2,788 | 2,625 | 2,227 | 5,296 | 1,153 | 2,195 | 3,592 | 1,865 | 4,146 | 1,628 | 3,126 | 3,491 | 1,681 | 4,853 | 2,943 | 97,891 |
| 30 Add-on Appointments | 137 | 14 | 371 | 199 | 260 | 7 | 109 | 131 | 248 | 178 | 154 | 52 | 337 | 122 | 627 | 2,555 | 9,031 |
| 31 Inmate Refusals | 93 | 117 | 275 | 86 | 107 | 42 | 191 | 158 | 219 | 181 | 13 | 31 | 135 | 243 | 248 | 157 | 3,941 |
| 32 Inmates Seen | 1,681 | 2,478 | 2,263 | 2,163 | 5,199 | 1,061 | 1,884 | 3,295 | 1,679 | 3,757 | 1,669 | 2,945 | 3,446 | 1,456 | 4,981 | 5,154 | 95,933 |
| 33 Not Seen Due to Custody | 40 | 0 | 50 | 0 | 0 | 0 | 12 | 18 | 3 | 1 | 1 | 0 | 14 | 13 | 11 | 11 | 591 |
| 33(a) Lack of officers | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 6 | 0 | 0 | 209 |
| 33(b) Modified program in effect | 0 | 0 | 41 | 0 | 0 | 0 | 10 | 18 | 0 | 1 | 1 | 0 | 0 | 6 | 11 | 0 | 210 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(e) Other reason | 40 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 11 | 158 |
| 34 Not Seen Due to Provider | 96 | 128 | 250 | 115 | 134 | 47 | 168 | 210 | 139 | 216 | 72 | 160 | 29 | 61 | 127 | 150 | 3,923 |
| 34(a) Line not completed | 27 | 30 | 17 | 34 | 49 | 18 | 4 | 73 | 1 | 10 | 0 | 2 | 14 | 0 | 5 | 13 | 688 |
| 34(b) Scheduling error | 10 | 44 | 71 | 10 | 15 | 4 | 7 | 54 | 14 | 97 | 1 | 13 | 3 | 26 | 92 | 0 | 853 |
| 34(c) Clinician cancelled | 57 | 51 | 162 | 60 | 62 | 20 | 151 | 82 | 110 | 103 | 71 | 138 | 12 | 26 | 26 | 137 | 2,230 |
| 34(d) Lack of provider preparation | 2 | 3 | 0 | 11 | 0 | 5 | 1 | 1 | 13 | 6 | 0 | 7 | 0 | 2 | 0 | 0 | 66 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 43 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 3 | 0 | 43 |
| 35 Not Seen Due to Other | 54 | 79 | 158 | 62 | 116 | 10 | 49 | 42 | 73 | 169 | 27 | 42 | 204 | 30 | 113 | 26 | 2,534 |
| 35(a) Inmate paroled or transferred | 8 | 13 | 70 | 5 | 64 | 5 | 14 | 32 | 7 | 29 | 12 | 11 | 38 | 9 | 38 | 0 | 698 |
| 35(b) Inmate received conflicting ducats | 1 | 3 | 12 | 2 | 5 | 2 | 4 | 2 | 10 | 13 | 0 | 2 | 5 | 4 | 9 | 0 | 198 |
| 35(c) Unit Health Record unavailable | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 44 |
| 35(d) Inmate moved to another facility | 7 | 5 | 44 | 11 | 7 | 1 | 3 | 4 | 32 | 3 | 9 | 3 | 7 | 8 | 6 | 2 | 344 |
| 35(e) Inmate at hospital/in-patient area of prison | 6 | 23 | 14 | 7 | 24 | 1 | 19 | 3 | 4 | 85 | 2 | 22 | 17 | 5 | 18 | 0 | 516 |
| 35(f) Inmate out to court | 2 | 4 | 5 | 0 | 1 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 14 | 2 | 11 | 0 | 77 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 15 | 26 | 0 | 34 | 13 | 0 | 1 | 1 | 14 | 10 | 3 | 4 | 91 | 0 | 7 | 20 | 449 |
| 35(h) Other reason | 14 | 5 | 13 | 2 | 1 | 1 | 4 | 0 | 5 | 15 | 1 | 0 | 32 | 0 | 24 | 4 | 208 |
| 36 Total Inmates Not Seen | 190 | 207 | 458 | 177 | 250 | 57 | 229 | 270 | 215 | 386 | 100 | 202 | 247 | 104 | 251 | 187 | 7,048 |
| 37 Diagnostic/Specialty RFSs | 368 | 308 | 644 | 322 | 625 | 9 | 543 | 1 | 174 | 571 | 52 | 401 | 503 | 397 | 465 | 525 | 15,605 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**March 2010**

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **390** | **144** | **100** | **45** | **655** | **19** | **326** | **651** | **168** | **170** | **651** | **64** | **666** | **114** | **720** | **775** | **136** |
| 38(a)  First Watch | 37 | 3 | 6 | 3 | 92 | 0 | 102 | 34 | 20 | 44 | 73 | 5 | 28 | 20 | 107 | 27 | 19 |
| 38(b)  Second Watch | 174 | 70 | 37 | 22 | 240 | 11 | 98 | 299 | 76 | 36 | 244 | 30 | 354 | 45 | 295 | 487 | 55 |
| 38(c)  Third Watch | 179 | 71 | 57 | 20 | 323 | 8 | 126 | 318 | 72 | 90 | 334 | 29 | 284 | 49 | 318 | 261 | 62 |
| **38a  Code II Transports Off-site** | **19** | **14** | **7** | **28** | **48** | **11** | **41** | **10** | **14** | **24** | **21** | **19** | **36** | **35** | **38** | **8** | **3** |
| 38/a(a)  First Watch | 1 | 1 | 0 | 1 | 8 | 0 | 6 | 3 | 1 | 7 | 1 | 2 | 3 | 14 | 3 | 3 | 1 |
| 38/a(b)  Second Watch | 9 | 8 | 2 | 11 | 13 | 6 | 16 | 4 | 8 | 6 | 7 | 8 | 8 | 32 | 10 | 2 | 1 |
| 38/a(c)  Third Watch | 9 | 5 | 5 | 16 | 27 | 5 | 19 | 3 | 5 | 11 | 13 | 0 | 25 | 35 | 25 | 3 | 1 |
| **38b  Code III Transports Off-site** | **2** | **0** | **0** | **5** | **6** | **0** | **1** | **1** | **10** | **26** | **1** | **1** | **6** | **0** | **4** | **5** | **21** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 2 | 0 | 0 | 2 | 3 |
| 38/b(b)  Second Watch | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 4 | 7 | 0 | 0 | 2 | 0 | 1 | 3 | 9 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 6 | 12 | 1 | 0 | 2 | 0 | 3 | 0 | 9 |
| **38c  Unsched. State Vehicle Transports Off-site** | **21** | **7** | **0** | **12** | **31** | **8** | **19** | **16** | **15** | **2** | **19** | **36** | **29** | **6** | **30** | **9** | **5** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 1 | 8 | 0 | 5 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 2 | 1 |
| 38/c(b)  Second Watch | 0 | 2 | 0 | 10 | 10 | 5 | 2 | 9 | 6 | 1 | 7 | 16 | 13 | 5 | 11 | 6 | 4 |
| 38/c(c)  Third Watch | 21 | 5 | 0 | 1 | 13 | 3 | 12 | 5 | 9 | 1 | 10 | 0 | 15 | 6 | 19 | 1 | 0 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **348** | **123** | **93** | **0** | **570** | **0** | **265** | **624** | **129** | **118** | **610** | **8** | **595** | **8** | **648** | **753** | **107** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **324** | **697** | **237** | **515** | **1,581** | **41** | **247** | **815** | **542** | **378** | **627** | **405** | **738** | **326** | **636** | **276** | **14,179** |
| 38(a)  First Watch | 26 | 61 | 0 | 48 | 41 | 2 | 29 | 80 | 79 | 42 | 5 | 53 | 69 | 87 | 55 | 39 | 1,336 |
| 38(b)  Second Watch | 206 | 275 | 237 | 288 | 777 | 24 | 96 | 372 | 221 | 128 | 286 | 174 | 69 | 81 | 286 | 154 | 6,247 |
| 38(c)  Third Watch | 92 | 361 | 0 | 179 | 763 | 15 | 122 | 363 | 242 | 208 | 336 | 178 | 317 | 158 | 295 | 154 | 6,384 |
| **38a  Code II Transports Off-site** | **0** | **45** | **29** | **16** | **25** | **4** | **29** | **47** | **20** | **57** | **3** | **21** | **7** | **14** | **27** | **57** | **777** |
| 38/a(a)  First Watch | 0 | 5 | 0 | 2 | 10 | 0 | 5 | 8 | 3 | 10 | 0 | 2 | 0 | 2 | 2 | 16 | 120 |
| 38/a(b)  Second Watch | 0 | 16 | 29 | 10 | 9 | 2 | 11 | 20 | 10 | 20 | 0 | 11 | 5 | 3 | 5 | 15 | 317 |
| 38/a(c)  Third Watch | 0 | 24 | 0 | 4 | 6 | 2 | 13 | 19 | 7 | 27 | 3 | 8 | 7 | 9 | 20 | 26 | 382 |
| **38b  Code III Transports Off-site** | **20** | **5** | **2** | **1** | **4** | **3** | **13** | **2** | **4** | **10** | **2** | **23** | **3** | **3** | **1** | **19** | **204** |
| 38/b(a)  First Watch | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 30 |
| 38/b(b)  Second Watch | 11 | 1 | 2 | 0 | 1 | 2 | 4 | 1 | 4 | 3 | 2 | 10 | 1 | 2 | 1 | 9 | 84 |
| 38/b(c)  Third Watch | 8 | 2 | 0 | 1 | 3 | 1 | 9 | 1 | 0 | 5 | 0 | 10 | 2 | 1 | 0 | 5 | 90 |
| **38c  Unsched. State Vehicle Transports Off-site** | **20** | **29** | **44** | **16** | **38** | **0** | **48** | **48** | **20** | **34** | **0** | **12** | **13** | **19** | **18** | **24** | **648** |
| 38/c(a)  First Watch | 1 | 2 | 0 | 1 | 6 | 0 | 4 | 7 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 55 |
| 38/c(b)  Second Watch | 12 | 8 | 44 | 8 | 12 | 0 | 9 | 21 | 10 | 14 | 0 | 5 | 6 | 4 | 13 | 13 | 286 |
| 38/c(c)  Third Watch | 7 | 19 | 0 | 7 | 20 | 0 | 35 | 20 | 7 | 18 | 0 | 6 | 7 | 14 | 5 | 10 | 296 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **284** | **618** | **162** | **482** | **1,514** | **34** | **157** | **718** | **498** | **277** | **622** | **349** | **710** | **290** | **590** | **176** | **12,480** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 227 | 115 | 57 | 166 | 186 | 97 | 341 | 116 | 309 | 266 | 202 | 101 | 243 | 173 | 200 | 116 | 198 |
| 39(a) Health Care related. | 192 | 100 | 49 | 140 | 176 | 82 | 339 | 78 | 265 | 208 | 117 | 101 | 227 | 164 | 117 | 84 | 181 |
| 39(b) All others. | 35 | 15 | 8 | 26 | 10 | 15 | 2 | 38 | 44 | 58 | 85 | 0 | 16 | 9 | 83 | 32 | 17 |
| 40 Unscheduled Transports | 38 | 12 | 0 | 0 | 31 | 25 | 108 | 86 | 0 | 47 | 40 | 82 | 92 | 64 | 45 | 12 | 17 |
| 41 Inmates Transported | 485 | 169 | 102 | 305 | 413 | 149 | 2,036 | 359 | 437 | 367 | 431 | 446 | 617 | 456 | 299 | 167 | 339 |
| 42 Budgeted Posts | 24 | 11 | 10 | 12 | 13 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 25 | 11 | 15 | 111 | 9 |
| 43 Redirected Staff Hours | 224 | 24 | 56 | 1,251 | 341 | 25 | 0 | 79 | 40 | 429 | 667 | 64 | 599 | 148 | 640 | 248 | 2,044 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,389 | 1,889 | 426 | 2,271 | 1,251 | 388 | 1,645 | 411 | 817 | 1,076 | 2,381 | 785 | 2,063 | 1,178 | 81 | 1,866 | 2,730 |
| 44(c) Overtime Dollars | 107,887 | 87,148 | 19,738 | 105,790 | 71,280 | 15,229 | 76,519 | 17,486 | 41,012 | 49,002 | 104,307 | 35,772 | 97,394 | 53,181 | 2,965 | 100,871 | 120,723 |
| 44(d) P.I.E. Hours | 33 | 18 | 107 | 47 | 0 | 0 | 0 | 0 | 23 | 8 | 116 | 174 | 0 | 8 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 982 | 640 | 3,700 | 1,305 | 0 | 0 | 0 | 0 | 963 | 228 | 3,969 | 6,023 | 0 | 277 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46 Redirected Staff Hours | 40 | 56 | 1,172 | 104 | 418 | 770 | 22 | 107 | 0 | 1,856 | 3,841 | 2,110 | 97 | 1 | 1,656 | 192 | 3,061 |
| 46(a) First Watch | 0 | 8 | 309 | 0 | 56 | 192 | 0 | 40 | 0 | 744 | 776 | 528 | 32 | 64 | 336 | 32 | 992 |
| 46(b) Second Watch | 24 | 48 | 465 | 104 | 103 | 416 | 8 | 41 | 0 | 799 | 2,224 | 912 | 16 | 354 | 840 | 160 | 2,045 |
| 46(c) Third Watch | 16 | 0 | 398 | 0 | 259 | 162 | 14 | 26 | 0 | 313 | 841 | 0 | 49 | 1 | 480 | 0 | 24 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,079 | 1,233 | 682 | 3,029 | 1,226 | 836 | 23,266 | 3,284 | 4,471 | 8,838 | 3,930 | 10,093 | 8,521 | 3,213 | 5,902 | 365 | 3,130 |
| 47(b) Overtime Dollars | 49,749 | 56,276 | 31,264 | 139,571 | 138,705 | 39,880 | 1,114,174 | 162,497 | 232,038 | 422,306 | 186,708 | 470,458 | 433,000 | 155,316 | 294,291 | 18,484 | 152,520 |
| 47(c) P.I.E. Hours | 8 | 40 | 795 | 0 | 0 | 0 | 878 | 0 | 110 | 9 | 56 | 287 | 0 | 8 | 1,046 | 0 | 379 |
| 47(d) P.I.E. Dollars | 264 | 1,383 | 27,503 | 0 | 0 | 0 | 24,455 | 0 | 4,210 | 198 | 1,923 | 9,936 | 0 | 277 | 34,202 | 0 | 13,123 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **104** | **178** | **161** | **234** | **260** | **102** | **135** | **276** | **113** | **324** | **133** | **284** | **280** | **187** | **256** | **212** | **6,352** |
| 39(a) Health Care related. | 91 | 121 | 116 | 211 | 245 | 92 | 124 | 255 | 93 | 178 | 121 | 242 | 239 | 111 | 186 | 176 | 5,221 |
| 39(b) All others. | 13 | 57 | 45 | 23 | 15 | 10 | 11 | 21 | 20 | 146 | 12 | 42 | 41 | 76 | 70 | 36 | 1,131 |
| **40 Unscheduled Transports** | 18 | 48 | 14 | 8 | 11 | 4 | 33 | 96 | 34 | 114 | 33 | 0 | 8 | 8 | 45 | 0 | 1,173 |
| **41 Inmates Transported** | 280 | 340 | 711 | 287 | 409 | 106 | 312 | 386 | 204 | 536 | 282 | 553 | 337 | 283 | 301 | 278 | 13,182 |
| **42 Budgeted Posts** | 9 | 14 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 2 | 8 | 20 | 22 | 10 | 26 | 609 |
| **43 Redirected Staff Hours** | 248 | 800 | 512 | 0 | 1,349 | 343 | 373 | 130 | 291 | 61 | 776 | 70 | 0 | 160 | 188 | 635 | 12,813 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,236 | 2,550 | 789 | 1,386 | 3,836 | 377 | 6,123 | 3,258 | 1,868 | 3,075 | 1,269 | 2,372 | 1,351 | 702 | 183 | 1,841 | 55,864 |
| 44(c) Overtime Dollars | 58,609 | 110,850 | 33,086 | 61,810 | 173,785 | 17,629 | 270,969 | 148,872 | 93,417 | 133,703 | 59,312 | 138,877 | 61,070 | 30,564 | 9,524 | 79,776 | $2,588,158 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 172 | 0 | 205 | 0 | 0 | 0 | 12 | 22 | 21 | 0 | 23 | 33 | 1,024 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 5,305 | 0 | 6,939 | 0 | 0 | 0 | 398 | 1,996 | 553 | 0 | 813 | 1,137 | $35,227 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 72 | 0 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **348** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 75 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 175 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 98 |
| **46 Redirected Staff Hours** | 270 | 385 | 0 | 64 | 567 | 197 | 18,020 | 3,848 | 0 | 9,038 | 280 | 104 | 32 | 2,000 | 216 | 0 | 50,523 |
| 46(a) First Watch | 88 | 0 | 0 | 24 | 80 | 64 | 6,237 | 1,392 | 0 | 3,881 | 104 | 8 | 0 | 1,024 | 8 | 0 | 17,019 |
| 46(b) Second Watch | 158 | 385 | 0 | 40 | 391 | 66 | 5,333 | 808 | 0 | 2,363 | 88 | 80 | 32 | 904 | 112 | 0 | 19,319 |
| 46(c) Third Watch | 24 | 0 | 0 | 0 | 96 | 67 | 6,450 | 1,648 | 0 | 2,794 | 88 | 16 | 0 | 72 | 96 | 0 | 13,933 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,314 | 5,855 | 1,824 | 854 | 8,352 | 317 | 15,426 | 9,450 | 3,747 | 14,520 | 875 | 3,102 | 8,194 | 3,951 | 570 | 14,157 | 176,608 |
| 47(b) Overtime Dollars | 110,567 | 266,843 | 89,817 | 42,906 | 413,825 | 16,533 | 707,808 | 447,632 | 187,350 | 696,076 | 40,166 | 135,800 | 423,112 | 199,058 | 27,672 | 676,511 | $8,578,916 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 18 | 0 | 951 | 32 | 0 | 642 | 0 | 10 | 100 | 15 | 168 | 516 | 6,070 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 634 | 0 | 31,649 | 697 | 0 | 19,942 | 0 | 313 | 3,377 | 396 | 5,626 | 16,973 | $197,081 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 829 | 659 | 429 | 1,148 | 566 | 415 | 969 | 252 | 520 | 731 | 1,159 | 324 | 819 | 139 | 393 | 542 | 471 |
| 48(a) First Watch | 146 | 76 | 75 | 184 | 139 | 57 | 201 | 42 | 80 | 129 | 162 | 69 | 125 | 80 | 59 | 75 | 67 |
| 48(b) Second Watch | 430 | 376 | 219 | 655 | 256 | 224 | 468 | 121 | 267 | 355 | 624 | 144 | 415 | 186 | 198 | 291 | 251 |
| 48(c) Third Watch | 253 | 207 | 135 | 309 | 171 | 134 | 300 | 89 | 173 | 247 | 373 | 111 | 279 | 139 | 136 | 176 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **148** | **27** | **33** | **140** | **9** | **3** | **0** | **4** | **17** | **22** | **26** | **0** | **139** | **45** | **0** | **0** | **106** |
| 49(a) First Watch | 24 | 8 | 8 | 19 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 19 | 7 | 0 | 0 | 7 |
| 49(b) Second Watch | 86 | 8 | 11 | 69 | 6 | 0 | 0 | 4 | 4 | 22 | 13 | 0 | 87 | 7 | 0 | 0 | 37 |
| 49(c) Third Watch | 38 | 11 | 14 | 52 | 3 | 3 | 0 | 0 | 7 | 0 | 11 | 0 | 33 | 21 | 0 | 0 | 62 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **57** | **40** | **72** | **90** | **50** | **103** | **57** | **37** | **174** | **204** | **31** | **69** | **50** | **53** | **45** | **56** |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 6 | 2 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 35 | 28 | 69 | 46 | 40 | 70 | 34 | 26 | 82 | 156 | 20 | 50 | 37 | 32 | 36 | 43 |
| 50(c) Third Watch | 28 | 18 | 9 | 3 | 44 | 7 | 23 | 17 | 9 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **11** | **2** | **1** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **26** | **0** | **4** | **2** | **0** | **0** | **0** |
| 51(a) First Watch | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 4 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(c) Third Watch | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 3 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **204.47** | **84.59** | **74.10** | **107.92** | **105.24** | **70.76** | **186.66** | **177.43** | **49.06** | **198.00** | **257.81** | **57.71** | **78.22** | **73.70** | **99.10** | **71.20** | **83.79** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 825 | 370 | 790 | 555 | 569 | 740 | 556 | 1,030 | 417 | 394 | 992 | 824 | 465 | 539 |
| 48(a) First Watch | 47 | 86 | 121 | 57 | 125 | 83 | 84 | 123 | 71 | 149 | 69 | 62 | 150 | 119 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 478 | 188 | 439 | 315 | 300 | 398 | 321 | 574 | 210 | 196 | 566 | 466 | 252 | 279 |
| 48(c) Third Watch | 131 | 195 | 226 | 125 | 226 | 157 | 185 | 219 | 164 | 307 | 138 | 136 | 276 | 239 | 159 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **94** | **77** | **11** | **0** | **23** | **100** | **0** | **30** | **0** | **42** | **3** | **8** | **117** | **25** | **0** | **29** |
| 49(a) First Watch | 7 | 0 | 1 | 0 | 4 | 0 | 0 | 10 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 |
| 49(b) Second Watch | 61 | 77 | 5 | 0 | 12 | 62 | 0 | 10 | 0 | 42 | 1 | 2 | 117 | 19 | 0 | 29 |
| 49(c) Third Watch | 26 | 0 | 5 | 0 | 7 | 38 | 0 | 10 | 0 | 0 | 1 | 3 | 0 | 4 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **85** | **35** | **0** | **54** | **93** | **100** | **77** | **36** | **51** | **140** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 39 | 88 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 10 | 33 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **1** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **74.32** | **80.00** | **111.08** | **130.43** | **70.16** | **139.55** | **93.14** | **131.63** | **173.00** | **140.61** | **58.92** | **72.94** | **221.98** | **159.75** | **110.80** | **177.23** |

**April Inmate Population** *(excludes out-of-state inmates)***:**                                                                **158,249**

|  | Medical *(% of Medical)* | Mental Health *(% of Mental Health)* | Dental *(% of Dental)* | Diagnostic/Specialty *(% of Diagnostic/Specialty)* | TOTAL *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **230,024** | **141,247** | **52,394** | **103,332** | **526,997** |
| **Inmate Refusals:** | **6,335** (2.8%) | **12,821** (9.1%) | **2,949** (5.6%) | **3,570** (3.5%) | **25,675** (4.9%) |
| **Inmates Seen:** | **209,625** (91.1%) | **111,592** (79.0%) | **44,683** (85.3%) | **92,242** (89.3%) | **458,142** (86.9%) |
| **Inmates Not Seen:** | **14,064** (6.1%) | **16,834** (11.9%) | **4,762** (9.1%) | **7,520** (7.3%) | **43,180** (8.2%) |
| Not Seen Due to Custody: | 967 (0.4%) | 2,511 (1.8%) | 411 (0.8%) | 588 (0.6%) | 4,477 (0.8%) |
| Not Seen Due to Provider: | 9,208 (4.0%) | 9,119 (6.5%) | 2,871 (5.5%) | 4,318 (4.2%) | 25,516 (5.5%) |
| Not Seen Due to Other: | 3,889 (1.7%) | 5,204 (3.7%) | 1,480 (2.8%) | 2,614 (2.5%) | 13,187 (2.5%) |

**On-Site** Specialty Care:  **6,458**          **Off-Site** Specialty Care:  **18,857**          Average Number of Inmates per Scheduled **Transport**:  **2.13**

*Note: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen.  All 33 institutions achieved that balance for April.*

## Results Explanation



In April, institutions recorded a total of 526,997 ducats and add-ons (555,575 in March).  Of those, 458,142 were seen, 25,675 resulted in inmate refusals and 43,180 were categorized under *Inmates Not Seen* as follows: 4,477 for custody reasons, 25,516 for provider reasons, and 13,187 for other reasons.



### Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) 219,306  (Overtime 169,955   Redirect 43,864   P.I.E. 5,487)  Total PY 1,337



Medical Transportation Total Hours (year-to-date averages) 70,412  (Overtime 56,098   Redirect 13,205   P.I.E. 1,109)  Total PY 429

**Comparative Performance Indicators**

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 91% | 91% |
| Seen for Medical Services* | 93% | 97% | 92% |
| Seen for Mental Health Services* | 84% | 85% | 86% |
| Seen for Dental Services* | 93% | 91% | 96% |
| Seen for Diagnostic/Specialty Services* | 97% | 93% | 95% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 95% | 93% | 98% | 96% | 95% | 92% | 96% | 94% |
| Seen for Medical Services* | 92% | 95% | 92% | 99% | 98% | 97% | 94% | 99% | 96% |
| Seen for Mental Health Services* | 90% | 91% | 95% | 88% | 94% | 92% | 75% | 91% | 89% |
| Seen for Dental Services* | 95% | 95% | 92% | 90% | 93% | 99% | 87% | 95% | 88% |
| Seen for Diagnostic/Specialty Services* | 95% | 96% | 95% | 97% | 94% | 93% | 88% | 96% | 95% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 93% | 91% | 93% | 88% | 88% | 90% |
| Seen for Medical Services* | 88% | 95% | 92% | 96% | 98% | 88% | 89% |
| Seen for Mental Health Services* | 80% | 85% | 90% | 86% | 84% | 92% | 92% |
| Seen for Dental Services* | 84% | 86% | 92% | 89% | 90% | 79% | 88% |
| Seen for Diagnostic/Specialty Services* | 93% | 92% | 92% | 93% | 89% | 91% | 93% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 91% | 92% | 91% | 87% | 90% | 85% |
| Seen for Medical Services* | 94% | 95% | 93% | 95% | 92% | 89% | 89% |
| Seen for Mental Health Services* | 93% | 86% | 91% | 77% | 82% | 91% | 81% |
| Seen for Dental Services* | 92% | 93% | 93% | 88% | 82% | 86% | 91% |
| Seen for Diagnostic/Specialty Services* | 89% | 92% | 86% | 97% | 88% | 91% | 89% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 87% | 90% | 89% | 91% | 88% | 91% | 94% |
| Seen for Medical Services* | 91% | 89% | 89% | 90% | 94% | 91% | 93% |
| Seen for Mental Health Services* | 79% | 96% | 91% | 93% | 80% | 94% | 91% |
| Seen for Dental Services* | 86% | 87% | 85% | 95% | 95% | 83% | 99% |
| Seen for Diagnostic/Specialty Services* | 91% | 89% | 84% | 92% | 91% | 89% | 96% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2010

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 88% | 95% | 93% | 89% | 93% | 87% | 91% | 91% | 93% | 91% | 93% | 96% | 98% | 90% | 95% | 92% |
| Seen for Medical Services* | 92% | 88% | 95% | 94% | 93% | 95% | 91% | 97% | 92% | 96% | 95% | 92% | 98% | 99% | 89% | 97% | 93% |
| Seen for Mental Health Services* | 90% | 80% | 91% | 93% | 84% | 85% | 79% | 85% | 90% | 86% | 86% | 95% | 94% | 88% | 96% | 92% | 91% |
| Seen for Dental Services* | 95% | 84% | 95% | 92% | 93% | 86% | 86% | 91% | 92% | 89% | 93% | 92% | 93% | 90% | 87% | 99% | 93% |
| Seen for Diagnostic/Specialty Services* | 95% | 93% | 96% | 89% | 97% | 92% | 91% | 93% | 92% | 93% | 92% | 95% | 94% | 97% | 89% | 93% | 86% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,357 | 4,175 | 5,506 | 5,957 | 3,742 | 4,468 | 5,060 | 2,504 | 6,434 | 2,605 | 5,318 | 4,357 | 6,295 | 3,491 | 3,872 | 3,714 | 4,494 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,847 | 9,453 | 7,174 | 12,694 | 22,381 | 11,964 | 17,504 | 15,997 | 17,544 | 15,150 | 18,686 | 12,596 | 21,542 | 22,906 | 21,641 | 8,398 | 11,441 |
| **Total Inmate Refusals** | 222 | 442 | 93 | 775 | 221 | 312 | 902 | 888 | 588 | 410 | 2,346 | 89 | 82 | 118 | 834 | 329 | 633 |
| **Total Inmates Seen** | 11,736 | 7,959 | 6,754 | 11,065 | 19,808 | 10,795 | 14,385 | 13,768 | 15,464 | 13,670 | 14,859 | 11,659 | 20,654 | 22,319 | 18,806 | 7,677 | 9,938 |
| **Total Inmates Not Seen** | 889 | 1,052 | 327 | 854 | 2,352 | 857 | 2,217 | 1,341 | 1,492 | 1,070 | 1,481 | 848 | 806 | 469 | 2,001 | 392 | 870 |
| Not Seen Due to Custody | 15 | 28 | 5 | 18 | 317 | 123 | 211 | 167 | 255 | 39 | 11 | 9 | 28 | 2 | 539 | 11 | 127 |
| Not Seen Due to Provider | 659 | 783 | 211 | 614 | 836 | 567 | 1,112 | 675 | 764 | 611 | 1,064 | 659 | 612 | 265 | 755 | 222 | 518 |
| Not Seen Due to Other | 215 | 241 | 111 | 222 | 1,199 | 167 | 894 | 499 | 473 | 420 | 406 | 180 | 166 | 202 | 707 | 159 | 225 |
| **Average Inmates per Scheduled Transport** | 2.33 | 1.98 | 1.73 | 1.70 | 2.48 | 1.70 | 5.83 | 2.99 | 1.91 | 1.47 | 2.97 | 3.47 | 2.11 | 2.06 | 1.89 | 1.67 | 2.01 |
| **Inmates Seen for On-Site Specialty Care** | 970 | 0 | 234 | 149 | 925 | 728 | 551 | 598 | 508 | 1,197 | 845 | 629 | 1,108 | 322 | 586 | 507 | 280 |
| **Inmates Seen for Off-Site Specialty Care** | 318 | 106 | 66 | 237 | 250 | 111 | 269 | 0 | 286 | 237 | 118 | 260 | 504 | 310 | 113 | 99 | 182 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,744 | 1,545 | 337 | 2,826 | 1,781 | 499 | 1,734 | 464 | 1,196 | 1,344 | 2,707 | 690 | 2,651 | 1,217 | 86 | 737 | 2,822 |
| Overtime Dollars | 120,348 | 67,299 | 16,109 | 126,706 | 79,400 | 20,502 | 80,727 | 20,150 | 58,067 | 61,489 | 118,455 | 30,918 | 123,463 | 54,767 | 3,706 | 33,436 | 124,580 |
| Permanent Intermittent Employee (P.I.E) Hours | 24 | 13 | 79 | 0 | 16 | 0 | 17 | 0 | 10 | 9 | 100 | 147 | 0 | 1 | 0 | 0 | 0 |
| P.I.E. Dollars | 616 | 450 | 2,732 | 0 | 705 | 0 | 417 | 0 | 445 | 259 | 3,454 | 5,095 | 0 | 52 | 0 | 0 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 629 | 699 | 1,127 | 2,060 | 3,337 | 1,465 | 7,713 | 1,924 | 5,121 | 7,219 | 6,310 | 10,205 | 9,914 | 3,142 | 2,459 | 518 | 5,273 |
| Overtime Dollars | 26,523 | 33,893 | 51,156 | 94,711 | 163,615 | 70,408 | 376,370 | 93,461 | 259,241 | 335,431 | 302,531 | 475,620 | 488,117 | 147,725 | 136,641 | 25,457 | 255,193 |
| P.I.E. Hours | 8 | 24 | 654 | 65 | 0 | 0 | 804 | 0 | 244 | 56 | 56 | 482 | 0 | 8 | 1,123 | 49 | 328 |
| P.I.E. Dollars | 277 | 830 | 22,625 | 1,791 | 0 | 0 | 23,504 | 0 | 9,558 | 1,394 | 1,936 | 16,691 | 0 | 277 | 37,295 | 1,093 | 11,342 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 608 | 27 | 63 | 1,330 | 349 | 46 | 0 | 19 | 16 | 432 | 491 | 72 | 764 | 165 | 80 | 336 | 2,006 |
| Medical Guarding | -1,302 | 0 | 653 | 171 | 571 | 664 | 24 | 124 | 0 | 1,121 | 2,191 | 1,766 | 97 | 218 | 1,188 | 224 | 3,685 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### April 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 92% | 91% | 89% | 88% | 91% | 87% | 88% | 88% | 90% | 90% | 96% | 94% | 91% | 85% | 91% | 94% | 91% |
| Seen for Medical Services* | 94% | 95% | 89% | 98% | 90% | 92% | 88% | 94% | 89% | 89% | 99% | 96% | 91% | 89% | 92% | 93% | 94% |
| Seen for Mental Health Services* | 75% | 77% | 91% | 84% | 93% | 82% | 92% | 80% | 91% | 92% | 91% | 89% | 94% | 81% | 86% | 91% | 87% |
| Seen for Dental Services* | 87% | 88% | 85% | 90% | 95% | 82% | 79% | 95% | 86% | 88% | 95% | 88% | 83% | 91% | 96% | 99% | 90% |
| Seen for Diagnostic/Specialty Services* | 88% | 97% | 84% | 89% | 92% | 88% | 91% | 91% | 91% | 93% | 96% | 95% | 89% | 89% | 95% | 96% | 92% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,065 | 4,783 | 4,588 | 3,722 | 5,470 | 3,324 | 4,694 | 4,635 | 3,714 | 6,550 | 5,520 | 5,102 | 4,921 | 3,778 | 3,501 | 6,069 | 158,249 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,115 | 13,136 | 17,437 | 27,505 | 21,941 | 8,683 | 12,543 | 18,855 | 12,682 | 15,892 | 13,111 | 21,603 | 16,982 | 19,262 | 17,362 | 16,970 | 526,997 |
| **Total Inmate Refusals** | 465 | 728 | 1,238 | 1,579 | 768 | 1,019 | 610 | 1,101 | 2,139 | 587 | 163 | 297 | 1,001 | 3,449 | 392 | 855 | 25,675 |
| **Total Inmates Seen** | 11,602 | 11,305 | 14,339 | 22,928 | 19,318 | 6,671 | 10,560 | 15,684 | 9,466 | 13,845 | 12,447 | 20,109 | 14,526 | 15,432 | 15,427 | 15,167 | 458,142 |
| **Total Inmates Not Seen** | 1,048 | 1,103 | 1,860 | 2,998 | 1,855 | 993 | 1,373 | 2,070 | 1,077 | 1,460 | 501 | 1,197 | 1,455 | 2,381 | 1,543 | 948 | 43,180 |
| Not Seen Due to Custody | 65 | 91 | 96 | 452 | 1 | 47 | 102 | 743 | 70 | 206 | 109 | 109 | 45 | 394 | 13 | 29 | 4,477 |
| Not Seen Due to Provider | 679 | 698 | 1,252 | 1,923 | 1,260 | 561 | 976 | 1,015 | 635 | 732 | 229 | 829 | 485 | 1,460 | 999 | 856 | 25,516 |
| Not Seen Due to Other | 304 | 314 | 512 | 623 | 594 | 385 | 295 | 312 | 372 | 522 | 163 | 259 | 925 | 527 | 531 | 63 | 13,187 |
| **Average Inmates per Scheduled Transport** | 2.28 | 2.54 | 2.25 | 1.42 | 1.53 | 1.18 | 1.48 | 1.12 | 1.68 | 2.97 | 2.14 | 2.22 | 1.44 | 2.41 | 1.31 | 2.03 | 2.13 |
| **Inmates Seen for On-Site Specialty Care** | 532 | 849 | 387 | 745 | 376 | 125 | 636 | 277 | 276 | 834 | 562 | 955 | 536 | 442 | 305 | 883 | 18,857 |
| **Inmates Seen for Off-Site Specialty Care** | 155 | 211 | 177 | 187 | 309 | 85 | 137 | 228 | 154 | 291 | 129 | 253 | 208 | 115 | 205 | 148 | 6,458 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,121 | 2,185 | 1,043 | 1,142 | 2,443 | 377 | 5,012 | 3,035 | 1,600 | 2,750 | 1,181 | 4,367 | 1,726 | 834 | 230 | 1,968 | 56,394 |
| Overtime Dollars | 51,334 | 94,265 | 42,345 | 49,239 | 98,415 | 16,142 | 214,769 | 134,249 | 79,983 | 123,717 | 54,255 | 179,855 | 76,287 | 37,493 | 9,171 | 80,443 | $2,482,084 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 112 | 0 | 102 | 0 | 0 | 8 | 0 | 72 | 33 | 7 | 43 | 55 | 849 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,677 | 0 | 3,150 | 0 | 0 | 228 | 0 | 1,445 | 934 | 152 | 1,487 | 1,757 | $27,054 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,156 | 6,758 | 3,261 | 1,767 | 7,543 | 652 | 16,672 | 6,073 | 1,941 | 11,029 | 683 | 2,833 | 4,740 | 2,423 | 605 | 14,865 | 154,114 |
| Overtime Dollars | 152,219 | 306,855 | 152,097 | 86,411 | 364,245 | 35,779 | 754,842 | 292,876 | 97,025 | 525,020 | 31,324 | 117,357 | 248,601 | 121,047 | 29,100 | 690,321 | $7,341,212 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 28 | 0 | 1,001 | 8 | 0 | 610 | 0 | 64 | 18 | 24 | 158 | 229 | 6,042 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 938 | 0 | 32,933 | 170 | 0 | 19,225 | 0 | 1,284 | 643 | 830 | 5,414 | 7,545 | $197,596 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 138 | 856 | 88 | 159 | 1,507 | 0 | 218 | 520 | 530 | 0 | 896 | 97 | 0 | 40 | 160 | 351 | 12,364 |
| Medical Guarding | 216 | 128 | 0 | 208 | 456 | 0 | 96 | 3,856 | 0 | 8,363 | 305 | 72 | 8 | 1,636 | -451 | 0 | 26,288 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2010

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **4,138** | **5,314** | **3,171** | **4,231** | **5,129** | **5,792** | **4,337** | **3,082** | **3,856** | **4,872** | **5,630** | **3,217** | **6,375** | **1,267** | **6,788** | **3,347** | **4,199** |
| 1(a) Primary Care Provider Ducats | 2,718 | 1,613 | 1,871 | 2,452 | 2,838 | 1,556 | 2,393 | 1,112 | 1,842 | 2,337 | 2,713 | 2,121 | 2,618 | 1,244 | 4,026 | 1,814 | 1,606 |
| 1(b) RN Ducats | 1,420 | 3,701 | 1,300 | 1,779 | 2,291 | 4,236 | 1,944 | 1,970 | 2,014 | 2,535 | 2,917 | 1,096 | 3,757 | 23 | 2,762 | 1,533 | 2,593 |
| 2 **Add-on Appointments** | **873** | **411** | **1,032** | **1,922** | **564** | **1,862** | **391** | **2,488** | **390** | **357** | **570** | **2,317** | **7,579** | **18,613** | **127** | **361** | **3,109** |
| 3 **Inmate Refusals** | **56** | **190** | **49** | **218** | **94** | **111** | **54** | **4** | **46** | **126** | **440** | **50** | **1** | **28** | **374** | **172** | **322** |
| 4 **Inmates Seen** | **4,548** | **4,894** | **3,963** | **5,591** | **5,218** | **7,157** | **4,270** | **5,383** | **3,870** | **4,876** | **5,462** | **5,028** | **13,611** | **19,588** | **5,807** | **3,416** | **6,508** |
| 5 **Not Seen Due to Custody** | **7** | **2** | **1** | **3** | **0** | **10** | **23** | **0** | **71** | **0** | **0** | **0** | **15** | **0** | **157** | **0** | **76** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 5(b) Modified program in effect | 7 | 0 | 1 | 3 | 0 | 8 | 23 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 75 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 100 | 0 | 1 |
| 6 **Not Seen Due to Provider** | **319** | **521** | **140** | **272** | **266** | **295** | **141** | **105** | **184** | **170** | **223** | **392** | **254** | **134** | **341** | **63** | **293** |
| 6(a) Line not completed | 82 | 105 | 12 | 32 | 16 | 8 | 24 | 0 | 0 | 12 | 3 | 0 | 51 | 28 | 159 | 16 | 116 |
| 6(b) Scheduling error | 59 | 159 | 76 | 91 | 110 | 130 | 61 | 11 | 38 | 6 | 43 | 3 | 127 | 35 | 24 | 18 | 93 |
| 6(c) Provider cancelled | 176 | 215 | 33 | 96 | 139 | 156 | 56 | 94 | 139 | 127 | 177 | 389 | 76 | 70 | 158 | 29 | 84 |
| 6(d) Lack of provider preparation | 2 | 3 | 10 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 39 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 **Not Seen Due to Other** | **81** | **118** | **50** | **69** | **115** | **81** | **240** | **78** | **75** | **57** | **75** | **64** | **73** | **130** | **236** | **57** | **109** |
| 7(a) Inmate paroled or transferred | 23 | 18 | 7 | 57 | 27 | 25 | 89 | 29 | 20 | 19 | 20 | 18 | 28 | 44 | 80 | 9 | 31 |
| 7(b) Inmate received conflicting ducats | 4 | 22 | 5 | 4 | 24 | 11 | 62 | 10 | 23 | 2 | 16 | 7 | 7 | 8 | 21 | 11 | 12 |
| 7(c) Unit Health Record unavailable | 1 | 37 | 3 | 2 | 2 | 2 | 0 | 1 | 2 | 3 | 3 | 3 | 1 | 6 | 0 | 8 | 16 |
| 7(d) Inmate moved to another facility | 29 | 22 | 13 | 0 | 25 | 27 | 75 | 16 | 12 | 2 | 18 | 3 | 7 | 22 | 63 | 18 | 15 |
| 7(e) Inmate at hospital/in-patient area of prison | 23 | 10 | 5 | 33 | 33 | 12 | 12 | 17 | 8 | 28 | 13 | 23 | 28 | 50 | 26 | 7 | 18 |
| 7(f) Inmate out to court | 1 | 0 | 4 | 1 | 4 | 1 | 2 | 4 | 0 | 3 | 5 | 3 | 1 | 0 | 11 | 3 | 5 |
| 7(g) Other reason | 0 | 9 | 13 | 2 | 0 | 3 | 0 | 1 | 10 | 0 | 0 | 7 | 1 | 0 | 35 | 1 | 12 |
| 8 **Total Inmates Not Seen** | **407** | **641** | **191** | **344** | **381** | **386** | **404** | **183** | **330** | **227** | **298** | **456** | **342** | **264** | **734** | **120** | **478** |
| 9 **Medical 7362s** | **0** | **2,327** | **1,113** | **3,109** | **6,228** | **1,628** | **1,971** | **3,448** | **2,381** | **1,298** | **3,124** | **1,332** | **2,657** | **1,899** | **4,076** | **887** | **2,094** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2010

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  **Medical Ducats** | **8,881** | **4,164** | **8,246** | **2,263** | **11,221** | **3,163** | **3,974** | **2,528** | **3,807** | **5,960** | **3,187** | **13,069** | **6,473** | **3,871** | **5,084** | **2,871** | **163,507** |
| 1(a) Primary Care Provider Ducats | 1,318 | 1,957 | 2,638 | 1,418 | 1,599 | 626 | 2,514 | 907 | 1,918 | 3,168 | 1,359 | 2,621 | 2,430 | 1,613 | 3,739 | 1,288 | 67,987 |
| 1(b) RN Ducats | 7,563 | 2,207 | 5,608 | 845 | 9,622 | 2,537 | 1,460 | 1,621 | 1,889 | 2,792 | 1,828 | 10,448 | 4,043 | 2,258 | 1,345 | 1,583 | 95,520 |
| 2  **Add-on Appointments** | **568** | **224** | **1,135** | **4,644** | **2,088** | **256** | **963** | **4,413** | **238** | **718** | **3,272** | **663** | **167** | **538** | **685** | **2,979** | **66,517** |
| 3  **Inmate Refusals** | **269** | **221** | **761** | **94** | **544** | **178** | **194** | **141** | **383** | **223** | **47** | **144** | **205** | **304** | **232** | **60** | **6,335** |
| 4  **Inmates Seen** | **8,603** | **3,959** | **7,714** | **6,647** | **11,546** | **2,986** | **4,195** | **6,379** | **3,266** | **5,750** | **6,322** | **13,054** | **5,876** | **3,645** | **5,089** | **5,404** | **209,625** |
| 5  **Not Seen Due to Custody** | **19** | **6** | **55** | **28** | **0** | **11** | **46** | **194** | **42** | **116** | **26** | **21** | **7** | **6** | **4** | **21** | **967** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 1 | 3 | 0 | 2 | 25 |
| 5(b) Modified program in effect | 11 | 0 | 55 | 28 | 0 | 0 | 18 | 194 | 22 | 114 | 26 | 21 | 6 | 2 | 0 | 0 | 730 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(e) Other reason | 8 | 6 | 0 | 0 | 0 | 11 | 23 | 0 | 20 | 0 | 0 | 0 | 0 | 1 | 4 | 19 | 210 |
| 6  **Not Seen Due to Provider** | **379** | **101** | **581** | **119** | **829** | **200** | **407** | **119** | **256** | **386** | **29** | **398** | **273** | **386** | **295** | **337** | **9,208** |
| 6(a) Line not completed | 86 | 29 | 114 | 38 | 514 | 59 | 239 | 2 | 46 | 176 | 0 | 40 | 171 | 169 | 59 | 216 | 2,622 |
| 6(b) Scheduling error | 195 | 12 | 117 | 5 | 147 | 88 | 34 | 32 | 39 | 93 | 6 | 26 | 24 | 34 | 91 | 0 | 2,027 |
| 6(c) Provider cancelled | 76 | 59 | 349 | 76 | 165 | 53 | 129 | 83 | 160 | 117 | 23 | 332 | 74 | 181 | 128 | 114 | 4,333 |
| 6(d) Lack of provider preparation | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 | 42 |
| 6(e) Medically restricted movement | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 26 |
| 6(f) Other reason | 13 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 158 |
| 7  **Not Seen Due to Other** | **179** | **101** | **270** | **19** | **390** | **44** | **95** | **108** | **98** | **203** | **35** | **115** | **279** | **68** | **149** | **28** | **3,889** |
| 7(a) Inmate paroled or transferred | 39 | 8 | 122 | 3 | 133 | 5 | 18 | 64 | 6 | 74 | 7 | 19 | 67 | 12 | 54 | 0 | 1,175 |
| 7(b) Inmate received conflicting ducats | 7 | 29 | 11 | 0 | 26 | 13 | 10 | 10 | 29 | 22 | 9 | 1 | 22 | 17 | 24 | 3 | 482 |
| 7(c) Unit Health Record unavailable | 43 | 4 | 0 | 5 | 47 | 0 | 2 | 1 | 9 | 11 | 1 | 6 | 3 | 9 | 5 | 23 | 259 |
| 7(d) Inmate moved to another facility | 23 | 15 | 99 | 8 | 160 | 1 | 35 | 19 | 26 | 30 | 12 | 39 | 47 | 12 | 31 | 1 | 925 |
| 7(e) Inmate at hospital/in-patient area of prison | 52 | 19 | 29 | 3 | 15 | 0 | 16 | 11 | 27 | 53 | 4 | 21 | 11 | 15 | 26 | 0 | 618 |
| 7(f) Inmate out to court | 1 | 1 | 5 | 0 | 3 | 0 | 3 | 0 | 1 | 8 | 0 | 6 | 11 | 1 | 4 | 0 | 92 |
| 7(g) Other reason | 14 | 25 | 4 | 0 | 6 | 25 | 11 | 3 | 0 | 5 | 2 | 23 | 118 | 2 | 5 | 1 | 338 |
| 8  **Total Inmates Not Seen** | **577** | **208** | **906** | **166** | **1,219** | **255** | **548** | **421** | **396** | **705** | **90** | **534** | **559** | **460** | **448** | **386** | **14,064** |
| 9  **Medical 7362s** | **2,217** | **1,911** | **959** | **1,462** | **2,938** | **0** | **3,894** | **2,490** | **3,164** | **2,109** | **1,089** | **3,008** | **1,636** | **1,932** | **3,253** | **318** | **71,952** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2010

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,851 | 431 | 138 | 2,008 | 7,786 | 1,165 | 5,721 | 6,122 | 7,407 | 2,232 | 6,798 | 2,549 | 1,830 | 273 | 2,835 | 1,827 | 923 |
| 11 Add-on Appointments | 438 | 24 | 3 | 262 | 2,856 | 126 | 420 | 702 | 0 | 25 | 967 | 22 | 58 | 24 | 1,968 | 29 | 53 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 391 | 0 | 3,101 | 0 | 5,391 | 0 | 0 | 0 | 424 | 0 | 0 |
| 13 Inmate Refusals | 3 | 36 | 0 | 244 | 54 | 63 | 541 | 859 | 240 | 25 | 1,432 | 4 | 0 | 6 | 3 | 54 | 85 |
| 14 Inmates Seen | 2,066 | 335 | 128 | 1,893 | 8,874 | 1,048 | 4,436 | 5,075 | 6,463 | 1,928 | 5,456 | 2,439 | 1,767 | 255 | 4,626 | 1,653 | 813 |
| 15 Not Seen Due to Custody | 0 | 7 | 3 | 8 | 304 | 111 | 110 | 164 | 124 | 38 | 11 | 0 | 2 | 1 | 9 | 7 | 8 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 8 | 304 | 101 | 110 | 111 | 124 | 38 | 0 | 0 | 0 | 1 | 0 | 7 | 8 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 7 | 3 | 0 | 0 | 10 | 0 | 25 | 0 | 0 | 11 | 0 | 2 | 0 | 8 | 0 | 0 |
| 16 Not Seen Due to Provider | 188 | 48 | 8 | 73 | 452 | 36 | 733 | 433 | 329 | 100 | 628 | 108 | 97 | 23 | 29 | 87 | 39 |
| 16(a) Line not completed. | 44 | 2 | 0 | 33 | 7 | 0 | 21 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 14 | 0 | 0 |
| 16(b) Scheduling error. | 41 | 9 | 2 | 13 | 166 | 20 | 44 | 76 | 19 | 2 | 108 | 0 | 11 | 5 | 0 | 29 | 7 |
| 16(c) Provider cancelled. | 103 | 37 | 6 | 9 | 245 | 16 | 667 | 330 | 306 | 96 | 518 | 108 | 85 | 18 | 15 | 58 | 32 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 34 | 0 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 32 | 29 | 2 | 52 | 958 | 33 | 321 | 293 | 251 | 166 | 238 | 20 | 22 | 12 | 136 | 55 | 31 |
| 17(a) Inmate paroled or transferred | 6 | 16 | 0 | 32 | 114 | 24 | 67 | 93 | 26 | 1 | 45 | 9 | 3 | 7 | 56 | 6 | 13 |
| 17(b) Inmate received conflicting ducats | 4 | 2 | 0 | 2 | 317 | 3 | 91 | 95 | 14 | 4 | 83 | 1 | 8 | 0 | 15 | 6 | 1 |
| 17(c) Unit Health Record unavailable | 4 | 3 | 0 | 0 | 20 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 9 | 5 | 0 | 1 | 125 | 5 | 74 | 41 | 37 | 1 | 32 | 1 | 2 | 1 | 6 | 40 | 6 |
| 17(e) Inmate at hospital/in-patient area of hospital | 6 | 2 | 2 | 0 | 35 | 1 | 81 | 38 | 59 | 1 | 67 | 6 | 5 | 4 | 6 | 2 | 3 |
| 17(f) Inmate out to court | 1 | 0 | 0 | 0 | 3 | 0 | 7 | 16 | 1 | 0 | 0 | 3 | 2 | 0 | 11 | 1 | 1 |
| 17(g) Other reason | 2 | 1 | 0 | 17 | 344 | 0 | 1 | 10 | 100 | 159 | 1 | 0 | 2 | 0 | 42 | 0 | 7 |
| 18 Total Inmates Not Seen | 220 | 84 | 13 | 133 | 1,714 | 180 | 1,164 | 890 | 704 | 304 | 877 | 128 | 121 | 36 | 174 | 149 | 78 |
| 19 Mental Health 7362s | 315 | 155 | 12 | 249 | 0 | 25 | 148 | 270 | 78 | 997 | 306 | 283 | 157 | 15 | 624 | 130 | 444 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2010

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 251 | 2,838 | 3,388 | 16,353 | 2,047 | 3,344 | 2,928 | 4,604 | 5,392 | 2,414 | 2,884 | 2,613 | 5,310 | 10,801 | 5,369 | 2,092 | 124,524 |
| 11 Add-on Appointments | 135 | 97 | 6 | 495 | 9 | 43 | 366 | 2,961 | 260 | 497 | 66 | 0 | 347 | 714 | 434 | 2,316 | 16,723 |
| 12 Unducated EOP Clinical Encounters | 0 | 2,503 | 7,669 | 0 | 0 | 2,853 | 0 | 0 | 203 | 1,667 | 0 | 50 | 0 | 0 | 0 | 575 | 24,827 |
| 13 Inmate Refusals | 38 | 256 | 158 | 1,327 | 29 | 763 | 68 | 882 | 1,371 | 67 | 57 | 85 | 641 | 2,787 | 73 | 570 | 12,821 |
| 14 Inmates Seen | 262 | 2,075 | 2,954 | 13,073 | 1,893 | 2,162 | 2,962 | 5,351 | 3,880 | 2,620 | 2,640 | 2,239 | 4,698 | 7,110 | 4,928 | 3,490 | 111,592 |
| 15 Not Seen Due to Custody | 4 | 66 | 32 | 381 | 0 | 15 | 29 | 531 | 4 | 8 | 59 | 71 | 11 | 387 | 6 | 0 | 2,511 |
| 15(a) Lack of officers | 0 | 13 | 6 | 0 | 0 | 0 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 15(b) Modified program in effect | 0 | 49 | 24 | 290 | 0 | 0 | 22 | 527 | 0 | 8 | 53 | 71 | 2 | 322 | 4 | 0 | 2,184 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 9 | 33 | 0 | 0 | 72 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| 15(e) Other reason: | 4 | 4 | 2 | 91 | 0 | 15 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 32 | 2 | 0 | 220 |
| 16 Not Seen Due to Provider | 57 | 441 | 175 | 1,526 | 69 | 164 | 137 | 659 | 226 | 129 | 138 | 180 | 100 | 817 | 542 | 348 | 9,119 |
| 16(a) Line not completed. | 47 | 11 | 21 | 0 | 3 | 1 | 8 | 6 | 8 | 25 | 7 | 0 | 0 | 219 | 41 | 0 | 520 |
| 16(b) Scheduling error. | 1 | 32 | 21 | 27 | 14 | 29 | 11 | 207 | 29 | 48 | 3 | 0 | 26 | 224 | 117 | 0 | 1,341 |
| 16(c) Provider cancelled. | 9 | 142 | 133 | 1,493 | 51 | 134 | 97 | 317 | 181 | 56 | 126 | 180 | 74 | 353 | 340 | 348 | 6,683 |
| 16(d) Medically restricted movement. | 0 | 256 | 0 | 0 | 1 | 0 | 19 | 4 | 4 | 0 | 2 | 0 | 0 | 6 | 5 | 0 | 338 |
| 16(e) Other reason | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 125 | 4 | 0 | 0 | 0 | 0 | 15 | 39 | 0 | 237 |
| 17 Not Seen Due to Other | 25 | 97 | 75 | 541 | 65 | 283 | 98 | 142 | 171 | 87 | 56 | 38 | 207 | 414 | 254 | 0 | 5,204 |
| 17(a) Inmate paroled or transferred | 11 | 4 | 47 | 116 | 17 | 8 | 17 | 82 | 15 | 20 | 12 | 4 | 44 | 47 | 94 | 0 | 1,056 |
| 17(b) Inmate received conflicting ducats | 0 | 15 | 1 | 58 | 5 | 6 | 23 | 37 | 44 | 18 | 21 | 0 | 36 | 45 | 84 | 0 | 1,039 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 20 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 73 |
| 17(d) Inmate moved to another facility | 0 | 18 | 5 | 103 | 29 | 6 | 12 | 4 | 29 | 11 | 11 | 34 | 37 | 39 | 17 | 0 | 741 |
| 17(e) Inmate at hospital/in-patient area of hospital | 5 | 28 | 13 | 61 | 0 | 87 | 17 | 17 | 57 | 20 | 6 | 0 | 44 | 76 | 28 | 0 | 777 |
| 17(f) Inmate out to court | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10 | 1 | 6 | 0 | 70 |
| 17(g) Other reason | 8 | 32 | 6 | 199 | 12 | 176 | 9 | 2 | 26 | 11 | 6 | 0 | 36 | 206 | 21 | 0 | 1,436 |
| 18 Total Inmates Not Seen | 86 | 604 | 282 | 2,448 | 134 | 462 | 264 | 1,332 | 401 | 224 | 253 | 289 | 318 | 1,618 | 802 | 348 | 16,834 |
| 19 Mental Health 7362s | 27 | 617 | 641 | 0 | 237 | 91 | 451 | 81 | 111 | 118 | 66 | 77 | 736 | 17 | 106 | 428 | 8,012 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,958 | 1,379 | 1,153 | 1,518 | 1,860 | 1,269 | 2,095 | 1,530 | 1,742 | 700 | 2,043 | 1,291 | 2,105 | 1,242 | 2,949 | 1,230 | 1,470 |
| 21 Add-on Appointments | 253 | 33 | 43 | 165 | 85 | 41 | 32 | 25 | 289 | 18 | 39 | 45 | 61 | 124 | 31 | 78 | 73 |
| 22 Inmate Refusals | 80 | 103 | 31 | 102 | 55 | 82 | 239 | 12 | 236 | 23 | 217 | 7 | 30 | 61 | 214 | 47 | 118 |
| 23 Inmates Seen | 2,022 | 1,096 | 1,109 | 1,460 | 1,758 | 1,062 | 1,626 | 1,411 | 1,652 | 617 | 1,738 | 1,222 | 1,992 | 1,174 | 2,397 | 1,243 | 1,321 |
| 24 Not Seen Due to Custody | 6 | 12 | 1 | 3 | 6 | 0 | 42 | 0 | 20 | 0 | 0 | 7 | 7 | 0 | 107 | 4 | 7 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 6 | 9 | 0 | 3 | 6 | 0 | 34 | 0 | 20 | 0 | 0 | 7 | 0 | 0 | 26 | 4 | 7 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 81 | 0 | 0 |
| 25 Not Seen Due to Provider | 46 | 155 | 32 | 86 | 85 | 145 | 143 | 52 | 73 | 63 | 76 | 85 | 105 | 89 | 175 | 3 | 70 |
| 25(a) Unable to complete line | 3 | 81 | 3 | 7 | 0 | 27 | 28 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 50 | 0 | 22 |
| 25(b) Scheduling error | 21 | 21 | 9 | 37 | 9 | 22 | 50 | 1 | 22 | 7 | 21 | 1 | 28 | 29 | 1 | 0 | 21 |
| 25(c) Provider cancelled | 16 | 53 | 14 | 31 | 76 | 96 | 64 | 51 | 48 | 54 | 55 | 84 | 31 | 59 | 124 | 3 | 26 |
| 25(d) Lack of provider preparation | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 6 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25(f) Other reason | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 57 | 46 | 23 | 32 | 41 | 21 | 77 | 80 | 50 | 15 | 51 | 15 | 32 | 42 | 87 | 11 | 27 |
| 26(a) Inmate paroled or transferred | 7 | 9 | 8 | 15 | 11 | 12 | 23 | 53 | 28 | 5 | 16 | 4 | 5 | 5 | 39 | 4 | 9 |
| 26(b) Inmate received conflicting ducats | 3 | 6 | 1 | 1 | 6 | 2 | 18 | 6 | 3 | 3 | 11 | 2 | 2 | 3 | 4 | 1 | 2 |
| 26(c) Unit Health Record unavailable | 20 | 11 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 0 | 9 | 3 | 0 | 1 | 0 |
| 26(d) Inmate moved to another facility | 10 | 2 | 11 | 5 | 9 | 5 | 19 | 0 | 1 | 0 | 4 | 0 | 7 | 5 | 3 | 4 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 1 | 0 | 2 | 12 | 2 | 7 | 10 | 0 | 6 | 7 | 5 | 8 | 9 | 6 | 1 | 2 |
| 26(f) Inmate out to court | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 |
| 26(g) Other reason | 11 | 17 | 0 | 9 | 0 | 0 | 7 | 8 | 18 | 0 | 0 | 2 | 1 | 17 | 33 | 0 | 8 |
| 27 Total Inmates Not Seen | 109 | 213 | 56 | 121 | 132 | 166 | 262 | 132 | 143 | 78 | 127 | 107 | 144 | 131 | 369 | 18 | 104 |
| 28 Dental 7362s | 298 | 274 | 186 | 378 | 216 | 157 | 302 | 273 | 689 | 609 | 469 | 478 | 270 | 183 | 574 | 296 | 373 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2010

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **20  Dental Ducats** | **1,230** | **1,477** | **1,521** | **1,069** | **1,232** | **944** | **1,799** | **665** | **1,015** | **1,886** | **1,766** | **1,349** | **1,191** | **1,515** | **1,714** | **1,217** | **49,124** |
| **21  Add-on Appointments** | **91** | **21** | **76** | **30** | **76** | **58** | **115** | **956** | **30** | **123** | **15** | **47** | **32** | **58** | **26** | **81** | **3,270** |
| **22  Inmate Refusals** | **78** | **140** | **108** | **69** | **64** | **47** | **142** | **28** | **141** | **96** | **41** | **21** | **29** | **147** | **55** | **86** | **2,949** |
| **23  Inmates Seen** | **1,080** | **1,201** | **1,269** | **931** | **1,176** | **783** | **1,399** | **1,520** | **776** | **1,683** | **1,661** | **1,210** | **988** | **1,291** | **1,610** | **1,205** | **44,683** |
| **24  Not Seen Due to Custody** | **23** | **15** | **0** | **14** | **0** | **21** | **27** | **18** | **24** | **29** | **11** | **3** | **0** | **1** | **3** | **0** | **411** |
| 24(a)  Lack of officers | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 24(b)  Modified program in effect | 3 | 0 | 0 | 13 | 0 | 1 | 25 | 18 | 4 | 29 | 10 | 3 | 0 | 0 | 0 | 0 | 228 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e)  Other reason | 20 | 15 | 0 | 0 | 0 | 15 | 2 | 0 | 20 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 168 |
| **25  Not Seen Due to Provider** | **87** | **85** | **145** | **73** | **20** | **108** | **296** | **35** | **73** | **136** | **20** | **115** | **51** | **112** | **27** | **5** | **2,871** |
| 25(a)  Unable to complete line | 50 | 25 | 46 | 6 | 1 | 46 | 108 | 8 | 25 | 26 | 0 | 2 | 28 | 0 | 6 | 2 | 608 |
| 25(b)  Scheduling error | 11 | 14 | 36 | 1 | 10 | 15 | 22 | 4 | 25 | 45 | 10 | 2 | 14 | 19 | 8 | 0 | 536 |
| 25(c)  Provider cancelled | 13 | 41 | 63 | 66 | 3 | 47 | 165 | 22 | 18 | 65 | 10 | 103 | 9 | 92 | 4 | 2 | 1,608 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 9 |
| 25(e)  Medically restricted movement | 0 | 5 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 39 |
| 25(f)  Other reason | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 71 |
| **26  Not Seen Due to Other** | **53** | **57** | **75** | **12** | **48** | **43** | **50** | **20** | **31** | **65** | **48** | **47** | **155** | **22** | **45** | **2** | **1,480** |
| 26(a)  Inmate paroled or transferred | 10 | 6 | 17 | 2 | 15 | 4 | 6 | 12 | 4 | 19 | 5 | 3 | 26 | 10 | 17 | 0 | 409 |
| 26(b)  Inmate received conflicting ducats | 4 | 17 | 6 | 2 | 5 | 3 | 2 | 2 | 2 | 3 | 6 | 2 | 16 | 6 | 5 | 0 | 155 |
| 26(c)  Unit Health Record unavailable | 12 | 7 | 18 | 4 | 0 | 0 | 1 | 0 | 16 | 12 | 0 | 2 | 2 | 0 | 4 | 0 | 137 |
| 26(d)  Inmate moved to another facility | 4 | 13 | 26 | 3 | 24 | 4 | 9 | 1 | 5 | 7 | 22 | 0 | 2 | 1 | 5 | 1 | 216 |
| 26(e)  Inmate at hospital/in-patient area of prison | 6 | 6 | 2 | 1 | 2 | 1 | 14 | 1 | 0 | 14 | 2 | 5 | 3 | 1 | 8 | 0 | 149 |
| 26(f)  Inmate out to court | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 4 | 0 | 3 | 0 | 30 |
| 26(g)  Other reason | 17 | 8 | 5 | 0 | 2 | 31 | 16 | 4 | 4 | 8 | 12 | 34 | 102 | 4 | 3 | 1 | 382 |
| **27  Total Inmates Not Seen** | **163** | **157** | **220** | **99** | **68** | **172** | **373** | **73** | **128** | **230** | **79** | **165** | **206** | **135** | **75** | **7** | **4,762** |
| **28  Dental 7362s** | **291** | **461** | **498** | **234** | **508** | **178** | **456** | **472** | **908** | **665** | **273** | **341** | **476** | **274** | **435** | **644** | **13,139** |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 3,201 | 1,800 | 1,296 | 2,130 | 3,826 | 1,260 | 4,398 | 1,920 | 3,528 | 6,295 | 2,366 | 3,067 | 3,407 | 1,310 | 6,889 | 1,421 | 1,433 |
| 30  Add-on Appointments | 135 | 61 | 338 | 458 | 275 | 449 | 110 | 128 | 332 | 651 | 273 | 88 | 127 | 53 | 54 | 105 | 181 |
| 31  Inmate Refusals | 83 | 113 | 13 | 211 | 18 | 56 | 68 | 13 | 66 | 236 | 257 | 28 | 51 | 23 | 243 | 56 | 108 |
| 32  Inmates Seen | 3,100 | 1,634 | 1,554 | 2,121 | 3,958 | 1,528 | 4,053 | 1,899 | 3,479 | 6,249 | 2,203 | 2,970 | 3,284 | 1,302 | 5,976 | 1,365 | 1,296 |
| 33  Not Seen Due to Custody | 2 | 7 | 0 | 4 | 7 | 2 | 36 | 3 | 40 | 1 | 0 | 2 | 4 | 1 | 266 | 0 | 36 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 76 | 0 | 0 |
| 33(b)  Modified program in effect | 2 | 0 | 0 | 0 | 7 | 2 | 36 | 0 | 39 | 0 | 0 | 2 | 0 | 1 | 70 | 0 | 0 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 0 | 7 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 120 | 0 | 0 |
| 34  Not Seen Due to Provider | 106 | 59 | 31 | 183 | 33 | 91 | 95 | 85 | 178 | 278 | 137 | 74 | 156 | 19 | 210 | 69 | 116 |
| 34(a)  Line not completed | 0 | 14 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 185 | 8 | 1 |
| 34(b)  Scheduling error | 6 | 34 | 29 | 81 | 5 | 15 | 84 | 2 | 41 | 12 | 6 | 0 | 25 | 2 | 0 | 25 | 15 |
| 34(c)  Clinician cancelled | 99 | 9 | 0 | 49 | 27 | 72 | 8 | 83 | 120 | 249 | 118 | 73 | 114 | 17 | 25 | 34 | 40 |
| 34(d)  Lack of provider preparation | 0 | 2 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 2 | 57 |
| 34(e)  Medically restricted movement | 1 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 8 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 3 |
| 34(f)  Other reason | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 9 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |
| 35  Not Seen Due to Other | 45 | 48 | 36 | 69 | 85 | 32 | 256 | 48 | 97 | 182 | 42 | 81 | 39 | 18 | 248 | 36 | 58 |
| 35(a)  Inmate paroled or transferred | 19 | 11 | 9 | 33 | 25 | 14 | 73 | 18 | 48 | 10 | 16 | 24 | 1 | 3 | 65 | 6 | 22 |
| 35(b)  Inmate received conflicting ducats | 1 | 0 | 0 | 5 | 29 | 8 | 43 | 3 | 14 | 10 | 11 | 6 | 7 | 0 | 22 | 2 | 11 |
| 35(c)  Unit Health Record unavailable | 0 | 11 | 3 | 3 | 0 | 1 | 0 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d)  Inmate moved to another facility | 11 | 5 | 6 | 4 | 9 | 1 | 86 | 1 | 9 | 1 | 2 | 1 | 3 | 0 | 115 | 1 | 8 |
| 35(e)  Inmate at hospital/in-patient area of prison | 11 | 8 | 5 | 2 | 18 | 5 | 18 | 7 | 1 | 89 | 10 | 33 | 18 | 7 | 23 | 2 | 7 |
| 35(f)  Inmate out to court | 2 | 1 | 2 | 0 | 3 | 0 | 1 | 10 | 1 | 2 | 2 | 3 | 1 | 0 | 22 | 1 | 0 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 0 | 8 | 5 | 3 | 1 | 3 | 3 | 2 | 9 | 69 | 0 | 14 | 4 | 3 | 0 | 23 | 6 |
| 35(h)  Other reason | 1 | 4 | 6 | 19 | 0 | 0 | 32 | 7 | 5 | 1 | 0 | 0 | 5 | 5 | 1 | 1 | 4 |
| 36  Total Inmates Not Seen | 153 | 114 | 67 | 256 | 125 | 125 | 387 | 136 | 315 | 461 | 179 | 157 | 199 | 38 | 724 | 105 | 210 |
| 37  Diagnostic/Specialty RFSs | 438 | 396 | 67 | 424 | 0 | 284 | 213 | 341 | 3,143 | 0 | 652 | 321 | 939 | 283 | 0 | 148 | 466 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,849 | 4,310 | 2,583 | 2,372 | 4,838 | 862 | 2,233 | 1,250 | 1,688 | 4,091 | 1,661 | 3,804 | 3,153 | 1,667 | 3,532 | 2,955 | 92,395 |
| 30 Add-on Appointments | 110 | 5 | 482 | 279 | 430 | 13 | 165 | 1,478 | 252 | 203 | 260 | 58 | 309 | 98 | 518 | 2,459 | 10,937 |
| 31 Inmate Refusals | 80 | 111 | 211 | 89 | 131 | 31 | 206 | 50 | 244 | 201 | 18 | 47 | 126 | 211 | 32 | 139 | 3,570 |
| 32 Inmates Seen | 1,657 | 4,070 | 2,402 | 2,277 | 4,703 | 740 | 2,004 | 2,434 | 1,544 | 3,792 | 1,824 | 3,606 | 2,964 | 1,386 | 3,800 | 5,068 | 92,242 |
| 33 Not Seen Due to Custody | 19 | 4 | 9 | 29 | 1 | 0 | 0 | 0 | 0 | 53 | 13 | 14 | 27 | 0 | 0 | 8 | 588 |
| 33(a) Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 102 |
| 33(b) Modified program in effect | 1 | 0 | 5 | 24 | 0 | 0 | 0 | 0 | 0 | 53 | 13 | 14 | 7 | 0 | 0 | 0 | 276 |
| 33(c) Not enough holding space | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 13 | 4 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 168 |
| 34 Not Seen Due to Provider | 156 | 71 | 351 | 205 | 342 | 89 | 136 | 202 | 80 | 81 | 42 | 136 | 61 | 145 | 135 | 166 | 4,318 |
| 34(a) Line not completed | 68 | 1 | 46 | 57 | 264 | 0 | 3 | 0 | 2 | 16 | 0 | 16 | 42 | 0 | 2 | 7 | 747 |
| 34(b) Scheduling error | 24 | 30 | 73 | 20 | 24 | 56 | 4 | 11 | 11 | 36 | 0 | 14 | 1 | 46 | 117 | 0 | 849 |
| 34(c) Clinician cancelled | 64 | 39 | 228 | 106 | 47 | 32 | 128 | 191 | 62 | 25 | 42 | 100 | 18 | 68 | 12 | 159 | 2,458 |
| 34(d) Lack of provider preparation | 0 | 1 | 4 | 22 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 7 | 0 | 0 | 121 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 42 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 24 | 2 | 0 | 101 |
| 35 Not Seen Due to Other | 47 | 59 | 92 | 51 | 91 | 15 | 52 | 42 | 72 | 167 | 24 | 59 | 284 | 23 | 83 | 33 | 2,614 |
| 35(a) Inmate paroled or transferred | 11 | 4 | 40 | 9 | 55 | 4 | 15 | 27 | 13 | 41 | 3 | 15 | 36 | 5 | 25 | 0 | 700 |
| 35(b) Inmate received conflicting ducats | 0 | 7 | 1 | 3 | 7 | 1 | 0 | 2 | 5 | 10 | 2 | 2 | 10 | 5 | 3 | 0 | 230 |
| 35(c) Unit Health Record unavailable | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 45 |
| 35(d) Inmate moved to another facility | 5 | 5 | 35 | 7 | 5 | 0 | 9 | 0 | 12 | 6 | 7 | 3 | 2 | 6 | 10 | 0 | 375 |
| 35(e) Inmate at hospital/in-patient area of prison | 5 | 20 | 9 | 3 | 14 | 2 | 22 | 5 | 12 | 83 | 2 | 20 | 21 | 6 | 19 | 0 | 507 |
| 35(f) Inmate out to court | 4 | 0 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 3 | 0 | 2 | 7 | 1 | 4 | 0 | 84 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 21 | 13 | 1 | 24 | 6 | 0 | 1 | 7 | 26 | 8 | 9 | 6 | 117 | 0 | 16 | 16 | 424 |
| 35(h) Other reason | 0 | 8 | 3 | 3 | 0 | 7 | 4 | 0 | 3 | 5 | 1 | 10 | 91 | 0 | 6 | 17 | 249 |
| 36 Total Inmates Not Seen | 222 | 134 | 452 | 285 | 434 | 104 | 188 | 244 | 152 | 301 | 79 | 209 | 372 | 168 | 218 | 207 | 7,520 |
| 37 Diagnostic/Specialty RFSs | 231 | 328 | 589 | 280 | 661 | 20 | 588 | 38 | 428 | 686 | 63 | 890 | 531 | 361 | 385 | 460 | 14,654 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **396** | **110** | **156** | **29** | **537** | **14** | **375** | **558** | **176** | **182** | **588** | **101** | **663** | **89** | **678** | **697** | **155** |
| 38(a)  First Watch | 30 | 1 | 6 | 6 | 85 | 0 | 84 | 31 | 9 | 37 | 65 | 23 | 32 | 13 | 124 | 14 | 16 |
| 38(b)  Second Watch | 195 | 68 | 62 | 17 | 185 | 4 | 124 | 253 | 96 | 62 | 230 | 32 | 357 | 30 | 287 | 457 | 68 |
| 38(c)  Third Watch | 171 | 41 | 88 | 6 | 267 | 10 | 167 | 274 | 71 | 83 | 293 | 46 | 274 | 46 | 267 | 226 | 71 |
| **38a  Code II Transports Off-site** | **19** | **13** | **11** | **18** | **56** | **4** | **41** | **9** | **22** | **35** | **15** | **8** | **22** | **17** | **36** | **10** | **18** |
| 38/a(a)  First Watch | 0 | 0 | 0 | 6 | 7 | 0 | 9 | 2 | 1 | 8 | 3 | 0 | 1 | 6 | 5 | 0 | 3 |
| 38/a(b)  Second Watch | 13 | 9 | 8 | 7 | 23 | 1 | 20 | 5 | 15 | 14 | 3 | 7 | 8 | 14 | 15 | 5 | 9 |
| 38/a(c)  Third Watch | 6 | 4 | 3 | 5 | 26 | 3 | 12 | 2 | 6 | 13 | 9 | 0 | 13 | 17 | 16 | 5 | 6 |
| **38b  Code III Transports Off-site** | **6** | **3** | **0** | **5** | **4** | **0** | **2** | **1** | **11** | **28** | **3** | **1** | **4** | **0** | **4** | **4** | **19** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 38/b(b)  Second Watch | 3 | 2 | 0 | 4 | 2 | 0 | 0 | 1 | 5 | 11 | 2 | 1 | 2 | 0 | 3 | 2 | 11 |
| 38/b(c)  Third Watch | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 5 | 10 | 0 | 0 | 1 | 0 | 1 | 2 | 5 |
| **38c  Unsched. State Vehicle Transports Off-site** | **7** | **6** | **0** | **6** | **41** | **10** | **89** | **13** | **15** | **5** | **11** | **29** | **17** | **16** | **9** | **10** | **9** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 0 | 7 | 0 | 4 | 0 | 0 | 0 | 1 | 7 | 1 | 2 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 4 | 0 | 6 | 11 | 3 | 20 | 8 | 6 | 1 | 5 | 5 | 10 | 8 | 6 | 10 | 6 |
| 38/c(c)  Third Watch | 7 | 2 | 0 | 0 | 23 | 7 | 65 | 5 | 9 | 4 | 5 | 0 | 6 | 16 | 2 | 0 | 3 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **364** | **88** | **145** | **0** | **436** | **0** | **243** | **535** | **128** | **114** | **559** | **63** | **620** | **13** | **629** | **673** | **109** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **426** | **826** | **212** | **460** | **1,553** | **42** | **262** | **720** | **563** | **390** | **663** | **423** | **747** | **316** | **595** | **244** | **13,946** |
| 38(a)  First Watch | 21 | 64 | 0 | 59 | 22 | 6 | 27 | 62 | 74 | 73 | 13 | 44 | 86 | 78 | 51 | 29 | 1,285 |
| 38(b)  Second Watch | 303 | 440 | 212 | 264 | 801 | 23 | 101 | 346 | 210 | 133 | 274 | 170 | 86 | 85 | 271 | 132 | 6,378 |
| 38(c)  Third Watch | 102 | 322 | 0 | 137 | 730 | 13 | 134 | 312 | 279 | 184 | 376 | 209 | 316 | 153 | 273 | 132 | 6,073 |
| **38a  Code II Transports Off-site** | **0** | **29** | **28** | **14** | **34** | **6** | **19** | **39** | **13** | **48** | **9** | **9** | **10** | **17** | **23** | **37** | **689** |
| 38/a(a)  First Watch | 0 | 5 | 0 | 2 | 7 | 0 | 2 | 5 | 2 | 7 | 2 | 5 | 1 | 1 | 2 | 10 | 102 |
| 38/a(b)  Second Watch | 0 | 13 | 28 | 6 | 11 | 5 | 9 | 18 | 2 | 16 | 5 | 2 | 5 | 12 | 13 | 11 | 332 |
| 38/a(c)  Third Watch | 0 | 11 | 0 | 6 | 16 | 1 | 8 | 16 | 9 | 25 | 2 | 2 | 10 | 4 | 8 | 16 | 280 |
| **38b  Code III Transports Off-site** | **32** | **7** | **0** | **3** | **3** | **9** | **10** | **0** | **6** | **26** | **0** | **25** | **2** | **3** | **4** | **11** | **236** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 1 | 1 | 1 | 4 | 0 | 0 | 2 | 0 | 4 | 0 | 2 | 0 | 2 | 34 |
| 38/b(b)  Second Watch | 16 | 3 | 0 | 2 | 0 | 1 | 3 | 0 | 3 | 13 | 0 | 11 | 2 | 1 | 2 | 1 | 107 |
| 38/b(c)  Third Watch | 14 | 4 | 0 | 0 | 2 | 7 | 3 | 0 | 3 | 11 | 0 | 10 | 0 | 0 | 2 | 8 | 95 |
| **38c  Unsched. State Vehicle Transports Off-site** | **11** | **27** | **27** | **12** | **21** | **0** | **55** | **34** | **21** | **40** | **0** | **79** | **14** | **33** | **19** | **20** | **706** |
| 38/c(a)  First Watch | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 2 | 0 | 7 | 0 | 5 | 1 | 1 | 51 |
| 38/c(b)  Second Watch | 2 | 10 | 27 | 8 | 4 | 0 | 16 | 6 | 13 | 14 | 0 | 27 | 3 | 3 | 12 | 7 | 261 |
| 38/c(c)  Third Watch | 8 | 16 | 0 | 4 | 17 | 0 | 34 | 24 | 7 | 24 | 0 | 45 | 11 | 25 | 6 | 12 | 387 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **383** | **763** | **157** | **431** | **1,495** | **27** | **178** | **647** | **523** | **276** | **654** | **310** | **715** | **263** | **549** | **176** | **12,266** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **210** | **117** | **51** | **200** | **172** | **84** | **379** | **108** | **233** | **271** | **167** | **92** | **280** | **164** | **143** | **110** | **171** |
| 39(a) Health Care related. | 172 | 90 | 45 | 174 | 164 | 77 | 377 | 87 | 189 | 218 | 103 | 92 | 266 | 160 | 100 | 85 | 159 |
| 39(b) All others. | 38 | 27 | 6 | 26 | 8 | 7 | 2 | 21 | 44 | 53 | 64 | 0 | 14 | 4 | 43 | 25 | 12 |
| **40 Unscheduled Transports** | **40** | **11** | **0** | **0** | **0** | **20** | **89** | **83** | **5** | **70** | **50** | **85** | **57** | **58** | **48** | **21** | **20** |
| **41 Inmates Transported** | **440** | **189** | **78** | **296** | **378** | **151** | **2,286** | **343** | **366** | **390** | **356** | **404** | **617** | **387** | **237** | **163** | **339** |
| **42 Budgeted Posts** | **24** | **11** | **12** | **12** | **13** | **16** | **31** | **16** | **24** | **17** | **15** | **10** | **25** | **11** | **15** | **11** | **10** |
| **43 Redirected Staff Hours** | **608** | **27** | **63** | **1,330** | **349** | **46** | **0** | **19** | **16** | **432** | **491** | **72** | **764** | **165** | **80** | **336** | **2,006** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,744 | 1,545 | 337 | 2,826 | 1,781 | 499 | 1,734 | 464 | 1,196 | 1,344 | 2,707 | 690 | 2,651 | 1,217 | 86 | 737 | 2,822 |
| 44(c) Overtime Dollars | 120,348 | 67,299 | 16,109 | 126,706 | 79,400 | 20,502 | 80,727 | 20,150 | 58,067 | 61,489 | 118,455 | 30,918 | 123,463 | 54,767 | 3,706 | 33,436 | 124,580 |
| 44(d) P.I.E. Hours | 24 | 13 | 79 | 0 | 16 | 0 | 17 | 0 | 10 | 9 | 100 | 147 | 0 | 1 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 616 | 450 | 2,732 | 0 | 705 | 0 | 417 | 0 | 445 | 259 | 3,454 | 5,095 | 0 | 52 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **0** | **4** | **8** | **2** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | **-1,302** | **0** | **653** | **171** | **571** | **664** | **24** | **124** | **0** | **1,121** | **2,191** | **1,766** | **97** | **40** | **1,188** | **224** | **3,685** |
| 46(a) First Watch | -480 | 0 | 255 | 0 | 48 | 96 | 0 | 27 | 0 | 320 | 0 | 448 | 10 | 44 | 416 | 16 | 1,324 |
| 46(b) Second Watch | -496 | 0 | 65 | 171 | 214 | 384 | 8 | 66 | 0 | 573 | 1,616 | 798 | 8 | 134 | 276 | 88 | 2,220 |
| 46(c) Third Watch | -326 | 0 | 333 | 0 | 310 | 184 | 16 | 31 | 0 | 229 | 575 | 0 | 79 | 40 | 496 | 120 | 141 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 629 | 699 | 1,127 | 2,060 | 3,337 | 1,465 | 7,713 | 1,924 | 5,121 | 7,219 | 6,310 | 10,205 | 9,914 | 3,142 | 2,459 | 518 | 5,273 |
| 47(b) Overtime Dollars | 26,523 | 33,893 | 51,156 | 94,711 | 163,615 | 70,408 | 376,370 | 93,461 | 259,241 | 335,431 | 302,531 | 475,620 | 488,117 | 147,725 | 136,641 | 25,457 | 255,193 |
| 47(c) P.I.E. Hours | 8 | 24 | 654 | 65 | 0 | 0 | 804 | 0 | 244 | 56 | 56 | 482 | 0 | 8 | 1,123 | 49 | 328 |
| 47(d) P.I.E. Dollars | 277 | 830 | 22,625 | 1,791 | 0 | 0 | 23,504 | 0 | 9,558 | 1,394 | 1,936 | 16,691 | 0 | 277 | 37,295 | 1,093 | 11,342 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**April 2010**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 107 | 165 | 152 | 204 | 234 | 98 | 108 | 322 | 122 | 182 | 156 | 259 | 250 | 169 | 188 | 181 | 5,849 |
| 39(a) Health Care related. | 92 | 106 | 110 | 190 | 229 | 83 | 100 | 288 | 103 | 143 | 113 | 214 | 206 | 103 | 143 | 154 | 4,935 |
| 39(b) All others. | 15 | 59 | 42 | 14 | 5 | 15 | 8 | 34 | 19 | 39 | 43 | 45 | 44 | 66 | 45 | 27 | 914 |
| 40 Unscheduled Transports | 12 | 39 | 18 | 12 | 3 | 4 | 84 | 83 | 44 | 124 | 13 | 3 | 3 | 9 | 54 | 0 | 1,162 |
| 41 Inmates Transported | 222 | 308 | 265 | 281 | 354 | 102 | 232 | 406 | 217 | 549 | 255 | 479 | 300 | 257 | 242 | 313 | 12,202 |
| 42 Budgeted Posts | 9 | 16 | 0 | 22 | 13 | 14 | 11 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 26 | 507 |
| 43 Redirected Staff Hours | 138 | 856 | 88 | 159 | 1,507 | 0 | 218 | 520 | 530 | 0 | 896 | 97 | 0 | 40 | 160 | 351 | 12,364 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,121 | 2,185 | 1,043 | 1,142 | 2,443 | 377 | 5,012 | 3,035 | 1,600 | 2,750 | 1,181 | 4,367 | 1,726 | 834 | 230 | 1,968 | 56,394 |
| 44(c) Overtime Dollars | 51,334 | 94,265 | 42,345 | 49,239 | 98,415 | 16,142 | 214,769 | 134,249 | 79,983 | 123,717 | 54,255 | 179,855 | 76,287 | 37,493 | 9,171 | 80,443 | 2,482,084 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 112 | 0 | 102 | 0 | 0 | 8 | 0 | 72 | 33 | 7 | 43 | 55 | 849 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,677 | 0 | 3,150 | 0 | 0 | 228 | 0 | 1,445 | 934 | 152 | 1,487 | 1,757 | 27,054 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 4 | 0 | 0 | 0 | 0 | 72 | 0 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 348 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 75 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 58 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 175 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 98 |
| 46 Redirected Staff Hours | 216 | 128 | 0 | 208 | 456 | 0 | 96 | 3,856 | 0 | 8,363 | 305 | 72 | 8 | 1,636 | -451 | 0 | 26,110 |
| 46(a) First Watch | 0 | 16 | 0 | 96 | 48 | 0 | 32 | 1,112 | 0 | 3,352 | 128 | 16 | 0 | 848 | -128 | 0 | 8,044 |
| 46(b) Second Watch | 192 | 88 | 0 | 96 | 360 | 0 | 32 | 888 | 0 | 2,398 | 88 | 48 | 8 | 672 | -160 | 0 | 10,834 |
| 46(c) Third Watch | 24 | 24 | 0 | 16 | 48 | 0 | 32 | 1,856 | 0 | 2,613 | 89 | 8 | 0 | 116 | -163 | 0 | 6,890 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 3,156 | 6,758 | 3,261 | 1,767 | 7,543 | 652 | 16,672 | 6,073 | 1,941 | 11,029 | 683 | 2,833 | 4,740 | 2,423 | 605 | 14,865 | 154,114 |
| 47(b) Overtime Dollars | 152,219 | 306,855 | 152,097 | 86,411 | 364,245 | 35,779 | 754,842 | 292,876 | 97,025 | 525,020 | 31,324 | 117,357 | 248,601 | 121,047 | 29,100 | 690,321 | 7,341,212 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 28 | 0 | 1,001 | 8 | 0 | 610 | 0 | 64 | 18 | 24 | 158 | 229 | 6,042 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 938 | 0 | 32,933 | 170 | 0 | 19,225 | 0 | 1,284 | 643 | 830 | 5,414 | 7,545 | 197,596 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 818 | 659 | 429 | 1,148 | 566 | 415 | 969 | 252 | 520 | 731 | 1,159 | 324 | 826 | 139 | 393 | 507 | 471 |
| 48(a) First Watch | 143 | 76 | 68 | 184 | 139 | 57 | 201 | 42 | 80 | 129 | 162 | 69 | 131 | 80 | 59 | 62 | 67 |
| 48(b) Second Watch | 426 | 376 | 229 | 655 | 256 | 224 | 468 | 121 | 267 | 355 | 624 | 144 | 416 | 186 | 198 | 291 | 251 |
| 48(c) Third Watch | 249 | 207 | 132 | 309 | 171 | 134 | 300 | 89 | 173 | 247 | 373 | 111 | 279 | 139 | 136 | 154 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **135** | **10** | **47** | **140** | **9** | **3** | **0** | **10** | **23** | **26** | **25** | **0** | **133** | **60** | **0** | **40** | **130** |
| 49(a) First Watch | 23 | 5 | 15 | 19 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 14 | 11 | 0 | 5 | 10 |
| 49(b) Second Watch | 71 | 4 | 10 | 69 | 6 | 0 | 0 | 10 | 3 | 26 | 9 | 0 | 86 | 11 | 0 | 28 | 30 |
| 49(c) Third Watch | 41 | 1 | 22 | 52 | 3 | 3 | 0 | 0 | 16 | 0 | 14 | 0 | 33 | 24 | 0 | 7 | 90 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **57** | **34** | **72** | **90** | **50** | **103** | **57** | **108** | **174** | **204** | **31** | **69** | **50** | **53** | **45** | **56** |
| 50(a) First Watch | 16 | 4 | 3 | 0 | 0 | 3 | 10 | 6 | 5 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 35 | 21 | 69 | 46 | 40 | 70 | 34 | 79 | 82 | 156 | 20 | 50 | 37 | 32 | 36 | 43 |
| 50(c) Third Watch | 28 | 18 | 10 | 3 | 44 | 7 | 23 | 17 | 24 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **10** | **1** | **1** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **25** | **0** | **5** | **3** | **0** | **0** | **7** |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 2 |
| 51(b) Second Watch | 4 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 1 | 0 | 0 | 2 |
| 51(c) Third Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 4 | 0 | 0 | 0 | 3 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **204.47** | **84.59** | **72.33** | **107.92** | **0.00** | **70.76** | **186.66** | **177.43** | **148.43** | **198.00** | **257.81** | **57.71** | **78.22** | **73.70** | **99.10** | **73.99** | **83.79** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 822 | 370 | 790 | 555 | 569 | 740 | 556 | 1,024 | 250 | 394 | 1,015 | 824 | 465 | 539 |
| 48(a) First Watch | 47 | 86 | 120 | 57 | 125 | 83 | 84 | 123 | 71 | 149 | 41 | 62 | 154 | 119 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 477 | 188 | 439 | 315 | 300 | 398 | 321 | 568 | 119 | 196 | 551 | 466 | 252 | 279 |
| 48(c) Third Watch | 131 | 195 | 225 | 125 | 226 | 157 | 185 | 219 | 164 | 307 | 90 | 136 | 310 | 239 | 159 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | 94 | 58 | 6 | 0 | 23 | 100 | 0 | 0 | 0 | 42 | 3 | 8 | 131 | 24 | 0 | 32 |
| 49(a) First Watch | 7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 25 | 5 | 0 | 0 |
| 49(b) Second Watch | 61 | 58 | 3 | 0 | 12 | 62 | 0 | 0 | 0 | 42 | 1 | 2 | 66 | 14 | 0 | 32 |
| 49(c) Third Watch | 26 | 0 | 3 | 0 | 7 | 38 | 0 | 0 | 0 | 0 | 1 | 3 | 40 | 5 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | 31 | 62 | 111 | 85 | 35 | 0 | 54 | 93 | 100 | 77 | 36 | 51 | 140 | 101 | 64 | 51 |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 60 | 19 | 0 | 39 | 77 | 74 | 45 | 22 | 39 | 88 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 0 | 12 | 11 | 21 | 29 | 11 | 10 | 33 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 74.32 | 80.00 | 111.08 | 130.43 | 70.16 | 129.06 | 90.37 | 154.26 | 163.41 | 140.61 | 68.53 | 72.94 | 221.98 | 159.75 | 113.80 | 177.23 |

**May Inmate Population** *(excludes out-of-state inmates)***:**                                                                              159,234

|  | **Medical**<br>*(% of Medical)* | **Mental Health**<br>*(% of Mental Health)* | **Dental**<br>*(% of Dental)* | **Diagnostic/Specialty**<br>*(% of Diagnostic/Specialty)* | **TOTAL**<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **222,570** | **125,095** | **49,222** | **99,026** | **495,913** |
| **Inmate Refusals:** | **5,718**<br>(2.6%) | **14,148**<br>(11.3%) | **2,907**<br>(5.9%) | **3,140**<br>(3.2%) | **25,913**<br>(5.2%) |
| **Inmates Seen:** | **204,346**<br>(91.8%) | **100,546**<br>(80.4%) | **41,657**<br>(84.6%) | **89,790**<br>(90.7%) | **436,339**<br>(88.0%) |
| **Inmates Not Seen:** | **12,722**<br>(5.7%) | **14,423**<br>(11.5%) | **4,657**<br>(9.5%) | **6,179**<br>(6.2%) | **37,981**<br>(7.7%) |
| Not Seen Due to Custody: | 673<br>(0.3%) | 1,778<br>(1.4%) | 307<br>(0.6%) | 370<br>(0.4%) | 3,128<br>(0.6%) |
| Not Seen Due to Provider: | 8,363<br>(3.8%) | 8,600<br>(6.9%) | 2,822<br>(5.7%) | 3,419<br>(3.5%) | 23,204<br>(4.7%) |
| Not Seen Due to Other: | 3,686<br>(1.7%) | 4,045<br>(3.2%) | 1,528<br>(3.1%) | 2,390<br>(2.4%) | 11,649<br>(2.3%) |

**On-Site** Specialty Care:  6,056          **Off-Site** Specialty Care:  17,877          Average Number of Inmates per Scheduled **Transport**:  2.10

*Notes:*  *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen.  32 of 33 institutions achieved that balance for May.*
*In the absence of an Inmate Population Report, for the May 2010 AQR inmate populations are based on 6-month averages.*

**Results Explanation**



In May, institutions recorded a total of 495,913 ducats and add-ons (526,997 in April).  Of those, 436,339 were seen, 25,913 resulted in inmate refusals and 37,981 were categorized under *Inmates Not Seen* as follows: 3,128 for custody reasons, 23,204 for provider reasons, and 11,649 for other reasons.



**Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) 231,598  (Overtime 183,803   Redirect 42,444   P.I.E. 5,352)  Total PY 1,412



Medical Transportation Total Hours (year-to-date averages) 74,906  (Overtime 61,562   Redirect 12,291   P.I.E. 1,053)  Total PY 457

## Comparative Performance Indicators

The intent of the Health AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 116% | 94% | 92% |
| Seen for Medical Services* | 94% | 97% | 93% |
| Seen for Mental Health Services* | 172% | 89% | 87% |
| Seen for Dental Services* | 87% | 96% | 90% |
| Seen for Diagnostic/Specialty Services* | 100% | 93% | 96% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 95% | 94% | 98% | 96% | 94% | 92% | 96% | 95% |
| Seen for Medical Services* | 92% | 95% | 94% | 98% | 98% | 96% | 94% | 99% | 98% |
| Seen for Mental Health Services* | 89% | 95% | 95% | 90% | 91% | 87% | 77% | 91% | 80% |
| Seen for Dental Services* | 95% | 95% | 90% | 90% | 93% | 95% | 85% | 94% | 95% |
| Seen for Diagnostic/Specialty Services* | 97% | 95% | 96% | 95% | 93% | 96% | 88% | 97% | 95% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 92% | 92% | 94% | 93% | 94% | 92% |
| Seen for Medical Services* | 92% | 95% | 92% | 96% | 98% | 93% | 93% |
| Seen for Mental Health Services* | 83% | 89% | 91% | 90% | 91% | 93% | 93% |
| Seen for Dental Services* | 87% | 80% | 93% | 89% | 88% | 81% | 92% |
| Seen for Diagnostic/Specialty Services* | 94% | 91% | 93% | 93% | 91% | 97% | 92% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 91% | 93% | 93% | 85% | 89% | 83% |
| Seen for Medical Services* | 94% | 93% | 95% | 95% | 91% | 92% | 89% |
| Seen for Mental Health Services* | 87% | 87% | 89% | 91% | 73% | 81% | 78% |
| Seen for Dental Services* | 94% | 93% | 89% | 92% | 81% | 82% | 91% |
| Seen for Diagnostic/Specialty Services* | 87% | 94% | 88% | 94% | 92% | 88% | 88% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 86% | 91% | 87% | 91% | 91% | 89% | 95% |
| Seen for Medical Services* | 90% | 89% | 89% | 88% | 95% | 91% | 93% |
| Seen for Mental Health Services* | 78% | 95% | 85% | 94% | 86% | 88% | 91% |
| Seen for Dental Services* | 88% | 89% | 77% | 93% | 94% | 82% | 99% |
| Seen for Diagnostic/Specialty Services* | 91% | 91% | 86% | 97% | 96% | 89% | 98% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 91% | 95% | 91% | 116% | 92% | 86% | 94% | 92% | 94% | 91% | 94% | 96% | 98% | 91% | 94% | 93% |
| Seen for Medical Services* | 92% | 92% | 95% | 94% | 94% | 95% | 90% | 97% | 92% | 96% | 93% | 94% | 98% | 98% | 89% | 96% | 95% |
| Seen for Mental Health Services* | 89% | 83% | 95% | 87% | 172% | 89% | 78% | 89% | 91% | 90% | 87% | 95% | 91% | 90% | 95% | 87% | 89% |
| Seen for Dental Services* | 95% | 87% | 95% | 94% | 87% | 80% | 88% | 96% | 93% | 89% | 93% | 90% | 93% | 90% | 89% | 95% | 89% |
| Seen for Diagnostic/Specialty Services* | 97% | 94% | 95% | 87% | 100% | 91% | 91% | 93% | 93% | 93% | 94% | 96% | 93% | 95% | 91% | 96% | 88% |
| *Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,397 | 4,183 | 5,481 | 5,899 | 3,735 | 4,508 | 5,026 | 2,524 | 6,449 | 2,652 | 5,379 | 4,354 | 6,230 | 3,471 | 3,837 | 3,709 | 4,514 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,742 | 8,529 | 6,039 | 12,800 | 16,280 | 11,423 | 16,319 | 15,296 | 16,391 | 14,262 | 16,886 | 11,181 | 21,368 | 22,920 | 18,721 | 7,157 | 11,009 |
| **Total Inmate Refusals** | 255 | 428 | 62 | 585 | 1,826 | 275 | 1,034 | 852 | 627 | 446 | 2,434 | 81 | 72 | 107 | 777 | 295 | 545 |
| **Total Inmates Seen** | 11,592 | 7,379 | 5,701 | 11,160 | 16,809 | 10,261 | 13,132 | 13,546 | 14,489 | 12,944 | 13,090 | 10,457 | 20,523 | 22,301 | 16,311 | 6,444 | 9,685 |
| **Total Inmates Not Seen** | 895 | 722 | 276 | 1,055 | 1,965 | 887 | 2,153 | 898 | 1,275 | 872 | 1,362 | 643 | 773 | 512 | 1,633 | 418 | 779 |
| Not Seen Due to Custody | 0 | 28 | 5 | 110 | 45 | 38 | 32 | 12 | 50 | 46 | 52 | 37 | 1 | 0 | 167 | 15 | 25 |
| Not Seen Due to Provider | 650 | 502 | 191 | 650 | 1,123 | 717 | 1,196 | 505 | 755 | 466 | 942 | 480 | 572 | 266 | 941 | 248 | 516 |
| Not Seen Due to Other | 245 | 192 | 80 | 295 | 797 | 132 | 925 | 381 | 470 | 360 | 368 | 126 | 200 | 246 | 525 | 155 | 238 |
| **Average Inmates per Scheduled Transport** | 2.40 | 1.66 | 2.13 | 1.59 | 1.31 | 2.04 | 6.21 | 1.78 | 2.13 | 1.33 | 3.01 | 3.49 | 2.07 | 2.17 | 2.25 | 1.55 | 1.88 |
| **Inmates Seen for On-Site Specialty Care** | 1,119 | 0 | 185 | 211 | 837 | 765 | 530 | 568 | 468 | 1,125 | 685 | 574 | 1,027 | 245 | 633 | 449 | 268 |
| **Inmates Seen for Off-Site Specialty Care** | 280 | 81 | 55 | 163 | 302 | 92 | 207 | 0 | 287 | 256 | 82 | 257 | 387 | 254 | 109 | 92 | 176 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 4,513 | 2,670 | 462 | 5,641 | 1,925 | 864 | 3,440 | 1,004 | 1,852 | 2,929 | 4,478 | 1,367 | 5,166 | 2,571 | 204 | 1,374 | 6,518 |
| Overtime Dollars | 207,122 | 118,294 | 19,485 | 261,755 | 100,110 | 37,797 | 159,167 | 41,376 | 95,517 | 131,490 | 205,960 | 64,507 | 242,741 | 119,329 | 9,500 | 59,450 | 290,110 |
| Permanent Intermittent Employee (P.I.E) Hours | 16 | 0 | 118 | 0 | 0 | 0 | 0 | 0 | 39 | 37 | 81 | 154 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 429 | 0 | 4,086 | 0 | 0 | 0 | 0 | 0 | 1,571 | 1,072 | 2,818 | 5,344 | 0 | 0 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 715 | 1,364 | 1,209 | 3,391 | 3,943 | 1,879 | 22,255 | 9,328 | 9,720 | 15,297 | 8,202 | 20,156 | 16,008 | 6,741 | 7,270 | 1,403 | 15,600 |
| Overtime Dollars | 31,638 | 64,841 | 54,279 | 163,341 | 204,557 | 88,540 | 1,098,729 | 465,636 | 505,515 | 723,805 | 402,319 | 574,679 | 812,241 | 316,558 | 368,993 | 70,518 | 735,860 |
| P.I.E. Hours | 8 | 32 | 461 | 62 | 0 | 0 | 525 | 0 | 109 | 9 | 16 | 446 | 0 | 0 | 1,164 | 41 | 341 |
| P.I.E. Dollars | 277 | 1,107 | 15,941 | 1,915 | 0 | 0 | 14,068 | 0 | 4,509 | 265 | 553 | 15,440 | 0 | 0 | 38,682 | 1,050 | 11,803 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 546 | 27 | -15 | 562 | 802 | 91 | 0 | 22 | 52 | 424 | 239 | 40 | 231 | 123 | 104 | 50 | 1,986 |
| Medical Guarding | -809 | 0 | 216 | 152 | 968 | 538 | 64 | 127 | 0 | 1,629 | 2,736 | 2,064 | 99 | 366 | 2,704 | 56 | 4,931 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
May 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 93% | 87% | 93% | 91% | 85% | 94% | 91% | 89% | 92% | 96% | 95% | 89% | 83% | 92% | 95% | **93%** |
| Seen for Medical Services* | 94% | 95% | 89% | 98% | 88% | 91% | 93% | 95% | 92% | 93% | 99% | 98% | 91% | 89% | 93% | 93% | 94% |
| Seen for Mental Health Services* | 77% | 91% | 85% | 91% | 94% | 73% | 93% | 86% | 89% | 93% | 91% | 80% | 88% | 78% | 87% | 91% | 91% |
| Seen for Dental Services* | 85% | 92% | 77% | 88% | 93% | 81% | 94% | 94% | 82% | 92% | 94% | 95% | 82% | 91% | 90% | 99% | 90% |
| Seen for Diagnostic/Specialty Services* | 88% | 94% | 86% | 91% | 97% | 92% | 97% | 96% | 88% | 92% | 97% | 95% | 89% | 88% | 96% | 98% | 94% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,096 | 4,820 | 4,584 | 3,758 | 5,440 | 3,340 | 4,750 | 4,629 | 3,216 | 6,653 | 5,477 | 5,101 | 4,896 | 3,761 | 3,549 | 5,970 | **152,388** |
| **Total No. of Ducats Issued & Add-on Appts** | 14,205 | 11,048 | 16,564 | 20,776 | 21,870 | 7,228 | 16,857 | 22,946 | 11,796 | 14,480 | 11,626 | 19,805 | 17,755 | 18,357 | 15,759 | 15,518 | **495,913** |
| **Total Inmate Refusals** | 468 | 961 | 973 | 1,039 | 757 | 872 | 511 | 1,782 | 1,795 | 488 | 129 | 165 | 1,124 | 3,185 | 422 | 541 | **25,913** |
| **Total Inmates Seen** | 12,689 | 9,403 | 13,507 | 18,430 | 19,180 | 5,376 | 15,352 | 19,362 | 8,929 | 12,932 | 11,085 | 18,710 | 14,734 | 12,603 | 14,042 | 14,181 | **436,339** |
| **Total Inmates Not Seen** | 1,048 | 684 | 2,084 | 1,307 | 1,933 | 980 | 994 | 1,802 | 1,072 | 1,060 | 412 | 930 | 1,897 | 2,569 | 1,295 | 796 | **37,981** |
| Not Seen Due to Custody | 25 | 0 | 399 | 195 | 0 | 196 | 46 | 112 | 83 | 54 | 27 | 140 | 317 | 850 | 12 | 9 | 3,128 |
| Not Seen Due to Provider | 742 | 422 | 1,129 | 873 | 1,288 | 584 | 655 | 1,190 | 630 | 564 | 218 | 537 | 751 | 1,387 | 776 | 738 | 23,204 |
| Not Seen Due to Other | 281 | 262 | 556 | 239 | 645 | 200 | 293 | 500 | 359 | 442 | 167 | 253 | 829 | 332 | 507 | 49 | 11,649 |
| **Average Inmates per Scheduled Transport** | 2.41 | 2.10 | 2.32 | 1.64 | 1.59 | 1.58 | 1.92 | 0.91 | 1.38 | 2.80 | 2.46 | 2.28 | 1.32 | 1.96 | 1.44 | 2.34 | **2.10** |
| **Inmates Seen for On-Site Specialty Care** | 366 | 734 | 335 | 784 | 341 | 125 | 506 | 510 | 288 | 772 | 409 | 900 | 515 | 395 | 348 | 860 | **17,877** |
| **Inmates Seen for Off-Site Specialty Care** | 116 | 182 | 162 | 152 | 280 | 79 | 152 | 269 | 145 | 252 | 128 | 414 | 213 | 105 | 149 | 178 | **6,056** |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,668 | 3,689 | 656 | 2,449 | 4,154 | 892 | 9,520 | 6,519 | 3,757 | 6,241 | 2,870 | 4,508 | 3,168 | 1,513 | 382 | 4,605 | **103,569** |
| Overtime Dollars | 75,702 | 167,006 | 26,134 | 112,242 | 180,874 | 42,842 | 430,516 | 303,073 | 187,850 | 284,965 | 132,110 | 176,046 | 149,210 | 68,946 | 16,144 | 197,027 | **$4,714,398** |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 126 | 0 | 325 | 0 | 5 | 32 | 45 | 31 | 10 | 0 | 6 | 48 | **1,074** |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,202 | 0 | 10,220 | 0 | 158 | 1,021 | 1,573 | 622 | 346 | 0 | 202 | 1,594 | **$35,257** |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 5,604 | 6,936 | 2,691 | 3,962 | 11,974 | 3,139 | 17,225 | 14,795 | 5,558 | 21,372 | 1,609 | 3,148 | 18,431 | 6,805 | 1,313 | 20,623 | **289,666** |
| Overtime Dollars | 267,152 | 328,379 | 125,575 | 198,226 | 589,854 | 159,443 | 821,053 | 723,155 | 277,900 | 1,050,092 | 75,865 | 130,428 | 957,283 | 345,415 | 63,164 | 1,022,418 | **$13,817,449** |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 35 | 75 | 766 | 0 | 0 | 574 | 0 | 88 | 48 | 0 | 39 | 68 | **4,908** |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,193 | 2,594 | 25,177 | 0 | 0 | 18,118 | 0 | 1,766 | 1,602 | 0 | 1,330 | 2,288 | **$159,678** |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 109 | 624 | 160 | 229 | 1,020 | 0 | 459 | 712 | 403 | 260 | 896 | 16 | 0 | 0 | 16 | 423 | **10,610** |
| Medical Guarding | 393 | 58 | 0 | 2,474 | 488 | 0 | 96 | 3,584 | 0 | 8,832 | 160 | 8 | 8 | 1,869 | -597 | 0 | **33,211** |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

May 2010

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **4,309** | **4,775** | **2,332** | **4,858** | **4,903** | **5,494** | **3,766** | **3,853** | **3,310** | **4,556** | **4,562** | **2,967** | **6,021** | **1,562** | **6,121** | **2,898** | **4,052** |
| 1(a)  Primary Care Provider Ducats | 2,970 | 1,483 | 1,472 | 2,301 | 2,875 | 1,247 | 1,847 | 1,322 | 1,540 | 2,184 | 2,629 | 1,971 | 2,211 | 1,455 | 3,443 | 1,480 | 1,457 |
| 1(b)  RN Ducats | 1,339 | 3,292 | 860 | 2,557 | 2,028 | 4,247 | 1,919 | 2,531 | 1,770 | 2,372 | 1,933 | 996 | 3,810 | 107 | 2,678 | 1,418 | 2,595 |
| **2  Add-on Appointments** | **671** | **400** | **959** | **1,438** | **356** | **1,766** | **366** | **2,474** | **415** | **387** | **439** | **1,691** | **7,815** | **18,604** | **68** | **274** | **3,189** |
| **3  Inmate Refusals** | **54** | **211** | **31** | **192** | **57** | **82** | **50** | **12** | **28** | **104** | **382** | **31** | **9** | **41** | **363** | **151** | **271** |
| **4  Inmates Seen** | **4,524** | **4,552** | **3,113** | **5,728** | **4,891** | **6,816** | **3,689** | **6,146** | **3,394** | **4,665** | **4,299** | **4,355** | **13,568** | **19,815** | **5,177** | **2,895** | **6,596** |
| **5  Not Seen Due to Custody** | **0** | **17** | **1** | **49** | **0** | **0** | **2** | **0** | **8** | **6** | **4** | **4** | **0** | **0** | **56** | **3** | **21** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 49 | 0 | 0 | 2 | 0 | 8 | 6 | 0 | 4 | 0 | 0 | 22 | 3 | 11 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 34 | 0 | 0 |
| **6  Not Seen Due to Provider** | **337** | **294** | **114** | **230** | **278** | **313** | **196** | **102** | **222** | **141** | **247** | **235** | **148** | **119** | **402** | **61** | **288** |
| 6(a)  Line not completed | 113 | 68 | 10 | 35 | 40 | 87 | 24 | 0 | 0 | 9 | 37 | 0 | 40 | 12 | 202 | 4 | 148 |
| 6(b)  Scheduling error | 109 | 101 | 58 | 51 | 38 | 95 | 78 | 15 | 64 | 8 | 21 | 26 | 30 | 57 | 4 | 21 | 74 |
| 6(c)  Provider cancelled | 115 | 122 | 37 | 121 | 198 | 118 | 91 | 87 | 156 | 104 | 185 | 209 | 77 | 49 | 195 | 36 | 65 |
| 6(d)  Lack of provider preparation | 0 | 3 | 9 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 9 | 3 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **65** | **101** | **32** | **97** | **176** | **49** | **195** | **67** | **73** | **27** | **69** | **33** | **86** | **191** | **191** | **62** | **65** |
| 7(a)  Inmate paroled or transferred | 19 | 12 | 4 | 76 | 42 | 20 | 81 | 15 | 28 | 5 | 28 | 11 | 19 | 77 | 82 | 15 | 23 |
| 7(b)  Inmate received conflicting ducats | 4 | 9 | 0 | 5 | 29 | 1 | 44 | 7 | 17 | 5 | 11 | 6 | 5 | 3 | 14 | 19 | 8 |
| 7(c)  Unit Health Record unavailable | 2 | 64 | 4 | 1 | 12 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 0 | 4 | 9 |
| 7(d)  Inmate moved to another facility | 18 | 12 | 11 | 11 | 39 | 20 | 48 | 23 | 8 | 0 | 7 | 1 | 16 | 15 | 57 | 19 | 8 |
| 7(e)  Inmate at hospital/in-patient area of prison | 21 | 3 | 3 | 3 | 35 | 3 | 19 | 17 | 9 | 15 | 13 | 11 | 34 | 89 | 16 | 3 | 14 |
| 7(f)  Inmate out to court | 1 | 0 | 1 | 1 | 8 | 0 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 0 | 4 | 2 | 2 |
| 7(g)  Other reason | 0 | 1 | 9 | 0 | 11 | 3 | 2 | 1 | 10 | 0 | 1 | 3 | 11 | 0 | 18 | 0 | 1 |
| **8  Total Inmates Not Seen** | **402** | **412** | **147** | **376** | **454** | **362** | **393** | **169** | **303** | **174** | **320** | **272** | **234** | **310** | **649** | **126** | **374** |
| **9  Medical 7362s** | **0** | **1,555** | **984** | **3,428** | **0** | **2,092** | **1,705** | **3,214** | **2,332** | **951** | **3,134** | **1,136** | **2,157** | **1,603** | **4,007** | **876** | **2,352** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **10,503** | **4,044** | **7,998** | **1,987** | **12,186** | **3,042** | **3,593** | **4,368** | **3,664** | **5,393** | **2,764** | **12,823** | **5,945** | **3,788** | **4,073** | **2,569** | **159,079** |
| 1(a)  Primary Care Provider Ducats | 1,516 | 1,845 | 2,691 | 1,125 | 1,472 | 641 | 2,227 | 1,637 | 1,714 | 2,919 | 1,165 | 2,656 | 2,419 | 1,763 | 2,831 | 1,346 | 63,854 |
| 1(b)  RN Ducats | 8,987 | 2,199 | 5,307 | 862 | 10,714 | 2,401 | 1,366 | 2,731 | 1,950 | 2,474 | 1,599 | 10,167 | 3,526 | 2,025 | 1,242 | 1,223 | 95,225 |
| **2  Add-on Appointments** | **459** | **219** | **1,173** | **4,994** | **1,730** | **197** | **994** | **2,317** | **295** | **1,029** | **3,436** | **585** | **192** | **641** | **1,003** | **2,940** | **63,516** |
| **3  Inmate Refusals** | **282** | **263** | **607** | **83** | **569** | **164** | **148** | **143** | **282** | **196** | **61** | **76** | **251** | **285** | **190** | **49** | **5,718** |
| **4  Inmates Seen** | **10,072** | **3,780** | **7,627** | **6,768** | **11,768** | **2,794** | **4,136** | **6,200** | **3,374** | **5,764** | **6,078** | **13,081** | **5,330** | **3,699** | **4,552** | **5,100** | **204,346** |
| **5  Not Seen Due to Custody** | **7** | **0** | **196** | **38** | **0** | **77** | **5** | **20** | **19** | **38** | **0** | **6** | **38** | **55** | **1** | **2** | **673** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 10 |
| 5(b)  Modified program in effect | 6 | 0 | 193 | 38 | 0 | 3 | 4 | 12 | 1 | 38 | 0 | 6 | 38 | 46 | 0 | 0 | 490 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 84 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 8 | 18 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 89 |
| **6  Not Seen Due to Provider** | **430** | **137** | **438** | **72** | **1,131** | **246** | **217** | **196** | **165** | **262** | **17** | **150** | **295** | **322** | **225** | **333** | **8,363** |
| 6(a)  Line not completed | 78 | 8 | 78 | 7 | 802 | 174 | 153 | 6 | 12 | 79 | 1 | 14 | 160 | 73 | 45 | 165 | 2,684 |
| 6(b)  Scheduling error | 163 | 22 | 98 | 4 | 142 | 20 | 51 | 7 | 26 | 86 | 3 | 34 | 16 | 27 | 98 | 0 | 1,647 |
| 6(c)  Provider cancelled | 157 | 106 | 256 | 46 | 177 | 47 | 13 | 183 | 126 | 97 | 13 | 100 | 109 | 172 | 54 | 166 | 3,787 |
| 6(d)  Lack of provider preparation | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 38 |
| 6(e)  Medically restricted movement | 0 | 0 | 5 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 0 | 5 | 0 | 50 |
| 6(f)  Other reason | 29 | 1 | 1 | 15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 23 | 0 | 157 |
| **7  Not Seen Due to Other** | **171** | **83** | **303** | **20** | **448** | **31** | **81** | **126** | **119** | **162** | **44** | **95** | **223** | **68** | **108** | **25** | **3,686** |
| 7(a)  Inmate paroled or transferred | 29 | 11 | 119 | 1 | 154 | 3 | 25 | 75 | 16 | 63 | 9 | 18 | 92 | 12 | 34 | 0 | 1,218 |
| 7(b)  Inmate received conflicting ducats | 16 | 29 | 12 | 2 | 26 | 0 | 5 | 12 | 22 | 13 | 11 | 6 | 28 | 17 | 6 | 0 | 392 |
| 7(c)  Unit Health Record unavailable | 56 | 4 | 1 | 7 | 26 | 0 | 3 | 0 | 31 | 4 | 1 | 16 | 4 | 9 | 0 | 22 | 296 |
| 7(d)  Inmate moved to another facility | 30 | 18 | 86 | 2 | 205 | 11 | 21 | 17 | 34 | 40 | 8 | 37 | 39 | 12 | 43 | 3 | 919 |
| 7(e)  Inmate at hospital/in-patient area of prison | 21 | 12 | 39 | 7 | 30 | 10 | 22 | 17 | 15 | 23 | 4 | 16 | 16 | 17 | 17 | 0 | 574 |
| 7(f)  Inmate out to court | 12 | 1 | 4 | 0 | 2 | 0 | 2 | 5 | 1 | 2 | 0 | 2 | 10 | 0 | 4 | 0 | 76 |
| 7(g)  Other reason | 7 | 8 | 42 | 1 | 5 | 7 | 3 | 0 | 0 | 17 | 11 | 0 | 34 | 1 | 4 | 0 | 211 |
| **8  Total Inmates Not Seen** | **608** | **220** | **937** | **130** | **1,579** | **354** | **303** | **342** | **303** | **462** | **61** | **251** | **556** | **445** | **334** | **360** | **12,722** |
| **9  Medical 7362s** | **2,080** | **1,775** | **895** | **1,365** | **3,214** | **1,011** | **2,861** | **4,017** | **2,589** | **1,820** | **1,037** | **1,486** | **1,757** | **1,865** | **2,241** | **215** | **61,754** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,141 | 425 | 126 | 2,445 | 5,611 | 933 | 5,782 | 5,137 | 6,717 | 2,139 | 6,897 | 2,401 | 2,043 | 256 | 2,335 | 1,419 | 855 |
| 11 Add-on Appointments | 368 | 23 | 8 | 192 | 6 | 121 | 416 | 701 | 0 | 47 | 812 | 16 | 40 | 36 | 1,345 | 47 | 18 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 4,097 | 0 | 391 | 0 | 4,218 | 0 | 6,100 | 0 | 0 | 0 | 253 | 0 | 0 |
| 13 Inmate Refusals | 8 | 41 | 0 | 211 | 1,618 | 63 | 696 | 815 | 245 | 29 | 1,646 | 0 | 2 | 4 | 3 | 27 | 73 |
| 14 Inmates Seen | 2,223 | 338 | 127 | 2,107 | 6,892 | 882 | 4,292 | 4,477 | 5,884 | 1,934 | 5,260 | 2,300 | 1,902 | 260 | 3,507 | 1,255 | 713 |
| 15 Not Seen Due to Custody | 0 | 0 | 1 | 39 | 39 | 34 | 15 | 12 | 20 | 31 | 44 | 0 | 1 | 0 | 0 | 1 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 18 | 25 | 34 | 15 | 5 | 18 | 30 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 1 | 21 | 0 | 0 | 0 | 6 | 2 | 0 | 44 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 231 | 45 | 5 | 230 | 671 | 42 | 785 | 292 | 308 | 85 | 550 | 107 | 144 | 25 | 54 | 145 | 50 |
| 16(a) Line not completed. | 46 | 2 | 0 | 20 | 101 | 2 | 22 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 3 | 0 | 5 |
| 16(b) Scheduling error. | 101 | 8 | 1 | 19 | 221 | 18 | 433 | 33 | 14 | 6 | 133 | 0 | 9 | 17 | 0 | 8 | 10 |
| 16(c) Provider cancelled. | 84 | 33 | 4 | 89 | 335 | 20 | 330 | 218 | 292 | 78 | 405 | 107 | 135 | 8 | 51 | 137 | 35 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 14 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 2 | 0 | 102 | 0 | 0 | 0 | 41 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 47 | 24 | 1 | 50 | 492 | 33 | 410 | 242 | 260 | 107 | 209 | 10 | 34 | 3 | 116 | 38 | 37 |
| 17(a) Inmate paroled or transferred | 9 | 5 | 0 | 43 | 56 | 26 | 67 | 33 | 33 | 0 | 40 | 4 | 11 | 2 | 64 | 13 | 9 |
| 17(b) Inmate received conflicting ducats | 7 | 3 | 0 | 0 | 201 | 3 | 111 | 42 | 22 | 1 | 76 | 0 | 8 | 0 | 45 | 2 | 9 |
| 17(c) Unit Health Record unavailable | 4 | 10 | 0 | 0 | 3 | 0 | 3 | 0 | 9 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 1 |
| 17(d) Inmate moved to another facility | 10 | 5 | 1 | 4 | 67 | 4 | 91 | 30 | 30 | 0 | 17 | 0 | 5 | 0 | 1 | 20 | 12 |
| 17(e) Inmate at hospital/in-patient area of hospital | 11 | 0 | 0 | 0 | 11 | 0 | 127 | 86 | 77 | 2 | 61 | 4 | 5 | 0 | 0 | 1 | 5 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 2 | 7 | 0 | 3 | 11 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 |
| 17(g) Other reason | 6 | 1 | 0 | 1 | 147 | 0 | 8 | 40 | 89 | 104 | 0 | 0 | 2 | 0 | 4 | 0 | 0 |
| 18 Total Inmates Not Seen | 278 | 69 | 7 | 319 | 1,202 | 109 | 1,210 | 546 | 588 | 223 | 803 | 117 | 179 | 28 | 170 | 184 | 87 |
| 19 Mental Health 7362s | 284 | 113 | 7 | 295 | 0 | 21 | 156 | 361 | 58 | 537 | 185 | 234 | 135 | 11 | 262 | 115 | 356 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
May 2010

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 386 | 3,123 | 2,790 | 10,022 | 1,559 | 2,423 | 2,665 | 7,383 | 4,989 | 2,372 | 2,426 | 2,313 | 6,540 | 10,310 | 4,874 | 1,396 | 113,233 |
| 11  Add-on Appointments | 27 | 22 | 1 | 377 | 20 | 28 | 384 | 2,954 | 206 | 303 | 12 | 0 | 0 | 530 | 467 | 2,335 | 11,862 |
| 12  Unducated EOP Clinical Encounters | 16 | 2,120 | 6,838 | 0 | 0 | 0 | 0 | 0 | 0 | 3,932 | 0 | 20 | 0 | 0 | 218 | 513 | 28,716 |
| 13  Inmate Refusals | 42 | 407 | 78 | 789 | 59 | 602 | 51 | 1,551 | 1,230 | 62 | 28 | 19 | 655 | 2,592 | 127 | 375 | 14,148 |
| 14  Inmates Seen | 285 | 2,497 | 2,319 | 8,747 | 1,422 | 1,358 | 2,795 | 7,598 | 3,518 | 2,425 | 2,193 | 1,827 | 5,203 | 6,408 | 4,551 | 3,047 | 100,546 |
| 15  Not Seen Due to Custody | 0 | 0 | 47 | 113 | 0 | 109 | 15 | 85 | 9 | 16 | 20 | 125 | 229 | 759 | 11 | 3 | 1,778 |
| 15(a)  Lack of officers | 0 | 0 | 1 | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 58 |
| 15(b)  Modified program in effect | 0 | 0 | 46 | 112 | 0 | 55 | 13 | 41 | 0 | 16 | 3 | 124 | 183 | 435 | 3 | 0 | 1,177 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 18 | 0 | 0 | 78 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 6 |
| 15(e)  Other reason: | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 44 | 9 | 0 | 14 | 0 | 0 | 306 | 6 | 3 | 459 |
| 16  Not Seen Due to Provider | 62 | 148 | 257 | 599 | 41 | 169 | 82 | 809 | 292 | 113 | 139 | 271 | 227 | 876 | 440 | 306 | 8,600 |
| 16(a)  Line not completed. | 20 | 0 | 35 | 2 | 0 | 0 | 36 | 5 | 1 | 25 | 4 | 5 | 0 | 259 | 18 | 5 | 626 |
| 16(b)  Scheduling error. | 5 | 20 | 28 | 30 | 14 | 17 | 7 | 202 | 10 | 41 | 12 | 110 | 52 | 136 | 129 | 0 | 1,844 |
| 16(c)  Provider cancelled. | 37 | 94 | 193 | 567 | 24 | 152 | 37 | 494 | 205 | 47 | 123 | 46 | 144 | 465 | 277 | 301 | 5,567 |
| 16(d)  Medically restricted movement. | 0 | 1 | 1 | 0 | 3 | 0 | 2 | 6 | 1 | 0 | 0 | 3 | 31 | 6 | 4 | 0 | 78 |
| 16(e)  Other reason | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 102 | 75 | 0 | 0 | 107 | 0 | 10 | 12 | 0 | 485 |
| 17  Not Seen Due to Other | 24 | 93 | 90 | 151 | 57 | 140 | 106 | 294 | 146 | 59 | 58 | 71 | 226 | 205 | 212 | 0 | 4,045 |
| 17(a)  Inmate paroled or transferred | 21 | 7 | 44 | 51 | 18 | 5 | 13 | 128 | 6 | 16 | 18 | 24 | 55 | 22 | 57 | 0 | 900 |
| 17(b)  Inmate received conflicting ducats | 0 | 16 | 7 | 59 | 5 | 0 | 16 | 80 | 49 | 5 | 24 | 17 | 58 | 29 | 93 | 0 | 988 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 1 | 1 | 0 | 0 | 12 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 9 | 0 | 65 |
| 17(d)  Inmate moved to another facility | 2 | 15 | 13 | 27 | 16 | 15 | 11 | 10 | 25 | 18 | 11 | 21 | 66 | 14 | 9 | 0 | 570 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 0 | 28 | 8 | 10 | 0 | 108 | 26 | 23 | 52 | 14 | 2 | 3 | 17 | 96 | 28 | 0 | 805 |
| 17(f)  Inmate out to court | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 5 | 4 | 2 | 0 | 4 | 30 | 1 | 1 | 0 | 82 |
| 17(g)  Other reason | 0 | 26 | 17 | 2 | 8 | 12 | 26 | 47 | 10 | 3 | 0 | 0 | 0 | 43 | 15 | 0 | 611 |
| 18  Total Inmates Not Seen | 86 | 241 | 394 | 863 | 98 | 418 | 203 | 1,188 | 447 | 188 | 217 | 467 | 682 | 1,840 | 663 | 309 | 14,423 |
| 19  Mental Health 7362s | 25 | 581 | 703 | 60 | 251 | 41 | 412 | 50 | 100 | 96 | 62 | 147 | 825 | 0 | 125 | 348 | 6,956 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,946 | 1,220 | 1,080 | 1,266 | 1,796 | 1,365 | 1,862 | 1,332 | 1,739 | 646 | 1,841 | 1,594 | 2,153 | 1,093 | 2,346 | 1,109 | 1,436 |
| 21 Add-on Appointments | 156 | 22 | 50 | 374 | 88 | 25 | 35 | 14 | 225 | 26 | 35 | 17 | 44 | 73 | 60 | 72 | 77 |
| 22 Inmate Refusals | 120 | 85 | 23 | 96 | 127 | 78 | 234 | 9 | 259 | 51 | 188 | 7 | 18 | 51 | 174 | 65 | 102 |
| 23 Inmates Seen | 1,873 | 1,010 | 1,052 | 1,459 | 1,529 | 1,053 | 1,471 | 1,285 | 1,579 | 550 | 1,569 | 1,441 | 2,033 | 1,006 | 1,987 | 1,062 | 1,249 |
| 24 Not Seen Due to Custody | 0 | 10 | 3 | 12 | 6 | 4 | 11 | 0 | 11 | 5 | 4 | 20 | 0 | 0 | 4 | 11 | 2 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 12 | 4 | 0 | 11 | 0 | 11 | 4 | 0 | 19 | 0 | 0 | 2 | 11 | 2 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 10 | 3 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| 25 Not Seen Due to Provider | 32 | 93 | 38 | 48 | 108 | 234 | 111 | 18 | 59 | 45 | 49 | 120 | 95 | 77 | 146 | 24 | 101 |
| 25(a) Unable to complete line | 6 | 58 | 4 | 10 | 10 | 86 | 39 | 0 | 0 | 1 | 12 | 0 | 3 | 6 | 69 | 0 | 13 |
| 25(b) Scheduling error | 24 | 23 | 3 | 9 | 7 | 9 | 23 | 1 | 8 | 17 | 8 | 1 | 29 | 29 | 16 | 13 | 14 |
| 25(c) Provider cancelled | 1 | 11 | 27 | 24 | 21 | 131 | 49 | 17 | 46 | 20 | 29 | 119 | 57 | 39 | 61 | 11 | 74 |
| 25(d) Lack of provider preparation | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 43 | 8 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 5 | 27 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 77 | 44 | 14 | 25 | 113 | 21 | 70 | 34 | 56 | 21 | 66 | 23 | 51 | 32 | 95 | 19 | 59 |
| 26(a) Inmate paroled or transferred | 11 | 4 | 4 | 14 | 46 | 8 | 25 | 17 | 34 | 1 | 8 | 7 | 17 | 7 | 47 | 4 | 39 |
| 26(b) Inmate received conflicting ducats | 4 | 5 | 1 | 2 | 7 | 1 | 14 | 2 | 5 | 5 | 2 | 11 | 10 | 3 | 4 | 1 | 3 |
| 26(c) Unit Health Record unavailable | 19 | 8 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 21 | 0 | 1 | 1 | 0 | 1 | 0 |
| 26(d) Inmate moved to another facility | 14 | 7 | 4 | 2 | 30 | 4 | 13 | 3 | 6 | 1 | 2 | 0 | 2 | 5 | 9 | 6 | 11 |
| 26(e) Inmate at hospital/in-patient area of prison | 7 | 1 | 1 | 3 | 0 | 0 | 9 | 4 | 0 | 5 | 1 | 3 | 7 | 7 | 8 | 2 | 4 |
| 26(f) Inmate out to court | 1 | 0 | 1 | 3 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 4 | 1 |
| 26(g) Other reason | 21 | 19 | 0 | 0 | 26 | 2 | 6 | 7 | 11 | 7 | 30 | 1 | 14 | 9 | 24 | 1 | 1 |
| 27 Total Inmates Not Seen | 109 | 147 | 55 | 85 | 227 | 259 | 192 | 52 | 126 | 71 | 119 | 163 | 146 | 109 | 245 | 54 | 162 |
| 28 Dental 7362s | 332 | 213 | 149 | 408 | 0 | 192 | 442 | 230 | 629 | 625 | 416 | 426 | 289 | 178 | 298 | 271 | 352 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,159 | 1,317 | 1,615 | 1,092 | 1,134 | 880 | 1,402 | 1,217 | 835 | 1,572 | 1,477 | 1,238 | 1,656 | 1,396 | 1,338 | 1,176 | 46,328 |
| 21 Add-on Appointments | 66 | 40 | 59 | 22 | 53 | 44 | 117 | 739 | 18 | 116 | 19 | 40 | 31 | 36 | 9 | 92 | 2,894 |
| 22 Inmate Refusals | 74 | 159 | 73 | 85 | 53 | 83 | 108 | 47 | 97 | 76 | 28 | 35 | 85 | 113 | 68 | 36 | 2,907 |
| 23 Inmates Seen | 976 | 1,101 | 1,230 | 909 | 1,055 | 681 | 1,146 | 1,794 | 623 | 1,489 | 1,378 | 1,181 | 1,306 | 1,204 | 1,156 | 1,220 | 41,657 |
| 24 Not Seen Due to Custody | 10 | 0 | 50 | 26 | 0 | 10 | 19 | 2 | 42 | 0 | 0 | 6 | 10 | 29 | 0 | 0 | 307 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 24(b) Modified program in effect | 0 | 0 | 50 | 25 | 0 | 10 | 15 | 0 | 33 | 0 | 0 | 4 | 9 | 28 | 0 | 0 | 250 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 10 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 51 |
| 25 Not Seen Due to Provider | 139 | 60 | 223 | 86 | 18 | 128 | 219 | 86 | 63 | 81 | 48 | 21 | 131 | 55 | 62 | 4 | 2,822 |
| 25(a) Unable to complete line | 75 | 6 | 31 | 8 | 3 | 60 | 86 | 3 | 18 | 16 | 0 | 5 | 82 | 6 | 10 | 2 | 728 |
| 25(b) Scheduling error | 13 | 8 | 42 | 8 | 5 | 9 | 13 | 17 | 5 | 20 | 8 | 6 | 24 | 8 | 4 | 0 | 424 |
| 25(c) Provider cancelled | 21 | 34 | 143 | 57 | 9 | 42 | 119 | 65 | 34 | 45 | 40 | 8 | 19 | 26 | 40 | 2 | 1,441 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 25(e) Medically restricted movement | 1 | 2 | 6 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 6 | 1 | 2 | 0 | 86 |
| 25(f) Other reason | 27 | 10 | 1 | 13 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 6 | 0 | 129 |
| 26 Not Seen Due to Other | 26 | 37 | 98 | 8 | 61 | 22 | 27 | 27 | 28 | 42 | 42 | 35 | 155 | 31 | 61 | 8 | 1,528 |
| 26(a) Inmate paroled or transferred | 6 | 6 | 19 | 1 | 28 | 2 | 4 | 10 | 1 | 18 | 5 | 5 | 56 | 10 | 19 | 0 | 483 |
| 26(b) Inmate received conflicting ducats | 3 | 9 | 3 | 0 | 2 | 1 | 1 | 8 | 5 | 2 | 4 | 3 | 17 | 4 | 17 | 0 | 159 |
| 26(c) Unit Health Record unavailable | 5 | 4 | 23 | 1 | 0 | 0 | 1 | 3 | 6 | 6 | 0 | 9 | 4 | 0 | 6 | 0 | 127 |
| 26(d) Inmate moved to another facility | 5 | 8 | 30 | 3 | 28 | 6 | 9 | 4 | 1 | 3 | 21 | 6 | 8 | 6 | 2 | 8 | 267 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 5 | 2 | 2 | 1 | 2 | 6 | 1 | 1 | 6 | 0 | 10 | 9 | 2 | 8 | 0 | 119 |
| 26(f) Inmate out to court | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 2 | 12 | 0 | 4 | 0 | 52 |
| 26(g) Other reason | 5 | 4 | 20 | 1 | 1 | 10 | 6 | 0 | 14 | 4 | 12 | 0 | 49 | 9 | 5 | 0 | 319 |
| 27 Total Inmates Not Seen | 175 | 97 | 371 | 120 | 79 | 160 | 265 | 115 | 133 | 123 | 90 | 62 | 296 | 115 | 123 | 12 | 4,657 |
| 28 Dental 7362s | 251 | 391 | 447 | 251 | 423 | 137 | 462 | 451 | 671 | 559 | 283 | 280 | 379 | 0 | 335 | 611 | 11,381 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,982 | 1,582 | 1,185 | 1,978 | 3,395 | 1,374 | 3,986 | 1,640 | 3,616 | 5,769 | 1,974 | 2,357 | 3,169 | 1,242 | 6,356 | 1,255 | 1,251 |
| 30 Add-on Appointments | 169 | 82 | 299 | 249 | 125 | 345 | 106 | 145 | 369 | 692 | 326 | 138 | 108 | 54 | 90 | 83 | 131 |
| 31 Inmate Refusals | 73 | 91 | 8 | 86 | 24 | 52 | 54 | 16 | 95 | 262 | 218 | 43 | 43 | 11 | 237 | 52 | 99 |
| 32 Inmates Seen | 2,972 | 1,479 | 1,409 | 1,866 | 3,497 | 1,510 | 3,680 | 1,638 | 3,632 | 5,795 | 1,962 | 2,361 | 3,020 | 1,220 | 5,640 | 1,232 | 1,127 |
| 33 Not Seen Due to Custody | 0 | 1 | 0 | 10 | 0 | 0 | 4 | 0 | 11 | 4 | 0 | 13 | 0 | 0 | 107 | 0 | 2 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 10 | 0 | 0 | 3 | 0 | 9 | 4 | 0 | 13 | 0 | 0 | 33 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 |
| 34 Not Seen Due to Provider | 50 | 70 | 34 | 142 | 66 | 128 | 104 | 93 | 166 | 195 | 96 | 18 | 185 | 45 | 339 | 18 | 77 |
| 34(a) Line not completed | 0 | 0 | 0 | 6 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 276 | 0 | 5 |
| 34(b) Scheduling error | 18 | 30 | 26 | 79 | 4 | 6 | 82 | 0 | 53 | 33 | 14 | 0 | 49 | 18 | 2 | 0 | 12 |
| 34(c) Clinician cancelled | 31 | 39 | 4 | 47 | 61 | 86 | 19 | 93 | 112 | 147 | 72 | 18 | 128 | 26 | 61 | 18 | 54 |
| 34(d) Lack of provider preparation | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 6 |
| 34(e) Medically restricted movement | 1 | 0 | 2 | 0 | 0 | 10 | 1 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 56 | 23 | 33 | 123 | 16 | 29 | 250 | 38 | 81 | 205 | 24 | 60 | 29 | 20 | 123 | 36 | 77 |
| 35(a) Inmate paroled or transferred | 12 | 6 | 4 | 30 | 4 | 11 | 55 | 12 | 30 | 11 | 10 | 4 | 7 | 5 | 48 | 5 | 30 |
| 35(b) Inmate received conflicting ducats | 0 | 1 | 2 | 2 | 3 | 8 | 24 | 1 | 15 | 14 | 6 | 2 | 1 | 0 | 3 | 0 | 11 |
| 35(c) Unit Health Record unavailable | 0 | 6 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 6 | 4 | 2 | 12 | 2 | 2 | 86 | 4 | 9 | 0 | 1 | 0 | 3 | 0 | 1 | 6 | 3 |
| 35(e) Inmate at hospital/in-patient area of prison | 15 | 2 | 3 | 4 | 3 | 1 | 13 | 17 | 9 | 90 | 4 | 23 | 14 | 9 | 15 | 1 | 6 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 2 | 1 | 3 | 0 | 0 | 1 | 11 | 1 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 2 | 2 | 1 | 0 | 6 | 8 | 0 | 9 | 82 | 0 | 30 | 1 | 4 | 0 | 23 | 2 |
| 35(h) Other reason | 23 | 2 | 17 | 70 | 4 | 0 | 58 | 4 | 7 | 6 | 0 | 1 | 3 | 0 | 45 | 0 | 24 |
| 36 Total Inmates Not Seen | 106 | 94 | 67 | 275 | 82 | 157 | 358 | 131 | 258 | 404 | 120 | 91 | 214 | 65 | 569 | 54 | 156 |
| 37 Diagnostic/Specialty RFSs | 416 | 314 | 178 | 269 | 0 | 181 | 269 | 291 | 3,459 | 0 | 600 | 348 | 990 | 255 | 227 | 116 | 0 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,543 | 2,272 | 2,467 | 2,069 | 5,025 | 600 | 2,295 | 3,139 | 1,597 | 3,399 | 1,346 | 2,736 | 3,060 | 1,573 | 3,661 | 2,603 | 84,496 |
| 30  Add-on Appointments | 62 | 11 | 461 | 213 | 163 | 14 | 5,407 | 829 | 192 | 296 | 146 | 70 | 331 | 83 | 334 | 2,407 | 14,530 |
| 31  Inmate Refusals | 70 | 132 | 215 | 82 | 76 | 23 | 204 | 41 | 186 | 154 | 12 | 35 | 133 | 195 | 37 | 81 | 3,140 |
| 32  Inmates Seen | 1,356 | 2,025 | 2,331 | 2,006 | 4,935 | 543 | 7,275 | 3,770 | 1,414 | 3,254 | 1,436 | 2,621 | 2,895 | 1,292 | 3,783 | 4,814 | 89,790 |
| 33  Not Seen Due to Custody | 8 | 0 | 106 | 18 | 0 | 0 | 7 | 5 | 13 | 0 | 7 | 3 | 40 | 7 | 0 | 4 | 370 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 54 |
| 33(b)  Modified program in effect | 0 | 0 | 34 | 18 | 0 | 0 | 7 | 1 | 3 | 0 | 7 | 3 | 17 | 6 | 0 | 0 | 168 |
| 33(c)  Not enough holding space | 7 | 0 | 72 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e)  Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 62 |
| 34  Not Seen Due to Provider | 111 | 77 | 211 | 116 | 98 | 41 | 137 | 99 | 110 | 108 | 14 | 95 | 98 | 134 | 49 | 95 | 3,419 |
| 34(a)  Line not completed | 52 | 0 | 51 | 39 | 45 | 0 | 40 | 3 | 1 | 7 | 0 | 11 | 40 | 0 | 1 | 13 | 623 |
| 34(b)  Scheduling error | 39 | 8 | 28 | 6 | 14 | 1 | 13 | 6 | 20 | 31 | 14 | 12 | 9 | 38 | 36 | 0 | 701 |
| 34(c)  Clinician cancelled | 19 | 69 | 132 | 63 | 33 | 40 | 83 | 90 | 81 | 69 | 0 | 65 | 30 | 67 | 6 | 81 | 1,944 |
| 34(d)  Lack of provider preparation | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 20 | 0 | 1 | 49 |
| 34(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 19 | 0 | 3 | 0 | 57 |
| 34(f)  Other reason | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 9 | 3 | 0 | 45 |
| 35  Not Seen Due to Other | 60 | 49 | 65 | 60 | 79 | 7 | 79 | 53 | 66 | 179 | 23 | 52 | 225 | 28 | 126 | 16 | 2,390 |
| 35(a)  Inmate paroled or transferred | 12 | 5 | 21 | 7 | 50 | 3 | 17 | 25 | 9 | 19 | 11 | 9 | 47 | 5 | 33 | 0 | 557 |
| 35(b)  Inmate received conflicting ducats | 4 | 6 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 16 | 1 | 2 | 20 | 4 | 9 | 0 | 164 |
| 35(c)  Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 19 | 0 | 2 | 0 | 6 | 0 | 0 | 44 |
| 35(d)  Inmate moved to another facility | 12 | 4 | 22 | 3 | 5 | 0 | 13 | 2 | 13 | 4 | 6 | 5 | 3 | 6 | 13 | 2 | 254 |
| 35(e)  Inmate at hospital/in-patient area of prison | 5 | 7 | 7 | 4 | 17 | 1 | 28 | 19 | 9 | 83 | 2 | 27 | 8 | 7 | 24 | 0 | 477 |
| 35(f)  Inmate out to court | 0 | 5 | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 3 | 2 | 3 | 4 | 0 | 14 | 0 | 66 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 23 | 16 | 4 | 42 | 3 | 0 | 10 | 2 | 22 | 4 | 0 | 3 | 103 | 0 | 13 | 14 | 429 |
| 35(h)  Other reason | 3 | 6 | 11 | 1 | 0 | 2 | 8 | 1 | 10 | 31 | 1 | 1 | 40 | 0 | 20 | 0 | 399 |
| 36  Total Inmates Not Seen | 179 | 126 | 382 | 194 | 177 | 48 | 223 | 157 | 189 | 287 | 44 | 150 | 363 | 169 | 175 | 115 | 6,179 |
| 37  Diagnostic/Specialty RFSs | 214 | 252 | 476 | 223 | 670 | 0 | 524 | 40 | 276 | 703 | 48 | 550 | 500 | 586 | 243 | 480 | 13,698 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **505** | **108** | **182** | **34** | **138** | **7** | **424** | **551** | **159** | **172** | **604** | **88** | **611** | **62** | **766** | **684** | **113** |
| 38(a)  First Watch | 41 | 9 | 12 | 3 | 7 | 2 | 133 | 33 | 12 | 24 | 83 | 10 | 31 | 7 | 137 | 19 | 10 |
| 38(b)  Second Watch | 214 | 72 | 77 | 24 | 73 | 2 | 131 | 231 | 82 | 50 | 232 | 32 | 345 | 30 | 285 | 431 | 61 |
| 38(c)  Third Watch | 250 | 27 | 93 | 7 | 58 | 3 | 160 | 287 | 65 | 98 | 289 | 46 | 235 | 25 | 344 | 234 | 42 |
| **38a  Code II Transports Off-site** | **23** | **15** | **17** | **18** | **25** | **5** | **42** | **13** | **23** | **26** | **33** | **5** | **30** | **10** | **36** | **5** | **6** |
| 38/a(a)  First Watch | 0 | 0 | 5 | 3 | 1 | 1 | 15 | 2 | 0 | 5 | 7 | 1 | 2 | 3 | 3 | 1 | 0 |
| 38/a(b)  Second Watch | 20 | 10 | 4 | 10 | 10 | 2 | 13 | 5 | 14 | 9 | 16 | 2 | 8 | 15 | 14 | 2 | 2 |
| 38/a(c)  Third Watch | 3 | 5 | 8 | 5 | 14 | 2 | 14 | 6 | 9 | 12 | 10 | 0 | 20 | 10 | 19 | 2 | 4 |
| **38b  Code III Transports Off-site** | **8** | **0** | **0** | **7** | **21** | **0** | **8** | **6** | **6** | **17** | **2** | **2** | **5** | **0** | **2** | **6** | **19** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 2 | 4 |
| 38/b(b)  Second Watch | 6 | 0 | 0 | 5 | 14 | 0 | 4 | 0 | 2 | 4 | 0 | 1 | 2 | 0 | 2 | 1 | 10 |
| 38/b(c)  Third Watch | 2 | 0 | 0 | 2 | 6 | 0 | 3 | 6 | 4 | 8 | 1 | 0 | 2 | 0 | 0 | 3 | 5 |
| **38c  Unsched. State Vehicle Transports Off-site** | **47** | **7** | **25** | **9** | **0** | **2** | **33** | **30** | **23** | **4** | **9** | **65** | **67** | **7** | **30** | **15** | **15** |
| 38/c(a)  First Watch | 5 | 0 | 1 | 0 | 0 | 1 | 2 | 4 | 0 | 1 | 1 | 9 | 1 | 1 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 5 | 12 | 9 | 0 | 0 | 6 | 17 | 17 | 0 | 3 | 23 | 10 | 7 | 12 | 12 | 8 |
| 38/c(c)  Third Watch | 42 | 2 | 12 | 0 | 0 | 1 | 25 | 9 | 6 | 3 | 5 | 0 | 56 | 7 | 17 | 3 | 7 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **427** | **86** | **140** | **0** | **92** | **0** | **341** | **502** | **107** | **125** | **560** | **16** | **510** | **8** | **698** | **658** | **73** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **273** | **833** | **192** | **524** | **1,721** | **10** | **273** | **805** | **529** | **479** | **594** | **448** | **721** | **312** | **576** | **277** | **13,775** |
| 38(a)  First Watch | 20 | 46 | 0 | 36 | 55 | 0 | 18 | 66 | 54 | 78 | 20 | 48 | 67 | 65 | 54 | 22 | 1,222 |
| 38(b)  Second Watch | 188 | 448 | 192 | 290 | 824 | 6 | 92 | 368 | 205 | 151 | 252 | 199 | 67 | 94 | 246 | 156 | 6,150 |
| 38(c)  Third Watch | 65 | 339 | 0 | 198 | 842 | 4 | 163 | 371 | 270 | 250 | 322 | 201 | 276 | 153 | 276 | 156 | 6,149 |
| **38a  Code II Transports Off-site** | **0** | **31** | **26** | **21** | **24** | **8** | **20** | **25** | **10** | **58** | **3** | **14** | **10** | **11** | **28** | **49** | **670** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 0 | 9 | 0 | 2 | 2 | 0 | 14 | 2 | 4 | 2 | 0 | 3 | 10 | 99 |
| 38/a(b)  Second Watch | 0 | 10 | 26 | 11 | 7 | 4 | 4 | 4 | 5 | 14 | 1 | 2 | 10 | 5 | 8 | 13 | 280 |
| 38/a(c)  Third Watch | 0 | 19 | 0 | 10 | 8 | 4 | 14 | 19 | 5 | 30 | 0 | 8 | 10 | 6 | 17 | 26 | 319 |
| **38b  Code III Transports Off-site** | **11** | **6** | **1** | **7** | **3** | **2** | **12** | **3** | **3** | **21** | **0** | **25** | **2** | **2** | **2** | **9** | **218** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 3 | 28 |
| 38/b(b)  Second Watch | 7 | 4 | 1 | 4 | 1 | 2 | 5 | 2 | 1 | 5 | 0 | 9 | 1 | 1 | 1 | 3 | 98 |
| 38/b(c)  Third Watch | 4 | 2 | 0 | 2 | 0 | 0 | 7 | 1 | 2 | 13 | 0 | 13 | 1 | 1 | 0 | 3 | 91 |
| **38c  Unsched. State Vehicle Transports Off-site** | **15** | **29** | **21** | **14** | **25** | **0** | **35** | **36** | **19** | **31** | **5** | **8** | **13** | **25** | **16** | **25** | **705** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 40 |
| 38/c(b)  Second Watch | 5 | 8 | 21 | 5 | 7 | 0 | 9 | 11 | 7 | 15 | 3 | 3 | 10 | 2 | 11 | 14 | 272 |
| 38/c(c)  Third Watch | 10 | 20 | 0 | 8 | 18 | 0 | 24 | 22 | 9 | 16 | 2 | 4 | 3 | 23 | 4 | 10 | 368 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **247** | **767** | **144** | **482** | **1,669** | **0** | **206** | **741** | **497** | **369** | **586** | **401** | **684** | **274** | **530** | **194** | **12,134** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 182 | 98 | 55 | 167 | 226 | 83 | 307 | 161 | 211 | 279 | 152 | 99 | 251 | 163 | 126 | 87 | 171 |
| 39(a) Health Care related. | 144 | 83 | 47 | 148 | 221 | 67 | 305 | 129 | 167 | 242 | 91 | 93 | 232 | 156 | 84 | 73 | 153 |
| 39(b) All others. | 38 | 15 | 8 | 19 | 5 | 16 | 2 | 32 | 44 | 37 | 61 | 6 | 19 | 7 | 42 | 14 | 18 |
| 40 Unscheduled Transports | 51 | 11 | 0 | 0 | 0 | 16 | 111 | 95 | 2 | 53 | 30 | 91 | 77 | 43 | 23 | 17 | 48 |
| 41 Inmates Transported | 396 | 149 | 100 | 235 | 336 | 153 | 2,006 | 324 | 357 | 374 | 304 | 416 | 557 | 381 | 212 | 130 | 335 |
| 42 Budgeted Posts | 24 | 11 | 10 | 12 | 8 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 25 | 11 | 15 | 11 | 8 |
| 43 Redirected Staff Hours | 546 | 27 | -15 | 562 | 802 | 91 | 0 | 22 | 52 | 424 | 239 | 40 | 231 | 123 | 104 | 50 | 1,986 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 4,513 | 2,670 | 462 | 5,641 | 1,925 | 864 | 3,440 | 1,004 | 1,852 | 2,929 | 4,478 | 1,367 | 5,166 | 2,571 | 204 | 1,374 | 6,518 |
| 44(c) Overtime Dollars | 207,122 | 118,294 | 19,485 | 261,755 | 100,110 | 37,797 | 159,167 | 41,376 | 95,517 | 131,490 | 205,960 | 64,507 | 242,741 | 119,329 | 9,500 | 59,450 | 290,110 |
| 44(d) P.I.E. Hours | 16 | 0 | 118 | 0 | 0 | 0 | 0 | 0 | 39 | 37 | 81 | 154 | 0 | 0 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 429 | 0 | 4,086 | 0 | 0 | 0 | 0 | 0 | 1,571 | 1,072 | 2,818 | 5,344 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46 Redirected Staff Hours | -809 | 0 | 216 | 152 | 968 | 538 | 64 | 127 | 0 | 1,629 | 2,736 | 2,064 | 99 | 112 | 2,704 | 56 | 4,931 |
| 46(a) First Watch | -304 | 0 | 88 | 0 | 192 | 64 | 8 | 14 | 0 | 512 | 606 | 560 | 24 | 88 | 632 | 0 | 1,772 |
| 46(b) Second Watch | -104 | 0 | -25 | 152 | 290 | 160 | 0 | 67 | 0 | 629 | 1,528 | 784 | 36 | 166 | 1,496 | 56 | 3,099 |
| 46(c) Third Watch | -401 | 0 | 153 | 0 | 486 | 314 | 56 | 46 | 0 | 488 | 602 | 0 | 39 | 112 | 576 | 0 | 60 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 715 | 1,364 | 1,209 | 3,391 | 3,943 | 1,879 | 22,255 | 9,328 | 9,720 | 15,297 | 8,202 | 20,156 | 16,008 | 6,741 | 7,270 | 1,403 | 15,600 |
| 47(b) Overtime Dollars | 31,638 | 64,841 | 54,279 | 163,341 | 204,557 | 88,540 | 1,098,729 | 465,636 | 505,515 | 723,805 | 402,319 | 574,679 | 812,241 | 316,558 | 368,993 | 70,518 | 735,860 |
| 47(c) P.I.E. Hours | 8 | 32 | 461 | 62 | 0 | 0 | 525 | 0 | 109 | 9 | 16 | 446 | 0 | 0 | 1,164 | 41 | 341 |
| 47(d) P.I.E. Dollars | 277 | 1,107 | 15,941 | 1,915 | 0 | 0 | 14,068 | 0 | 4,509 | 265 | 553 | 15,440 | 0 | 0 | 38,682 | 1,050 | 11,803 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
May 2010

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **99** | **116** | **126** | **181** | **220** | **62** | **111** | **427** | **110** | **171** | **117** | **245** | **240** | **132** | **135** | **204** | **5,514** |
| 39(a) Health Care related. | 70 | 70 | 95 | 155 | 207 | 53 | 100 | 372 | 106 | 128 | 112 | 209 | 204 | 95 | 101 | 150 | 4,662 |
| 39(b) All others. | 29 | 46 | 31 | 26 | 13 | 9 | 11 | 55 | 4 | 43 | 5 | 36 | 36 | 37 | 34 | 54 | 852 |
| **40 Unscheduled Transports** | **9** | **9** | **22** | **4** | **13** | **2** | **67** | **105** | **35** | **113** | **49** | **1** | **19** | **15** | **42** | **0** | **1,173** |
| **41 Inmates Transported** | **178** | **156** | **242** | **258** | **342** | **86** | **259** | **442** | **181** | **471** | **324** | **478** | **288** | **201** | **187** | **351** | **11,209** |
| **42 Budgeted Posts** | **9** | **16** | **0** | **22** | **13** | **14** | **11** | **20** | **0** | **40** | **3** | **8** | **20** | **22** | **10** | **26** | **498** |
| **43 Redirected Staff Hours** | **109** | **624** | **160** | **229** | **1,020** | **0** | **459** | **712** | **403** | **260** | **896** | **16** | **0** | **0** | **16** | **423** | **10,610** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,668 | 3,689 | 656 | 2,449 | 4,154 | 892 | 9,520 | 6,519 | 3,757 | 6,241 | 2,870 | 4,508 | 3,168 | 1,513 | 382 | 4,605 | 103,569 |
| 44(c) Overtime Dollars | 75,702 | 167,006 | 26,134 | 112,242 | 180,874 | 42,842 | 430,516 | 303,073 | 187,850 | 284,965 | 132,110 | 176,046 | 149,210 | 68,946 | 16,144 | 197,027 | 4,714,398 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 126 | 0 | 325 | 0 | 5 | 32 | 45 | 31 | 10 | 0 | 6 | 48 | 1,074 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,202 | 0 | 10,220 | 0 | 158 | 1,021 | 1,573 | 622 | 346 | 0 | 202 | 1,594 | 35,257 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **4** | **0** | **0** | **0** | **0** | **0** | **0** | **26** | **0** | **0** | **0** | **0** | **42** | **1** | **17** | **36** | **276** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 72 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 117 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 87 |
| **46 Redirected Staff Hours** | **393** | **58** | **0** | **2,474** | **488** | **0** | **96** | **3,584** | **0** | **8,832** | **160** | **8** | **8** | **1,869** | **-597** | **0** | **32,957** |
| 46(a) First Watch | 0 | 0 | 0 | 834 | 32 | 0 | 32 | 1,176 | 0 | 3,480 | 48 | 0 | 0 | 1,069 | -126 | 0 | 10,801 |
| 46(b) Second Watch | 292 | 58 | 0 | 873 | 440 | 0 | 32 | 984 | 0 | 2,640 | 64 | 0 | 0 | 736 | -232 | 0 | 14,219 |
| 46(c) Third Watch | 101 | 0 | 0 | 767 | 16 | 0 | 32 | 1,424 | 6 | 2,712 | 48 | 8 | 8 | 64 | -239 | 0 | 7,471 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 5,604 | 6,936 | 2,691 | 3,962 | 11,974 | 3,139 | 17,225 | 14,795 | 5,558 | 21,372 | 1,609 | 3,148 | 18,431 | 6,805 | 1,313 | 20,623 | 289,666 |
| 47(b) Overtime Dollars | 267,152 | 328,379 | 125,575 | 198,226 | 589,854 | 159,443 | 821,053 | 723,155 | 277,900 | 1,050,092 | 75,865 | 130,428 | 957,283 | 345,415 | 63,164 | 1,022,418 | 13,817,449 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 35 | 75 | 766 | 0 | 0 | 574 | 0 | 88 | 48 | 0 | 39 | 68 | 4,908 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,193 | 2,594 | 25,177 | 0 | 0 | 18,118 | 0 | 1,766 | 1,602 | 0 | 1,330 | 2,288 | 159,678 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 818 | 659 | 404 | 1,148 | 566 | 415 | 969 | 243 | 520 | 731 | 1,159 | 324 | 819 | 139 | 393 | 507 | 471 |
| 48(a) First Watch | 143 | 76 | 62 | 184 | 139 | 57 | 201 | 39 | 80 | 129 | 162 | 69 | 125 | 80 | 59 | 62 | 67 |
| 48(b) Second Watch | 426 | 376 | 213 | 655 | 256 | 224 | 468 | 119 | 267 | 355 | 624 | 144 | 415 | 186 | 198 | 291 | 251 |
| 48(c) Third Watch | 249 | 207 | 129 | 309 | 171 | 134 | 300 | 85 | 173 | 247 | 373 | 111 | 279 | 139 | 136 | 154 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **143** | **1** | **32** | **140** | **10** | **5** | **0** | **0** | **21** | **22** | **25** | **0** | **139** | **44** | **0** | **40** | **150** |
| 49(a) First Watch | 25 | 0 | 6 | 19 | 3 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 15 | 8 | 0 | 5 | 10 |
| 49(b) Second Watch | 78 | 1 | 9 | 69 | 3 | 0 | 0 | 0 | 3 | 22 | 9 | 0 | 84 | 8 | 0 | 28 | 40 |
| 49(c) Third Watch | 40 | 0 | 17 | 52 | 4 | 5 | 0 | 0 | 14 | 0 | 14 | 0 | 40 | 20 | 0 | 7 | 100 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **40** | **72** | **90** | **50** | **103** | **57** | **87** | **174** | **204** | **31** | **69** | **50** | **53** | **45** | **56** |
| 50(a) First Watch | 16 | 3 | 3 | 0 | 0 | 3 | 10 | 6 | 4 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 32 | 28 | 69 | 46 | 40 | 70 | 34 | 64 | 82 | 156 | 20 | 50 | 37 | 32 | 36 | 43 |
| 50(c) Third Watch | 28 | 13 | 9 | 3 | 44 | 7 | 23 | 17 | 19 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **16** | **1** | **0** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **25** | **0** | **6** | **2** | **0** | **0** | **7** |
| 51(a) First Watch | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 2 |
| 51(b) Second Watch | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 2 | 0 | 0 | 0 | 2 |
| 51(c) Third Watch | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 3 | 0 | 0 | 0 | 3 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **204.47** | **84.59** | **72.33** | **108.00** | **105.24** | **70.76** | **186.66** | **177.43** | **49.06** | **198.00** | **257.81** | **57.71** | **78.22** | **73.70** | **99.10** | **74.00** | **83.79** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 382 | 609 | 822 | 370 | 790 | 555 | 569 | 740 | 556 | 1,024 | 250 | 394 | 1,015 | 824 | 454 | 539 |
| 48(a) First Watch | 47 | 86 | 120 | 57 | 125 | 83 | 84 | 123 | 71 | 149 | 41 | 62 | 154 | 119 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 477 | 188 | 439 | 315 | 300 | 398 | 321 | 568 | 119 | 196 | 551 | 466 | 245 | 279 |
| 48(c) Third Watch | 131 | 195 | 225 | 125 | 226 | 157 | 185 | 219 | 164 | 307 | 90 | 136 | 310 | 239 | 155 | 168 |
| 49 Vacant Correctional Officer Posts for the Institution | 94 | 97 | 8 | 0 | 23 | 100 | 0 | 0 | 0 | 42 | 6 | 17 | 135 | 33 | 0 | 30 |
| 49(a) First Watch | 7 | 15 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 27 | 7 | 0 | 0 |
| 49(b) Second Watch | 61 | 26 | 3 | 0 | 12 | 62 | 0 | 0 | 0 | 42 | 2 | 5 | 63 | 18 | 0 | 30 |
| 49(c) Third Watch | 26 | 56 | 3 | 0 | 7 | 38 | 0 | 0 | 0 | 0 | 2 | 6 | 45 | 8 | 0 | 0 |
| 50 Budgeted Correctional Officer Posts assigned to HCAU | 31 | 62 | 111 | 85 | 35 | 103 | 54 | 93 | 100 | 77 | 36 | 51 | 140 | 101 | 64 | 51 |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 5 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 60 | 19 | 62 | 39 | 77 | 74 | 45 | 22 | 39 | 90 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 38 | 12 | 11 | 21 | 29 | 11 | 10 | 31 | 18 | 18 | 6 |
| 51 Vacant Correctional Officer Posts assigned to HCAU | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Operations Division Custody Posts | 74.32 | 80.00 | 111.08 | 130.43 | 70.16 | 131.57 | 90.37 | 154.26 | 163.41 | 140.61 | 68.53 | 72.94 | 221.98 | 159.75 | 113.80 | 177.23 |

**June Inmate Population** *(excludes out-of-state inmates)*:                                                                 **156,931**

| | Medical *(% of Medical)* | Mental Health *(% of Mental Health)* | Dental *(% of Dental)* | Diagnostic/Specialty *(% of Diagnostic/Specialty)* | TOTAL *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **229,975** | **142,594** | **56,079** | **101,432** | **530,080** |
| **Inmate Refusals:** | **5,913** (2.6%) | **13,503** ( 9.5%) | **3,195** (5.7%) | **3,537** (3.5%) | **26,148** (4.9%) |
| **Inmates Seen:** | **209,770** (91.2%) | **113,167** (79.4%) | **47,976** (85.6%) | **91,106** (89.8%) | **462,019** (87.2%) |
| **Inmates Not Seen:** | **13,595** ( 5.9) | **15,850** (11.1%) | **4,888** (8.7%) | **6,893** (6.8%) | **41,226** (7.8%) |
| Not Seen Due to Custody: | 804 (0.3%) | 1,793 (1.3%) | 539 (1.0%) | 489 (0.5%) | 3,625 (0.7%) |
| Not Seen Due to Provider: | 9,047 (3.9%) | 9,376 (6.6%) | 2,828 (5.0%) | 3,829 (3.8%) | 25,080 (4.7%) |
| Not Seen Due to Other: | 3,744 (1.6%) | 4,681 (3.3%) | 1,521 (2.7%) | 2,575 (2.5%) | 12,521 (2.4%) |

On-Site Specialty Care: **19,381**     Off-Site Specialty Care:  **5,928**     Average Number of Inmates per Scheduled Transport: **2.15**

*Notes:  Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; 32 of 33 institutions achieved that balance for June.*

**Results Explanation**



In June, institutions recorded a total of 530,080 ducats and add-ons (495,913 in May).  Of those, 462,019 were seen, 26,148 resulted in inmate refusals and 41,226 were categorized under *Inmates Not Seen* as follows: 3,625 for custody reasons, 25,080 for provider reasons, and 12,521 for other reasons.



**Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (year-to-date averages) 229,600  (Overtime 183,385   Redirect 40,785   P.I.E. 5,429)   Total PY 1,400



Medical Transportation Total Hours (year-to-date averages) 73,459  (Overtime 60,932   Redirect 11,553   P.I.E.  973)   Total PY 448

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 89% | 91% |
| Seen for Medical Services* | 93% | 97% | 90% |
| Seen for Mental Health Services* | 88% | 81% | 88% |
| Seen for Dental Services* | 88% | 92% | 90% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 95% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 94% | 95% | 98% | 93% | 95% | 92% | 97% | 95% |
| Seen for Medical Services* | 94% | 94% | 97% | 98% | 93% | 96% | 95% | 99% | 98% |
| Seen for Mental Health Services* | 85% | 95% | 94% | 93% | 91% | 93% | 85% | 94% | 82% |
| Seen for Dental Services* | 93% | 94% | 91% | 89% | 91% | 96% | 80% | 97% | 94% |
| Seen for Diagnostic/Specialty Services* | 98% | 93% | 95% | 96% | 97% | 95% | 87% | 96% | 92% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 95% | 91% | 94% | 92% | 89% | 93% |
| Seen for Medical Services* | 90% | 96% | 90% | 97% | 97% | 90% | 91% |
| Seen for Mental Health Services* | 77% | 92% | 89% | 88% | 89% | 89% | 93% |
| Seen for Dental Services* | 87% | 92% | 95% | 91% | 92% | 88% | 92% |
| Seen for Diagnostic/Specialty Services* | 85% | 93% | 94% | 95% | 91% | 88% | 94% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 90% | 93% | 95% | 88% | 89% | 84% |
| Seen for Medical Services* | 95% | 95% | 95% | 96% | 93% | 90% | 87% |
| Seen for Mental Health Services* | 90% | 83% | 90% | 93% | 83% | 90% | 79% |
| Seen for Dental Services* | 95% | 95% | 94% | 91% | 80% | 80% | 93% |
| Seen for Diagnostic/Specialty Services* | 90% | 94% | 83% | 95% | 91% | 90% | 90% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 86% | 91% | 91% | 89% | 92% | 88% | 95% |
| Seen for Medical Services* | 91% | 90% | 91% | 85% | 94% | 90% | 93% |
| Seen for Mental Health Services* | 78% | 95% | 94% | 95% | 87% | 91% | 93% |
| Seen for Dental Services* | 89% | 88% | 88% | 92% | 95% | 74% | 99% |
| Seen for Diagnostic/Specialty Services* | 92% | 91% | 88% | 95% | 95% | 88% | 97% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
June 2010

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 88% | 94% | 93% | 90% | 95% | 86% | 89% | 91% | 94% | 90% | 95% | 93% | 98% | 91% | 95% | 93% |
| Seen for Medical Services* | 94% | 90% | 94% | 95% | 93% | 96% | 91% | 97% | 90% | 97% | 95% | 97% | 93% | 98% | 90% | 96% | 95% |
| Seen for Mental Health Services* | 85% | 77% | 95% | 90% | 88% | 92% | 78% | 81% | 89% | 88% | 83% | 94% | 91% | 93% | 95% | 93% | 90% |
| Seen for Dental Services* | 93% | 87% | 94% | 95% | 88% | 92% | 89% | 92% | 95% | 91% | 95% | 91% | 91% | 89% | 88% | 96% | 94% |
| Seen for Diagnostic/Specialty Services* | 98% | 85% | 93% | 90% | 96% | 93% | 92% | 95% | 94% | 95% | 94% | 95% | 97% | 96% | 91% | 95% | 83% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,692 | 4,081 | 5,524 | 5,925 | 3,740 | 4,428 | 4,814 | 2,412 | 6,438 | 2,597 | 5,192 | 4,267 | 6,359 | 3,559 | 3,835 | 3,590 | 4,454 |
| **Total No. of Ducats Issued & Add-on Appts** | 14,414 | 8,892 | 7,310 | 10,967 | 24,577 | 11,930 | 17,340 | 16,031 | 16,748 | 15,621 | 18,031 | 11,900 | 22,508 | 23,133 | 20,596 | 7,845 | 11,457 |
| **Total Inmate Refusals** | 251 | 416 | 84 | 667 | 307 | 331 | 856 | 961 | 471 | 523 | 2,543 | 113 | 67 | 153 | 912 | 334 | 502 |
| **Total Inmates Seen** | 13,170 | 7,471 | 6,772 | 9,585 | 21,926 | 10,984 | 14,223 | 13,459 | 14,830 | 14,201 | 13,955 | 11,210 | 20,916 | 22,430 | 17,927 | 7,146 | 10,175 |
| **Total Inmates Not Seen** | 993 | 1,005 | 454 | 715 | 2,344 | 615 | 2,261 | 1,611 | 1,447 | 897 | 1,533 | 577 | 838 | 550 | 1,757 | 365 | 780 |
| Not Seen Due to Custody | 6 | 55 | 171 | 61 | 132 | 17 | 25 | 342 | 26 | 21 | 51 | 65 | 5 | 66 | 179 | 0 | 132 |
| Not Seen Due to Provider | 788 | 729 | 191 | 477 | 1,159 | 447 | 1,232 | 741 | 960 | 418 | 1,092 | 365 | 619 | 270 | 878 | 212 | 447 |
| Not Seen Due to Other | 199 | 221 | 92 | 177 | 1,053 | 151 | 1,004 | 528 | 461 | 458 | 390 | 147 | 214 | 214 | 700 | 153 | 201 |
| **Average Inmates per Scheduled Transport** | 2.45 | 1.92 | 1.90 | 1.87 | -0.34 | 2.36 | 6.69 | 2.07 | 2.19 | 1.27 | 3.31 | 4.06 | 2.18 | 2.29 | 2.12 | 1.61 | 2.00 |
| **Inmates Seen for On-Site Specialty Care** | 1,094 | 0 | 208 | 199 | 509 | 713 | 608 | 583 | 524 | 1,311 | 769 | 618 | 1,112 | 483 | 729 | 471 | 377 |
| **Inmates Seen for Off-Site Specialty Care** | 250 | 90 | 75 | 219 | 0 | 97 | 210 | 2 | 343 | 214 | 85 | 312 | 176 | 289 | 125 | 121 | 216 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,265 | 1,516 | 461 | 2,554 | 2,390 | 355 | 1,387 | 598 | 971 | 1,224 | 2,392 | 726 | 2,132 | 1,254 | 100 | 535 | 2,812 |
| Overtime Dollars | 95,098 | 66,371 | 22,053 | 107,488 | 148,425 | 13,744 | 61,070 | 24,537 | 45,098 | 53,212 | 102,848 | 31,859 | 95,204 | 57,338 | 4,615 | 23,032 | 121,408 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 57 | 8 | 0 | 0 | 0 | 0 | 25 | 18 | 44 | 130 | 0 | 8 | 14 | 0 | 0 |
| P.I.E. Dollars | 0 | 0 | 1,988 | 277 | 0 | 0 | 0 | 0 | 968 | 469 | 1,517 | 4,490 | 0 | 277 | 501 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 326 | 946 | 525 | 870 | 4,561 | 76 | 9,683 | 4,178 | 7,643 | 7,988 | 2,935 | 9,255 | 10,486 | 4,004 | 5,200 | 538 | 3,900 |
| Overtime Dollars | 14,684 | 43,529 | 23,511 | 38,792 | 239,979 | 3,628 | 395,883 | 192,492 | 367,175 | 376,764 | 134,645 | 421,161 | 501,762 | 190,921 | 250,615 | 25,318 | 172,625 |
| P.I.E. Hours | 1 | 24 | 688 | 24 | 0 | 0 | 829 | 0 | 216 | 33 | 21 | 383 | 0 | 16 | 1,276 | 16 | 291 |
| P.I.E. Dollars | 30 | 830 | 23,797 | 616 | 0 | 0 | 23,710 | 0 | 8,658 | 1,054 | 743 | 13,267 | 0 | 553 | 42,545 | 375 | 10,069 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 290 | 66 | -16 | 200 | 921 | 58 | 0 | 0 | 64 | 272 | 396 | 88 | 331 | 135 | 186 | 36 | 2,256 |
| Medical Guarding | 7 | 0 | 830 | 853 | 824 | 16 | 112 | 61 | 0 | 1,460 | 1,496 | 1,480 | 267 | 576 | 2,068 | 56 | 2,507 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
June 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 95% | 91% | 92% | 89% | 88% | 89% | 92% | 89% | 93% | 97% | 95% | 88% | 84% | 91% | 95% | 92% |
| Seen for Medical Services* | 95% | 96% | 91% | 97% | 85% | 93% | 90% | 94% | 90% | 91% | 99% | 98% | 90% | 87% | 90% | 93% | 94% |
| Seen for Mental Health Services* | 85% | 93% | 94% | 89% | 95% | 83% | 89% | 87% | 90% | 93% | 94% | 82% | 91% | 79% | 88% | 93% | 88% |
| Seen for Dental Services* | 80% | 91% | 88% | 92% | 92% | 80% | 88% | 95% | 80% | 92% | 97% | 94% | 74% | 93% | 90% | 99% | 91% |
| Seen for Diagnostic/Specialty Services* | 87% | 95% | 88% | 91% | 95% | 91% | 88% | 95% | 90% | 94% | 96% | 92% | 88% | 90% | 95% | 97% | 93% |
| *Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,932 | 4,766 | 4,466 | 3,781 | 5,424 | 3,302 | 4,605 | 4,659 | 2,918 | 6,759 | 5,410 | 5,079 | 4,845 | 3,715 | 3,405 | 5,978 | 156,931 |
| **Total No. of Ducats Issued & Add-on Appts** | 14,488 | 11,711 | 18,102 | 21,341 | 23,427 | 8,754 | 13,808 | 24,336 | 12,509 | 16,383 | 11,348 | 20,814 | 20,255 | 19,777 | 17,056 | 16,671 | 530,080 |
| **Total Inmate Refusals** | 452 | 888 | 1,194 | 1,159 | 628 | 970 | 663 | 1,782 | 1,797 | 628 | 171 | 135 | 1,499 | 3,492 | 468 | 731 | 26,148 |
| **Total Inmates Seen** | 12,971 | 10,241 | 15,360 | 18,629 | 20,248 | 6,825 | 11,732 | 20,731 | 9,532 | 14,595 | 10,881 | 19,543 | 16,596 | 13,638 | 15,047 | 15,070 | 462,019 |
| **Total Inmates Not Seen** | 1,065 | 582 | 1,548 | 1,553 | 2,551 | 959 | 1,413 | 1,823 | 1,180 | 1,160 | 296 | 1,136 | 2,160 | 2,647 | 1,541 | 870 | 41,226 |
| Not Seen Due to Custody | 147 | 17 | 40 | 110 | 104 | 170 | 198 | 87 | 106 | 100 | 17 | 291 | 136 | 567 | 166 | 15 | 3,625 |
| Not Seen Due to Provider | 585 | 272 | 1,045 | 1,115 | 1,778 | 698 | 813 | 1,230 | 730 | 635 | 150 | 565 | 1,049 | 1,745 | 841 | 804 | 25,080 |
| Not Seen Due to Other | 333 | 293 | 463 | 328 | 669 | 91 | 402 | 506 | 344 | 425 | 129 | 280 | 975 | 335 | 534 | 51 | 12,521 |
| **Average Inmates per Scheduled Transport** | 2.08 | 2.53 | 2.10 | 1.40 | 1.96 | 1.75 | 1.77 | 0.87 | 1.59 | 2.66 | 1.62 | 2.07 | 1.42 | 2.53 | 1.51 | 3.27 | 2.15 |
| **Inmates Seen for On-Site Specialty Care** | 498 | 841 | 375 | 849 | 384 | 161 | 528 | 484 | 303 | 918 | 537 | 999 | 545 | 392 | 361 | 898 | 19,381 |
| **Inmates Seen for Off-Site Specialty Care** | 164 | 208 | 131 | 147 | 354 | 94 | 182 | 314 | 144 | 301 | 121 | 333 | 207 | 131 | 143 | 130 | 5,928 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,185 | 1,939 | 697 | 1,278 | 2,487 | 695 | 5,354 | 3,144 | 1,498 | 3,054 | 1,222 | 4,520 | 1,061 | 962 | 259 | 2,423 | 55,452 |
| Overtime Dollars | 51,944 | 84,190 | 27,011 | 52,196 | 101,491 | 34,003 | 231,030 | 140,545 | 60,353 | 129,543 | 55,109 | 187,267 | 48,172 | 40,143 | 10,169 | 99,941 | $2,426,508 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 137 | 0 | 307 | 0 | 0 | 0 | 0 | 45 | 15 | 0 | 34 | 83 | 925 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,614 | 0 | 9,655 | 0 | 0 | 0 | 0 | 903 | 457 | 0 | 1,176 | 2,754 | $30,045 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,454 | 3,315 | 4,158 | 3,764 | 7,751 | 2,331 | 10,000 | 6,142 | 1,136 | 12,833 | 956 | 3,819 | 7,669 | 2,604 | 485 | 17,473 | 160,004 |
| Overtime Dollars | 114,706 | 147,024 | 183,431 | 178,913 | 361,966 | 111,570 | 458,655 | 280,496 | 45,763 | 590,448 | 44,325 | 158,236 | 385,976 | 122,835 | 21,500 | 789,199 | $7,388,523 |
| P.I.E. Hours | 0 | 0 | 0 | 8 | 9 | 93 | 995 | 0 | 0 | 506 | 0 | 80 | 31 | 33 | 94 | 561 | 6,230 |
| P.I.E. Dollars | 0 | 0 | 0 | 263 | 311 | 3,216 | 33,504 | 0 | 0 | 16,033 | 0 | 1,606 | 1,094 | 1,141 | 3,176 | 18,046 | $205,196 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 193 | 651 | 128 | 43 | 1,233 | 0 | 631 | 432 | 364 | 334 | 1,032 | 48 | 0 | 0 | 40 | 423 | 10,834 |
| Medical Guarding | 322 | 65 | 0 | 3,908 | 168 | 0 | 166 | 3,324 | 0 | 10,189 | 293 | 100 | 8 | 1,768 | -319 | 0 | 32,604 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
June 2010

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **4,534** | **4,797** | **3,066** | **4,517** | **5,658** | **5,799** | **3,792** | **3,594** | **4,091** | **4,738** | **5,020** | **2,991** | **6,842** | **1,588** | **6,276** | **3,157** | **3,885** |
| 1(a)  Primary Care Provider Ducats | 3,045 | 1,567 | 1,821 | 2,608 | 3,135 | 1,274 | 1,942 | 1,549 | 1,829 | 2,434 | 3,064 | 1,953 | 2,365 | 1,472 | 3,851 | 1,617 | 1,475 |
| 1(b)  RN Ducats | 1,489 | 3,230 | 1,245 | 1,909 | 2,523 | 4,525 | 1,850 | 2,045 | 2,262 | 2,304 | 1,956 | 1,038 | 4,477 | 116 | 2,425 | 1,540 | 2,410 |
| **2  Add-on Appointments** | **1,160** | **459** | **1,066** | **1,197** | **499** | **1,901** | **543** | **1,707** | **382** | **273** | **481** | **1,659** | **7,881** | **18,172** | **118** | **258** | **3,286** |
| **3  Inmate Refusals** | **50** | **170** | **40** | **161** | **77** | **141** | **71** | **4** | **32** | **155** | **451** | **55** | **1** | **41** | **388** | **128** | **260** |
| **4  Inmates Seen** | **5,313** | **4,600** | **3,831** | **5,256** | **5,667** | **7,254** | **3,876** | **5,132** | **3,980** | **4,693** | **4,784** | **4,466** | **13,728** | **19,405** | **5,400** | **3,166** | **6,581** |
| **5  Not Seen Due to Custody** | **0** | **35** | **89** | **35** | **0** | **0** | **2** | **0** | **1** | **3** | **21** | **23** | **2** | **1** | **13** | **0** | **61** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 89 | 35 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 23 | 0 | 1 | 5 | 0 | 61 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 21 | 0 | 2 | 0 | 5 | 0 | 0 |
| **6  Not Seen Due to Provider** | **254** | **318** | **128** | **189** | **299** | **217** | **183** | **112** | **388** | **121** | **164** | **75** | **222** | **173** | **370** | **67** | **200** |
| 6(a)  Line not completed | 92 | 81 | 23 | 20 | 27 | 3 | 0 | 0 | 0 | 13 | 12 | 0 | 49 | 18 | 177 | 6 | 60 |
| 6(b)  Scheduling error | 105 | 119 | 58 | 34 | 80 | 88 | 77 | 15 | 35 | 13 | 14 | 12 | 40 | 74 | 0 | 23 | 39 |
| 6(c)  Provider cancelled | 57 | 117 | 44 | 127 | 182 | 101 | 105 | 97 | 339 | 72 | 138 | 63 | 130 | 80 | 193 | 38 | 101 |
| 6(d)  Lack of provider preparation | 0 | 1 | 3 | 4 | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 19 | 1 | 0 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 4 | 6 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **77** | **133** | **44** | **73** | **114** | **88** | **203** | **53** | **72** | **39** | **81** | **31** | **73** | **140** | **223** | **54** | **69** |
| 7(a)  Inmate paroled or transferred | 23 | 25 | 6 | 46 | 7 | 38 | 68 | 8 | 20 | 6 | 20 | 11 | 27 | 34 | 124 | 5 | 17 |
| 7(b)  Inmate received conflicting ducats | 11 | 10 | 8 | 9 | 24 | 7 | 56 | 3 | 12 | 7 | 8 | 2 | 5 | 3 | 13 | 17 | 11 |
| 7(c)  Unit Health Record unavailable | 5 | 62 | 6 | 10 | 7 | 0 | 0 | 1 | 0 | 0 | 13 | 0 | 0 | 6 | 2 | 6 | 5 |
| 7(d)  Inmate moved to another facility | 13 | 28 | 17 | 4 | 21 | 24 | 55 | 12 | 23 | 3 | 6 | 2 | 14 | 29 | 30 | 22 | 18 |
| 7(e)  Inmate at hospital/in-patient area of prison | 23 | 6 | 5 | 2 | 38 | 3 | 18 | 22 | 7 | 19 | 26 | 13 | 25 | 68 | 15 | 3 | 14 |
| 7(f)  Inmate out to court | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 8 | 2 | 1 | 0 | 10 | 1 | 2 |
| 7(g)  Other reason | 0 | 0 | 0 | 0 | 16 | 14 | 4 | 4 | 8 | 2 | 0 | 1 | 1 | 0 | 29 | 0 | 2 |
| **8  Total Inmates Not Seen** | **331** | **486** | **261** | **297** | **413** | **305** | **388** | **165** | **461** | **163** | **266** | **129** | **297** | **314** | **606** | **121** | **330** |
| **9  Medical 7362s** | **0** | **1,773** | **1,465** | **3,613** | **0** | **1,859** | **1,944** | **3,173** | **2,092** | **1,538** | **2,829** | **1,204** | **2,313** | **1,500** | **3,767** | **1,074** | **1,739** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
June 2010

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | 10,396 | 4,120 | 8,362 | 2,414 | 12,618 | 3,136 | 4,440 | 4,519 | 3,571 | 5,384 | 2,903 | 12,393 | 6,512 | 4,208 | 4,283 | 2,777 | 166,381 |
| 1(a) Primary Care Provider Ducats | 1,699 | 1,819 | 2,768 | 1,354 | 1,835 | 592 | 2,729 | 1,611 | 1,671 | 3,188 | 1,430 | 3,195 | 2,580 | 2,135 | 3,198 | 1,062 | 69,867 |
| 1(b) RN Ducats | 8,697 | 2,301 | 5,594 | 1,060 | 10,783 | 2,544 | 1,711 | 2,908 | 1,900 | 2,196 | 1,473 | 9,198 | 3,932 | 2,073 | 1,085 | 1,715 | 96,514 |
| **2  Add-on Appointments** | 381 | 357 | 1,223 | 4,926 | 1,785 | 176 | 946 | 2,827 | 316 | 1,042 | 3,071 | 900 | 265 | 753 | 1,000 | 2,584 | 63,594 |
| **3  Inmate Refusals** | 262 | 244 | 681 | 107 | 453 | 195 | 211 | 123 | 279 | 207 | 65 | 55 | 247 | 295 | 238 | 26 | 5,913 |
| **4  Inmates Seen** | 10,001 | 4,076 | 8,086 | 7,041 | 11,884 | 2,908 | 4,677 | 6,822 | 3,248 | 5,684 | 5,852 | 12,962 | 5,883 | 4,061 | 4,518 | 4,935 | 209,770 |
| **5  Not Seen Due to Custody** | 19 | 0 | 15 | 10 | 102 | 3 | 48 | 6 | 23 | 58 | 8 | 44 | 32 | 54 | 83 | 13 | 804 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 8 |
| 5(b) Modified program in effect | 10 | 0 | 4 | 0 | 102 | 0 | 48 | 6 | 2 | 58 | 5 | 44 | 32 | 47 | 79 | 0 | 655 |
| 5(c) Not enough holding space | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 14 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 9 | 0 | 0 | 10 | 0 | 3 | 0 | 0 | 21 | 0 | 3 | 0 | 0 | 0 | 4 | 12 | 127 |
| **6  Not Seen Due to Provider** | 283 | 84 | 541 | 152 | 1,545 | 190 | 338 | 260 | 246 | 313 | 9 | 156 | 315 | 462 | 300 | 373 | 9,047 |
| 6(a) Line not completed | 85 | 0 | 48 | 32 | 1,134 | 77 | 226 | 3 | 27 | 141 | 1 | 3 | 191 | 166 | 31 | 206 | 2,952 |
| 6(b) Scheduling error | 144 | 8 | 126 | 17 | 159 | 36 | 47 | 17 | 16 | 71 | 5 | 29 | 38 | 71 | 66 | 0 | 1,676 |
| 6(c) Provider cancelled | 19 | 76 | 313 | 73 | 243 | 76 | 56 | 67 | 203 | 101 | 3 | 122 | 86 | 217 | 192 | 158 | 3,989 |
| 6(d) Lack of provider preparation | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 9 | 51 |
| 6(e) Medically restricted movement | 0 | 0 | 54 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 103 |
| 6(f) Other reason | 21 | 0 | 0 | 30 | 0 | 0 | 9 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 276 |
| **7  Not Seen Due to Other** | 212 | 73 | 262 | 30 | 419 | 16 | 112 | 135 | 91 | 164 | 40 | 76 | 300 | 89 | 144 | 14 | 3,744 |
| 7(a) Inmate paroled or transferred | 21 | 6 | 119 | 1 | 126 | 4 | 15 | 79 | 5 | 57 | 13 | 17 | 121 | 15 | 63 | 0 | 1,147 |
| 7(b) Inmate received conflicting ducats | 9 | 14 | 0 | 1 | 41 | 1 | 5 | 8 | 13 | 13 | 9 | 5 | 62 | 26 | 12 | 1 | 426 |
| 7(c) Unit Health Record unavailable | 94 | 11 | 2 | 15 | 39 | 0 | 4 | 0 | 5 | 6 | 4 | 4 | 2 | 6 | 7 | 13 | 335 |
| 7(d) Inmate moved to another facility | 36 | 26 | 65 | 3 | 151 | 3 | 30 | 20 | 25 | 43 | 6 | 20 | 47 | 22 | 32 | 0 | 850 |
| 7(e) Inmate at hospital/in-patient area of prison | 32 | 10 | 72 | 8 | 51 | 6 | 53 | 24 | 21 | 25 | 4 | 30 | 10 | 17 | 19 | 0 | 689 |
| 7(f) Inmate out to court | 0 | 4 | 3 | 0 | 4 | 1 | 0 | 3 | 4 | 1 | 0 | 0 | 19 | 3 | 10 | 0 | 96 |
| 7(g) Other reason | 20 | 2 | 1 | 2 | 7 | 1 | 5 | 1 | 18 | 19 | 4 | 0 | 39 | 0 | 1 | 0 | 201 |
| **8  Total Inmates Not Seen** | 514 | 157 | 818 | 192 | 2,066 | 209 | 498 | 401 | 360 | 535 | 57 | 276 | 647 | 605 | 527 | 400 | 13,595 |
| **9  Medical 7362s** | 2,008 | 2,348 | 1,215 | 1,535 | 2,606 | 970 | 3,127 | 3,742 | 3,200 | 3,101 | 914 | 3,289 | 1,452 | 1,915 | 3,250 | 177 | 66,732 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,393 | 470 | 178 | 1,573 | 7,969 | 1,091 | 5,981 | 6,687 | 6,159 | 2,386 | 7,076 | 2,419 | 2,249 | 317 | 2,922 | 1,873 | 1,062 |
| 11 Add-on Appointments | 433 | 21 | 20 | 196 | 4,990 | 68 | 505 | 746 | 0 | 41 | 907 | 21 | 77 | 37 | 1,509 | 67 | 29 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 483 | 0 | 1,428 | 0 | 7,732 | 0 | 0 | 0 | 296 | 0 | 0 |
| 13 Inmate Refusals | 6 | 35 | 1 | 196 | 51 | 70 | 611 | 927 | 241 | 28 | 1,650 | 1 | 1 | 6 | 0 | 37 | 58 |
| 14 Inmates Seen | 2,411 | 349 | 188 | 1,413 | 11,365 | 999 | 4,571 | 5,278 | 5,267 | 2,117 | 5,287 | 2,298 | 2,107 | 322 | 4,191 | 1,764 | 926 |
| 15 Not Seen Due to Custody | 0 | 4 | 3 | 18 | 123 | 14 | 18 | 342 | 21 | 1 | 22 | 0 | 2 | 0 | 3 | 0 | 11 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(b) Modified program in effect | 0 | 0 | 3 | 18 | 121 | 0 | 18 | 268 | 21 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 10 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 4 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 22 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 356 | 77 | 5 | 111 | 650 | 55 | 815 | 501 | 344 | 128 | 787 | 126 | 90 | 14 | 115 | 89 | 50 |
| 16(a) Line not completed. | 50 | 3 | 0 | 20 | 53 | 0 | 4 | 0 | 0 | 0 | 39 | 0 | 3 | 0 | 32 | 0 | 0 |
| 16(b) Scheduling error. | 60 | 7 | 1 | 2 | 166 | 27 | 42 | 32 | 9 | 0 | 139 | 1 | 15 | 7 | 22 | 1 | 11 |
| 16(c) Provider cancelled. | 246 | 67 | 4 | 77 | 419 | 24 | 769 | 469 | 334 | 128 | 608 | 125 | 71 | 7 | 61 | 88 | 39 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 12 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 53 | 26 | 1 | 31 | 770 | 21 | 471 | 385 | 286 | 153 | 237 | 15 | 52 | 12 | 122 | 50 | 46 |
| 17(a) Inmate paroled or transferred | 8 | 10 | 0 | 26 | 94 | 10 | 85 | 67 | 32 | 1 | 35 | 8 | 7 | 4 | 79 | 13 | 25 |
| 17(b) Inmate received conflicting ducats | 1 | 4 | 1 | 1 | 200 | 5 | 115 | 83 | 22 | 6 | 48 | 1 | 5 | 0 | 36 | 3 | 9 |
| 17(c) Unit Health Record unavailable | 5 | 4 | 0 | 0 | 8 | 0 | 4 | 1 | 28 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 13 | 4 | 0 | 1 | 56 | 5 | 92 | 45 | 25 | 1 | 20 | 0 | 20 | 1 | 0 | 31 | 8 |
| 17(e) Inmate at hospital/in-patient area of hospital | 19 | 4 | 0 | 0 | 20 | 0 | 137 | 162 | 69 | 1 | 121 | 5 | 15 | 7 | 2 | 0 | 3 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 3 | 2 | 1 | 11 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 1 |
| 17(g) Other reason | 7 | 0 | 0 | 0 | 390 | 0 | 27 | 5 | 110 | 144 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 18 Total Inmates Not Seen | 409 | 107 | 9 | 160 | 1,543 | 90 | 1,304 | 1,228 | 651 | 282 | 1,046 | 141 | 144 | 26 | 240 | 139 | 107 |
| 19 Mental Health 7362s | 373 | 97 | 8 | 295 | 0 | 22 | 173 | 416 | 54 | 596 | 207 | 293 | 152 | 12 | 417 | 161 | 406 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 437 | 3,167 | 3,821 | 9,201 | 2,217 | 3,382 | 3,128 | 6,575 | 5,407 | 2,749 | 1,844 | 2,820 | 7,631 | 10,812 | 5,123 | 1,842 | 122,961 |
| 11 Add-on Appointments | 19 | 75 | 0 | 510 | 22 | 213 | 348 | 3,825 | 198 | 369 | 39 | 0 | 168 | 650 | 778 | 2,752 | 19,633 |
| 12 Unducated EOP Clinical Encounters | 6 | 2,142 | 7,278 | 0 | 0 | 0 | 0 | 0 | 176 | 6,953 | 0 | 28 | 0 | 0 | 236 | 2,259 | 29,017 |
| 13 Inmate Refusals | 55 | 420 | 135 | 850 | 17 | 635 | 50 | 1,512 | 1,186 | 76 | 20 | 12 | 1,028 | 2,872 | 131 | 585 | 13,503 |
| 14 Inmates Seen | 341 | 2,632 | 3,462 | 7,856 | 2,118 | 2,465 | 3,063 | 7,767 | 3,966 | 2,828 | 1,745 | 2,291 | 6,142 | 6,818 | 5,092 | 3,728 | 113,167 |
| 15 Not Seen Due to Custody | 4 | 4 | 21 | 81 | 1 | 147 | 132 | 72 | 14 | 10 | 2 | 121 | 61 | 496 | 45 | 0 | 1,793 |
| 15(a)  Lack of officers | 0 | 0 | 7 | 0 | 0 | 137 | 5 | 38 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 253 |
| 15(b)  Modified program in effect | 3 | 4 | 14 | 79 | 1 | 9 | 127 | 23 | 0 | 10 | 1 | 119 | 59 | 471 | 34 | 0 | 1,418 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 20 | 0 | 0 | 39 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| 15(e)  Other reason: | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 14 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 79 |
| 16 Not Seen Due to Provider | 23 | 85 | 137 | 737 | 40 | 299 | 107 | 768 | 325 | 120 | 96 | 283 | 278 | 1,088 | 396 | 281 | 9,376 |
| 16(a)  Line not completed. | 12 | 0 | 22 | 4 | 0 | 2 | 23 | 11 | 6 | 21 | 2 | 0 | 5 | 324 | 9 | 20 | 665 |
| 16(b)  Scheduling error. | 3 | 25 | 3 | 45 | 13 | 127 | 27 | 395 | 19 | 37 | 16 | 149 | 23 | 111 | 175 | 0 | 1,710 |
| 16(c)  Provider cancelled. | 8 | 59 | 110 | 688 | 26 | 154 | 56 | 334 | 235 | 62 | 78 | 66 | 187 | 643 | 204 | 261 | 6,707 |
| 16(d)  Medically restricted movement. | 0 | 1 | 2 | 0 | 1 | 16 | 1 | 4 | 17 | 0 | 0 | 68 | 63 | 9 | 4 | 0 | 204 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 48 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 90 |
| 17 Not Seen Due to Other | 33 | 101 | 66 | 187 | 63 | 49 | 124 | 281 | 114 | 84 | 20 | 113 | 290 | 188 | 237 | 0 | 4,681 |
| 17(a)  Inmate paroled or transferred | 30 | 10 | 52 | 61 | 28 | 7 | 28 | 100 | 6 | 19 | 0 | 37 | 95 | 31 | 66 | 0 | 1,074 |
| 17(b)  Inmate received conflicting ducats | 0 | 23 | 1 | 56 | 16 | 6 | 23 | 120 | 45 | 5 | 8 | 19 | 70 | 94 | 89 | 0 | 1,115 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 2 | 1 | 0 | 0 | 7 | 9 | 0 | 2 | 0 | 10 | 0 | 0 | 5 | 0 | 93 |
| 17(d)  Inmate moved to another facility | 2 | 19 | 4 | 17 | 6 | 1 | 16 | 9 | 19 | 28 | 8 | 44 | 58 | 27 | 24 | 0 | 604 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 1 | 33 | 7 | 39 | 0 | 31 | 26 | 38 | 42 | 25 | 4 | 3 | 56 | 29 | 36 | 0 | 935 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 5 | 2 | 0 | 0 | 0 | 11 | 7 | 12 | 0 | 94 |
| 17(g)  Other reason | 0 | 16 | 0 | 9 | 10 | 0 | 23 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 752 |
| 18 Total Inmates Not Seen | 60 | 190 | 224 | 1,005 | 104 | 495 | 363 | 1,121 | 453 | 214 | 118 | 517 | 629 | 1,772 | 678 | 281 | 15,850 |
| 19 Mental Health 7362s | 18 | 569 | 647 | 98 | 195 | 63 | 408 | 84 | 145 | 113 | 57 | 121 | 780 | 84 | 208 | 475 | 7,747 |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT

June 2010

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 2,255 | 1,408 | 1,356 | 1,095 | 2,062 | 1,386 | 2,040 | 1,487 | 1,916 | 850 | 2,037 | 1,978 | 2,106 | 1,327 | 3,005 | 1,066 | 1,481 |
| 21 Add-on Appointments | 382 | 55 | 40 | 269 | 117 | 29 | 53 | 86 | 181 | 64 | 34 | 39 | 51 | 85 | 30 | 87 | 71 |
| 22 Inmate Refusals | 116 | 119 | 23 | 121 | 165 | 80 | 112 | 14 | 112 | 39 | 223 | 7 | 17 | 85 | 265 | 109 | 85 |
| 23 Inmates Seen | 2,335 | 1,166 | 1,292 | 1,186 | 1,771 | 1,225 | 1,762 | 1,433 | 1,891 | 799 | 1,760 | 1,838 | 1,937 | 1,187 | 2,443 | 1,006 | 1,379 |
| 24 Not Seen Due to Custody | 3 | 16 | 47 | 6 | 2 | 3 | 2 | 0 | 2 | 14 | 7 | 36 | 1 | 35 | 47 | 0 | 27 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 0 | 0 | 5 | 0 | 0 |
| 24(b) Modified program in effect | 3 | 0 | 47 | 6 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 34 | 0 | 6 | 33 | 0 | 27 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 16 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 1 | 29 | 3 | 0 | 0 |
| 25 Not Seen Due to Provider | 142 | 118 | 18 | 37 | 136 | 94 | 138 | 74 | 70 | 31 | 46 | 106 | 135 | 71 | 142 | 19 | 38 |
| 25(a) Unable to complete line | 11 | 76 | 3 | 13 | 13 | 2 | 11 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 72 | 4 | 6 |
| 25(b) Scheduling error | 74 | 17 | 10 | 14 | 16 | 22 | 32 | 0 | 19 | 9 | 7 | 0 | 23 | 45 | 6 | 1 | 10 |
| 25(c) Provider cancelled | 50 | 25 | 5 | 10 | 49 | 65 | 95 | 74 | 40 | 15 | 39 | 106 | 107 | 20 | 64 | 14 | 21 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 31 | 5 | 0 | 0 | 11 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| 25(f) Other reason | 5 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 41 | 44 | 16 | 14 | 105 | 13 | 79 | 52 | 22 | 31 | 35 | 30 | 47 | 34 | 138 | 19 | 23 |
| 26(a) Inmate paroled or transferred | 6 | 7 | 3 | 8 | 20 | 6 | 24 | 23 | 6 | 4 | 8 | 10 | 12 | 5 | 69 | 5 | 6 |
| 26(b) Inmate received conflicting ducats | 0 | 3 | 1 | 0 | 9 | 0 | 21 | 1 | 2 | 9 | 6 | 11 | 4 | 3 | 5 | 1 | 9 |
| 26(c) Unit Health Record unavailable | 9 | 14 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 4 | 0 | 1 | 4 |
| 26(d) Inmate moved to another facility | 7 | 6 | 4 | 3 | 37 | 6 | 21 | 8 | 2 | 0 | 5 | 0 | 26 | 10 | 7 | 10 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 7 | 2 | 1 | 3 | 0 | 0 | 6 | 7 | 2 | 8 | 1 | 7 | 4 | 8 | 4 | 1 | 0 |
| 26(f) Inmate out to court | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 26(g) Other reason | 11 | 12 | 0 | 0 | 38 | 0 | 5 | 10 | 9 | 10 | 7 | 2 | 0 | 4 | 52 | 0 | 0 |
| 27 Total Inmates Not Seen | 186 | 178 | 81 | 57 | 243 | 110 | 219 | 126 | 94 | 76 | 88 | 172 | 183 | 140 | 327 | 38 | 88 |
| 28 Dental 7362s | 366 | 0 | 184 | 424 | 0 | 201 | 494 | 228 | 289 | 886 | 438 | 464 | 349 | 233 | 367 | 433 | 333 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,412 | 1,301 | 1,851 | 1,468 | 1,282 | 969 | 1,739 | 1,305 | 1,077 | 1,992 | 1,748 | 1,510 | 1,714 | 1,418 | 1,378 | 1,315 | 52,334 |
| 21 Add-on Appointments | 67 | 13 | 85 | 38 | 60 | 61 | 76 | 983 | 16 | 363 | 11 | 68 | 33 | 89 | 32 | 77 | 3,745 |
| 22 Inmate Refusals | 88 | 137 | 156 | 126 | 55 | 98 | 158 | 52 | 122 | 160 | 41 | 31 | 74 | 115 | 60 | 30 | 3,195 |
| 23 Inmates Seen | 1,118 | 1,071 | 1,566 | 1,274 | 1,183 | 750 | 1,456 | 2,130 | 777 | 2,023 | 1,662 | 1,453 | 1,245 | 1,293 | 1,220 | 1,345 | 47,976 |
| 24 Not Seen Due to Custody | 88 | 3 | 3 | 7 | 1 | 10 | 18 | 0 | 56 | 19 | 7 | 27 | 8 | 12 | 32 | 0 | 539 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 21 |
| 24(b) Modified program in effect | 23 | 2 | 3 | 0 | 1 | 0 | 18 | 0 | 43 | 19 | 5 | 27 | 6 | 12 | 30 | 0 | 350 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| 24(e) Other reason | 65 | 1 | 0 | 7 | 0 | 5 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 157 |
| 25 Not Seen Due to Provider | 134 | 52 | 139 | 78 | 45 | 157 | 102 | 74 | 79 | 107 | 17 | 38 | 258 | 70 | 55 | 8 | 2,828 |
| 25(a) Unable to complete line | 61 | 9 | 4 | 11 | 3 | 94 | 45 | 2 | 14 | 15 | 1 | 3 | 182 | 2 | 1 | 0 | 662 |
| 25(b) Scheduling error | 26 | 14 | 33 | 20 | 26 | 25 | 24 | 14 | 2 | 25 | 2 | 8 | 59 | 14 | 15 | 0 | 612 |
| 25(c) Provider cancelled | 8 | 24 | 76 | 36 | 13 | 33 | 33 | 58 | 55 | 67 | 9 | 16 | 16 | 54 | 25 | 8 | 1,330 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 7 |
| 25(e) Medically restricted movement | 0 | 4 | 26 | 0 | 3 | 1 | 0 | 0 | 6 | 0 | 0 | 11 | 1 | 0 | 2 | 0 | 106 |
| 25(f) Other reason | 39 | 1 | 0 | 11 | 0 | 4 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 9 | 0 | 111 |
| 26 Not Seen Due to Other | 51 | 51 | 72 | 21 | 58 | 15 | 81 | 32 | 59 | 46 | 32 | 29 | 162 | 17 | 43 | 9 | 1,521 |
| 26(a) Inmate paroled or transferred | 10 | 7 | 25 | 7 | 27 | 1 | 6 | 14 | 11 | 12 | 5 | 4 | 33 | 9 | 19 | 0 | 412 |
| 26(b) Inmate received conflicting ducats | 1 | 14 | 2 | 3 | 6 | 1 | 4 | 1 | 8 | 9 | 3 | 1 | 44 | 2 | 6 | 0 | 190 |
| 26(c) Unit Health Record unavailable | 19 | 1 | 11 | 2 | 0 | 0 | 0 | 1 | 22 | 0 | 0 | 9 | 3 | 0 | 2 | 0 | 116 |
| 26(d) Inmate moved to another facility | 2 | 10 | 19 | 6 | 23 | 7 | 4 | 12 | 10 | 8 | 13 | 5 | 4 | 3 | 6 | 0 | 288 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 4 | 0 | 1 | 2 | 1 | 16 | 4 | 5 | 15 | 1 | 8 | 8 | 3 | 1 | 0 | 135 |
| 26(f) Inmate out to court | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 10 | 0 | 4 | 0 | 35 |
| 26(g) Other reason | 14 | 13 | 13 | 2 | 0 | 5 | 51 | 0 | 2 | 1 | 9 | 0 | 60 | 0 | 5 | 9 | 344 |
| 27 Total Inmates Not Seen | 273 | 106 | 214 | 106 | 104 | 182 | 201 | 106 | 194 | 172 | 56 | 94 | 428 | 99 | 130 | 17 | 4,888 |
| 28 Dental 7362s | 248 | 416 | 610 | 258 | 521 | 120 | 517 | 374 | 941 | 600 | 221 | 405 | 606 | 0 | 445 | 645 | 12,616 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,128 | 1,606 | 1,276 | 2,019 | 3,143 | 1,289 | 4,339 | 1,629 | 3,714 | 6,552 | 2,247 | 2,679 | 3,175 | 1,575 | 6,686 | 1,238 | 1,473 |
| 30 Add-on Appointments | 129 | 76 | 308 | 101 | 139 | 367 | 87 | 95 | 305 | 717 | 229 | 114 | 127 | 32 | 50 | 99 | 170 |
| 31 Inmate Refusals | 79 | 92 | 20 | 189 | 14 | 40 | 62 | 16 | 86 | 301 | 219 | 50 | 48 | 21 | 259 | 60 | 99 |
| 32 Inmates Seen | 3,111 | 1,356 | 1,461 | 1,730 | 3,123 | 1,506 | 4,014 | 1,616 | 3,692 | 6,592 | 2,124 | 2,608 | 3,144 | 1,516 | 5,893 | 1,210 | 1,289 |
| 33 Not Seen Due to Custody | 3 | 0 | 32 | 2 | 7 | 0 | 3 | 0 | 2 | 3 | 1 | 6 | 0 | 30 | 116 | 0 | 33 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 79 | 0 | 0 |
| 33(b) Modified program in effect | 3 | 0 | 32 | 2 | 7 | 0 | 3 | 0 | 0 | 3 | 0 | 6 | 0 | 12 | 33 | 0 | 27 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 18 | 4 | 0 | 0 |
| 34 Not Seen Due to Provider | 36 | 216 | 40 | 140 | 74 | 81 | 96 | 54 | 158 | 138 | 95 | 58 | 172 | 12 | 251 | 37 | 159 |
| 34(a) Line not completed | 0 | 4 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 238 | 0 | 11 |
| 34(b) Scheduling error | 2 | 44 | 32 | 62 | 8 | 14 | 52 | 0 | 46 | 50 | 3 | 2 | 19 | 2 | 0 | 9 | 18 |
| 34(c) Clinician cancelled | 34 | 168 | 7 | 75 | 62 | 59 | 34 | 54 | 69 | 65 | 82 | 56 | 101 | 9 | 13 | 28 | 103 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 1 | 0 | 10 | 0 | 37 | 1 | 0 | 0 | 2 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 40 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 35 Not Seen Due to Other | 28 | 18 | 31 | 59 | 64 | 29 | 251 | 38 | 81 | 235 | 37 | 71 | 42 | 28 | 217 | 30 | 63 |
| 35(a) Inmate paroled or transferred | 9 | 7 | 3 | 25 | 7 | 11 | 51 | 15 | 23 | 11 | 5 | 9 | 12 | 8 | 143 | 3 | 13 |
| 35(b) Inmate received conflicting ducats | 1 | 1 | 0 | 4 | 14 | 3 | 29 | 6 | 22 | 15 | 14 | 1 | 11 | 0 | 8 | 0 | 14 |
| 35(c) Unit Health Record unavailable | 0 | 2 | 5 | 3 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 2 | 1 | 0 | 5 | 0 | 0 |
| 35(d) Inmate moved to another facility | 3 | 2 | 5 | 1 | 2 | 3 | 56 | 4 | 9 | 0 | 3 | 0 | 1 | 0 | 2 | 4 | 4 |
| 35(e) Inmate at hospital/in-patient area of prison | 11 | 1 | 7 | 1 | 24 | 3 | 20 | 11 | 7 | 122 | 7 | 17 | 13 | 14 | 14 | 0 | 4 |
| 35(f) Inmate out to court | 3 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 5 | 5 | 0 | 2 | 12 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 1 | 6 | 4 | 0 | 6 | 6 | 2 | 3 | 82 | 2 | 36 | 3 | 3 | 0 | 21 | 18 |
| 35(h) Other reason | 1 | 4 | 4 | 21 | 16 | 2 | 86 | 0 | 4 | 5 | 0 | 1 | 1 | 1 | 33 | 2 | 9 |
| 36 Total Inmates Not Seen | 67 | 234 | 103 | 201 | 145 | 110 | 350 | 92 | 241 | 376 | 133 | 135 | 214 | 70 | 584 | 67 | 255 |
| 37 Diagnostic/Specialty RFSs | 462 | 0 | 217 | 236 | 0 | 191 | 150 | 233 | 2,168 | 0 | 564 | 380 | 793 | 274 | 190 | 121 | 467 |

| | Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | **Diagnostic/Specialty Ducats** | 1,625 | 2,668 | 2,542 | 2,531 | 5,185 | 807 | 3,004 | 3,266 | 1,677 | 4,291 | 1,545 | 3,035 | 3,590 | 1,775 | 3,987 | 2,852 | 92,148 |
| 30 | **Add-on Appointments** | 151 | 10 | 218 | 253 | 258 | 10 | 127 | 1,036 | 247 | 193 | 187 | 88 | 342 | 72 | 475 | 2,472 | 9,284 |
| 31 | **Inmate Refusals** | 47 | 87 | 222 | 76 | 103 | 42 | 244 | 95 | 210 | 185 | 45 | 37 | 150 | 210 | 39 | 90 | 3,537 |
| 32 | **Inmates Seen** | 1,511 | 2,462 | 2,246 | 2,458 | 5,063 | 702 | 2,536 | 4,012 | 1,541 | 4,060 | 1,622 | 2,837 | 3,326 | 1,466 | 4,217 | 5,062 | 91,106 |
| 33 | **Not Seen Due to Custody** | 36 | 10 | 1 | 12 | 0 | 10 | 0 | 9 | 13 | 13 | 0 | 99 | 35 | 5 | 6 | 2 | 489 |
| | 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 105 |
| | 33(b) Modified program in effect | 0 | 9 | 0 | 5 | 0 | 1 | 0 | 5 | 13 | 13 | 0 | 97 | 7 | 0 | 5 | 0 | 283 |
| | 33(c) Not enough holding space | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| | 33(e) Other reason | 32 | 1 | 1 | 6 | 0 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 5 | 1 | 2 | 88 |
| 34 | **Not Seen Due to Provider** | 145 | 51 | 228 | 148 | 148 | 52 | 266 | 128 | 80 | 95 | 28 | 88 | 198 | 125 | 90 | 142 | 3,829 |
| | 34(a) Line not completed | 31 | 0 | 0 | 39 | 51 | 8 | 38 | 9 | 0 | 17 | 0 | 12 | 63 | 0 | 1 | 16 | 558 |
| | 34(b) Scheduling error | 39 | 9 | 32 | 11 | 28 | 4 | 10 | 7 | 19 | 33 | 3 | 10 | 10 | 34 | 36 | 3 | 651 |
| | 34(c) Clinician cancelled | 75 | 38 | 177 | 98 | 53 | 35 | 218 | 90 | 60 | 45 | 25 | 57 | 58 | 57 | 50 | 123 | 2,278 |
| | 34(d) Lack of provider preparation | 0 | 3 | 10 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 1 | 2 | 18 | 1 | 0 | 103 |
| | 34(e) Medically restricted movement | 0 | 0 | 9 | 0 | 16 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 65 | 0 | 1 | 0 | 151 |
| | 34(f) Other reason | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 88 |
| 35 | **Not Seen Due to Other** | 37 | 68 | 63 | 90 | 129 | 11 | 85 | 58 | 80 | 131 | 37 | 62 | 223 | 41 | 110 | 28 | 2,575 |
| | 35(a) Inmate paroled or transferred | 8 | 6 | 37 | 6 | 75 | 3 | 10 | 32 | 9 | 41 | 10 | 15 | 62 | 11 | 36 | 0 | 716 |
| | 35(b) Inmate received conflicting ducats | 1 | 9 | 0 | 2 | 15 | 0 | 0 | 3 | 10 | 4 | 3 | 1 | 21 | 5 | 12 | 0 | 229 |
| | 35(c) Unit Health Record unavailable | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 40 |
| | 35(d) Inmate moved to another facility | 4 | 9 | 16 | 10 | 3 | 0 | 17 | 3 | 13 | 7 | 17 | 8 | 9 | 0 | 11 | 0 | 226 |
| | 35(e) Inmate at hospital/in-patient area of prison | 9 | 3 | 6 | 3 | 26 | 1 | 34 | 17 | 13 | 63 | 3 | 31 | 14 | 4 | 9 | 0 | 512 |
| | 35(f) Inmate out to court | 1 | 0 | 1 | 0 | 7 | 1 | 0 | 1 | 4 | 5 | 0 | 7 | 4 | 1 | 8 | 0 | 76 |
| | 35(g) Inmate non-compliant for procedure (i.e. NPO) | 10 | 29 | 0 | 69 | 1 | 6 | 17 | 2 | 22 | 4 | 0 | 0 | 91 | 18 | 25 | 24 | 511 |
| | 35(h) Other reason | 3 | 12 | 1 | 0 | 2 | 0 | 7 | 0 | 9 | 3 | 1 | 0 | 22 | 2 | 9 | 4 | 265 |
| 36 | **Total Inmates Not Seen** | 218 | 129 | 292 | 250 | 277 | 73 | 351 | 195 | 173 | 239 | 65 | 249 | 456 | 171 | 206 | 172 | 6,893 |
| 37 | **Diagnostic/Specialty RFSs** | 317 | 212 | 423 | 295 | 767 | 130 | 635 | 239 | 0 | 769 | 100 | 803 | 472 | 0 | 350 | 483 | 12,441 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **387** | **103** | **110** | **27** | **77** | **7** | **316** | **452** | **135** | **164** | **601** | **93** | **886** | **79** | **807** | **621** | **153** |
| 38(a)  First Watch | 28 | 6 | 6 | 2 | 12 | 2 | 91 | 24 | 15 | 34 | 83 | 18 | 35 | 19 | 138 | 7 | 19 |
| 38(b)  Second Watch | 205 | 61 | 57 | 8 | 37 | 3 | 106 | 209 | 62 | 50 | 235 | 30 | 417 | 34 | 308 | 423 | 61 |
| 38(c)  Third Watch | 154 | 36 | 47 | 17 | 28 | 2 | 119 | 219 | 58 | 80 | 283 | 45 | 434 | 26 | 361 | 191 | 73 |
| **38a  Code II Transports Off-site** | **30** | **16** | **5** | **22** | **22** | **4** | **36** | **12** | **16** | **30** | **18** | **19** | **22** | **17** | **45** | **6** | **12** |
| 38/a(a)  First Watch | 2 | 0 | 1 | 2 | 4 | 1 | 8 | 3 | 0 | 7 | 3 | 5 | 0 | 10 | 7 | 0 | 3 |
| 38/a(b)  Second Watch | 23 | 10 | 0 | 7 | 12 | 1 | 14 | 4 | 7 | 6 | 7 | 2 | 7 | 18 | 16 | 2 | 3 |
| 38/a(c)  Third Watch | 5 | 6 | 4 | 13 | 6 | 2 | 14 | 5 | 9 | 17 | 8 | 0 | 15 | 17 | 22 | 4 | 6 |
| **38b  Code III Transports Off-site** | **5** | **0** | **0** | **2** | **37** | **0** | **1** | **0** | **5** | **25** | **5** | **1** | **11** | **0** | **5** | **4** | **14** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 4 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 3 | 8 | 2 | 0 | 9 | 2 | 0 | 3 | 12 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 2 | 15 | 0 | 1 | 0 | 2 | 12 | 2 | 0 | 2 | 0 | 4 | 1 | 2 |
| **38c  Unsched. State Vehicle Transports Off-site** | **21** | **6** | **21** | **3** | **18** | **3** | **16** | **20** | **12** | **2** | **12** | **53** | **22** | **5** | **25** | **13** | **18** |
| 38/c(a)  First Watch | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 4 | 8 | 1 | 6 | 2 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 2 | 8 | 1 | 9 | 2 | 6 | 13 | 6 | 1 | 4 | 17 | 9 | 8 | 12 | 9 | 9 |
| 38/c(c)  Third Watch | 19 | 4 | 11 | 2 | 7 | 0 | 8 | 6 | 6 | 1 | 4 | 0 | 12 | 5 | 11 | 4 | 9 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **331** | **81** | **84** | **0** | **0** | **0** | **263** | **420** | **102** | **107** | **566** | **20** | **831** | **4** | **732** | **598** | **109** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 TTA Encounters** | **399** | **681** | **299** | **576** | **1,503** | **12** | **298** | **832** | **521** | **494** | **597** | **408** | **738** | **395** | **591** | **240** | **13,602** |
| 38(a) First Watch | 46 | 92 | 0 | 56 | 54 | 3 | 30 | 60 | 57 | 91 | 22 | 26 | 74 | 128 | 58 | 15 | 1,351 |
| 38(b) Second Watch | 227 | 302 | 299 | 324 | 782 | 6 | 122 | 434 | 193 | 137 | 253 | 211 | 74 | 91 | 239 | 123 | 6,123 |
| 38(c) Third Watch | 126 | 287 | 0 | 196 | 667 | 3 | 146 | 338 | 271 | 266 | 322 | 171 | 295 | 176 | 294 | 123 | 5,854 |
| **38a Code II Transports Off-site** | **23** | **27** | **27** | **27** | **45** | **12** | **28** | **23** | **18** | **59** | **2** | **12** | **6** | **19** | **37** | **49** | **746** |
| 38/a(a) First Watch | 1 | 5 | 0 | 2 | 10 | 3 | 6 | 3 | 3 | 10 | 1 | 2 | 1 | 4 | 3 | 2 | 112 |
| 38/a(b) Second Watch | 13 | 7 | 27 | 9 | 13 | 6 | 14 | 14 | 10 | 17 | 0 | 4 | 6 | 6 | 14 | 14 | 313 |
| 38/a(c) Third Watch | 9 | 15 | 0 | 16 | 22 | 3 | 8 | 6 | 5 | 32 | 1 | 6 | 6 | 9 | 20 | 33 | 344 |
| **38b Code III Transports Off-site** | **2** | **5** | **2** | **8** | **1** | **0** | **8** | **0** | **6** | **31** | **0** | **17** | **2** | **1** | **5** | **16** | **219** |
| 38/b(a) First Watch | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 3 | 30 |
| 38/b(b) Second Watch | 1 | 3 | 2 | 4 | 1 | 0 | 2 | 0 | 4 | 6 | 0 | 6 | 2 | 1 | 2 | 7 | 100 |
| 38/b(c) Third Watch | 1 | 1 | 0 | 3 | 0 | 0 | 5 | 0 | 2 | 18 | 0 | 8 | 0 | 0 | 3 | 6 | 90 |
| **38c Unsched. State Vehicle Transports Off-site** | **16** | **23** | **30** | **12** | **27** | **0** | **46** | **32** | **10** | **27** | **1** | **0** | **11** | **36** | **11** | **38** | **590** |
| 38/c(a) First Watch | 0 | 1 | 0 | 1 | 1 | 0 | 5 | 4 | 1 | 5 | 0 | 0 | 0 | 7 | 2 | 3 | 61 |
| 38/c(b) Second Watch | 9 | 12 | 30 | 5 | 6 | 0 | 16 | 18 | 4 | 5 | 1 | 0 | 6 | 11 | 6 | 17 | 262 |
| 38/c(c) Third Watch | 7 | 10 | 0 | 6 | 20 | 0 | 25 | 10 | 5 | 17 | 0 | 0 | 5 | 18 | 3 | 18 | 253 |
| **38d Other (i.e. Infimary, Housing Unit)** | **358** | **626** | **240** | **529** | **1,430** | **0** | **216** | **777** | **487** | **377** | **594** | **379** | **712** | **339** | **538** | **137** | **11,987** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **177** | **87** | **46** | **182** | **289** | **72** | **341** | **136** | **229** | **281** | **154** | **104** | **223** | **177** | **160** | **102** | **201** |
| 39(a)  Health Care related. | 132 | 74 | 40 | 158 | 268 | 61 | 339 | 108 | 189 | 249 | 85 | 95 | 208 | 163 | 111 | 80 | 191 |
| 39(b)  All others. | 45 | 13 | 6 | 24 | 21 | 11 | 2 | 28 | 40 | 32 | 69 | 9 | 15 | 14 | 49 | 22 | 10 |
| **40  Unscheduled Transports** | **49** | **11** | **0** | **0** | **77** | **20** | **103** | **78** | **4** | **56** | **30** | **117** | **88** | **57** | **35** | **10** | **16** |
| **41  Inmates Transported** | **373** | **153** | **76** | **296** | **397** | **164** | **2,370** | **302** | **418** | **372** | **311** | **503** | **541** | **430** | **270** | **139** | **398** |
| **42  Budgeted Posts** | **24** | **11** | **10** | **12** | **11** | **16** | **31** | **16** | **24** | **17** | **15** | **10** | **24** | **11** | **15** | **11** | **8** |
| **43  Redirected Staff Hours** | **290** | **66** | **-16** | **200** | **921** | **58** | **0** | **0** | **64** | **272** | **396** | **88** | **331** | **135** | **186** | **36** | **2,256** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 2,265 | 1,516 | 461 | 2,554 | 2,390 | 355 | 1,387 | 598 | 971 | 1,224 | 2,392 | 726 | 2,132 | 1,254 | 100 | 535 | 2,812 |
| 44(c)  Overtime Dollars | 95,098 | 66,371 | 22,053 | 107,488 | 148,425 | 13,744 | 61,070 | 24,537 | 45,098 | 53,212 | 102,848 | 31,859 | 95,204 | 57,338 | 4,615 | 23,032 | 121,408 |
| 44(d)  P.I.E. Hours | 0 | 0 | 57 | 8 | 0 | 0 | 0 | 0 | 25 | 18 | 44 | 130 | 0 | 8 | 14 | 0 | 0 |
| 44(e)  P.I.E. Dollars | 0 | 0 | 1,988 | 277 | 0 | 0 | 0 | 0 | 968 | 469 | 1,517 | 4,490 | 0 | 277 | 501 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **0** | **4** | **8** | **2** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46  Redirected Staff Hours** | **7** | **0** | **830** | **853** | **824** | **16** | **112** | **61** | **0** | **1,460** | **1,496** | **1,480** | **267** | **8** | **2,068** | **56** | **2,507** |
| 46(a)  First Watch | 8 | 0 | 267 | 15 | 74 | 0 | 8 | 6 | 0 | 524 | 424 | 520 | 66 | 24 | 676 | 0 | 840 |
| 46(b)  Second Watch | -1 | 0 | 268 | 600 | 325 | 16 | 0 | 34 | 0 | 624 | 776 | 672 | 89 | 544 | 704 | 56 | 1,603 |
| 46(c)  Third Watch | -1 | 0 | 295 | 238 | 425 | 0 | 104 | 21 | 0 | 312 | 296 | 0 | 112 | 8 | 688 | 0 | 64 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 326 | 946 | 525 | 870 | 4,561 | 76 | 9,683 | 4,178 | 7,643 | 7,988 | 2,935 | 9,255 | 10,486 | 4,004 | 5,200 | 538 | 3,900 |
| 47(b)  Overtime Dollars | 14,684 | 43,529 | 23,511 | 38,792 | 239,979 | 3,628 | 395,883 | 192,492 | 367,175 | 376,764 | 134,645 | 421,161 | 501,762 | 190,921 | 250,615 | 25,318 | 172,625 |
| 47(c)  P.I.E. Hours | 1 | 24 | 688 | 24 | 0 | 0 | 829 | 0 | 216 | 33 | 21 | 383 | 0 | 16 | 1,276 | 16 | 291 |
| 47(d)  P.I.E. Dollars | 30 | 830 | 23,797 | 616 | 0 | 0 | 23,710 | 0 | 8,658 | 1,054 | 743 | 13,267 | 0 | 553 | 42,545 | 375 | 10,069 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **125** | **187** | **141** | **193** | **227** | **70** | **135** | **454** | **108** | **180** | **127** | **230** | **239** | **180** | **221** | **191** | **5,969** |
| 39(a) Health Care related. | 99 | 113 | 101 | 176 | 209 | 64 | 120 | 387 | 97 | 143 | 122 | 213 | 202 | 111 | 146 | 120 | 4,974 |
| 39(b) All others. | 26 | 74 | 40 | 17 | 18 | 6 | 15 | 67 | 11 | 37 | 5 | 17 | 37 | 69 | 75 | 71 | 995 |
| **40 Unscheduled Transports** | 20 | 17 | 21 | 8 | 8 | 5 | 82 | 115 | 34 | 121 | 40 | 15 | 6 | 10 | 10 | 0 | 1,263 |
| **41 Inmates Transported** | 226 | 303 | 233 | 254 | 417 | 117 | 294 | 453 | 188 | 502 | 238 | 456 | 293 | 291 | 231 | 392 | 12,401 |
| **42 Budgeted Posts** | 9 | 16 | 0 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 492 |
| **43 Redirected Staff Hours** | 193 | 651 | 128 | 43 | 1,233 | 0 | 631 | 432 | 364 | 334 | 1,032 | 48 | 0 | 0 | 40 | 423 | 10,834 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,185 | 1,939 | 697 | 1,278 | 2,487 | 695 | 5,354 | 3,144 | 1,498 | 3,054 | 1,222 | 4,520 | 1,061 | 962 | 259 | 2,423 | 55,452 |
| 44(c) Overtime Dollars | 51,944 | 84,190 | 27,011 | 52,196 | 101,491 | 34,003 | 231,030 | 140,545 | 60,353 | 129,543 | 55,109 | 187,267 | 48,172 | 40,143 | 10,169 | 99,941 | 2,426,508 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 137 | 0 | 307 | 0 | 0 | 0 | 0 | 45 | 15 | 0 | 34 | 83 | 925 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,614 | 0 | 9,655 | 0 | 0 | 0 | 0 | 903 | 457 | 0 | 1,176 | 2,754 | 30,045 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **276** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 72 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 117 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 87 |
| **46 Redirected Staff Hours** | 322 | 65 | 0 | 3,908 | 168 | 0 | 166 | 3,324 | 0 | 10,189 | 293 | 100 | 8 | 1,768 | -319 | 0 | 32,036 |
| 46(a) First Watch | 0 | 24 | 0 | 1,442 | 8 | 0 | 24 | 1,176 | 0 | 4,048 | 120 | 36 | 0 | 984 | -12 | 0 | 11,302 |
| 46(b) Second Watch | 264 | 32 | 0 | 1,188 | 128 | 0 | 107 | 508 | 0 | 3,028 | 128 | 64 | 8 | 648 | -99 | 0 | 12,315 |
| 46(c) Third Watch | 58 | 9 | 0 | 1,278 | 32 | 0 | 35 | 1,640 | 0 | 3,113 | 45 | 0 | 0 | 136 | -208 | 0 | 8,700 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,454 | 3,315 | 4,158 | 3,764 | 7,751 | 2,331 | 10,000 | 6,142 | 1,136 | 12,833 | 956 | 3,819 | 7,669 | 2,604 | 485 | 17,473 | 160,004 |
| 47(b) Overtime Dollars | 114,706 | 147,024 | 183,431 | 178,913 | 361,966 | 111,570 | 458,655 | 280,496 | 45,763 | 590,448 | 44,325 | 158,236 | 385,976 | 122,835 | 21,500 | 789,199 | 7,388,523 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 8 | 9 | 93 | 995 | 0 | 0 | 506 | 0 | 80 | 31 | 33 | 94 | 561 | 6,230 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 263 | 311 | 3,216 | 33,504 | 0 | 0 | 16,033 | 0 | 1,606 | 1,094 | 1,141 | 3,176 | 18,604 | 205,196 |

| Health Care Access Unit (HCAU) | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 845 | 659 | 394 | 1,148 | 566 | 415 | 969 | 242 | 520 | 731 | 1,159 | 324 | 813 | 139 | 393 | 507 | 487 |
| | 48(a) First Watch | 149 | 76 | 57 | 184 | 139 | 57 | 201 | 39 | 80 | 129 | 162 | 69 | 123 | 80 | 59 | 62 | 67 |
| | 48(b) Second Watch | 437 | 376 | 211 | 655 | 256 | 224 | 468 | 119 | 267 | 355 | 624 | 144 | 415 | 186 | 198 | 291 | 267 |
| | 48(c) Third Watch | 259 | 207 | 126 | 309 | 171 | 134 | 300 | 84 | 173 | 247 | 373 | 111 | 275 | 139 | 136 | 154 | 153 |
| 49 | Vacant Correctional Officer Posts for the Institution | 165 | 1 | 34 | 140 | 10 | 5 | 0 | 0 | 42 | 25 | 25 | 0 | 96 | 69 | 0 | 40 | 81 |
| | 49(a) First Watch | 33 | 0 | 9 | 19 | 3 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 6 | 16 | 0 | 5 | 7 |
| | 49(b) Second Watch | 81 | 1 | 18 | 69 | 3 | 0 | 0 | 0 | 11 | 25 | 9 | 0 | 78 | 16 | 0 | 28 | 44 |
| | 49(c) Third Watch | 51 | 0 | 7 | 52 | 4 | 5 | 0 | 0 | 23 | 0 | 14 | 0 | 12 | 25 | 0 | 7 | 30 |
| 50 | Budgeted Correctional Officer Posts assigned to HCAU | 120 | 48 | 43 | 72 | 90 | 50 | 103 | 57 | 87 | 174 | 204 | 31 | 69 | 50 | 53 | 45 | 46 |
| | 50(a) First Watch | 16 | 3 | 3 | 0 | 0 | 3 | 10 | 6 | 4 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| | 50(b) Second Watch | 76 | 32 | 31 | 69 | 46 | 40 | 70 | 34 | 64 | 82 | 156 | 20 | 50 | 37 | 32 | 36 | 33 |
| | 50(c) Third Watch | 28 | 13 | 9 | 3 | 44 | 7 | 23 | 17 | 19 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 10 |
| 51 | Vacant Correctional Officer Posts assigned to HCAU | 19 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 1 | 7 | 0 | 0 | 5 |
| | 51(a) First Watch | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |
| | 51(b) Second Watch | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 6 | 0 | 0 | 3 |
| | 51(c) Third Watch | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | PY Value of All Budgeted Health Care Operations Division Custody Posts | 207.55 | 84.59 | 74.19 | 108.00 | 105.24 | 70.76 | 186.66 | 177.43 | 49.06 | 198.00 | 257.81 | 57.71 | 78.22 | 73.70 | 99.10 | 74.00 | 82.79 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 822 | 362 | 790 | 555 | 569 | 629 | 556 | 1,002 | 250 | 394 | 1,002 | 820 | 453 | 539 |
| 48(a) First Watch | 47 | 86 | 120 | 56 | 125 | 83 | 84 | 12 | 71 | 147 | 41 | 62 | 157 | 119 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 477 | 184 | 439 | 315 | 300 | 398 | 321 | 551 | 119 | 196 | 536 | 463 | 244 | 279 |
| 48(c) Third Watch | 131 | 195 | 225 | 122 | 226 | 157 | 185 | 219 | 164 | 304 | 90 | 136 | 309 | 238 | 155 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **94** | **97** | **8** | **0** | **23** | **100** | **0** | **0** | **0** | **42** | **3** | **17** | **94** | **26** | **0** | **36** |
| 49(a) First Watch | 7 | 16 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 19 | 1 | 0 | 0 |
| 49(b) Second Watch | 61 | 25 | 3 | 0 | 12 | 62 | 0 | 0 | 0 | 42 | 1 | 5 | 51 | 21 | 0 | 36 |
| 49(c) Third Watch | 26 | 56 | 3 | 0 | 7 | 38 | 0 | 0 | 0 | 0 | 1 | 6 | 24 | 4 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **84** | **35** | **114** | **54** | **93** | **100** | **77** | **36** | **51** | **145** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 5 | 5 | 3 | 3 | 2 | 20 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 59 | 19 | 62 | 39 | 77 | 74 | 45 | 22 | 39 | 94 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 43 | 12 | 11 | 21 | 29 | 11 | 10 | 31 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **1** | **0** | **0** | **0** | **0** | **12** | **0** | **21** | **0** | **0** | **0** | **0** | **2** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 21 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **74.32** | **80.00** | **111.08** | **129.25** | **70.16** | **131.57** | **90.37** | **154.26** | **163.41** | **140.61** | **68.53** | **72.94** | **228.97** | **159.75** | **113.80** | **177.23** |

# APPENDIX 4

# Nursing Filled Percentage
### (as of March 2010)



| Diagram Key | |
|---|---|
| Filled % | |
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

Map of California showing nursing filled percentages at correctional facilities:

- Pelican Bay State Prison
- Crescent City
- High Desert State Prison
- California Correctional Center
- Susanville
- Folsom State Prison
- CSP Sacramento (New Folsom)
- Sacramento
- California Medical Facility
- CSP Solano
- Vacaville
- Mule Creek State Prison
- CSP San Quentin
- San Francisco
- Stockton
- Tracy
- Jamestown
- Sierra Conservation Center
- Deuel Vocational Institution
- Chowchilla
- Valley State Prison for Women
- Central California Women's Facility
- Salinas
- Fresno
- Correctional Training Facility
- Salinas Valley State Prison
- CSP Corcoran
- Pleasant Valley State Prison
- Substance Abuse Treatment Facility and State Prison
- Avenal State Prison
- North Kern State Prison
- Kern Valley State Prison
- California Men's Colony
- Wasco State Prison
- San Luis Obispo
- Bakersfield
- California Correctional Institution
- CSP Los Angeles County
- Santa Barbara
- Los Angeles
- Chino
- Riverside
- California Institution for Men
- California Institution for Women
- Blythe
- Ironwood State Prison
- Chuckawalla Valley State Prison
- California Rehabilitation Center
- Calipatria State Prison
- San Diego
- El Centro
- Centinela State Prison
- Richard J. Donovan Correctional Facility







**Physicians Filled Percentage**
(as of March 2010)

Pelican Bay State Prison

Crescent City

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
CSP Solano
Sacramento
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
California Rehabilitation Center
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of March 2010)



| Diagram Key | |
|---|---|
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento

California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



## Physicians Filled Percentage and Turnover Rate
### (as of March 2010)

| Diagram Key | |
| --- | --- |
| INNER CIRCLE - Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |
| OUTER CIRCLE - Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent / Full Time 3/31/2010 | Blanket Positions - long-term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 50.0 | 44.0 | 6.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.0 | |
| Chief P&S | 35.0 | 32.0 | 3.0 | 91% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.9 | 283.0 | 34.9 | 89% | 5.0 | 57.0 | 0.0 | 19.0 | 7% | 2.0 | 58.0 | 24.2 | |
| **TOTAL PHYSICIANS** | **402.9** | **359.0** | **43.9** | **89.10%** | **5.0** | **65.0** | **0.0** | **23.0** | **6.41%** | **3.0** | **59.0** | **24.2** | |
| **MID-LEVELS** | | | | | | | | | | 0.0 | 0.0 | 0.0 | |
| PA | 23.5 | 24.0 | (0.5) | 102% | 2.0 | 13.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 14.8 | |
| NP | 49.9 | 41.0 | 8.9 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 7.3 | |
| **TOTAL MID-LEVELS** | **73.4** | **65.0** | **8.4** | **88.56%** | **2.0** | **15.0** | **0.0** | **2.0** | **3.08%** | **1.0** | **1.0** | **22.1** | |
| **NURSING** | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 52.0 | 50.0 | 2.0 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 389.3 | 318.0 | 71.3 | 82% | 6.0 | 104.0 | 1.0 | 16.0 | 5% | 0.0 | 5.0 | 0.0 | 12.6 |
| RN | 1705.2 | 1612.0 | 93.2 | 95% | 25.0 | 286.0 | 9.0 | 109.0 | 7% | 18.0 | 73.0 | 83.4 | 195.9 |
| LVN | 1138.0 | 1058.0 | 80.0 | 93% | 29.0 | 267.0 | 6.0 | 73.0 | 7% | 13.0 | 31.0 | 394.2 | 182.4 |
| CNA | 37.1 | 35.0 | 2.1 | 94% | 0.0 | 13.0 | 1.0 | 6.0 | 17% | 10.0 | 10.0 | 352.1 | 11.0 |
| Psych Tech | 550.6 | 504.0 | 46.6 | 92% | 5.0 | 98.0 | 1.0 | 22.0 | 4% | 10.0 | 5.0 | 46.7 | 35.4 |
| **TOTAL NURSING** | **3872.2** | **3577.0** | **295.2** | **92.38%** | **65.0** | **772.0** | **18.0** | **228.0** | **6.37%** | **51.0** | **124.0** | **876.4** | **436.4** |
| **PHARMACY** | | | | | | | | | | 0.0 | 0.0 | 0.0 | |
| Pharmacist II | 35.0 | 23.0 | 12.0 | 66% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 8.9 | |
| Pharmacist I | 100.7 | 85.0 | 15.7 | 84% | 3.0 | 35.0 | 0.0 | 6.0 | 7% | 6.0 | 7.0 | 50.8 | |
| Pharmacist Tech | 139.6 | 140.0 | (0.4) | 100% | 0.0 | 34.0 | 0.0 | 4.0 | 3% | 63.0 | 21.0 | 71.8 | |
| **TOTAL PHARMACY** | **275.3** | **248.0** | **27.3** | **90.08%** | **3.0** | **73.0** | **0.0** | **13.0** | **5.24%** | **69.0** | **28.0** | **131.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budget as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 4.0 | 0.0 | 1.0 | 20% | 0.0 | 6.0 | 3.1 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **4.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **6.0** | **3.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 52.7 | 50.0 | 2.7 | 95% | 2.0 | 15.0 | 1.0 | 2.0 | 4% | 1.0 | 1.0 | 0.0 | 2.02 |
| LVN | 30.8 | 30.0 | 0.8 | 97% | 0.0 | 22.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 18.4 | 6.14 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 1.0 | 2.0 | 100% | 0.0 | 0.0 | 3.6 | 0.14 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **108.0** | **102.0** | **6.0** | **94.44%** | **2.0** | **42.0** | **2.0** | **6.0** | **5.88%** | **1.0** | **1.0** | **22.0** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** | **0.0** | **4.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2010
Case 2:90-cv-00520-KJM-SCR   Document 3922   Filed 09/29/10   Page 99 of 308
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| RN | 28.2 | 27.0 | 1.2 | 96% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | 3.11 |
| LVN | 26.7 | 27.0 | (0.3) | 101% | 1.0 | 13.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 4.5 | 4.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.3 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 1.0 | 0.0 | 1.1 | 0.29 |
| **TOTAL NURSING** | **76.9** | **74.0** | **2.9** | **96.23%** | **2.0** | **24.0** | **0.0** | **3.0** | **4.05%** | **1.0** | **1.0** | **15.3** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.4** | |

**California Correctional Center**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.0 | 1.07 |
| LVN | 22.3 | 23.0 | (0.7) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.2 | 2.66 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **62.6** | **58.0** | **4.6** | **92.65%** | **0.0** | **6.0** | **0.0** | **3.0** | **5.17%** | **0.0** | **4.0** | **1.2** | **4.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/19/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.0** | **3.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 7.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.77 |
| RN | 46.3 | 43.0 | 3.3 | 93% | 1.0 | 15.0 | 0.0 | 6.0 | 14% | 0.0 | 8.0 | 5.0 | 4.99 |
| LVN | 34.4 | 34.0 | 0.4 | 99% | 1.0 | 3.0 | 0.0 | 4.0 | 12% | 0.0 | 5.0 | 17.9 | 3.16 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | |
| Psych Tech | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 3.1 | 0.57 |
| **TOTAL NURSING** | **107.2** | **98.0** | **9.2** | **91.42%** | **3.0** | **26.0** | **0.0** | **12.0** | **12.24%** | **0.0** | **14.0** | **31.2** | **9.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **7.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/19/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 7.0 | 0.0 | 4.0 | 36% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **9.0** | **0.0** | **4.0** | **30.77%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 45.3 | 41.0 | 4.3 | 91% | 0.0 | 6.0 | 1.0 | 3.0 | 7% | 1.0 | 1.0 | 2.2 | 3.93 |
| LVN | 43.1 | 42.0 | 1.1 | 97% | 1.0 | 6.0 | 1.0 | 1.0 | 2% | 0.0 | 1.0 | 15.6 | 7.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.4 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.51 |
| **TOTAL NURSING** | **108.9** | **102.0** | **6.9** | **93.66%** | **1.0** | **13.0** | **2.0** | **5.0** | **4.90%** | **1.0** | **2.0** | **42.0** | **12.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.2 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.1** | **5.0** | **1.1** | **81.97%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **1.0** | **3.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent-Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 24.2 | 24.0 | 0.2 | 99% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.9 | 3.75 |
| LVN | 31.9 | 31.0 | 0.9 | 97% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.9 | 5.15 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.4 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.63 |
| **TOTAL NURSING** | **74.6** | **73.0** | **1.6** | **97.86%** | **2.0** | **14.0** | **0.0** | **2.0** | **2.74%** | **0.0** | **1.0** | **13.6** | **9.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **6.9** | **6.0** | **0.9** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 104.9 | 106.0 | (1.1) | 101% | 0.0 | 15.0 | 0.0 | 9.0 | 8% | 1.0 | 2.0 | 1.0 | 15.91 |
| LVN | 84.4 | 81.0 | 3.4 | 96% | 1.0 | 6.0 | 1.0 | 2.0 | 2% | 0.0 | 0.0 | 16.2 | 5.59 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.7 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 5.0 | 0.0 | 3.7 | 1.62 |
| **TOTAL NURSING** | **221.8** | **218.0** | **3.8** | **98.29%** | **1.0** | **27.0** | **1.0** | **12.0** | **5.50%** | **6.0** | **2.0** | **45.6** | **23.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.3 | |
| **TOTAL PHARMACY** | **16.5** | **14.0** | **2.5** | **84.85%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **4.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long-term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 44.8 | 43.0 | 1.8 | 96% | 0.0 | 7.0 | 2.0 | 6.0 | 14% | 1.0 | 1.0 | 0.8 | 6.97 |
| LVN | 16.0 | 15.0 | 1.0 | 94% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.0 | 2.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.1 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.9 | 1.37 |
| **TOTAL NURSING** | **87.3** | **85.0** | **2.3** | **97.37%** | **1.0** | **12.0** | **2.0** | **7.0** | **8.24%** | **4.0** | **1.0** | **42.8** | **11.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 4.8 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **2.0** | **5.0** | |

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 4.0 | 0.0 | 3.0 | 16% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **0.0** | **4.0** | **0.0** | **3.0** | **15.00%** | **0.0** | **2.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 8.0 | 6.0 | 57% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.10 |
| RN | 114.9 | 104.0 | 10.9 | 91% | 7.0 | 14.0 | 0.0 | 6.0 | 6% | 0.0 | 4.0 | 11.5 | 16.40 |
| LVN | 47.1 | 39.0 | 8.1 | 83% | 3.0 | 20.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.9 | 7.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 11.4 | 1.96 |
| **TOTAL NURSING** | **212.9** | **185.0** | **27.9** | **86.90%** | **10.0** | **42.0** | **0.0** | **10.0** | **5.41%** | **0.0** | **4.0** | **24.8** | **26.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.6 | |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **4.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
(Data Source - Budget Authority and State Controller's Office Employment History Records)

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 17.0 | (1.0) | 106% | 0.0 | 1.0 | 0.0 | 2.0 | 12% | 0.0 | 2.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **20.0** | **21.0** | **(1.0)** | **105.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **9.52%** | **0.0** | **2.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 5.0 | 1.0 | 3.0 | 20% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 158.5 | 142.0 | 16.5 | 90% | 1.0 | 22.0 | 1.0 | 10.0 | 7% | 0.0 | 11.0 | 3.1 | 28.28 |
| LVN | 47.2 | 39.0 | 8.2 | 83% | 0.0 | 8.0 | 1.0 | 5.0 | 13% | 0.0 | 0.0 | 5.4 | 8.45 |
| CNA | 21.0 | 20.0 | 1.0 | 95% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 10.2 | 6.88 |
| Psych Tech | 50.0 | 31.0 | 19.0 | 62% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 2.15 |
| **TOTAL NURSING** | **301.3** | **252.0** | **49.3** | **83.64%** | **1.0** | **51.0** | **3.0** | **18.0** | **7.14%** | **3.0** | **11.0** | **19.5** | **46.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 6.4 | |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 1.0 | 0.0 | 4.4 | |
| **TOTAL PHARMACY** | **26.5** | **20.0** | **6.5** | **75.47%** | **0.0** | **4.0** | **0.0** | **2.0** | **10.00%** | **1.0** | **1.0** | **10.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MARCH 2010

(Data Source - Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **14.5** | **15.0** | **(0.5)** | **103.45%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 117.5 | 105.0 | 12.5 | 89% | 1.0 | 15.0 | 1.0 | 3.0 | 3% | 1.0 | 1.0 | 1.8 | 10.59 |
| LVN | 47.5 | 43.0 | 4.5 | 91% | 1.0 | 6.0 | 0.0 | 3.0 | 7% | 1.0 | 0.0 | 31.2 | 9.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.2 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | 2.87 |
| **TOTAL NURSING** | **223.0** | **203.0** | **20.0** | **91.03%** | **5.0** | **28.0** | **1.0** | **8.0** | **3.94%** | **2.0** | **1.0** | **40.6** | **23.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 0.0 | 4.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 1.1 | 2.77 |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 15.7 | 2.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.15 |
| **TOTAL NURSING** | **66.0** | **66.0** | **0.0** | **100.00%** | **1.0** | **7.0** | **0.0** | **3.0** | **4.55%** | **0.0** | **6.0** | **22.7** | **5.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.5 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **4.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants (intermittents, additional appointments) | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **2.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 42.1 | 38.0 | 4.1 | 90% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.5 | 6.17 |
| LVN | 40.2 | 40.0 | 0.2 | 100% | 0.0 | 13.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 24.1 | 8.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.3 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.37 |
| **TOTAL NURSING** | **104.9** | **95.0** | **9.9** | **90.56%** | **0.0** | **29.0** | **0.0** | **2.0** | **2.11%** | **0.0** | **3.0** | **50.9** | **14.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 1.8 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **1.0** | **4.4** | |

**Chuckawalla Valley State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 3.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 4.0 | 7.5 | 35% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.14 |
| RN | 28.1 | 24.0 | 4.1 | 85% | 0.0 | 10.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 2.1 | 3.85 |
| LVN | 18.0 | 15.0 | 3.0 | 83% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.9 | 2.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | 0.00 |
| Psych Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| **TOTAL NURSING** | **64.1** | **48.0** | **16.1** | **74.88%** | **1.0** | **17.0** | **0.0** | **3.0** | **6.25%** | **0.0** | **1.0** | **5.7** | **7.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2009 - 3/31/2010 | Blanket Position - Full Time, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 2.15 |
| RN | 52.2 | 50.0 | 2.2 | 96% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 3.0 | 10.0 | 0.2 | 12.65 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 6.0 | 3.82 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 39.6 | 2.45 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 0.2 | 0.84 |
| **TOTAL NURSING** | **119.7** | **116.0** | **3.7** | **96.91%** | **1.0** | **12.0** | **0.0** | **3.0** | **2.59%** | **4.0** | **23.0** | **46.0** | **21.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 4.0 | (3.0) | 400% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 5.0 | (2.0) | 167% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **10.0** | **(5.0)** | **200.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | 2.28 |
| LVN | 22.9 | 22.0 | 0.9 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.1 | 4.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.41 |
| **TOTAL NURSING** | **57.3** | **53.0** | **4.3** | **92.50%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.89%** | **0.0** | **3.0** | **1.0** | **7.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2009 - 3/31/2010 | Blanket Position - Full time, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 1.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **1.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 39.4 | 35.0 | 4.4 | 89% | 1.0 | 19.0 | 1.0 | 4.0 | 11% | 3.0 | 10.0 | 1.8 | 3.65 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 1.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 4.0 | 2.5 | 3.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.5 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 5.0 | 0.0 | 4.0 | 57% | 0.0 | 0.0 | 1.1 | 0.50 |
| **TOTAL NURSING** | **89.0** | **80.0** | **9.0** | **89.89%** | **2.0** | **38.0** | **1.0** | **9.0** | **11.25%** | **3.0** | **14.0** | **11.9** | **7.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 1.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **4.0** | **133.33%** | **1.0** | **0.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions, Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants' incumbents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 27.0 | 3.7 | 88% | 1.0 | 14.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.83 |
| LVN | 27.0 | 25.0 | 2.0 | 93% | 2.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.8 | 1.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.9 | |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.4** | **66.0** | **9.4** | **87.53%** | **3.0** | **24.0** | **0.0** | **3.0** | **4.55%** | **0.0** | **1.0** | **9.7** | **3.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **5.4** | **5.0** | **0.4** | **92.59%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 5.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **5.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 34.0 | 32.0 | 2.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | 6.66 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 24.0 | 8.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.0 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.91 |
| **TOTAL NURSING** | **90.4** | **83.0** | **7.4** | **91.81%** | **0.0** | **7.0** | **0.0** | **3.0** | **3.61%** | **0.0** | **0.0** | **51.2** | **17.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **10.4** | **9.0** | **1.4** | **86.54%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **1.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 47.4 | 50.0 | (2.6) | 105% | 0.0 | 9.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 0.1 | 6.41 |
| LVN | 42.6 | 40.0 | 2.6 | 94% | 5.0 | 11.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 19.5 | 7.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.5 | 0.00 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 1.9 | 0.26 |
| **TOTAL NURSING** | **124.5** | **122.0** | **2.5** | **97.99%** | **5.0** | **33.0** | **0.0** | **10.0** | **8.20%** | **0.0** | **1.0** | **28.0** | **14.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **2.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **1.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010.**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.9 | 10.0 | 0.9 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 35.8 | 34.0 | 1.8 | 95% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.6 | 3.08 |
| LVN | 26.0 | 21.0 | 5.0 | 81% | 1.0 | 4.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 4.3 | 4.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.0 | 1.49 |
| **TOTAL NURSING** | **100.7** | **94.0** | **6.7** | **93.35%** | **1.0** | **21.0** | **0.0** | **4.0** | **4.26%** | **1.0** | **4.0** | **10.3** | **9.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.2 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 13.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **13.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 47.6 | 46.0 | 1.6 | 97% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 2.2 | 4.03 |
| LVN | 43.0 | 39.0 | 4.0 | 91% | 1.0 | 15.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 18.9 | 6.13 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.9 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.38 |
| **TOTAL NURSING** | **110.4** | **104.0** | **6.4** | **94.20%** | **2.0** | **27.0** | **0.0** | **7.0** | **6.73%** | **0.0** | **2.0** | **47.0** | **11.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 3.8 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 1.0 | 1.4 | |
| **TOTAL PHARMACY** | **10.6** | **6.0** | **4.6** | **56.60%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **1.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MARCH 2010
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time 4/1/2009 - 3/31/2010 | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments, | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 51.6 | 52.0 | (0.4) | 101% | 0.0 | 14.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.8 | 2.30 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.8 | 1.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 24.0 | 9.5 | 72% | 0.0 | 6.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 2.6 | 1.15 |
| **TOTAL NURSING** | **122.3** | **113.0** | **9.3** | **92.40%** | **0.0** | **30.0** | **0.0** | **8.0** | **7.08%** | **0.0** | **1.0** | **5.2** | **5.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2009 - 3/31/2010 - Full-Time | Blanket Positions - long-term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 2.0 | 6.0 | 25% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **10.0** | **4.0** | **6.0** | **40.00%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| NP | 3.9 | 2.0 | 1.9 | 51% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **5.9** | **4.0** | **1.9** | **67.80%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 28.9 | 25.0 | 3.9 | 87% | 0.0 | 7.0 | 1.0 | 5.0 | 20% | 0.0 | 0.0 | 5.4 | 0.91 |
| LVN | 38.6 | 33.0 | 5.6 | 85% | 3.0 | 18.0 | 1.0 | 3.0 | 9% | 0.0 | 0.0 | 33.2 | 4.30 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.7 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.72 |
| **TOTAL NURSING** | **88.0** | **75.0** | **13.0** | **85.23%** | **4.0** | **27.0** | **2.0** | **8.0** | **10.67%** | **0.0** | **0.0** | **43.1** | **5.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 50% | 3.0 | 1.0 | 2.6 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **5.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **1.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2009 - 3/31/2010 | Blanket Positions - long-term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 48.4 | 48.0 | 0.4 | 99% | 2.0 | 15.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 1.0 | 8.15 |
| LVN | 50.6 | 47.0 | 3.6 | 93% | 4.0 | 35.0 | 1.0 | 6.0 | 13% | 0.0 | 0.0 | 0.9 | 11.75 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.5 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 17.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 5.12 |
| **TOTAL NURSING** | **133.5** | **126.0** | **7.5** | **94.38%** | **6.0** | **71.0** | **2.0** | **16.0** | **12.70%** | **0.0** | **0.0** | **5.4** | **25.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.6 | |
| **TOTAL PHARMACY** | **10.5** | **8.0** | **2.5** | **76.19%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **5.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.19 |
| RN | 69.8 | 70.0 | (0.2) | 100% | 0.0 | 10.0 | 0.0 | 3.0 | 4% | 1.0 | 1.0 | 3.2 | 9.12 |
| LVN | 25.0 | 20.0 | 5.0 | 80% | 0.0 | 7.0 | 0.0 | 7.0 | 35% | 0.0 | 2.0 | 5.3 | 5.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.9 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 2.0 | 20.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 0.5 | 4.75 |
| **TOTAL NURSING** | **181.7** | **171.0** | **10.7** | **94.11%** | **2.0** | **39.0** | **0.0** | **15.0** | **8.77%** | **1.0** | **4.0** | **28.9** | **19.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **9.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 52.0 | 50.0 | 2.0 | 96% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 3.0 | 0.0 | 1.6 | 6.10 |
| LVN | 41.1 | 38.0 | 3.1 | 92% | 0.0 | 8.0 | 0.0 | 6.0 | 16% | 10.0 | 0.0 | 24.5 | 10.18 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 1.0 | 12.5 | 0.63 |
| Psych Tech | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 0.73 |
| **TOTAL NURSING** | **116.1** | **111.0** | **5.1** | **95.61%** | **0.0** | **22.0** | **0.0** | **9.0** | **8.11%** | **20.0** | **1.0** | **41.1** | **18.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 4.1 | |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **7.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2009 - 3/31/2010 | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 22.0 | 18.0 | 4.0 | 82% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 1.54 |
| LVN | 18.5 | 16.0 | 2.5 | 86% | 1.0 | 12.0 | 1.0 | 2.0 | 13% | 0.0 | 2.0 | 0.4 | 1.31 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **58.5** | **49.0** | **9.5** | **83.76%** | **1.0** | **25.0** | **1.0** | **4.0** | **8.16%** | **0.0** | **6.0** | **1.4** | **3.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 0.0 | 1.3 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **1.0** | **2.3** | **30.30%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.6** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/16/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 37.6 | 38.0 | (0.4) | 101% | 1.0 | 10.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 1.2 | 4.02 |
| LVN | 34.1 | 32.0 | 2.1 | 94% | 0.0 | 8.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 6.0 | 3.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.7 | 0.00 |
| Psych Tech | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.09 |
| **TOTAL NURSING** | **94.7** | **86.0** | **8.7** | **90.81%** | **1.0** | **23.0** | **0.0** | **8.0** | **9.30%** | **1.0** | **2.0** | **10.9** | **8.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.5 | |
| Pharmacist Tech | 5.0 | 9.0 | (4.0) | 180% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 4.3 | |
| **TOTAL PHARMACY** | **9.0** | **13.0** | **(4.0)** | **144.44%** | **0.0** | **6.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **8.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2010.
Case 2:90-cv-00520-KJM-SCR    Document 3922    Filed 09/29/10    Page 127 of 308
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2010 - 3/31/2010 Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.9 | 12.0 | 2.9 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **17.9** | **14.0** | **3.9** | **78.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.43 |
| RN | 42.4 | 47.0 | (4.6) | 111% | 2.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 10.5 | 4.39 |
| LVN | 56.0 | 53.0 | 3.0 | 95% | 0.0 | 8.0 | 0.0 | 7.0 | 13% | 0.0 | 0.0 | 14.6 | 10.99 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 3.9 | 0.86 |
| Psych Tech | 16.1 | 23.0 | (6.9) | 143% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 1.14 |
| **TOTAL NURSING** | **136.1** | **142.0** | **(5.9)** | **104.34%** | **2.0** | **23.0** | **0.0** | **12.0** | **8.45%** | **0.0** | **2.0** | **29.9** | **17.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **1.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Salinas Valley State Prison

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 | 1.0 | 2.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **1.0** | **3.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **1.0** | **2.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 46.2 | 44.0 | 2.2 | 95% | 1.0 | 8.0 | 0.0 | 5.0 | 11% | 1.0 | 1.0 | 1.2 | 1.97 |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 30.4 | 7.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | 1.24 |
| **TOTAL NURSING** | **100.2** | **94.0** | **6.2** | **93.81%** | **1.0** | **18.0** | **0.0** | **7.0** | **7.45%** | **3.0** | **2.0** | **36.0** | **10.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | |
| Pharmacist Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **0.0** | **7.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) 4/1/2009 - 3/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 36.7 | 37.0 | (0.3) | 101% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 3.0 | 5.5 | 0.24 |
| LVN | 26.6 | 26.0 | 0.6 | 98% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 20.0 | 5.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.1 | 0.00 |
| Psych Tech | 13.7 | 13.0 | 0.7 | 95% | 1.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **89.5** | **84.0** | **5.5** | **93.85%** | **1.0** | **18.0** | **0.0** | **5.0** | **5.95%** | **0.0** | **4.0** | **51.6** | **6.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 7.0 | 1.0 | 2.5 | |
| **TOTAL PHARMACY** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **7.0** | **1.0** | **3.7** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent Limited Term 4/1/2010 - 3/31/2010 | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments, Full Time | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.59 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 1.0 | 19.0 | 0.0 | 9.0 | 19% | 0.0 | 0.0 | 7.4 | 6.19 |
| LVN | 36.1 | 35.0 | 1.1 | 97% | 1.0 | 11.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 8.1 | 5.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.4 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| **TOTAL NURSING** | **105.7** | **99.0** | **6.7** | **93.66%** | **2.0** | **34.0** | **0.0** | **12.0** | **12.12%** | **0.0** | **1.0** | **39.9** | **12.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 1.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **1.0** | **6.0** | **0.0** | **3.0** | **37.50%** | **1.0** | **1.0** | **3.9** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2010 - 3/31/2010 | Year To Date Appointments 4/1/2009 - 3/31/2010 | Separations 3/1/2010 - 3/31/2010 | Year To Date Separations 4/1/2009 - 3/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2009 - 3/31/2010 | Blanket Positions - Full Time Retired Annuitant Intermittents, long-term sick, additional appointments | Registry Positions (FTE) (As of January 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 28.0 | 4.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **49.0** | **43.0** | **6.0** | **87.76%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.33%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 53.0 | 46.0 | 7.0 | 87% | 1.0 | 7.0 | 1.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 0.52 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **59.0** | **50.0** | **9.0** | **84.75%** | **1.0** | **7.0** | **1.0** | **1.0** | **2.00%** | **0.0** | **1.0** | **0.0** | **0.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **1.0** | **0.0** | **0.0** | |

## Nursing Filled Percentage
### (as of April 2010)

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City
Pelican Bay State Prison
Susanville
High Desert State Prison
California Correctional Center
California Medical Facility
CSP Solano
Sacramento
Vacaville
Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
CSP San Quentin
San Francisco
Tracy
Stockton
Jamestown
Sierra Conservation Center
Deuel Vocational Institution
Chowchilla
Salinas
Fresno
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Nursing Turnover Rate**
(as of April 2010)

| Diagram Key | |
|---|---|
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |



# Nursing Filled Percentage and Turnover Rate
### (as of April 2010)

# Physicians Filled Percentage
## (as of April 2010)

| Diagram Key | |
|---|---|
| **Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City

Pelican Bay State Prison

Susanville

High Desert State Prison
California Correctional Center

California Medical Facility
CSP Solano
Sacramento
Vacaville

Folsom State Prison
CSP Sacramento (New Folsom)

Mule Creek State Prison

CSP San Quentin
San Francisco
Tracy
Stockton
Jamestown

Sierra Conservation Center

Deuel Vocational Institution

Chowchilla
Salinas
Fresno

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
El Centro
Centinela State Prison

Richard J. Donovan Correctional Facility

## Physicians Turnover Rate
### (as of April 2010)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Turnover % |
|---|---|
| ● (green) | 10% or Less Turnover |
| ● (yellow) | 11% - 19% Turnover |
| ● (red) | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Physicians Filled Percentage and Turnover Rate (as of April 2010)**

Diagram Key

INNER CIRCLE - Filled %
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover %
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent, Full-Time | Blanket Positions - long-term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 50.0 | 44.0 | 6.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.0 | |
| Chief P&S | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 5.0 | 1.0 | 8.0 | 26% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.9 | 284.0 | 33.9 | 89% | 6.0 | 58.0 | 3.0 | 34.0 | 12% | 2.0 | 61.0 | 20.0 | |
| **TOTAL PHYSICIANS** | **402.9** | **359.0** | **43.9** | **89.10%** | **6.0** | **66.0** | **4.0** | **43.0** | **11.98%** | **3.0** | **62.0** | **20.0** | |
| **MID-LEVELS** | | | | | | | | | | 0.0 | 0.0 | 0.0 | |
| PA | 25.5 | 27.0 | (1.5) | 106% | 4.0 | 23.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 16.4 | |
| NP | 49.9 | 40.0 | 9.9 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 9.0 | |
| **TOTAL MID-LEVELS** | **75.4** | **67.0** | **8.4** | **88.86%** | **4.0** | **25.0** | **0.0** | **2.0** | **2.99%** | **1.0** | **1.0** | **25.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 51.0 | 49.0 | 2.0 | 96% | 1.0 | 9.0 | 1.0 | 7.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 388.3 | 313.0 | 75.3 | 81% | 3.0 | 81.0 | 2.0 | 25.0 | 8% | 0.0 | 6.0 | 0.0 | 13.78 |
| RN | 1705.5 | 1613.0 | 92.5 | 95% | 22.0 | 291.0 | 8.0 | 108.0 | 7% | 18.0 | 77.0 | 75.1 | 191.27 |
| LVN | 1140.7 | 1060.0 | 80.7 | 93% | 15.0 | 201.0 | 5.0 | 68.0 | 6% | 13.0 | 32.0 | 347.1 | 181.91 |
| CNA | 37.1 | 35.0 | 2.1 | 94% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 9.0 | 10.0 | 324.5 | 12.79 |
| Psych Tech | 546.6 | 508.0 | 38.6 | 93% | 9.0 | 118.0 | 3.0 | 28.0 | 6% | 6.0 | 5.0 | 50.0 | 39.88 |
| **TOTAL NURSING** | **3869.2** | **3578.0** | **291.2** | **92.47%** | **50.0** | **713.0** | **19.0** | **237.0** | **6.62%** | **46.0** | **130.0** | **796.7** | **435.42** |
| **PHARMACY** | | | | | | | | | | 0.0 | 0.0 | 0.0 | |
| Pharmacist II | 35.0 | 24.0 | 11.0 | 69% | 1.0 | 9.0 | 0.0 | 3.0 | 13% | 1.0 | 0.0 | 8.1 | |
| Pharmacist I | 100.7 | 81.0 | 19.7 | 80% | 2.0 | 30.0 | 0.0 | 6.0 | 7% | 14.0 | 6.0 | 51.5 | |
| Pharmacist Tech | 139.6 | 136.0 | 3.6 | 97% | 1.0 | 39.0 | 1.0 | 9.0 | 7% | 74.0 | 24.0 | 65.3 | |
| **TOTAL PHARMACY** | **275.3** | **241.0** | **34.3** | **87.54%** | **4.0** | **78.0** | **1.0** | **18.0** | **7.47%** | **89.0** | **30.0** | **124.9** | |

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 6.0 | 2.7 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **1.0** | **5.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **6.0** | **2.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 52.7 | 50.0 | 2.7 | 95% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.0 | 3.16 |
| LVN | 30.8 | 30.0 | 0.8 | 97% | 1.0 | 23.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 13.5 | 6.65 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.5 | 0.37 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.13 |
| **TOTAL NURSING** | **108.0** | **102.0** | **6.0** | **94.44%** | **1.0** | **41.0** | **0.0** | **4.0** | **3.92%** | **1.0** | **1.0** | **15.3** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** | **0.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments. | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 28.2 | 27.0 | 1.2 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | 3.72 |
| LVN | 26.7 | 26.0 | 0.7 | 97% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 5.0 | 5.39 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 11.3 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 1.0 | 0.0 | 0.9 | 0.81 |
| **TOTAL NURSING** | **76.9** | **73.0** | **3.9** | **94.93%** | **0.0** | **22.0** | **0.0** | **3.0** | **4.11%** | **1.0** | **1.0** | **18.4** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **4.2** | |

**California Correctional Center**

(Data Source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 23.5 | 22.0 | 1.5 | 94% | 0.0 | 2.0 | 1.0 | 3.0 | 14% | 0.0 | 0.0 | 0.0 | 2.46 |
| LVN | 22.3 | 23.0 | (0.7) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.9 | 1.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.22 |
| **TOTAL NURSING** | **62.6** | **57.0** | **5.6** | **91.05%** | **0.0** | **6.0** | **1.0** | **4.0** | **7.02%** | **0.0** | **4.0** | **0.9** | **4.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2010
(Data source - Budget Authority and State Controller's Office Employment History Records)

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.68 |
| RN | 46.3 | 43.0 | 3.3 | 93% | 0.0 | 14.0 | 0.0 | 6.0 | 14% | 0.0 | 7.0 | 4.9 | 3.85 |
| LVN | 34.4 | 34.0 | 0.4 | 99% | 0.0 | 2.0 | 0.0 | 4.0 | 12% | 0.0 | 4.0 | 15.9 | 3.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.0 | 0.00 |
| Psych Tech | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 2.8 | 1.12 |
| **TOTAL NURSING** | **107.2** | **98.0** | **9.2** | **91.42%** | **0.0** | **23.0** | **0.0** | **12.0** | **12.24%** | **0.0** | **12.0** | **29.6** | **9.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **7.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2009 - 4/30/2010 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 7.0 | 0.0 | 4.0 | 36% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **9.0** | **0.0** | **4.0** | **30.77%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 45.6 | 41.0 | 4.6 | 90% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 2.8 | 4.20 |
| LVN | 43.1 | 42.0 | 1.1 | 97% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 14.7 | 5.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.3 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.87 |
| **TOTAL NURSING** | **109.2** | **102.0** | **7.2** | **93.41%** | **0.0** | **12.0** | **0.0** | **3.0** | **2.94%** | **1.0** | **2.0** | **39.5** | **10.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 3.0 | (0.9) | 143% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.1** | **7.0** | **(0.9)** | **114.75%** | **2.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **1.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 24.2 | 25.0 | (0.8) | 103% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.7 | 4.12 |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 2.2 | 5.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.51 |
| **TOTAL NURSING** | **74.6** | **73.0** | **1.6** | **97.86%** | **1.0** | **13.0** | **0.0** | **2.0** | **2.74%** | **0.0** | **1.0** | **13.0** | **10.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **6.9** | **6.0** | **0.9** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.2** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2010

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 15.0 | 0.5 | 97% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **17.5** | **17.0** | **0.5** | **97.14%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 104.9 | 105.0 | (0.1) | 100% | 0.0 | 15.0 | 1.0 | 10.0 | 10% | 1.0 | 2.0 | 0.6 | 14.24 |
| LVN | 84.4 | 82.0 | 2.4 | 97% | 1.0 | 6.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 11.1 | 6.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.2 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 3.1 | 1.79 |
| **TOTAL NURSING** | **221.8** | **219.0** | **2.8** | **98.74%** | **1.0** | **27.0** | **1.0** | **12.0** | **5.48%** | **2.0** | **2.0** | **40.0** | **22.54** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.3 | |
| **TOTAL PHARMACY** | **16.5** | **14.0** | **2.5** | **84.85%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **4.0** | **6.1** | |

California Institution for Women

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.60 |
| RN | 44.8 | 44.0 | 0.8 | 98% | 0.0 | 7.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.4 | 6.56 |
| LVN | 16.0 | 14.0 | 2.0 | 88% | 1.0 | 1.0 | 1.0 | 1.0 | 7% | 0.0 | 0.0 | 9.4 | 2.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.2 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.1 | 1.25 |
| **TOTAL NURSING** | **87.3** | **85.0** | **2.3** | **97.37%** | **1.0** | **12.0** | **1.0** | **6.0** | **7.06%** | **3.0** | **1.0** | **32.1** | **10.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 5.3 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **2.0** | **6.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 4.0 | 0.0 | 3.0 | 16% | 0.0 | 2.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **0.0** | **4.0** | **0.0** | **3.0** | **15.00%** | **0.0** | **2.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 7.0 | 7.0 | 50% | 0.0 | 2.0 | 0.0 | 2.0 | 14% | 0.0 | 0.0 | 0.0 | 0.89 |
| RN | 114.9 | 107.0 | 7.9 | 93% | 4.0 | 11.0 | 0.0 | 6.0 | 6% | 0.0 | 5.0 | 11.4 | 16.21 |
| LVN | 47.1 | 38.0 | 9.1 | 81% | 0.0 | 17.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 2.0 | 5.72 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 10.8 | 2.13 |
| **TOTAL NURSING** | **212.9** | **186.0** | **26.9** | **87.36%** | **4.0** | **36.0** | **1.0** | **11.0** | **5.91%** | **0.0** | **5.0** | **24.2** | **24.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.0 | |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

California Medical Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 17.0 | (1.0) | 106% | 1.0 | 2.0 | 0.0 | 2.0 | 12% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **20.0** | **21.0** | **(1.0)** | **105.00%** | **1.0** | **2.0** | **0.0** | **2.0** | **9.52%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 5.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 158.5 | 142.0 | 16.5 | 90% | 0.0 | 21.0 | 0.0 | 9.0 | 6% | 0.0 | 11.0 | 2.2 | 24.89 |
| LVN | 47.2 | 41.0 | 6.2 | 87% | 2.0 | 10.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 7.1 | 7.40 |
| CNA | 21.0 | 20.0 | 1.0 | 95% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 6.6 | 7.59 |
| Psych Tech | 50.0 | 31.0 | 19.0 | 62% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 2.03 |
| **TOTAL NURSING** | **301.3** | **253.0** | **48.3** | **83.97%** | **2.0** | **52.0** | **0.0** | **15.0** | **5.93%** | **2.0** | **11.0** | **19.5** | **42.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 5.1 | |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 1.0 | 0.0 | 2.1 | |
| **TOTAL PHARMACY** | **26.5** | **19.0** | **7.5** | **71.70%** | **0.0** | **4.0** | **0.0** | **2.0** | **10.53%** | **1.0** | **0.0** | **7.2** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2010

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 2.0 | 2.0 | 2.0 | 18% | 0.0 | 3.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **2.0** | **2.0** | **2.0** | **15.38%** | **0.0** | **3.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 13% | 0.0 | 1.0 | 0.0 | 0.62 |
| RN | 117.5 | 106.0 | 11.5 | 90% | 1.0 | 15.0 | 0.0 | 2.0 | 2% | 1.0 | 1.0 | 2.1 | 10.33 |
| LVN | 47.5 | 43.0 | 4.5 | 91% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 1.0 | 0.0 | 25.4 | 10.15 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.2 | 2.69 |
| **TOTAL NURSING** | **223.0** | **204.0** | **19.0** | **91.48%** | **1.0** | **24.0** | **0.0** | **7.0** | **3.43%** | **2.0** | **2.0** | **37.3** | **23.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **13.2** | **12.0** | **1.2** | **90.91%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 0.0 | 4.0 | 0.0 | 2.0 | 7% | 0.0 | 5.0 | 1.1 | 2.75 |
| LVN | 22.7 | 23.0 | (0.3) | 101% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 13.7 | 2.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **66.0** | **66.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **3.0** | **4.55%** | **0.0** | **7.0** | **18.7** | **5.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.1 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Full Time Permanent/Limited-Term | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 5.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **5.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 42.1 | 40.0 | 2.1 | 95% | 3.0 | 16.0 | 1.0 | 1.0 | 3% | 1.0 | 2.0 | 2.8 | 5.98 |
| LVN | 40.2 | 40.0 | 0.2 | 100% | 0.0 | 13.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 18.6 | 6.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.6 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.88 |
| **TOTAL NURSING** | **104.9** | **96.0** | **8.9** | **91.52%** | **3.0** | **32.0** | **2.0** | **4.0** | **4.17%** | **1.0** | **3.0** | **43.0** | **14.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 1.7 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **1.0** | **4.3** | |

**Chuckawalla Valley State Prison**

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 3.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 4.0 | 7.5 | 35% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 28.1 | 24.0 | 4.1 | 85% | 1.0 | 11.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 2.0 | 3.87 |
| LVN | 18.0 | 15.0 | 3.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.4 | 1.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| **TOTAL NURSING** | **64.1** | **50.0** | **14.1** | **78.00%** | **2.0** | **18.0** | **0.0** | **3.0** | **6.00%** | **0.0** | **1.0** | **6.2** | **6.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

Deuel Vocational Institution

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 3.0 | (1.0) | 150% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 2.08 |
| RN | 52.2 | 50.0 | 2.2 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 2.0 | 14.0 | 0.1 | 10.85 |
| LVN | 36.0 | 34.0 | 2.0 | 94% | 1.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 2.3 | 4.99 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 25.0 | 2.89 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 2.7 | 2.74 |
| **TOTAL NURSING** | **119.7** | **116.0** | **3.7** | **96.91%** | **1.0** | **12.0** | **0.0** | **3.0** | **2.59%** | **3.0** | **27.0** | **30.1** | **23.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **8.0** | **(3.0)** | **160.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.06 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.4 | 3.88 |
| LVN | 22.9 | 22.0 | 0.9 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.1 | 5.13 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.66 |
| **TOTAL NURSING** | **57.3** | **53.0** | **4.3** | **92.50%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.89%** | **0.0** | **3.0** | **0.5** | **9.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2009 - 4/30/2010 | Blanket Position - Full Time, Long-term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 39.4 | 34.0 | 5.4 | 86% | 0.0 | 18.0 | 1.0 | 4.0 | 12% | 3.0 | 10.0 | 1.1 | 4.41 |
| LVN | 27.1 | 24.0 | 3.1 | 89% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 6.0 | 1.3 | 3.85 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.6 | 0.00 |
| Psych Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 5.0 | 0.0 | 4.0 | 67% | 0.0 | 0.0 | 2.4 | 0.87 |
| **TOTAL NURSING** | **89.0** | **77.0** | **12.0** | **86.52%** | **0.0** | **36.0** | **1.0** | **9.0** | **11.69%** | **3.0** | **16.0** | **11.4** | **9.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 1.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **4.0** | **133.33%** | **1.0** | **0.0** | **4.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2010

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 27.0 | 3.7 | 88% | 1.0 | 14.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 2.0 | 1.87 |
| LVN | 27.0 | 27.0 | 0.0 | 100% | 2.0 | 4.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 1.8 | 1.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.6 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.4** | **68.0** | **7.4** | **90.19%** | **3.0** | **24.0** | **1.0** | **4.0** | **5.88%** | **0.0** | **1.0** | **12.4** | **3.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 2.0 | 1.0 | | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2010

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 5.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **5.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | | **0.0** | **0.0** | **1.0** |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 11% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 34.0 | 32.0 | 2.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | 4.89 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 26.1 | 7.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.1 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 1.04 |
| **TOTAL NURSING** | **90.4** | **83.0** | **7.4** | **91.81%** | **0.0** | **7.0** | **0.0** | **3.0** | **3.61%** | **0.0** | **0.0** | **50.3** | **14.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **10.4** | **9.0** | **1.4** | **86.54%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **2.4** | |

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants /intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 6.0 | 1.0 | 3.0 | 38% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 47.4 | 48.0 | (0.6) | 101% | 0.0 | 9.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 0.6 | 3.54 |
| LVN | 42.6 | 43.0 | (0.4) | 101% | 3.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 18.4 | 4.09 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 1.5 | 1.99 |
| **TOTAL NURSING** | **124.5** | **121.0** | **3.5** | **97.19%** | **3.0** | **31.0** | **1.0** | **11.0** | **9.09%** | **0.0** | **1.0** | **26.0** | **10.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.9 | 10.0 | 0.9 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 35.8 | 35.0 | 0.8 | 98% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.8 | 3.75 |
| LVN | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 3.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 4.1 | 3.97 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.0 | 0.51 |
| **TOTAL NURSING** | **99.7** | **95.0** | **4.7** | **95.29%** | **1.0** | **21.0** | **0.0** | **4.0** | **4.21%** | **1.0** | **4.0** | **9.2** | **8.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.1 | |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 8.0 | 1.0 | 1.0 | 9% | 0.0 | 13.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **8.0** | **1.0** | **1.0** | **8.33%** | **0.0** | **13.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 47.6 | 45.0 | 2.6 | 95% | 0.0 | 6.0 | 1.0 | 4.0 | 9% | 0.0 | 1.0 | 1.7 | 2.83 |
| LVN | 43.0 | 38.0 | 5.0 | 88% | 0.0 | 14.0 | 1.0 | 5.0 | 13% | 0.0 | 0.0 | 18.3 | 1.75 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.2 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.46 |
| **TOTAL NURSING** | **110.4** | **102.0** | **8.4** | **92.39%** | **1.0** | **26.0** | **2.0** | **9.0** | **8.82%** | **0.0** | **2.0** | **42.2** | **6.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 3.8 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **10.6** | **6.0** | **4.6** | **56.60%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **1.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2009 - 4/30/2010 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 51.6 | 52.0 | (0.4) | 101% | 0.0 | 14.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 1.39 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.6 | 6.18 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 24.0 | 9.5 | 72% | 0.0 | 6.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 2.4 | 0.46 |
| **TOTAL NURSING** | **122.3** | **113.0** | **9.3** | **92.40%** | **0.0** | **30.0** | **0.0** | **8.0** | **7.08%** | **0.0** | **1.0** | **4.0** | **8.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **2.7** | |

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time 5/1/2009 - 4/30/2010 | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments 5/1/2009 - 4/30/2010 | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 3.0 | 5.0 | 38% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| NP | 3.9 | 2.0 | 1.9 | 51% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **5.9** | **4.0** | **1.9** | **67.80%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 28.9 | 26.0 | 2.9 | 90% | 3.0 | 10.0 | 0.0 | 4.0 | 15% | 0.0 | 0.0 | 5.2 | 1.39 |
| LVN | 38.6 | 36.0 | 2.6 | 93% | 2.0 | 17.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 28.6 | 6.18 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **88.0** | **80.0** | **8.0** | **90.91%** | **6.0** | **29.0** | **0.0** | **6.0** | **7.50%** | **0.0** | **0.0** | **37.8** | **8.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 1.0 | 6.0 | 0.0 | 1.0 | 33% | 2.0 | 1.0 | 3.2 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **1.0** | **6.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **6.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Richard J. Donovan
Correctional Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 48.4 | 49.0 | (0.6) | 101% | 1.0 | 14.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 0.8 | 8.54 |
| LVN | 50.6 | 47.0 | 3.6 | 93% | 0.0 | 31.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 1.4 | 12.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.9 | 0.00 |
| Psych Tech | 20.0 | 20.0 | 0.0 | 100% | 0.0 | 17.0 | 0.0 | 3.0 | 15% | 0.0 | 0.0 | 0.7 | 4.83 |
| **TOTAL NURSING** | **131.5** | **127.0** | **4.5** | **96.58%** | **1.0** | **66.0** | **0.0** | **14.0** | **11.02%** | **0.0** | **0.0** | **5.8** | **26.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.7 | |
| **TOTAL PHARMACY** | **10.5** | **8.0** | **2.5** | **76.19%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **5.0** | **0.7** | |

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.28 |
| RN | 69.8 | 66.0 | 3.8 | 95% | 0.0 | 10.0 | 1.0 | 4.0 | 6% | 3.0 | 1.0 | 4.0 | 11.61 |
| LVN | 25.0 | 20.0 | 5.0 | 80% | 0.0 | 7.0 | 0.0 | 7.0 | 35% | 0.0 | 2.0 | 4.1 | 6.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 29.1 | 0.00 |
| Psych Tech | 74.4 | 71.0 | 3.4 | 95% | 0.0 | 18.0 | 1.0 | 6.0 | 8% | 0.0 | 0.0 | 1.5 | 3.55 |
| **TOTAL NURSING** | **181.7** | **165.0** | **16.7** | **90.81%** | **0.0** | **37.0** | **2.0** | **17.0** | **10.30%** | **3.0** | **4.0** | **38.7** | **21.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **9.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 52.0 | 51.0 | 1.0 | 98% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 2.0 | 0.0 | 1.0 | 8.16 |
| LVN | 41.1 | 37.0 | 4.1 | 90% | 0.0 | 8.0 | 0.0 | 6.0 | 16% | 11.0 | 0.0 | 22.7 | 11.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 1.0 | 11.6 | 1.38 |
| Psych Tech | 10.5 | 19.0 | (8.5) | 181% | 7.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 1.39 |
| **TOTAL NURSING** | **116.1** | **118.0** | **(1.9)** | **101.64%** | **7.0** | **29.0** | **0.0** | **9.0** | **7.63%** | **20.0** | **1.0** | **37.2** | **23.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 1.0 | 1.0 | 14% | 0.0 | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **1.0** | **1.0** | **1.0** | **9.09%** | **0.0** | **2.0** | **6.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**

Sierra Conservation Center

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2009 - 4/30/2010 | Blanket Position - long-term-sick, Retired Annuitants (intermittents, additional appointments) Full Time | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 1.0 | 2.0 | 40% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 22.0 | 19.0 | 3.0 | 86% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 1.97 |
| LVN | 18.5 | 16.0 | 2.5 | 86% | 0.0 | 11.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.5 | 1.35 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.4 | 0.55 |
| **TOTAL NURSING** | **58.5** | **48.0** | **10.5** | **82.05%** | **1.0** | **25.0** | **1.0** | **4.0** | **8.33%** | **0.0** | **6.0** | **1.3** | **3.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 1.3 | 0.0 | 1.3 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.7** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2009 - 4/30/2010 | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 37.6 | 37.0 | 0.6 | 98% | 0.0 | 9.0 | 1.0 | 3.0 | 8% | 1.0 | 0.0 | 0.0 | 4.10 |
| LVN | 36.8 | 29.0 | 7.8 | 79% | 0.0 | 8.0 | 0.0 | 4.0 | 14% | 0.0 | 1.0 | 5.2 | 2.51 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.25 |
| **TOTAL NURSING** | **95.4** | **82.0** | **13.4** | **85.95%** | **0.0** | **22.0** | **1.0** | **9.0** | **10.98%** | **1.0** | **2.0** | **9.0** | **8.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | |
| Pharmacist Tech | 5.0 | 8.0 | (3.0) | 160% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 1.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **9.0** | **12.0** | **(3.0)** | **133.33%** | **0.0** | **6.0** | **0.0** | **1.0** | **8.33%** | **1.0** | **0.0** | **7.9** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/0(2010)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2009 - 4/30/2010 | Blanket Position - Full Time, Long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.9 | 12.0 | 2.9 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **17.9** | **14.0** | **3.9** | **78.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 13.0 | (1.5) | 113% | 3.0 | 5.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.90 |
| RN | 42.4 | 46.0 | (3.6) | 108% | 2.0 | 7.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 7.1 | 3.31 |
| LVN | 56.0 | 54.0 | 2.0 | 96% | 1.0 | 9.0 | 0.0 | 7.0 | 13% | 0.0 | 0.0 | 10.2 | 13.17 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 3.9 | 0.56 |
| Psych Tech | 16.1 | 22.0 | (5.9) | 137% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.75 |
| **TOTAL NURSING** | **136.1** | **144.0** | **(7.9)** | **105.80%** | **6.0** | **27.0** | **0.0** | **12.0** | **8.33%** | **0.0** | **1.0** | **21.8** | **18.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **1.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**

Salinas Valley State Prison

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 1.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **1.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 46.2 | 45.0 | 1.2 | 97% | 2.0 | 9.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 1.5 | 2.34 |
| LVN | 19.5 | 18.0 | 1.5 | 92% | 0.0 | 3.0 | 1.0 | 2.0 | 11% | 1.0 | 0.0 | 32.1 | 5.60 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 2.0 | 1.0 | 1.0 | 5% | 0.0 | 1.0 | 0.8 | 1.03 |
| **TOTAL NURSING** | **100.2** | **93.0** | **7.2** | **92.81%** | **2.0** | **19.0** | **2.0** | **9.0** | **9.68%** | **1.0** | **2.0** | **37.0** | **9.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **7.2** | |

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2009 - 4/30/2010 | Blanket Positions - long term sick, Retired Annuitant/intermittent, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 36.7 | 36.0 | 0.7 | 98% | 0.0 | 6.0 | 0.0 | 2.0 | 6% | 1.0 | 3.0 | 5.0 | 0.47 |
| LVN | 26.6 | 26.0 | 0.6 | 98% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 18.5 | 5.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.0 | 0.00 |
| Psych Tech | 13.7 | 13.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.05 |
| **TOTAL NURSING** | **89.5** | **83.0** | **6.5** | **92.74%** | **0.0** | **17.0** | **0.0** | **5.0** | **6.02%** | **1.0** | **4.0** | **46.5** | **6.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 7.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **7.0** | **1.0** | **2.9** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2010 - 4/30/2010 | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 11.0 | 10.0 | 1.0 | 90.91% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 1.0 | 19.0 | 0.0 | 9.0 | 19% | 0.0 | 0.0 | 5.3 | 5.34 |
| LVN | 36.1 | 35.0 | 1.1 | 97% | 1.0 | 11.0 | 1.0 | 4.0 | 11% | 0.0 | 0.0 | 6.9 | 5.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.6 | 0.00 |
| Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 1.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.41 |
| **TOTAL NURSING** | 105.7 | 97.0 | 8.7 | 91.77% | 2.0 | 34.0 | 2.0 | 14.0 | 14.43% | 0.0 | 1.0 | 37.8 | 12.19 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 1.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | 8.8 | 8.0 | 0.8 | 90.91% | 0.0 | 5.0 | 0.0 | 3.0 | 37.50% | 1.0 | 1.0 | 3.5 | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2010 - 4/30/2010 | Year To Date Appointments 5/1/2009 - 4/30/2010 | Separations 4/1/2010 - 4/30/2010 | Year To Date Separations 5/1/2009 - 4/30/2010 | Year To Date Turnover Rate (Percentage) 5/1/2009 - 4/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Full time, long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 28.0 | 4.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **49.0** | **43.0** | **6.0** | **87.76%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.33%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 53.0 | 45.0 | 8.0 | 85% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.29 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **58.0** | **49.0** | **9.0** | **84.48%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 18.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **26.0** | **0.0** | **0.0** | |







## Nursing Filled Percentage and Turnover Rate
### (as of May 2010)

**Diagram Key**

| INNER CIRCLE - Filled Percentage | |
|---|---|
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |
| OUTER CIRCLE - Turnover Percentage | |
| ◉ | 10% or Less Turnover |
| ◉ | 11% - 19% Turnover |
| ◉ | 20% or More Turnover |

Crescent City — Pelican Bay State Prison
Susanville — High Desert State Prison / California Correctional Center
California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Deuel Vocational Institution
Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
Vacaville — Mule Creek State Prison
Stockton
Tracy
Jamestown — Sierra Conservation Center
Chowchilla — Valley State Prison for Women / Central California Women's Facility
Salinas — Fresno
Correctional Training Facility
Salinas Valley State Prison — CSP Corcoran
Pleasant Valley State Prison — Substance Abuse Treatment Facility and State Prison
Avenal State Prison — North Kern State Prison / Kern Valley State Prison / Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles — Chino — Riverside
California Institution for Men
California Institution for Women — Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego — El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility

Physicians Filled Percentage
(as of May 2010)





# Physicians Filled Percentage and Turnover Rate
### (as of May 2010)

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2010
Case 2:90-cv-00520-KJM-SCR    Document 3922    Filed 09/29/10    Page 179 of 308
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of (FILEDATE)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent Full Time 5/31/2010 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 50.0 | 43.0 | 7.0 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 1.0 | 2.0 | 1.3 | |
| Chief P&S | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 5.0 | 0.0 | 3.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.9 | 284.0 | 33.9 | 89% | 2.0 | 50.0 | 1.0 | 24.0 | 8% | 2.0 | 62.0 | 17.3 | |
| **TOTAL PHYSICIANS** | **402.9** | **358.0** | **44.9** | **88.86%** | **2.0** | **58.0** | **1.0** | **28.0** | **7.82%** | **3.0** | **64.0** | **18.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 25.5 | 28.0 | (2.5) | 110% | 1.0 | 8.0 | 1.0 | 6.0 | 21% | 0.0 | 0.0 | 16.7 | |
| NP | 48.9 | 39.0 | 9.9 | 80% | 0.0 | 2.0 | 1.0 | 6.0 | 15% | 1.0 | 0.0 | 8.2 | |
| **TOTAL MID-LEVELS** | **74.4** | **67.0** | **7.4** | **90.05%** | **1.0** | **10.0** | **2.0** | **12.0** | **17.91%** | **1.0** | **0.0** | **24.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 51.0 | 49.0 | 2.0 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 0.01 |
| SRN II | 386.3 | 314.0 | 72.3 | 81% | 5.0 | 95.0 | 1.0 | 20.0 | 6% | 0.0 | 6.0 | 0.0 | 20.74 |
| RN | 1676.0 | 1613.0 | 63.0 | 96% | 24.0 | 301.0 | 11.0 | 127.0 | 8% | 16.0 | 78.0 | 86.5 | 244.13 |
| LVN | 1119.6 | 1071.0 | 48.6 | 96% | 20.0 | 222.0 | 10.0 | 97.0 | 9% | 15.0 | 35.0 | 387.6 | 235.34 |
| CNA | 37.1 | 35.0 | 2.1 | 94% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 8.0 | 10.0 | 360.6 | 14.15 |
| Psych Tech | 580.3 | 518.0 | 62.3 | 89% | 9.0 | 118.0 | 3.0 | 32.0 | 6% | 5.0 | 4.0 | 65.8 | 45.42 |
| **TOTAL NURSING** | **3850.3** | **3600.0** | **250.3** | **93.50%** | **58.0** | **753.0** | **25.0** | **279.0** | **7.75%** | **44.0** | **133.0** | **900.5** | **550.03** |
| **PHARMACY** | | | | | | | | | | 0.0 | 0.0 | 0.0 | |
| Pharmacist II | 35.0 | 23.0 | 12.0 | 66% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 2.0 | 0.0 | 10.5 | |
| Pharmacist I | 99.7 | 81.0 | 18.7 | 81% | 0.0 | 20.0 | 1.0 | 7.0 | 9% | 15.0 | 3.0 | 63.1 | |
| Pharmacist Tech | 139.6 | 136.0 | 3.6 | 97% | 1.0 | 39.0 | 0.0 | 4.0 | 3% | 71.0 | 23.0 | 84.2 | |
| **TOTAL PHARMACY** | **274.3** | **240.0** | **34.3** | **87.50%** | **1.0** | **63.0** | **1.0** | **14.0** | **5.83%** | **88.0** | **26.0** | **157.8** | |

—— Please note, Budgets allocated an additional 33.7 Psych Tech positions for SATF. This will skew the percentage filled numbers.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2010
Case 2:90-cv-00520-KJM-SCR   Document 3922   Filed 09/29/10   Page 180 of 308
*(Data source - Budget Authority and
State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budget as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 6.0 | 2.2 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **4.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **6.0** | **2.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 51.5 | 50.0 | 1.5 | 97% | 1.0 | 14.0 | 1.0 | 2.0 | 4% | 1.0 | 1.0 | 0.0 | 3.44 |
| LVN | 25.6 | 30.0 | (4.4) | 117% | 0.0 | 22.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 17.4 | 9.15 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.7 | 0.53 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.7 | 0.48 |
| **TOTAL NURSING** | **101.6** | **101.0** | **0.6** | **99.41%** | **1.0** | **41.0** | **2.0** | **6.0** | **5.94%** | **1.0** | **1.0** | **19.8** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** | **0.0** | **5.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2010
Case 2:90-cv-00520-KJM-SCR   Document 3922   Filed 09/29/10   Page 181 of 308
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | 5.17 |
| LVN | 26.7 | 25.0 | 1.7 | 94% | 1.0 | 13.0 | 1.0 | 3.0 | 12% | 0.0 | 1.0 | 4.6 | 6.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 12.3 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 1.0 | 0.0 | 1.0 | 0.45 |
| **TOTAL NURSING** | **76.9** | **74.0** | **2.9** | **96.23%** | **3.0** | **25.0** | **1.0** | **4.0** | **5.41%** | **1.0** | **2.0** | **19.9** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**

California Correctional Center

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year-To-Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year-To-Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions -long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 23.5 | 22.0 | 1.5 | 94% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.0 | 2.31 |
| LVN | 22.3 | 22.0 | 0.3 | 99% | 0.0 | 2.0 | 1.0 | 1.0 | 5% | 0.0 | 3.0 | 0.5 | 2.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 2.0 | 2.3 | 47% | 0.0 | 1.0 | 1.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.31 |
| **TOTAL NURSING** | **62.6** | **55.0** | **7.6** | **87.86%** | **0.0** | **6.0** | **2.0** | **5.0** | **9.09%** | **0.0** | **3.0** | **0.5** | **5.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2010
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 6/18/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 1.17 |
| RN | 44.4 | 42.0 | 2.4 | 95% | 2.0 | 16.0 | 0.0 | 6.0 | 14% | 0.0 | 8.0 | 7.2 | 6.80 |
| LVN | 34.4 | 35.0 | (0.6) | 102% | 1.0 | 3.0 | 0.0 | 4.0 | 11% | 0.0 | 4.0 | 14.1 | 7.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 3.5 | 1.72 |
| **TOTAL NURSING** | **105.3** | **99.0** | **6.3** | **94.02%** | **3.0** | **26.0** | **0.0** | **12.0** | **12.12%** | **0.0** | **13.0** | **30.9** | **16.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.4 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 4.3 | |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **8.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/16/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 7.0 | 0.0 | 4.0 | 40% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **9.0** | **0.0** | **4.0** | **33.33%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.87 |
| RN | 42.4 | 45.0 | (2.6) | 106% | 4.0 | 10.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 2.4 | 4.07 |
| LVN | 40.2 | 42.0 | (1.8) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 17.7 | 13.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.3 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.36 |
| **TOTAL NURSING** | **102.1** | **106.0** | **(3.9)** | **103.82%** | **4.0** | **16.0** | **0.0** | **3.0** | **2.83%** | **1.0** | **1.0** | **44.2** | **18.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **9.0** | **0.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 22.6 | 25.0 | (2.4) | 111% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.8 | 4.38 |
| LVN | 31.9 | 29.0 | 2.9 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 2.7 | 6.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 0.96 |
| **TOTAL NURSING** | **73.0** | **72.0** | **1.0** | **98.63%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.78%** | **0.0** | **1.0** | **15.1** | **11.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.9** | |

California Institution for Men

(Data Source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2009 - 5/31/2010 | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments Full Time | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **17.5** | **17.0** | **0.5** | **97.14%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 98.6 | 104.0 | (5.4) | 105% | 0.0 | 15.0 | 0.0 | 9.0 | 9% | 0.0 | 2.0 | 1.0 | 16.85 |
| LVN | 84.4 | 84.0 | 0.4 | 100% | 1.0 | 6.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 9.4 | 9.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.3 | 0.00 |
| Psych Tech | 13.5 | 16.0 | (2.5) | 119% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 7.8 | 2.57 |
| **TOTAL NURSING** | **215.5** | **223.0** | **(7.5)** | **103.48%** | **3.0** | **29.0** | **0.0** | **11.0** | **4.93%** | **0.0** | **2.0** | **39.5** | **29.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.9 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **4.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **3.0** | **8.6** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2010
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 8% | 0.0 | 0.0 | 0.0 | 1.29 |
| RN | 38.9 | 44.0 | (5.1) | 113% | 0.0 | 7.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.5 | 6.96 |
| LVN | 14.7 | 15.0 | (0.3) | 102% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.3 | 2.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.3 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.2 | 0.73 |
| **TOTAL NURSING** | **80.1** | **86.0** | **(5.9)** | **107.37%** | **1.0** | **12.0** | **0.0** | **5.0** | **5.81%** | **3.0** | **1.0** | **39.3** | **11.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 6.1 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **2.0** | **6.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2009 - 5/31/2010 Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 19.0 | (2.5) | 115% | 0.0 | 4.0 | 0.0 | 3.0 | 16% | 0.0 | 0.0 | 2.0 | 0.1 |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **0.0** | **4.0** | **0.0** | **3.0** | **15.00%** | **0.0** | **2.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 7.0 | 7.0 | 50% | 0.0 | 2.0 | 0.0 | 2.0 | 14% | 0.0 | 0.0 | 0.0 | 1.23 |
| RN | 114.9 | 107.0 | 7.9 | 93% | 2.0 | 9.0 | 0.0 | 6.0 | 6% | 0.0 | 6.0 | 10.7 | 19.98 |
| LVN | 47.1 | 39.0 | 8.1 | 83% | 1.0 | 18.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 2.1 | 7.71 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 11.5 | 0.00 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 10.8 | 2.79 |
| **TOTAL NURSING** | **212.9** | **187.0** | **25.9** | **87.83%** | **3.0** | **35.0** | **0.0** | **10.0** | **5.35%** | **0.0** | **6.0** | **35.1** | **31.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.3 | |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/18/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 2.0 | 0.6 |
| **TOTAL PHYSICIANS** | **20.0** | **20.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **10.00%** | **0.0** | **2.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 5.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.22 |
| RN | 158.5 | 143.0 | 15.5 | 90% | 1.0 | 22.0 | 0.0 | 9.0 | 6% | 0.0 | 11.0 | 2.7 | 32.13 |
| LVN | 47.2 | 42.0 | 5.2 | 89% | 1.0 | 9.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 5.9 | 10.60 |
| CNA | 21.0 | 20.0 | 1.0 | 95% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 7.0 | 7.38 |
| Psych Tech | 50.0 | 31.0 | 19.0 | 62% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | 2.65 |
| **TOTAL NURSING** | **301.3** | **255.0** | **46.3** | **84.63%** | **2.0** | **52.0** | **0.0** | **15.0** | **5.88%** | **2.0** | **11.0** | **20.7** | **52.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 5.2 | |
| Pharmacist Tech | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 1.0 | 0.0 | 3.3 | |
| **TOTAL PHARMACY** | **26.5** | **18.0** | **8.5** | **67.92%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** | **1.0** | **0.0** | **8.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 13% | 0.0 | 1.0 | 0.0 | 0.87 |
| RN | 117.5 | 106.0 | 11.5 | 90% | 1.0 | 15.0 | 1.0 | 3.0 | 3% | 1.0 | 1.0 | 2.3 | 12.21 |
| LVN | 47.5 | 44.0 | 3.5 | 93% | 2.0 | 7.0 | 1.0 | 4.0 | 9% | 1.0 | 0.0 | 32.0 | 13.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.7 | 0.00 |
| Psych Tech | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.8 | 4.03 |
| **TOTAL NURSING** | **223.0** | **204.0** | **19.0** | **91.48%** | **3.0** | **26.0** | **2.0** | **9.0** | **4.41%** | **2.0** | **2.0** | **47.8** | **30.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **13.2** | **12.0** | **1.2** | **90.91%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **4.5** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2010

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 0.0 | 4.0 | 0.0 | 2.0 | 7% | 0.0 | 6.0 | 0.9 | 2.51 |
| LVN | 22.7 | 22.0 | 0.7 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 5.0 | 15.2 | 4.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.9 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| **TOTAL NURSING** | **66.0** | **64.0** | **2.0** | **96.97%** | **0.0** | **6.0** | **0.0** | **3.0** | **4.69%** | **0.0** | **11.0** | **21.0** | **7.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.8 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
Case 2:90-cv-00520-KJM-SCR   Document 3922   Filed 09/29/10   Page 192 of 308
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term-sick, Retired Annuitants' incumbents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 5.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **5.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 41.9 | 39.0 | 2.9 | 93% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.9 | 7.89 |
| LVN | 40.2 | 39.0 | 1.2 | 97% | 0.0 | 13.0 | 1.0 | 3.0 | 8% | 0.0 | 1.0 | 19.1 | 9.06 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.5 | 0.53 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| **TOTAL NURSING** | **104.7** | **94.0** | **10.7** | **89.78%** | **0.0** | **29.0** | **1.0** | **3.0** | **3.19%** | **1.0** | **3.0** | **49.5** | **18.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **5.1** | |

**Chuckawalla Valley State Prison**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2009 - 5/31/2010 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments Full Time | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 1.0 | 4.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 2.1 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **1.0** | **4.0** | **1.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **2.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 4.0 | 7.5 | 35% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.57 |
| RN | 28.1 | 26.0 | 2.1 | 93% | 2.0 | 12.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 3.3 | 5.03 |
| LVN | 18.0 | 16.0 | 2.0 | 89% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.3 | 3.50 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **64.1** | **53.0** | **11.1** | **82.68%** | **3.0** | **19.0** | **0.0** | **3.0** | **5.66%** | **0.0** | **1.0** | **8.5** | **10.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2009 - 5/31/2010 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments Full time | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 2.22 |
| RN | 52.4 | 50.0 | 2.4 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 2.0 | 14.0 | 0.1 | 13.03 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 1.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 0.5 | 5.18 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 13.7 | 3.82 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 2.5 | 2.35 |
| **TOTAL NURSING** | **119.9** | **115.0** | **4.9** | **95.91%** | **1.0** | **12.0** | **0.0** | **3.0** | **2.61%** | **3.0** | **27.0** | **16.8** | **26.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **8.0** | **(3.0)** | **160.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/02/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unlimited Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.06 |
| RN | 20.6 | 18.0 | 2.6 | 87% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | 5.22 |
| LVN | 22.9 | 22.0 | 0.9 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.3 | 5.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.62 |
| **TOTAL NURSING** | **57.3** | **52.0** | **5.3** | **90.75%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.92%** | **0.0** | **3.0** | **1.0** | **11.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **1.0** | **1.0** | **1.0** | **20.00%** | **1.0** | **1.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.2 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 39.4 | 36.0 | 3.4 | 91% | 3.0 | 21.0 | 1.0 | 4.0 | 11% | 3.0 | 9.0 | 1.5 | 5.80 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 1.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 6.0 | 2.6 | 4.93 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 5.0 | 0.0 | 4.0 | 67% | 0.0 | 0.0 | 2.0 | 1.03 |
| **TOTAL NURSING** | **89.0** | **80.0** | **9.0** | **89.89%** | **4.0** | **40.0** | **1.0** | **9.0** | **11.25%** | **3.0** | **15.0** | **12.3** | **11.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 1.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **4.0** | **133.33%** | **1.0** | **0.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/18/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 30.7 | 27.0 | 3.7 | 88% | 1.0 | 14.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.6 | 2.31 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.4 | 2.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.4** | **66.0** | **9.4** | **87.53%** | **1.0** | **22.0** | **0.0** | **3.0** | **4.55%** | **0.0** | **1.0** | **13.1** | **5.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 01/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 5.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **5.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 11% | 0.0 | 0.0 | 0.0 | 0.75 |
| RN | 34.0 | 31.0 | 3.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | 7.89 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 1.0 | 1.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 35.5 | 10.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.1 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 1.80 |
| **TOTAL NURSING** | **90.4** | **82.0** | **8.4** | **90.71%** | **1.0** | **8.0** | **1.0** | **4.0** | **4.88%** | **0.0** | **0.0** | **63.7** | **20.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.4** | **9.0** | **1.4** | **86.54%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **2.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2010
Case 2:90-cv-00520-KJM-SCR   Document 3922   Filed 09/29/10   Page 199 of 308
(Data source - Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Budgets as of 01/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 7.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.33 |
| RN | 47.4 | 46.0 | 1.4 | 97% | 0.0 | 9.0 | 1.0 | 5.0 | 11% | 0.0 | 1.0 | 2.0 | 8.95 |
| LVN | 43.9 | 43.0 | 0.9 | 98% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 14.7 | 10.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 3.3 | 0.09 |
| **TOTAL NURSING** | **125.8** | **120.0** | **5.8** | **95.39%** | **1.0** | **29.0** | **1.0** | **11.0** | **9.17%** | **0.0** | **1.0** | **26.2** | **20.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.9 | 9.0 | 1.9 | 83% | 0.0 | 6.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.97 |
| RN | 35.3 | 35.0 | 0.3 | 99% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.3 | 2.91 |
| LVN | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 3.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 5.0 | 5.37 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 1.0 | 3.0 | 12% | 0.0 | 1.0 | 0.7 | 2.08 |
| **TOTAL NURSING** | **99.2** | **93.0** | **6.2** | **93.75%** | **0.0** | **20.0** | **2.0** | **6.0** | **6.45%** | **1.0** | **4.0** | **12.3** | **11.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.5 | |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2010
Case 2:90-cv-00520-KJM-SCR   Document 3922   Filed 09/29/10   Page 201 of 308
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **12.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.82 |
| RN | 47.6 | 45.0 | 2.6 | 95% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 1.2 | 5.90 |
| LVN | 43.0 | 42.0 | 1.0 | 98% | 0.0 | 14.0 | 1.0 | 5.0 | 12% | 0.0 | 0.0 | 22.8 | 6.78 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.4 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **110.4** | **106.0** | **4.4** | **96.01%** | **0.0** | **25.0** | **1.0** | **8.0** | **7.55%** | **0.0** | **2.0** | **49.4** | **13.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 5.1 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **10.6** | **6.0** | **4.6** | **56.60%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **6.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2010
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2009 - 5/31/2010 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments, Full Time | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 51.6 | 48.0 | 3.6 | 93% | 1.0 | 15.0 | 3.0 | 5.0 | 10% | 0.0 | 0.0 | 0.0 | 3.19 |
| LVN | 24.7 | 25.0 | (0.3) | 101% | 1.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.2 | 0.71 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 25.0 | 8.5 | 75% | 1.0 | 7.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 2.6 | 1.07 |
| **TOTAL NURSING** | **122.3** | **111.0** | **11.3** | **90.76%** | **3.0** | **33.0** | **3.0** | **11.0** | **9.91%** | **0.0** | **1.0** | **3.8** | **5.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **4.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments Full Time | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 3.9 | 2.0 | 1.9 | 51% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **5.9** | **4.0** | **1.9** | **67.80%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 28.9 | 28.0 | 0.9 | 97% | 2.0 | 9.0 | 0.0 | 4.0 | 14% | 0.0 | 0.0 | 5.7 | 1.11 |
| LVN | 25.8 | 35.0 | (9.2) | 136% | 1.0 | 16.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 30.8 | 5.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.2** | **80.0** | **(4.8)** | **106.38%** | **3.0** | **26.0** | **0.0** | **6.0** | **7.50%** | **0.0** | **0.0** | **40.8** | **7.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 2.0 | 1.0 | 4.6 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **5.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **8.0** | |

Richard J. Donovan
Correctional Facility

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 42.5 | 49.0 | (6.5) | 115% | 0.0 | 13.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 1.0 | 10.00 |
| LVN | 49.4 | 51.0 | (1.6) | 103% | 2.0 | 33.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 5.8 | 15.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 20.0 | 21.0 | (1.0) | 105% | 1.0 | 18.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 2.0 | 5.16 |
| **TOTAL NURSING** | **124.4** | **132.0** | **(7.6)** | **106.11%** | **3.0** | **68.0** | **0.0** | **14.0** | **10.61%** | **0.0** | **0.0** | **12.2** | **30.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **10.5** | **8.0** | **2.5** | **76.19%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **5.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.38 |
| RN | 69.3 | 66.0 | 3.3 | 95% | 0.0 | 10.0 | 0.0 | 3.0 | 5% | 2.0 | 1.0 | 4.6 | 14.87 |
| LVN | 25.0 | 20.0 | 5.0 | 80% | 0.0 | 7.0 | 0.0 | 7.0 | 35% | 0.0 | 2.0 | 8.2 | 5.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 31.9 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 1.0 | 19.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 1.8 | 6.30 |
| **TOTAL NURSING** | **181.2** | **167.0** | **14.2** | **92.16%** | **2.0** | **39.0** | **0.0** | **15.0** | **8.98%** | **2.0** | **4.0** | **46.5** | **26.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **4.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 3.2 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 53.5 | 49.0 | 4.5 | 92% | 0.0 | 9.0 | 2.0 | 5.0 | 10% | 3.0 | 0.0 | 0.9 | 11.68 |
| LVN | 41.1 | 38.0 | 3.1 | 92% | 1.0 | 9.0 | 0.0 | 6.0 | 16% | 14.0 | 0.0 | 24.3 | 15.62 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 6.0 | 1.0 | 12.5 | 1.42 |
| Psych Tech | 44.2 | 28.0 | 16.2 | 63% | 6.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 1.39 |
| **TOTAL NURSING** | **152.3** | **126.0** | **26.3** | **82.73%** | **7.0** | **29.0** | **2.0** | **11.0** | **8.73%** | **23.0** | **1.0** | **40.9** | **30.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.0 | |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.3** | |

Please note, Budgets allocated an additional 33.7 positions.  This will skew the percentage filled numbers.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**

Sierra Conservation Center

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/8/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **1.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 20.8 | 18.0 | 2.8 | 87% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.4 | 2.84 |
| LVN | 18.5 | 16.0 | 2.5 | 86% | 0.0 | 11.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.5 | 1.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.77 |
| **TOTAL NURSING** | **57.3** | **47.0** | **10.3** | **82.02%** | **0.0** | **24.0** | **0.0** | **3.0** | **6.38%** | **0.0** | **6.0** | **2.7** | **5.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.9** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 9.0 | 1.0 | 3.0 | 8% | 1.0 | 0.0 | 2.6 | 4.20 |
| LVN | 36.8 | 31.0 | 5.8 | 84% | 2.0 | 10.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 11.7 | 1.77 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.20 |
| **TOTAL NURSING** | **95.4** | **83.0** | **12.4** | **87.00%** | **2.0** | **24.0** | **1.0** | **9.0** | **10.84%** | **1.0** | **2.0** | **18.1** | **7.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | |
| Pharmacist Tech | 5.0 | 8.0 | (3.0) | 160% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 1.0 | 0.0 | 5.3 | |
| **TOTAL PHARMACY** | **9.0** | **11.0** | **(2.0)** | **122.22%** | **0.0** | **6.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.0** | **11.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/8/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.9 | 12.0 | 2.9 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **17.9** | **14.0** | **3.9** | **78.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 13.0 | (1.5) | 113% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.87 |
| RN | 42.4 | 47.0 | (4.6) | 111% | 2.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 5.8 | 3.39 |
| LVN | 56.0 | 55.0 | 1.0 | 98% | 1.0 | 9.0 | 0.0 | 7.0 | 13% | 0.0 | 0.0 | 11.2 | 12.12 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 4.5 | 1.00 |
| Psych Tech | 16.1 | 22.0 | (5.9) | 137% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.58 |
| **TOTAL NURSING** | **136.1** | **146.0** | **(9.9)** | **107.27%** | **3.0** | **24.0** | **0.0** | **12.0** | **8.22%** | **0.0** | **1.0** | **21.8** | **17.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 2.3 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **1.0** | **3.6** | |

Salinas Valley State Prison

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 1.0 | 1.7 |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **1.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 46.2 | 46.0 | 0.2 | 100% | 1.0 | 8.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 1.9 | 2.50 |
| LVN | 19.5 | 19.0 | 0.5 | 97% | 0.0 | 3.0 | 1.0 | 2.0 | 11% | 0.0 | 0.0 | 32.0 | 7.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.9 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 1.28 |
| **TOTAL NURSING** | **100.2** | **95.0** | **5.2** | **94.81%** | **1.0** | **18.0** | **1.0** | **8.0** | **8.42%** | **0.0** | **1.0** | **38.2** | **11.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **8.3** | |

**Valley State Prison for Women**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) 6/1/2009 - 5/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 30.9 | 37.0 | (6.1) | 120% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 3.0 | 3.0 | 1.48 |
| LVN | 26.6 | 25.0 | 1.6 | 94% | 0.0 | 4.0 | 1.0 | 3.0 | 12% | 0.0 | 0.0 | 16.5 | 4.80 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.4 | 0.00 |
| Psych Tech | 13.7 | 13.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.67 |
| **TOTAL NURSING** | **83.7** | **83.0** | **0.7** | **99.16%** | **0.0** | **17.0** | **1.0** | **6.0** | **7.23%** | **0.0** | **4.0** | **43.9** | **7.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **0.0** | **4.1** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 6/1/2009 - 5/31/2010 | Blanket Positions - long term sick, Retired Annuitants, Appointments, additional appointments | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.86 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 18.0 | 1.0 | 10.0 | 21% | 0.0 | 0.0 | 6.6 | 6.84 |
| LVN | 36.1 | 32.0 | 4.1 | 89% | 0.0 | 10.0 | 2.0 | 5.0 | 16% | 0.0 | 0.0 | 4.3 | 7.06 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 34.1 | 0.00 |
| Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| **TOTAL NURSING** | **105.7** | **93.0** | **12.7** | **87.98%** | **0.0** | **32.0** | **3.0** | **15.0** | **16.13%** | **0.0** | **1.0** | **45.0** | **15.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 1.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **5.0** | **0.0** | **3.0** | **37.50%** | **1.0** | **1.0** | **4.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2010**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2010 - 5/31/2010 | Year To Date Appointments 6/1/2009 - 5/31/2010 | Separations 5/1/2010 - 5/31/2010 | Year To Date Separations 6/1/2009 - 5/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2009 - 5/31/2010 | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments, Full Time | Registry Positions (FTE) (As of March 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 16.0 | 13.0 | 3.0 | 81% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 28.0 | 4.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **49.0** | **42.0** | **7.0** | **85.71%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.38%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 56.0 | 46.0 | 10.0 | 82% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.29 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **60.0** | **50.0** | **10.0** | **83.33%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 17.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **26.0** | **1.0** | **0.0** | |





**Nursing Turnover Rate**
(as of June 2010)





# Physicians Filled Percentage
## (as of June 2010)

**Diagram Key**

Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City

Pelican Bay State Prison

Susanville

High Desert State Prison
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of June 2010)



| Diagram Key | |
|---|---|
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
Susanville
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento

California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin

Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Correctional Training Facility
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center

Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



Physicians Filled Percentage and Turnover Rate (as of June 2010)

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/01/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Limited Term, Permanent Intermittent, Full Time | Blanket Positions - long term sick, Retired Annuitants (reinstatement), additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 48.0 | 43.0 | 5.0 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 2.0 | 1.0 | 0.0 | |
| Chief P&S | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 5.0 | 0.0 | 3.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 318.9 | 283.0 | 35.9 | 89% | 2.0 | 50.0 | 3.0 | 30.0 | 11% | 2.0 | 62.0 | 18.0 | |
| **TOTAL PHYSICIANS** | **401.9** | **357.0** | **44.9** | **88.83%** | **2.0** | **58.0** | **3.0** | **34.0** | **9.52%** | **4.0** | **63.0** | **18.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 25.5 | 28.0 | (2.5) | 110% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 17.6 | |
| NP | 49.6 | 38.0 | 11.6 | 77% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 7.6 | |
| **TOTAL MID-LEVELS** | **75.1** | **66.0** | **9.1** | **87.88%** | **0.0** | **5.0** | **0.0** | **2.0** | **3.03%** | **1.0** | **1.0** | **25.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 50.0 | 48.0 | 2.0 | 96% | 3.0 | 19.0 | 1.0 | 7.0 | 15% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 386.3 | 322.0 | 64.3 | 83% | 16.0 | 154.0 | 3.0 | 26.0 | 8% | 0.0 | 6.0 | 0.0 | 17.29 |
| RN | 1665.8 | 1609.0 | 56.8 | 97% | 32.0 | 317.0 | 20.0 | 140.0 | 9% | 17.0 | 78.0 | 78.9 | 204.40 |
| LVN | 1204.1 | 1074.0 | 130.1 | 89% | 33.0 | 287.0 | 8.0 | 83.0 | 8% | 16.0 | 39.0 | 367.7 | 198.11 |
| CNA | 37.1 | 35.0 | 2.1 | 94% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 9.0 | 9.0 | 353.1 | 12.11 |
| Psych Tech | 581.3 | 521.0 | 60.3 | 90% | 6.0 | 95.0 | 3.0 | 28.0 | 5% | 4.0 | 2.0 | 66.8 | 42.35 |
| **TOTAL NURSING** | **3924.6** | **3609.0** | **315.6** | **91.96%** | **90.0** | **885.0** | **35.0** | **285.0** | **7.90%** | **46.0** | **134.0** | **866.5** | **471.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 35.0 | 23.0 | 12.0 | 66% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 1.0 | 1.0 | 9.4 | |
| Pharmacist I | 98.7 | 79.0 | 19.7 | 80% | 1.0 | 25.0 | 3.0 | 17.0 | 22% | 14.0 | 4.0 | 63.3 | |
| Pharmacist Tech | 139.6 | 135.0 | 4.6 | 97% | 2.0 | 36.0 | 1.0 | 9.0 | 7% | 68.0 | 23.0 | 84.4 | |
| **TOTAL PHARMACY** | **273.3** | **237.0** | **36.3** | **86.72%** | **3.0** | **65.0** | **4.0** | **29.0** | **12.24%** | **83.0** | **28.0** | **157.1** | |

*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 7/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 6.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **4.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **6.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 51.5 | 48.0 | 3.5 | 93% | 0.0 | 13.0 | 2.0 | 3.0 | 6% | 1.0 | 1.0 | 0.0 | 2.72 |
| LVN | 36.0 | 30.0 | 6.0 | 83% | 0.0 | 22.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 15.4 | 6.02 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.8 | 0.23 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **112.0** | **99.0** | **13.0** | **88.39%** | **0.0** | **40.0** | **2.0** | **6.0** | **6.06%** | **1.0** | **1.0** | **17.2** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 25% | 3.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **7.0** | **0** | **1.0** | **14.29%** | **3.0** | **0.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2010
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 28.2 | 29.0 | (0.8) | 103% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | 3.63 |
| LVN | 30.2 | 24.0 | 6.2 | 79% | 0.0 | 12.0 | 1.0 | 3.0 | 13% | 0.0 | 1.0 | 6.5 | 6.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 13.5 | 0.00 |
| Psych Tech | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 1.0 | 0.21 |
| **TOTAL NURSING** | **76.9** | **75.0** | **1.9** | **97.53%** | **1.0** | **23.0** | **1.0** | **4.0** | **5.33%** | **0.0** | **2.0** | **22.0** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **4.6** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2010

**California Correctional Center**

(Data Sheet – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.51 |
| RN | 23.5 | 23.0 | 0.5 | 98% | 2.0 | 4.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.0 | 3.28 |
| LVN | 22.3 | 22.0 | 0.3 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.1 | 1.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 2.0 | 2.3 | 47% | 1.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.45 |
| **TOTAL NURSING** | **62.6** | **57.0** | **5.6** | **91.05%** | **4.0** | **10.0** | **0.0** | **3.0** | **5.26%** | **0.0** | **3.0** | **1.1** | **6.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.88 |
| RN | 44.4 | 43.0 | 1.4 | 97% | 1.0 | 15.0 | 1.0 | 7.0 | 16% | 0.0 | 7.0 | 5.6 | 5.72 |
| LVN | 34.4 | 34.0 | 0.4 | 99% | 1.0 | 3.0 | 1.0 | 5.0 | 15% | 0.0 | 5.0 | 13.3 | 5.99 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech | 14.0 | 11.0 | 3.0 | 79% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 3.2 | 2.32 |
| **TOTAL NURSING** | **105.3** | **98.0** | **7.3** | **93.07%** | **3.0** | **26.0** | **2.0** | **14.0** | **14.29%** | **0.0** | **13.0** | **26.9** | **14.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 4.7 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **8.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/16/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 6/30/2010 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 8.0 | 1.0 | 5.0 | 45% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **1.0** | **10.0** | **1.0** | **5.0** | **38.46%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.0** | **3.0** | **(1.0)** | **150.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.98 |
| RN | 42.4 | 42.0 | 0.4 | 99% | 0.0 | 6.0 | 2.0 | 4.0 | 10% | 1.0 | 0.0 | 2.9 | 8.32 |
| LVN | 45.7 | 43.0 | 2.7 | 94% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 15.3 | 9.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.4 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.40 |
| **TOTAL NURSING** | **107.6** | **104.0** | **3.6** | **96.65%** | **2.0** | **14.0** | **3.0** | **6.0** | **5.77%** | **1.0** | **1.0** | **44.3** | **19.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **1.0** | **3.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2010

Case 2:90-cv-00520-KJM-SCR   Document 3922   Filed 09/29/10   Page 226 of 308
(Data Source – Badger Authority and
State Controller's Office Employment History Records)

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired annuitant / Intermittent, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 22.6 | 25.0 | (2.4) | 111% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 3.0 | 4.07 |
| LVN | 31.9 | 29.0 | 2.9 | 91% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 3.1 | 4.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.5 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.70 |
| **TOTAL NURSING** | **73.0** | **73.0** | **0.0** | **100.00%** | **2.0** | **14.0** | **0.0** | **2.0** | **2.74%** | **0.0** | **1.0** | **14.8** | **9.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **17.5** | **17.0** | **0.5** | **97.14%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 1.0 | 1.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 98.6 | 104.0 | (5.4) | 105% | 1.0 | 16.0 | 1.0 | 10.0 | 10% | 0.0 | 2.0 | 0.7 | 12.81 |
| LVN | 84.4 | 83.0 | 1.4 | 98% | 0.0 | 5.0 | 0.0 | 1.0 | 1% | 0.0 | 1.0 | 7.1 | 6.89 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.2 | 0.00 |
| Psych Tech | 13.5 | 16.0 | (2.5) | 119% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 9.2 | 1.87 |
| **TOTAL NURSING** | **215.5** | **220.0** | **(4.5)** | **102.09%** | **1.0** | **27.0** | **2.0** | **13.0** | **5.91%** | **0.0** | **3.0** | **39.2** | **21.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 1.0 | 1.0 | 20% | 0.0 | 0.0 | 3.6 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.2 | |
| **TOTAL PHARMACY** | **16.5** | **14.0** | **2.5** | **84.85%** | **1.0** | **5.0** | **1.0** | **2.0** | **14.29%** | **0.0** | **3.0** | **7.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.94 |
| RN | 38.9 | 44.0 | (5.1) | 113% | 0.0 | 7.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.7 | 6.32 |
| LVN | 19.9 | 14.0 | 5.9 | 70% | 0.0 | 0.0 | 1.0 | 1.0 | 7% | 0.0 | 0.0 | 12.4 | 2.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.8 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.7 | 0.99 |
| **TOTAL NURSING** | **85.3** | **85.0** | **0.3** | **99.65%** | **0.0** | **11.0** | **1.0** | **6.0** | **7.06%** | **3.0** | **1.0** | **40.6** | **10.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 6.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **2.0** | **6.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 4.0 | 1.0 | 4.0 | 22% | 0.0 | 0.0 | 3.0 | 0.9 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **1.0** | **4.0** | **21.05%** | **0.0** | **0.0** | **3.0** | **0.9** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 8.0 | 6.0 | 57% | 1.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.11 |
| RN | 114.9 | 105.0 | 9.9 | 91% | 2.0 | 9.0 | 3.0 | 9.0 | 9% | 0.0 | 7.0 | 8.7 | 16.27 |
| LVN | 47.1 | 41.0 | 6.1 | 87% | 2.0 | 19.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 3.1 | 6.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 29.0 | 3.9 | 88% | 0.0 | 6.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 13.3 | 2.17 |
| **TOTAL NURSING** | **212.9** | **187.0** | **25.9** | **87.83%** | **5.0** | **37.0** | **4.0** | **14.0** | **7.49%** | **0.0** | **7.0** | **25.1** | **26.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.6 | |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **5.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants' reinstatements, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 13% | 0.0 | 2.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **20.0** | **20.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **10.00%** | **0.0** | **2.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 5.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 158.5 | 144.0 | 14.5 | 91% | 3.0 | 24.0 | 2.0 | 11.0 | 8% | 0.0 | 11.0 | 1.4 | 29.01 |
| LVN | 47.2 | 40.0 | 7.2 | 85% | 0.0 | 8.0 | 1.0 | 5.0 | 13% | 0.0 | 0.0 | 4.7 | 8.34 |
| CNA | 21.0 | 20.0 | 1.0 | 95% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 7.3 | 6.14 |
| Psych Tech | 50.0 | 31.0 | 19.0 | 62% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | 3.18 |
| **TOTAL NURSING** | **301.3** | **254.0** | **47.3** | **84.30%** | **3.0** | **53.0** | **3.0** | **18.0** | **7.09%** | **2.0** | **11.0** | **17.8** | **46.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 6.0 | |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 1.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | **26.5** | **19.0** | **7.5** | **71.70%** | **1.0** | **5.0** | **0.0** | **2.0** | **10.53%** | **0.0** | **0.0** | **7.1** | |

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 13% | 0.0 | 1.0 | 0.0 | 0.56 |
| RN | 117.5 | 105.0 | 12.5 | 89% | 1.0 | 15.0 | 0.0 | 2.0 | 2% | 1.0 | 1.0 | 2.4 | 8.78 |
| LVN | 47.5 | 42.0 | 5.5 | 88% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 1.0 | 0.0 | 27.8 | 10.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.3 | 3.42 |
| **TOTAL NURSING** | **223.0** | **202.0** | **21.0** | **90.58%** | **1.0** | **24.0** | **0.0** | **7.0** | **3.47%** | **2.0** | **2.0** | **43.9** | **23.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.3 | |
| **TOTAL PHARMACY** | **13.2** | **12.0** | **1.2** | **90.91%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.3** | |

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 24.6 | 27.0 | (2.4) | 110% | 0.0 | 4.0 | 0.0 | 2.0 | 7% | 0.0 | 6.0 | 1.6 | 0.82 |
| LVN | 28.2 | 23.0 | 5.2 | 82% | 1.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 5.0 | 15.9 | 3.93 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **68.3** | **66.0** | **2.3** | **96.63%** | **2.0** | **8.0** | **0.0** | **3.0** | **4.55%** | **0.0** | **11.0** | **22.6** | **4.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 2.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.0 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **5.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term, Full-Time | Blanket Positions - long-term-sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 5.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **4.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **5.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.47 |
| RN | 42.1 | 38.0 | 4.1 | 90% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.9 | 9.93 |
| LVN | 42.5 | 39.0 | 3.5 | 92% | 1.0 | 14.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 18.9 | 7.63 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.4 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.35 |
| **TOTAL NURSING** | **107.2** | **95.0** | **12.2** | **88.62%** | **4.0** | **33.0** | **0.0** | **2.0** | **2.11%** | **1.0** | **3.0** | **47.2** | **18.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 2.1 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 4.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **1.0** | **4.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 4.0 | 7.5 | 35% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.34 |
| RN | 27.1 | 26.0 | 1.1 | 96% | 1.0 | 11.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 1.6 | 3.74 |
| LVN | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.0 | 2.47 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | **61.6** | **53.0** | **8.6** | **86.04%** | **1.0** | **17.0** | **0.0** | **3.0** | **5.66%** | **0.0** | **1.0** | **5.4** | **7.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2009 - 6/30/2010 | Blanket Position - Full Time Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 1.65 |
| RN | 52.4 | 51.0 | 1.4 | 97% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 14.0 | 0.3 | 10.15 |
| LVN | 36.0 | 35.0 | 1.0 | 97% | 2.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 0.4 | 5.19 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 17.5 | 4.09 |
| Psych Tech | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 1.9 | 2.19 |
| **TOTAL NURSING** | **119.9** | **117.0** | **2.9** | **97.58%** | **2.0** | **13.0** | **1.0** | **4.0** | **3.42%** | **2.0** | **27.0** | **20.1** | **23.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **8.0** | **(3.0)** | **160.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2010
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.24 |
| RN | 20.6 | 18.0 | 2.6 | 87% | 2.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | 3.78 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.6 | 4.66 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **57.3** | **53.0** | **4.3** | **92.50%** | **3.0** | **17.0** | **0.0** | **1.0** | **1.89%** | **0.0** | **3.0** | **1.5** | **8.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2009 - 6/30/2010 | Blanket Position - Long term sick, Retired Annuitants Intermittents, additional appointments, Full time | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.2 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 39.4 | 36.0 | 3.4 | 91% | 2.0 | 20.0 | 0.0 | 3.0 | 8% | 3.0 | 9.0 | 2.4 | 4.30 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 1.0 | 10.0 | 1.0 | 2.0 | 8% | 0.0 | 7.0 | 2.6 | 4.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.3 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 1.0 | 6.0 | 0.0 | 4.0 | 57% | 0.0 | 0.0 | 1.5 | 1.14 |
| **TOTAL NURSING** | **89.0** | **80.0** | **9.0** | **89.89%** | **4.0** | **40.0** | **1.0** | **9.0** | **11.25%** | **3.0** | **16.0** | **13.8** | **9.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 1.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **4.0** | **133.33%** | **1.0** | **0.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions, Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.6 | 30.0 | 0.6 | 98% | 4.0 | 17.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 2.0 | 1.84 |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 2.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.0 | 2.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.6 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.4** | **69.0** | **6.4** | **91.51%** | **6.0** | **27.0** | **1.0** | **4.0** | **5.80%** | **0.0** | **1.0** | **12.6** | **4.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 5.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **5.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 34.0 | 28.0 | 6.0 | 82% | 0.0 | 0.0 | 1.0 | 1.0 | 4% | 0.0 | 0.0 | 8.1 | 5.76 |
| LVN | 30.3 | 28.0 | 2.3 | 92% | 2.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 36.3 | 8.45 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.7 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.81 |
| **TOTAL NURSING** | **90.4** | **80.0** | **10.4** | **88.50%** | **4.0** | **11.0** | **1.0** | **4.0** | **5.00%** | **0.0** | **0.0** | **72.4** | **15.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 6.4 | 6.0 | 0.4 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **10.4** | **9.0** | **1.4** | **86.54%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **3.0** | |

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 7.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 43.5 | 46.0 | (2.5) | 106% | 0.0 | 9.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 1.0 | 6.68 |
| LVN | 43.9 | 42.0 | 1.9 | 96% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 1.0 | 0.0 | 12.1 | 7.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 23.0 | 22.0 | 1.0 | 96% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 3.8 | 0.21 |
| **TOTAL NURSING** | **122.9** | **121.0** | **1.9** | **98.45%** | **1.0** | **29.0** | **0.0** | **10.0** | **8.26%** | **1.0** | **1.0** | **21.0** | **15.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **1.3** | |

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.9 | 10.0 | 0.9 | 92% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.90 |
| RN | 35.8 | 35.0 | 0.8 | 98% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.0 | 3.18 |
| LVN | 26.6 | 21.0 | 5.6 | 79% | 1.0 | 4.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 4.4 | 4.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.2 | 2.31 |
| **TOTAL NURSING** | **99.3** | **93.0** | **6.3** | **93.66%** | **2.0** | **22.0** | **0.0** | **4.0** | **4.30%** | **1.0** | **3.0** | **9.4** | **10.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.8 | |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **12.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 48.0 | 46.0 | 2.0 | 96% | 2.0 | 8.0 | 1.0 | 4.0 | 9% | 0.0 | 1.0 | 1.5 | 5.69 |
| LVN | 43.0 | 42.0 | 1.0 | 98% | 6.0 | 20.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 17.4 | 7.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.9 | 0.00 |
| Psych Tech | 7.3 | 8.0 | (0.7) | 110% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| **TOTAL NURSING** | **110.8** | **108.0** | **2.8** | **97.47%** | **8.0** | **33.0** | **1.0** | **8.0** | **7.41%** | **0.0** | **1.0** | **42.8** | **14.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 4.0 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.5 | |
| **TOTAL PHARMACY** | **10.6** | **7.0** | **3.6** | **66.04%** | **1.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **2.0** | **1.0** | **5.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2009 - 6/30/2010 | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments Full Time | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 1.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 51.6 | 47.0 | 4.6 | 91% | 0.0 | 14.0 | 2.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 2.68 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.9 | 2.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 24.0 | 9.5 | 72% | 0.0 | 6.0 | 1.0 | 4.0 | 17% | 0.0 | 0.0 | 2.6 | 1.43 |
| **TOTAL NURSING** | **122.3** | **107.0** | **15.3** | **87.49%** | **0.0** | **30.0** | **4.0** | **12.0** | **11.21%** | **0.0** | **1.0** | **4.5** | **6.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 4.6 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/102010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2009 - 6/30/2010 | Blanket Positions - Full Time, long-term sick, Retired Annuitant intermittents, additional appointments. | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| NP | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.6** | **4.0** | **1.6** | **71.43%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 25.8 | 29.0 | (3.2) | 112% | 1.0 | 8.0 | 0.0 | 4.0 | 14% | 1.0 | 0.0 | 4.9 | 0.77 |
| LVN | 47.3 | 35.0 | 12.3 | 74% | 1.0 | 16.0 | 1.0 | 3.0 | 9% | 0.0 | 0.0 | 30.1 | 5.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **93.6** | **81.0** | **12.6** | **86.54%** | **2.0** | **25.0** | **1.0** | **7.0** | **8.64%** | **1.0** | **0.0** | **40.1** | **6.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 2.0 | 1.0 | 5.1 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **5.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **8.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.47 |
| RN | 42.5 | 47.0 | (4.5) | 111% | 0.0 | 13.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 1.1 | 7.38 |
| LVN | 49.4 | 51.0 | (1.6) | 103% | 2.0 | 33.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 6.3 | 12.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 20.0 | 21.0 | (1.0) | 105% | 0.0 | 17.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 0.0 | 6.31 |
| **TOTAL NURSING** | **124.4** | **131.0** | **(6.6)** | **105.31%** | **4.0** | **69.0** | **0.0** | **14.0** | **10.69%** | **0.0** | **0.0** | **10.6** | **26.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.5** | **7.0** | **3.5** | **66.67%** | **0.0** | **3.0** | **1.0** | **1.0** | **14.29%** | **2.0** | **5.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.09 |
| RN | 69.3 | 65.0 | 4.3 | 94% | 1.0 | 11.0 | 1.0 | 4.0 | 6% | 2.0 | 1.0 | 4.6 | 8.98 |
| LVN | 25.0 | 22.0 | 3.0 | 88% | 3.0 | 10.0 | 1.0 | 8.0 | 36% | 0.0 | 2.0 | 7.7 | 5.41 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 29.4 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 0.0 | 18.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 1.1 | 3.74 |
| **TOTAL NURSING** | **181.2** | **170.0** | **11.2** | **93.82%** | **6.0** | **43.0** | **2.0** | **17.0** | **10.00%** | **2.0** | **4.0** | **42.8** | **18.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 4.6 | |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **2.0** | **1.0** | **1.0** | **12.50%** | **1.0** | **0.0** | **5.5** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2010
(Data Sheet – Budget Authority and State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.95 |
| RN | 53.5 | 48.0 | 5.5 | 90% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 3.0 | 0.0 | 0.6 | 9.37 |
| LVN | 48.4 | 38.0 | 10.4 | 79% | 0.0 | 8.0 | 0.0 | 6.0 | 16% | 14.0 | 0.0 | 28.4 | 11.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 13.6 | 0.90 |
| Psych Tech | 44.2 | 28.0 | 16.2 | 63% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 1.64 |
| **TOTAL NURSING** | **159.6** | **126.0** | **33.6** | **78.95%** | **0.0** | **22.0** | **0.0** | **9.0** | **7.14%** | **24.0** | **0.0** | **46.8** | **24.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.8 | |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 7/1/2009 - 6/30/2010 | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 20.8 | 15.0 | 5.8 | 72% | 1.0 | 10.0 | 2.0 | 2.0 | 13% | 0.0 | 5.0 | 0.4 | 2.27 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 1.0 | 12.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.7 | 1.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.3 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.40 |
| **TOTAL NURSING** | **57.3** | **43.0** | **14.3** | **75.04%** | **2.0** | **26.0** | **2.0** | **5.0** | **11.63%** | **0.0** | **7.0** | **1.4** | **3.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.2** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2010

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2009 - 6/30/2010 | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments... Full time | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **1.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 2.0 | 5.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 3.1 | 4.45 |
| LVN | 36.8 | 32.0 | 4.8 | 87% | 1.0 | 9.0 | 1.0 | 5.0 | 16% | 0.0 | 1.0 | 10.1 | 3.59 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.7 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.25 |
| **TOTAL NURSING** | **95.4** | **86.0** | **9.4** | **90.15%** | **3.0** | **25.0** | **1.0** | **9.0** | **10.47%** | **1.0** | **2.0** | **16.9** | **9.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 6.1 | |
| Pharmacist Tech | 5.0 | 8.0 | (3.0) | 160% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 1.0 | 0.0 | 5.1 | |
| **TOTAL PHARMACY** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **6.0** | **1.0** | **2.0** | **20.00%** | **1.0** | **0.0** | **11.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 7/1/2009 - 6/30/2010 | Blanket Position - long term sick, Retired Annuitants /Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.9 | 12.0 | 2.9 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **17.9** | **14.0** | **3.9** | **78.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 13.0 | (1.5) | 113% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.57 |
| RN | 42.4 | 48.0 | (5.6) | 113% | 1.0 | 6.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 5.0 | 3.54 |
| LVN | 56.0 | 56.0 | 0.0 | 100% | 1.0 | 9.0 | 0.0 | 7.0 | 13% | 0.0 | 0.0 | 7.6 | 8.82 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 3.5 | 0.75 |
| Psych Tech | 16.1 | 22.0 | (5.9) | 137% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.87 |
| **TOTAL NURSING** | **136.1** | **148.0** | **(11.9)** | **108.74%** | **2.0** | **23.0** | **0.0** | **12.0** | **8.11%** | **0.0** | **1.0** | **16.5** | **15.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 2.1 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **1.0** | **3.6** | |

**Salinas Valley State Prison**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **1.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.22 |
| RN | 46.2 | 49.0 | (2.8) | 106% | 3.0 | 10.0 | 0.0 | 5.0 | 10% | 1.0 | 1.0 | 2.0 | 2.39 |
| LVN | 29.9 | 19.0 | 10.9 | 64% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 33.2 | 6.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.93 |
| **TOTAL NURSING** | **110.6** | **98.0** | **12.6** | **88.61%** | **4.0** | **21.0** | **0.0** | **7.0** | **7.14%** | **1.0** | **1.0** | **39.1** | **10.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **8.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 30.9 | 38.0 | (7.1) | 123% | 1.0 | 7.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 2.8 | 1.11 |
| LVN | 40.3 | 25.0 | 15.3 | 62% | 1.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 15.5 | 5.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.5 | 0.00 |
| Psych Tech | 13.7 | 13.0 | 0.7 | 95% | 1.0 | 3.0 | 1.0 | 2.0 | 15% | 0.0 | 1.0 | 0.0 | 1.23 |
| **TOTAL NURSING** | **97.4** | **85.0** | **12.4** | **87.27%** | **4.0** | **21.0** | **1.0** | **6.0** | **7.06%** | **0.0** | **4.0** | **40.8** | **7.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **8.0** | **0.0** | **4.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2010

(Data Source - Budget Authority and State Controller's Office Employment History Records)

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) 7/1/2009 - 6/30/2010 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, appointments, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.71 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 1.0 | 19.0 | 0.0 | 9.0 | 19% | 0.0 | 0.0 | 4.7 | 4.46 |
| LVN | 36.1 | 33.0 | 3.1 | 91% | 1.0 | 11.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 3.8 | 6.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 36.8 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.22 |
| **TOTAL NURSING** | **105.7** | **96.0** | **9.7** | **90.82%** | **3.0** | **35.0** | **0.0** | **12.0** | **12.50%** | **0.0** | **1.0** | **45.3** | **12.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 1.0 | 1.0 | 1.6 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **5.0** | **0.0** | **3.0** | **37.50%** | **1.0** | **1.0** | **3.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2010
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 7/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2010 - 6/30/2010 | Year To Date Appointments 7/1/2009 - 6/30/2010 | Separations 6/1/2010 - 6/30/2010 | Year To Date Separations 7/1/2009 - 6/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 27.0 | 5.0 | 84% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **48.0** | **41.0** | **7.0** | **85.42%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.44%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 56.0 | 46.0 | 10.0 | 82% | 1.0 | 7.0 | 1.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 0.20 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **60.0** | **49.0** | **11.0** | **81.67%** | **1.0** | **7.0** | **1.0** | **1.0** | **2.04%** | **0.0** | **1.0** | **0.0** | **0.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 17.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **25.0** | **2.0** | **0.0** | |

# APPENDIX 5

California Prison Health Care Services




Clinical Outcomes Initiative 2010

Cardiovascular Risk Reduction:  Diabetes

# Diabetes Outcomes Report



*An analysis of diabetic patient outcomes*
*from June 2009 through May 2010*

Quality Management Section
501 J Street, Suite 310
Sacramento, CA 95814
Report Issued: August 2010

California Prison Health Care Services

# Diabetes Outcomes Report

*August 2010*

*An analysis of diabetic patient outcomes from June 2009 through May 2010*



## TABLE OF CONTENTS

Introduction …………………………………………………………………………...1

Data Sources and Methodology ……………………………………………………… 1

Major Findings ………………………………………………………………………3

Recommendations ……… …………………………………………………………… 4

Findings by Category ……………………………………………………………… 6

    Prevalence …………………………………………………………………… 6

    Hemoglobin A1c Testing Completed …………………………………..……….. 7

    Hemoglobin A1c Controlled …………………………………………….…..…… 8

    LDL-C Testing Completed ………..…………………….……………...…...… 9

    LDL-C Controlled …………………………………………………………10

    Microalbumin Testing Completed ……………….…………………..……………11

    Microalbumin Results ……………….…………………………………….... 12

    Blood Pressure Controlled ………………………………...…………………13

    Retinal Examinations Completed ……………………………………………… 14

Appendices ……………………………………………………………... 15

California Prison Health Care Services

# Diabetes Outcomes Report



*August 2010*

*An analysis of diabetic patient outcomes from June 2009 through May 2010*

## INTRODUCTION

In April 2010, California Prison Health Care Services (CPHCS) implemented a statewide initiative to reduce risk of cardiovascular disease among CPHCS patients, with an emphasis on patients with diabetes. This patient population was selected for a number of reasons, including increased health risk, opportunities to improve clinical care and patient outcomes, and readily available electronic data.

To date, this initiative has encompassed, among other activities:

- Dissemination of decision support materials for primary care teams, institution managers, and patients,

- Professional development activities including continuing education sessions related to cardiovascular disease and diabetes, and

- Issuance of a chronic care registry that lists the diabetic patients assigned to each primary care team and identifies patients who have not received services or show abnormal laboratory results.

There are five performance objectives related to Diabetes Care, described in the Quality Management Plan 2010, attached. Each quarter, CPHCS produces a report evaluating individual institution and statewide progress towards achieving these objectives. This is the second of the quarterly performance reports. In addition, outcome measures discussed in this report will be posted on the Healthcare Services Performance Dashboard as available.

## DATA SOURCES AND METHODOLOGY

Since the last outcomes report was released in April 2010, our data sources and methodology have expanded and improved. The Guardian pharmacy data system has been implemented at all 33 institutions, and some institutions have transitioned away from performing on-site laboratory testing. These changes have eliminated some of the need for self-reporting by institutions with on-site laboratory services, allowing for improved accuracy in reporting the prevalence of diabetes, institutional level performance measures, and patient specific clinical measures.

For the purposes of this report, a diabetic patient is defined as any inmate-patient who is prescribed one or more medications for the treatment of diabetes at any time, and/or had a Hemoglobin A1c (HbA1c) greater than or equal to 6.5 percent from June 2009 through June 2010. To identify diabetic patients, staff extracted data from the Guardian pharmacy system

and merged it with laboratory data from Quest Diagnostics and Foundation Laboratories, using inmate location information from the Distributed Data Processing System (DDPS) to assign patients to specific institutions.

As with all data analysis, this report is subject to limitations, which may include:

- Well-controlled diabetic patients who are not on medications may not be identified.

- The diabetic patient population was identified using a variety of data sources gathered during different timeframes. While DDPS inmate location information was current, Guardian pharmacy data was derived through May 2010, and the laboratory data from Quest and Foundation was aged approximately 4 to 6 weeks from the reporting date. In calculating the prevalence of diabetes mellitus among CPHCS patients, this report may not capture diabetics who are new arrivals, or whose pharmacy or laboratory data was entered into our data collection systems in the 4 to 6 weeks prior to the report being run.

- This report does not include laboratory data from outside medical facilities, such as testing that occurs during inpatient hospitalizations, data from community laboratories that were not processed through Quest or Foundation, or testing performed at the point of care within institutions.

- Eight institutions (CMC, CMF, COR, KVSP, NKSP, PVSP, SATF, and SVSP) perform on-site testing for cholesterol screenings, and one institution, COR, tests HbA1c levels on-site (Table 10). As a result, the reports may not accurately reflect the performance of those institutions in measures involving those respective tests. These omissions may result in under-reporting of both diabetes prevalence and the rate of HbA1c and/or low-density lipoprotein cholesterol (LDL-C) testing.

- Because of the staggered implementation of the Guardian system, several institutions do not have 12 months of pharmacy data. For these institutions, there may be under-reporting of diabetes prevalence, although this was partly mitigated by the use of laboratory data. This potential limitation will be diminished in subsequent reports, as we continue to build data history at these institutions.

For the first three measures in this report, pertaining to HbA1c, LDL-C, and urine microalbumin testing, two sets of indicators are provided:

- Percentage of testing completed within specified timeframes, and

- Percentage of those tested that have achieved the outcome objective (e.g., HbA1c level of less than 8%).

A residency requirement of 6 months for the HbA1c access measure, and 12 months for the LDL-C and microalbumin measures was applied. This was done so that institutions' performance would not be unfairly weighted by patients that had not resided at the institution for a long enough timeframe to implement effective diagnostic and therapeutic interventions. It should be noted that when creating diabetic patient lists (Diabetes Registry) for distribution to primary care teams, all known diabetic patients are listed, regardless of length of incarceration, because these lists are intended to support clinical management of individual patients rather than measure performance.

Diabetic patients who were already prescribed an angiotensin-converting enzyme inhibitor

(ACEI) or angiotensin II receptor blocker (ARB) medication were excluded from urine Microalbumin measures since the use of ACEI or ARB medications is the recommended treatment if there is evidence of microalbuminuria.

As of May 2010, there was not enough data collected to measure individual institution performance with respect to blood pressure and retinal exams. However, we did collect a representative sample of 320 diabetic patients for these measures statewide. These results are shown in this Outcomes Report at a statewide performance level. In future Outcomes Reports, individual institution performance for these measures will be reported when appropriate sample sizes have been collected for individual institutions.

Please note that the graphs are organized in an ascending order by the level of compliance of each institution whereas the tables are organized alphabetically by institution.

Comparisons to other organizations' performances using HEDIS measures, which relate to diabetes outcomes, will be provided once the methodology is finalized.

## MAJOR FINDINGS

- Diabetes mellitus (DM) prevalence statewide has remained stable at approximately 5 percent or 7,634 of 155,245 inmates in the 33 institutions, consistent with what was reported in the previous quarterly report.

- Most institutions had not met the 2010 Quality Management Plan Objectives for HbA1c levels, LDL-C levels, and microalbumin screening. Please see Figure 1. Institution performance on blood pressure and retinal exam measures, not shown here, will be assessed when appropriate sample sizes are available.

*Figure 1 – Performance on 2010 Quality Management Plan Objectives*

| Outcome Category | 2010 Objective | Number of Institutions that Met Objective |
|---|---|---|
| HbA1c < 8 percent | 85% or more of diabetic patients | 2 / 33 (CIW, NKSP) |
| LDL-C <100 mg/dL | 85% or more of diabetic patients | 0 / 33 |
| Microalbumin screening within past 12 months if no ACEI or ARB | 85% or more of diabetic patients | 2 / 33 (SAC, SQ) |

- Forty-three percent (43% [95 percent confidence interval 38%-49%]) of diabetic patients from a statewide sample met blood pressure goal.

- Forty-seven percent (47% [95 percent confidence interval 41%-52%]) of diabetic patients from a statewide sample had received an annual retinal screening per guidelines.

# RECOMMENDATIONS

A variety of tools have been distributed to the field to assist health care staff in improving outcomes for patients with diabetes and cardiovascular risk factors.  Institutions can use these tools to optimize performance in the clinical areas discussed in this report, including, but not limited to, the following activities:

- <u>Quarterly review of diabetic patient lists (Chronic Care Registry).</u>  Each institution has access to a list of diabetic patients, divided by patient panel and assigned primary care team, which is updated quarterly.  Within each diabetic patient list, patients who have not received services per guidelines or who show abnormal values are flagged.  Primary care teams can use the diabetic patient lists as a tool to target necessary modifications to the care of individual patients including earlier initiation of basal and prandial insulin and more frequent dose increased if treatment goals are not met.

- <u>Clinical Practice Improvements.</u>  Using chronic care registry for diabetic patients, clinicians will review the care of those patients giving HbA1c >9%, LDL >100mg/dL, and those not screened for microalbumin and/or retinopathy in the past 12 months. Clinicians will evaluate patients for whether or not:

  - Basal and prandial insulin should be started to improve glucose management,

  - Statin therapy should be titrated to optimize lipid management,

  - Ensure screening tests for microvascular disease are completed annually as indicated, and

  - Antihypertensive therapy is sufficient to goal blood pressure of <130/80 for diabetic patients.

- <u>Patient self-management.</u>  In April 2010, institutions received an Implementation Package with techniques and tools for improving patient outcomes.  Included within the Implementation Package was a CareGuide, a compilation of algorithms, medication information, and patient self-management materials to be used as decision support at the point of care.

- <u>Primary Care Teams</u> can use the CareGuide to help patients identify and achieve treatment goals, and otherwise engage patients in improving health outcomes.  The Implementation Package also includes a sample Local Operating Procedure to help institutions employ glucometers as a patient self-management tool, especially more patients with adequate fasting blood glucose <130 mg/dL but elevated HbA1c level, which suggests that post prandial blood glucose levels should be checked.

- <u>Routine practice review using Quality of Care Tools</u>.  Institutions have been provided with a Quality of Care Review Tool for care of diabetic patients.  This tool assists providers and physician managers in determining whether the care provided to a particular patient followed guidelines.  At present, physician managers are required to perform a quality of care review with at least ten patient charts monthly, but this tool could also be used for provider self-assessments or to guide case conferences during weekly provider meetings.

- <u>Participation in continuing medical education.</u>  Training to improve clinical practice and enhance team-based care was provided in May 2010; additional sessions will be held at the end of September, in conjunction with a presentation on end-stage liver disease. Primary care providers are required to attend these sessions.  Nursing staff and other health care staff are also invited.

- <u>Quality Management Committee involvement.</u>     The Implementation Package disseminated in April 2010 includes a "Roles and Responsibilities" document that outlines the role of different meeting forums in supporting the Diabetes Clinical Outcomes Initiative and describes key tasks to be performed in each forum.  The Implementation Package features a sample project management plan and sample agenda, meeting minutes, and action item lists.  Institution executives can consider these materials in organizing local quality management efforts to improve performance on these measures.

# Findings by Category



## PREVALENCE

The estimated prevalence of diabetes mellitus (DM) among patients in all California adult institutions as of May 2010 is shown in Figure 2 and Table 1 (Appendix).

- The prevalence of DM statewide was 4.9 percent, or 7634 of 155,245 inmates, in the 33 institutions.

- There was considerable variation in diabetes prevalence among the institutions; six institutions had a prevalence of 2.5 percent or less, and seven institutions had a prevalence of 7 percent or more of the patient population.

- The highest prevalence of DM occurred at California Medical Facility (CMF), which was 13.3 percent and the lowest prevalence occurred at Calipatria State Prison (CAL) at 2.2 percent.



**Figure 2**
**Prevalence of diabetes among inmates**
**as of May 29, 2010 in 33 California adult institutions**

# HEMOGLOBIN A1C COMPLETED

- To be eligible for this measure, diabetic patients had to have been continuously incarcerated at a given institution for at least 6 months on May 31, 2010.

- Approximately 80 percent or 4,084 of 5,089 patients with diabetes mellitus received an HbA1c test in the six-month period from December 2009 through May 2010 (Figure 3 and Table 2). However, it should be noted that DM patients who are well controlled do not necessarily require testing every six months.

- The institution with the highest proportion of HbA1c testing was CMF at 94 percent. The institution with the lowest proportion was California State Prison, Corcoran (COR) at 12 percent, which may, in part, represent under-reporting related to on-site HbA1c testing.



**Figure 3**
**Percent of diabetes patients who received or did not receive HbA1c testing from December 2009 through May 2010 in 33 California adult institutions**

# HEMOGLOBIN A1C CONTROLLED

- To be eligible for this measure, diabetic patients had to have been continuously incarcerated at a given institution for at least 6 months and received an HbA1c test during the period from December 2009 through May 31, 2010.

- Statewide, seventy-five percent (75%) or 3,082 of 4,084 diabetic patients had an HbA1c level of less than 8 percent controlled for their most recent test (Figure 4 and Table 3).

- The institution with the largest proportion of diabetic patients with an HbA1c less than 8 percent was North Kern State Prison (NKSP) at 88 percent. The lowest proportion occurred at COR with 37 percent.

- As of May 2010, two institutions (CIW and NKSP) met the 2010 quality improvement objective of having 85 percent or more patients with an HbA1c level of less than 8 percent.



## LDL-C TESTING COMPLETED

- To be eligible for this measure, diabetic patients had to have been continuously incarcerated at a given institution for at least 12 months.

- Statewide, seventy-one percent (71%) or 2,655 of 3,721 of the diabetes mellitus population received an LDL-C test from June 2009 through May 2010 (Figure 5 and Table 4).

- The highest proportion of LDL-C testing occurred at California Institution for Men (CIM) at 98 percent. The lowest proportions occurred at CMF, COR, NKSP, and SATF at less than 1 percent.

- These figures do not reflect the on-site laboratory assessments that are performed at some institutions; therefore, some results may be falsely depressed.



Figure 5
Percent of diabetes patients who received or did not receive LDL-C screening from June 2009 through May 2010 in 33 California adult institutions

## LDL-C CONTROLLED

- To be eligible for this measure, diabetic patients had to have been continuously incarcerated at a given institution between June 2009 and May 2010 and received an LDL-C test during the same period.

- Sixty-nine percent (69%) or 1,829 of 2,653 diabetic patients had their most recent LDL-C measure less than 100 mg/dL controlled (Figure 6 and Table 5).

- The highest proportion of LDL-C less than 100 mg/dL occurred at Kern Valley State Prison (KVSP) at 80 percent.  The lowest proportion occurred at Salinas Valley State Prison (SVSP) at 55 percent.

- CMF, COR, NKSP, and SATF were excluded from the LDL-C performance measure due to a sample size of less than 10% of their diabetes population meeting two requirements for measurement: having been continuously incarcerated at a given institution for at least 12 months and receiving an LDL-C test between June 2009 and May 2010, which is likely a result of on-site testing.

- There were no institutions that met the 2010 quality improvement objective of having greater than 85 percent of diabetes mellitus patients with a LDL-C less than 100 mg/dL.



Figure 6
Percent of diabetes patients whose LDL-C <100 and ≥100 mg/dL from June 2009 through May 2010 in 29 California adult institutions

# MICROALBUMIN TESTING COMPLETED

- To be eligible for this measure, diabetic patients had to have been continuously incarcerated at a given institution from June 2009 through May 2010 and were never on ACEI or ARB medications.

- Thirty-nine percent (39%) or 227 of 580 diabetic patients received microalbumin testing from June 2009 through May 2010 (Figure 7 and Table 6).

- The institution with the highest proportion of microalbumin testing was California State Prison, Sacramento (SAC) at 100 percent. The lowest proportions occurred at CAL, CCI, DVI, and WSP at zero percent.

- Two institutions (SAC and SQ) met the 2010 quality improvement objective of having greater than 85 percent of diabetes mellitus patients, not currently on ACEI or ARB medications, screened for microalbumin in the last 12 months.

- Patients on ACEI or ARB were not considered in this analysis, as diabetic patients on these types of medications may not require annual microalbumin screening.



Figure 7
Percent of diabetes patients who were not on ACEI or ARB medications and received or did not receive microalbumin screening from June 2009 through May 2010 in 33 California adult institutions

# MICROALBUMIN RESULTS

- To be eligible for this measure, diabetic patients had to have been continuously incarcerated at a given institution and received microalbumin testing from June 2009 through May 2010.

- Statewide, ninety-one percent (91%) or 207 of 227 patients with diabetes had a microalbumin result lower than 30 mg/L at their latest test indicating control (Figure 8 and Table 7).

- CAL, CCI, DVI, and WSP were excluded from the LDL-C performance measure due to a sample size of less than 10% of their diabetes population meeting two requirements for measurement: having been continuously incarcerated at a given institution and received microalbumin testing between June 2009 and May 2010.



Figure 8
Percent of diabetes patients who were not on ACEI or ARB medications and whose latest microalbumin <30 mg/L and ≥30 mg/L from June 2009 through May 2010 in 29 California adult institutions

# BLOOD PRESSURE CONTROLLED

- To calculate performance on the blood pressure control measure, a representative sample of 320 patients from 33 institutions was used.

- Forty-three percent of patients (43% [95% confidence interval 38%-49%]) had their most recent systolic blood pressure below 130 and diastolic blood pressure below 80, which represents blood pressures that were considered under control. (Figure 9 and Table 8).

- Fifty-seven percent (57% [95% confidence interval 51%-62%]) had their systolic blood pressure equal to or above 130 or diastolic blood pressure equal to or above 80, which represents blood pressures that were considered not under control.



**Figure 9**
**Blood Pressure Control Among a Representative Sample of 320 Diabetes Patients Statewide May 2010**

- Blood Pressures under control (Systolic <130 & Diastolic<80)
- Blood Pressures not under control (Systolic >130 or Diastolic >80)

n=181, 57% [95% confidence interval 51%-62%])

n=139, 43% [95% confidence interval 38%-49%]

# RETINAL EXAMINATIONS COMPLETED

- To calculate performance on the annual retinal exam measure, a sample of 320 patients from 33 institutions was collected in May 2010 (Figure 10 and Table 9).

- Forty-seven percent (47% [95% confidence interval 41%-52%]) of diabetic patients received an annual retinal examination.

- Fifty-three percent (53% [95% confidence interval 48%-59%]) of diabetic patients did not receive a retinal examination within the last 12 months.



**Figure 10**
**Retinal Examinations Among a**
**Representative Sample of Diabetes Patients Statewide**
**May 2010**

Received a retinal exam within last 12 months

Did not received a retinal exam within the last 12 months

n=171, 53% [95% confidence interval 48%-59%]

n=149, 47% [95% confidence interval 41%-52%]

- This concludes the findings by category. Following are the appendices.

# APPENDIX

**Table 1: Number and prevalence of diabetes among inmates as of May 29, 2010 in 33 California adult institutions**

| Institution | Diabetes Population (n) | Inmate Population on May 29, 2010 (n) | Diabetes Prevalence |
|---|---|---|---|
| ASP | 569 | 6786 | 8.4% |
| CAL | 95 | 4311 | 2.2% |
| CCC | 137 | 5596 | 2.4% |
| CCI | 187 | 5938 | 3.1% |
| CCWF | 212 | 3833 | 5.5% |
| CEN | 125 | 4676 | 2.7% |
| CIM | 240 | 5295 | 4.5% |
| CIW | 108 | 2593 | 4.2% |
| CMC | 473 | 6497 | 7.3% |
| CMF | 383 | 2873 | 13.3% |
| COR | 232 | 5480 | 4.2% |
| CRC | 264 | 4393 | 6.0% |
| CTF | 438 | 6064 | 7.2% |
| CVSP | 201 | 3483 | 5.8% |
| DVI | 141 | 3627 | 3.9% |
| FSP | 160 | 3819 | 4.2% |
| HDSP | 172 | 4484 | 3.8% |
| ISP | 158 | 4237 | 3.7% |
| KVSP | 133 | 4804 | 2.8% |
| LAC | 161 | 5471 | 2.9% |
| MCSP | 276 | 3797 | 7.3% |
| NKSP | 132 | 5333 | 2.5% |
| PBSP | 84 | 3370 | 2.5% |
| PVSP | 346 | 4868 | 7.1% |
| RJD | 280 | 4710 | 5.9% |
| SAC | 148 | 3058 | 4.8% |
| SATF | 497 | 6893 | 7.2% |
| SCC | 141 | 5614 | 2.5% |
| SOL | 344 | 5082 | 6.8% |
| SQ | 309 | 4946 | 6.2% |
| SVSP | 165 | 3622 | 4.6% |
| VSPW | 188 | 3821 | 4.9% |
| WSP | 135 | 5871 | 2.3% |
| * Statewide | 7634 | 155245 | 4.9% |

**Table 2: Number and percent of diabetes patients who received Hemoglobin A1c testing from November 2009 through May 2010 in 33 California adult institutions**

| Institution | Diabetes Population (continuously incarcerated 11/09-05/10) (n) | Received Hemoglobin A1c test in last 6 months (11/09-05/10) (n) | A1c test in last 6 months (11/09-05/10) (%) |
|---|---|---|---|
| ASP | 403 | 322 | 79.9% |
| CAL | 67 | 60 | 89.6% |
| CCC | 78 | 59 | 75.6% |
| CCI | 102 | 88 | 86.3% |
| CCWF | 140 | 115 | 82.1% |
| CEN | 92 | 70 | 76.1% |
| CIM | 114 | 91 | 79.8% |
| CIW | 69 | 58 | 84.1% |
| CMC | 322 | 255 | 79.2% |
| CMF | 320 | 302 | 94.4% |
| COR | 154 | 19 | 12.3% |
| CRC | 161 | 137 | 85.1% |
| CTF | 302 | 217 | 71.9% |
| CVSP | 136 | 126 | 92.6% |
| DVI | 42 | 35 | 83.3% |
| FSP | 121 | 103 | 85.1% |
| HDSP | 121 | 114 | 94.2% |
| ISP | 129 | 99 | 76.7% |
| KVSP | 84 | 67 | 79.8% |
| LAC | 89 | 73 | 82.0% |
| MCSP | 235 | 206 | 87.7% |
| NKSP | 32 | 25 | 78.1% |
| PBSP | 74 | 67 | 90.5% |
| PVSP | 274 | 224 | 81.8% |
| RJD | 160 | 107 | 66.9% |
| SAC | 117 | 104 | 88.9% |
| SATF | 329 | 255 | 77.5% |
| SCC | 93 | 87 | 93.5% |
| SOL | 265 | 229 | 86.4% |
| SQ | 193 | 180 | 93.3% |
| SVSP | 97 | 54 | 55.7% |
| VSPW | 136 | 114 | 83.8% |
| WSP | 38 | 22 | 57.9% |
| * Statewide | 5089 | 4084 | 80.3% |

**Table 3: Number and percent of diabetes patients whose latest Hemoglobin A1c <8% from November 2009 through May 2010 in 33 California adult institutions**

| Institution | A1c test in last 6 months (11/09-05/10) (n) | Latest A1c < 8% (n) | Latest A1c < 8% (%) |
|---|---|---|---|
| ASP | 322 | 254 | 78.9% |
| CAL | 60 | 43 | 71.7% |
| CCC | 59 | 48 | 81.4% |
| CCI | 88 | 62 | 70.5% |
| CCWF | 115 | 89 | 77.4% |
| CEN | 70 | 47 | 67.1% |
| CIM | 91 | 61 | 67.0% |
| CIW | 58 | 51 | 87.9% |
| CMC | 255 | 205 | 80.4% |
| CMF | 302 | 234 | 77.5% |
| COR | 19 | 7 | 36.8% |
| CRC | 137 | 98 | 71.5% |
| CTF | 217 | 168 | 77.4% |
| CVSP | 126 | 103 | 81.7% |
| DVI | 35 | 23 | 65.7% |
| FSP | 103 | 81 | 78.6% |
| HDSP | 114 | 90 | 78.9% |
| ISP | 99 | 77 | 77.8% |
| KVSP | 67 | 50 | 74.6% |
| LAC | 73 | 54 | 74.0% |
| MCSP | 206 | 152 | 73.8% |
| NKSP | 25 | 22 | 88.0% |
| PBSP | 67 | 56 | 83.6% |
| PVSP | 224 | 156 | 69.6% |
| RJD | 107 | 87 | 81.3% |
| SAC | 104 | 86 | 82.7% |
| SATF | 255 | 175 | 68.6% |
| SCC | 87 | 63 | 72.4% |
| SOL | 229 | 161 | 70.3% |
| SQ | 180 | 136 | 75.6% |
| SVSP | 54 | 40 | 74.1% |
| VSPW | 114 | 86 | 75.4% |
| WSP | 22 | 17 | 77.3% |
| * Statewide | 4084 | 3082 | 75.5% |

**Table 4: Number and percent of diabetes patients who received LDL testing from June 2009 through May 2010 in 33 California adult institutions**

| Institution | Diabetes Population (continuously incarcerated 05/09-05/10) (n) | LDL test in last 12 months (05/09-05/10) (n) | LDL test in last 12 months (05/09-05/10) (%) |
|---|---|---|---|
| ASP | 307 | 259 | 84.4% |
| CAL | 48 | 47 | 97.9% |
| CCC | 37 | 27 | 73.0% |
| CCI | 70 | 62 | 88.6% |
| CCWF | 101 | 83 | 82.2% |
| CEN | 74 | 65 | 87.8% |
| CIM | 50 | 49 | 98.0% |
| CIW | 43 | 40 | 93.0% |
| CMC | 270 | 239 | 88.5% |
| CMF | 279 | 1 | 0.4% |
| COR | 116 | 1 | 0.9% |
| CRC | 109 | 99 | 90.8% |
| CTF | 187 | 157 | 84.0% |
| CVSP | 99 | 92 | 92.9% |
| DVI | 21 | 19 | 90.5% |
| FSP | 101 | 93 | 92.1% |
| HDSP | 93 | 87 | 93.5% |
| ISP | 91 | 73 | 80.2% |
| KVSP | 61 | 10 | 16.4% |
| LAC | 47 | 43 | 91.5% |
| MCSP | 214 | 205 | 95.8% |
| NKSP | 17 | 0 | 0.0% |
| PBSP | 53 | 49 | 92.5% |
| PVSP | 198 | 178 | 89.9% |
| RJD | 103 | 91 | 88.3% |
| SAC | 95 | 92 | 96.8% |
| SATF | 237 | 0 | 0.0% |
| SCC | 68 | 61 | 89.7% |
| SOL | 220 | 186 | 84.5% |
| SQ | 131 | 122 | 93.1% |
| SVSP | 67 | 31 | 46.3% |
| VSPW | 99 | 81 | 81.8% |
| WSP | 15 | 13 | 86.7% |
| * Statewide | 3721 | 2655 | 71.4% |

**Table 5: Number and percent of diabetes patients whose latest LDL <100 mg/dL from June 2009 through May 2010 in 29 California adult institutions**

| Institution | LDL test in last 12 months (05/09-05/10) (n) | Latest LDL <100 mg/dL (n) | Latest LDL <100 mg/dL (%) |
|---|---|---|---|
| ASP | 259 | 186 | 71.8% |
| CAL | 47 | 35 | 74.5% |
| CCC | 27 | 21 | 77.8% |
| CCI | 62 | 41 | 66.1% |
| CCWF | 83 | 51 | 61.4% |
| CEN | 65 | 43 | 66.2% |
| CIM | 49 | 34 | 69.4% |
| CIW | 40 | 28 | 70.0% |
| CMC | 239 | 169 | 70.7% |
| CRC | 99 | 70 | 70.7% |
| CTF | 157 | 105 | 66.9% |
| CVSP | 92 | 64 | 69.6% |
| DVI | 19 | 14 | 73.7% |
| FSP | 93 | 65 | 69.9% |
| HDSP | 87 | 63 | 72.4% |
| ISP | 73 | 45 | 61.6% |
| KVSP | 10 | 8 | 80.0% |
| LAC | 43 | 31 | 72.1% |
| MCSP | 205 | 142 | 69.3% |
| PBSP | 49 | 39 | 79.6% |
| PVSP | 178 | 115 | 64.6% |
| RJD | 91 | 54 | 59.3% |
| SAC | 92 | 70 | 76.1% |
| SCC | 61 | 45 | 73.8% |
| SOL | 186 | 123 | 66.1% |
| SQ | 122 | 91 | 74.6% |
| SVSP | 31 | 17 | 54.8% |
| VSPW | 81 | 51 | 63.0% |
| WSP | 13 | 9 | 69.2% |
| * Statewide | 2653 | 1829 | 68.9% |

**Table 6: Number and percent of diabetes patients who were not on ACEI or ARB medications and received microalbumin testing from June 2009 through May 2010 in 33 California adult institutions**

| Institution | Diabetes Population (continuously incarcerated 05/09-05/10) (n) | Microalbumin testing in last 12 months (05/09-05/10) (n) | Microalbumin testing in last 12 months (05/09-05/10) (%) |
|---|---|---|---|
| ASP | 57 | 31 | 54.4% |
| CAL | 2 | 0 | 0.0% |
| CCC | 2 | 1 | 50.0% |
| CCI | 7 | 0 | 0.0% |
| CCWF | 15 | 4 | 26.7% |
| CEN | 18 | 3 | 16.7% |
| CIM | 4 | 1 | 25.0% |
| CIW | 5 | 2 | 40.0% |
| CMC | 38 | 14 | 36.8% |
| CMF | 67 | 27 | 40.3% |
| COR | 11 | 2 | 18.2% |
| CRC | 13 | 2 | 15.4% |
| CTF | 28 | 5 | 17.9% |
| CVSP | 19 | 4 | 21.1% |
| DVI | 1 | 0 | 0.0% |
| FSP | 15 | 10 | 66.7% |
| HDSP | 12 | 2 | 16.7% |
| ISP | 16 | 5 | 31.3% |
| KVSP | 9 | 5 | 55.6% |
| LAC | 4 | 2 | 50.0% |
| MCSP | 39 | 25 | 64.1% |
| NKSP | 4 | 2 | 50.0% |
| PBSP | 5 | 3 | 60.0% |
| PVSP | 26 | 4 | 15.4% |
| RJD | 31 | 8 | 25.8% |
| SAC | 2 | 2 | 100.0% |
| SATF | 17 | 3 | 17.7% |
| SCC | 15 | 10 | 66.7% |
| SOL | 33 | 14 | 42.4% |
| SQ | 26 | 23 | 88.5% |
| SVSP | 6 | 2 | 33.3% |
| VSPW | 32 | 11 | 34.4% |
| WSP | 1 | 0 | 0.0% |
| * Statewide | 580 | 227 | 39.1% |

**Table 7: Number and percent of diabetes patients who were not on ACEI or ARB medications and whose latest microalbumin <30 mg/L from June 2009 through May 2010 in 29 California adult institutions**

| Institution | Microalbumin testing in last 12 months (05/09-05/10) (n) | Latest microalbumin <30 mg/L (n) | Latest microalbumin <30 mg/L (%) |
|---|---|---|---|
| ASP | 31 | 29 | 94% |
| CCC | 1 | 1 | 100% |
| CCWF | 4 | 4 | 100% |
| CEN | 3 | 3 | 100% |
| CIM | 1 | 1 | 100% |
| CIW | 2 | 2 | 100% |
| CMC | 14 | 12 | 86% |
| CMF | 27 | 20 | 74% |
| COR | 2 | 2 | 100% |
| CRC | 2 | 2 | 100% |
| CTF | 5 | 5 | 100% |
| CVSP | 4 | 3 | 75% |
| FSP | 10 | 9 | 90% |
| HDSP | 2 | 1 | 50% |
| ISP | 5 | 4 | 80% |
| KVSP | 5 | 5 | 100% |
| LAC | 2 | 2 | 100% |
| MCSP | 25 | 25 | 100% |
| NKSP | 2 | 2 | 100% |
| PBSP | 3 | 3 | 100% |
| PVSP | 4 | 4 | 100% |
| RJD | 8 | 8 | 100% |
| SAC | 2 | 2 | 100% |
| SATF | 3 | 3 | 100% |
| SCC | 10 | 10 | 100% |
| SOL | 14 | 13 | 93% |
| SQ | 23 | 20 | 87% |
| SVSP | 2 | 2 | 100% |
| VSPW | 11 | 10 | 91% |
| * Statewide | 227 | 207 | 91% |

**Table 8: Number and percent of 320 diabetes patients statewide whose blood pressure screening was completed in May 2010.**

|  | Latest Blood Pressure <130/80 mmHg | Latest Blood Pressure ≥130/80 mmHg |
|---|---|---|
| **(n)** | 139 | 181 |
| **(%)** | 43%[95% confidence interval 38%-49%] | 57% [95% confidence interval 51%-62%] |

**Table 9: Number and percent of 320 diabetes patients statewide who received a retinal exam within the last 12 months.**

|  | Received a retinal exam in the last 12 months | Did not receive a retinal exam in the last 12 months |
|---|---|---|
| **(n)** | 149 | 171 |
| **(%)** | 47% [95% confidence interval 41%-52%] | 53% [95% confidence interval 48%-59%] |

**Table 10: California adult institutions that perform on-site laboratory testing, July 2010**

| Institution | HbA1c | LDL | MA | FOBT |
|---|---|---|---|---|
| CIM | F | F | F | F |
| CMC | F | F/ On-Site | F | On-Site |
| CMF | Q | On-Site | Q | On-Site |
| COR | On-Site | On-Site | F | F |
| KVSP | F | On-Site | F | On-Site |
| NKSP | F | On-Site | F | On-Site |
| PVSP | F | On-Site | F | F |
| SATF | F | On-Site | F | F |
| SVSP | Q | On-Site | Q | On-Site |
| WSP | F | F | F | On-Site |

| KEY |
|---|
| On-site |
| F = Foundation |
| Q = Quest |

**Table 11: California Adult Institutions that use Quest Laboratories, Foundation Laboratories, or Maxor Pharmacy, July 2010**

|  | Laboratory | | Pharmacy |
|---|---|---|---|
|  | **Quest** | **Foundation** | **Maxor** |
| **Northern Region** | | | |
| CCC | ■ | | ■ |
| CMF | ■ | | ■ |
| DVI | ■ | | ■ |
| FSP | ■ | | ■ |
| HDSP | ■ | | ■ |
| MCSP | ■ | | ■ |
| PBSP | ■ | | ■ |
| SAC | ■ | | ■ |
| SCC | ■ | | ■ |
| SOL | ■ | | ■ |
| SQ | ■ | | ■ |
| **Central Region** | | | |
| CCWF | | ■ | ■ |
| CMC | | ■ | ■ |
| CTF | | ■ | ■ |
| KVSP | | ■ | ■ |
| NKSP | | ■ | ■ |
| SVSP | | ■ | ■ |
| VSPW | | ■ | ■ |
| WSP | | ■ | ■ |
| **Southern Region** | | | |
| CAL | | ■ | ■ |
| CCI | | ■ | ■ |
| CEN | | ■ | ■ |
| CIM | | ■ | ■ |
| CIW | | ■ | ■ |
| CRC | | ■ | ■ |
| CVSP | | ■ | ■ |
| ISP | | ■ | ■ |
| LAC | | ■ | ■ |
| RJD | | ■ | ■ |
| **Fourth Region** | | | |
| ASP | | ■ | ■ |
| COR | | ■ | ■ |
| PVSP | | ■ | ■ |
| SATF | | ■ | ■ |

# APPENDIX 6


# Patterns and Trends in Inmate Mortality

## 2009



Issue Date: May 2010

Report and Analysis by
John Dunlap, D.O.
*Clinical Support Unit*
*Northern Region*

With assistance from
Blake Lim
Health Program Specialist I
*Quality Management Division*

## Overview – Annual Death Analysis

Since 2006, the California Prison Health Care Services (CPHCS) has conducted an annual review of inmate deaths to monitor trends in inmate mortality, identify lapses in care and reduce unnecessary deaths among California prison inmates. Over the past three years, this process has been refined to reduce inter-reviewer variation and to categorize departures from standard of care with the use of a standardized taxonomy.

When an inmate dies, a board-certified physician or licensed mid-level provider from the Clinical Support Unit (CSU) evaluates the care that was provided to the inmate and completes a death review summary within ten weeks of the date of death. Recorded on a standardized template, the death review summary identifies lapses in care and provides preliminary findings including the extent to whether the death may have preventable, as well as recommendations.

The CSU reviewer then presents the preliminary findings and recommendations to the Death Review Committee, a multidisciplinary group chaired by a physician manager. This committee votes to accept or modify the death review with respect to preliminary findings, including the classification of type of death, preventability of death, and the severity of departures from the standard of care, as well as specific recommendations. The Death Review Committee refers facility systemic lapses to appropriate institution managers, and individual performance concerns to the appropriate peer review authority.

At the end of the calendar year, a medical expert aggregates the information contained in the death review summaries submitted for the year in the annual death analysis. The annual death report has standard elements, such as analysis of death rate, cause of death, and degree of preventability, which can be compared with prior year reports, and includes the following information:

> ➢ Inmate death rates over time;

> ➢ Primary causes of death among CPHCS patients;

> ➢ Recurrent lapses in care that may be related to preventability of deaths;

> ➢ Proportion of preventable, possibly preventable, and not preventable deaths to prior years as a quality of care indicator;

> ➢ Recommended improvements to the CPHCS health care delivery system to reduce unnecessary deaths.

In 2009, the CPHCS statewide and regional executive staff who are members of the Quality Management Committee and Health Care Operations Committee requested a supplemental report to the annual death report, which would focus on the four major causes of deaths that made up approximately two-thirds of the deaths in 2009 as a way to leverage opportunities to improve the quality of care and reduce avoidable morbidity, costs and mortality.

It is to be understood that the death review process has limitations, and as a consequence the conclusions presented in this analysis may vary from other available reports. Some of the limitations of the death review process include paper-based medical records, off-site peer-review, and inter-reviewer variability in attribution of preventability, cause of death, and category of death, and lapses in care. Despite these limitations, the information gathered related to systemic lapses in each of the main categories of death have guided targeted corrective actions.

## Methodology – 2009 Analysis of Inmate Deaths

Each year, a disproportionate number of patient deaths occur at the California Medical Facility (CMF), which is the only male institution with a hospice program. Many times, patients who are terminally ill are sent to this institution for end-of-life care. In the 2009 supplemental analysis, deaths that occurred at the hospice facility at California Medical Facility were reassigned to the sending institution, in order to evaluate the care provided by an institution prior to the diagnosis of a terminal disease.

Analyses of death rates were performed by age, race, gender, and by various institutional characteristics or "missions" to possibly identify unusual "outliers," such as high death rate within a specific type of institution (e.g. reception centers) or specific ethnicity. These analyses did not show any unusual patterns except an expected higher death rate at CMF, as a result of the hospice program.

In the 2009 sub-analysis of inmate deaths, the four main medical causes of death – cardiovascular disease, cancer, liver disease, and accidental death due to overdose – were particularly emphasized in identifying lapses in care and developing recommendations for system improvements because they account for a high proportion of deaths. Out of fifteen (15) categories of national leading causes of death, almost two-thirds of all inmate deaths fell into these four causes.

Although this report focuses on 2009 deaths, it should be noted that first quarter 2010 death data does not show any significant changes from the main causes of death reported for 2009. But the death review process for 2010 will be undergoing further revisions most notably, the death review analysis will be occurring on a quarterly basis, in order to implement system improvements in a timely manner. Findings and recommendations will be submitted to the Quality Management Committee and Health Care Operations Committee for review and appropriate action.

## Findings – Death Rate Comparison and Major Causes of Death

The total number of inmate deaths for 2009 was 395. The inmate census used for this analysis was 166,294, which was the census on December 31, 2009.

Comparison to National Death Rates

Table 1 below is a chart comparing the crude death rates per 100,000 within the CPHCS population with the national crude death rate from 2006, which are the most current published. It should be noted that these rates have not been age adjusted.

The CPHCS inmate-patient population tends to have a lower death rate than the national rate. This is most likely attributable to the overall younger population base. However, CPHCS death-rates specific to liver-related diseases and suicides were higher than the national rates



Table 1. Crude Death Rates: National (2006) v CDCR (2009)

## Causes of Death

**Sixty-seven percent (67%), or more than two-thirds of all non-suicide related deaths that occurred in 2009 were linked to four causes of death shown below.[1]**

- ➤ Cancer (n=133),
- ➤ Liver disease (n=60),
- ➤ Cardiovascular disease (n=57),
- ➤ Accidental deaths due to opiate over-dose (n=14).

## Analysis of Preventability

Table 2 below is a chart showing degree of preventability of all deaths categorized as *not preventable*, *possibly preventable*, or *unclassified*. The two cases deemed "unknown" represent cases still under investigation. It is also worth noting, that in 2009, there were fewer "possibly preventable" and "likely preventable" deaths than any previous year.

Table 2

---

[1] Suicides were excluded from this analysis but are thoroughly reviewed elsewhere.



- ➤ The three likely preventable deaths did not fall into the four leading medical causes of death.

- ➤ The number of possibly preventable deaths was 43, or 10.9% of the deaths in 2009, and there were two deaths that were not classified with respect to preventability.

- ➤ Of the 43 possibly preventable deaths, almost one half (48%) occurred in three categories: cardiovascular disease (n =9), cancer (n=10), and liver disease (n=3).

## Findings – Lapses in Care

To develop recommendations for improving clinical practice and patient care, all inmates who died in 2009 from one of the four major medical causes of death were categorized in terms of lapses in care, using the taxonomy developed for previous death reports by the outside medical expert.

## Cardiovascular Disease

Under this cause of death, the majority of departures from standard of care can be grouped into the following categories:

1) Failure on the part of individual physician, midlevel, or nurse to recognize, evaluate, or treat important symptoms or signs,
2) Failure to follow clinical guidelines,
3) Delay in access to the appropriate level of care;
4) Medication prescribing errors, and

5) Medication delivery errors.

In nearly all records reviewed in deaths attributed to cardiovascular disease, cardiovascular disease risk factors were only partially documented and often were entirely absent from the last twelve months of the health care record. This common omission could be categorized as either "failure on the part of individual physician, midlevel, or nurse to recognize, evaluate, or treat important symptoms or signs" or "failure to follow clinical guidelines."

Furthermore, within the category of cardiovascular disease, there were 9 "possibly preventable" deaths, which account for **20.9%** of the 43 deaths in this category. Of these 9 possibly preventable deaths, three were considered "delay/failure in access to appropriate level of care" as well as "delay/failure in emergency response."

In one case, there were too infrequent chronic care visits (greater than 6 months apart) for a patient with a history of a cerebrovascular accident, while another patient with known cardiovascular disease was transferred to an out of state correctional facility. These cases are examples of "failure to follow clinical guidelines".

Another area where significant systemic lapses in care were found was in medication management for patients with known cardiovascular disease or known risk factors for cardiovascular disease. "Medical prescribing errors" were found in many cases in varying degrees. Some of these failures could also be classified as "failure to follow clinical guidelines," as the use of these different medications have long been accepted as standard of care in patients with cardiovascular disease or those with known risk factors. Please see Table 2 for a summary of these lapses in care.

*Table 2*

| Medication / Prescribing Error | Prevalence of Error |
|---|---|
| Failure to prescribe **aspirin** in both secondary prevention candidates and moderate- to high-risk primary prevention candidates | 12 of 50 cases (24%) |
| Failure to prescribe a **statin** for patients with known coronary artery disease (CAD), or risk-equivalent diseases | 6 of 34 cases (17.6%) |
| Failure to prescribe an **ACE-Inhibitor** for patients with known CAD, or risk-equivalent diseases. | 4 of 34 cases (11.7%) |
| Failure to prescribe a **B-Blocker** for patients with known CAD, or Risk-equivalent diseases. | 1 of 34 cases (2.9%) |

## Overdose

Among overdose-related deaths, most systemic lapses of care could be primarily grouped into two categories:

1) Patient non-adherence with suggestions for optimal care, and
2) Failure/delay in emergency response.

Of the fourteen (14) overdose-related deaths, **only one of the inmates had an active prescription** for the opiate that was found in lethal levels in the post-mortem toxicology studies. Heroin was present in at least four of these cases, and morphine, which cannot be crushed and floated unlike methadone was involved in most cases. These findings suggest that **diversion** of another patient's medication were major factors contributing to overdose deaths within CDCR.

A recent study of CPHCS pain medication prescribing practices shows that prescribing rates for opioid medications varies significantly throughout the state, ranging from 15 prescriptions per 1,000 inmates to nearly 200 prescriptions per 1,000 inmates, which suggests that there are opportunities to reduce unexplained variation in prescribing practices.  Please see Table 3.  Ensuring that patients receive appropriate pain management, which decreases the likelihood that patients will resort to aberrant behaviors and diversion of medication, will be a critical strategy in reducing overdoses.

*Table 3*



In the deaths related to overdose, the emergency medical response was reviewed in 13 of the 14 cases where records of post-response review could be found.  In four of 13 cases, **Narcan was not used** in resuscitative efforts; and in these cases, resuscitative measures were delayed with administration times ranging from 26 minutes to 47 minutes.  In the other nine cases, Narcan use was documented in the records during resuscitative efforts while in the Triage and Treatment Area (TTA).  However, in those cases, time from initiation of code to administration of Narcan ranged from 6 minutes to 41 minutes, most occurring in the 22-25 minute range.  These findings suggest a **delay in administration of Narcan,** a potentially life-saving antidote in opiate overdoses, which could be considered a "delay/failure in emergency response."

## Cancer

There were a total of 133 deaths attributed to malignant neoplastic disease.  While a majority of these deaths were not preventable, in several cases, there were opportunities to improve the quality of primary care and "delays in access to appropriate level of care."  In some cases, a referral to specialty service was submitted on a routine basis rather than as a more appropriate high priority referral, or a high priority referral was not successfully scheduled within the 14-day timeframe mandated in policy.  Follow-up appointments also sometime occurred too far out, potentially allowing for further delays in the diagnostic and/or therapeutic process.

Furthermore, there was the possibility that inmate-patients were **not consistently screened for preventable cancers such as colo-rectal and liver cancers according to recommended national guidelines**.  Death reviews are generally limited to the care provided twelve months prior to the patients' deaths, and often times, recommended screenings should occur much sooner than within the

last year prior to death.  Further investigations are currently being conducted to look more closely at colo-rectal cancer screening among the inmate-patients who died in 2009 from colo-rectal cancer.

## Liver Disease

With respect to liver disease-related deaths, the lapses in care tended to fall under "failure to follow clinical guidelines."  There were cases where screening for hepato-cellular carcinoma was not done or was incompletely done.  This review could not comment on whether screening occurred routinely or whether screening occurred at the recommended time (approximately age 45, or stage 2-3 fibrosis) in patients with chronic inflammation of the liver.  Also there was a general lack of documentation as to whether the patients were evaluated for combination therapy for chronic viral hepatitis C.   Finally, there were opportunities identified to better screen patients with End Stage Liver Disease (ESLD) for esophageal varices and to manage known portal hypertension and risk of spontaneous bacterial peritonitis.

## Overall - Lapses in Care

There was a general lack of documentation regarding discussion of End-of-Life and Advanced Directives.  This was particularly true with Cirrhosis/ESLD patients.  In the cancer patient subpopulation, end of life care and advance directive options were more frequently discussed, but documentation was still sparse, and this aspect of care was often not addressed or at least documented until the patient had failed treatment and was opting for palliative care and hospice within the last few weeks of life.  This would fall under the category of "failure to communicate effectively with the patient."

In addition, there were several cases where inappropriate transfers took place, which delayed or disrupted the diagnostic/therapeutic process, or cases where the patients should have been housed at institutions closer to tertiary medical facilities.

## Recommendations

This review has described the most prevalent lapses in care that occurred within the four major categories of medical deaths.  Avoidable deaths could be mitigated in these four major categories through development of new policies or modifications to existing policies, creation of decision support tools to support more effective treatment at the point of care, and staff development programs, including case conferences and continuing medical education.

In all care categories, it would be advantageous to distribute routine medical management reports that provide each institution and each primary care team with clinical data that can be used to improve patient care and clinical practice, and implement monitoring tools that can be used for self-assessment at the provider and primary care team level, and for manager reviewers to use.

Under each disease category below, follow-up actions are recommended.

Cardiovascular Disease

❑  Establish statewide guidelines for anticoagulation management.

❑ Reiterate chronic care follow-up time frames, particularly in patient populations over 50 years of age and those with known underlying disease.

❑ Establish a statewide decision support tool for Primary Care Teams to document the cardiovascular disease risk factors, and to have these risk factors placed on the problem list, making them readily available to clinical staff in primary care and acute care situations.

❑ Establish a decision support tool for Primary Care Teams to prompt them to order medications recommended for secondary cardiovascular risk reduction.

❑ Provide additional case conferences and ongoing education on identification and management of Cardiovascular Risk Factors and Cardiovascular Disease.

❑ Provide case conferences on identification and management of Chest Pain and Acute Coronary Syndrome, and appropriate work-up of suspected cardiovascular disease.

❑ Monitor adherence to clinical guidelines.

Overdose

❑ Consider implementing a policy change that allows for Narcan to be available in the Emergency Medical Response (EMR) bags for first clinical responders.

❑ Provide education to medical staff regarding appropriate basic life support measures used during an EMR prior to arrival to the Triage and Treatment Area (TTA) and while in the TTA.

❑ Provide education to all medical staff regarding Narcan administration in any EMR that involves altered level of consciousness.

❑ Reiterate use of the appropriate nursing protocol and encounter forms (decision support) that involve altered level of consciousness since these tools reinforce the use of Narcan.

❑ Consider use of Methadone over long-acting Morphine, since Methadone can be crushed and floated, thereby making it more difficult to divert the medication.

❑ Ensure that providers are adhering to Pain Management guidelines, particularly requirements to document a thorough assessment including diagnosis and treatment plan, and use of "pain contracts" and urine toxicology screenings prior to starting long-term opiates, randomly during treatment, and at times of suspicion of abuse/diversion.

❑ Perform routine EMR drills that simulate common and serious emergency situations.

❑ Distribute medical management reports to institutions and primary care teams to identify unusual patterns of narcotic prescribing.

❑ Monitor adherence to medication management policy and procedures.

❑ Monitor adherence to Pain Management guidelines.

Cancer

- ❑ Reiterate statewide policies to standardize the procedural aspects of malignancy work-up, including use of medical holds, appropriate transfers from remote institutions, timeframes for diagnostics testing and specialty consultations, and end-of-life/advanced directives discussion/documentation.

- ❑ Distribute medical management reports to institutions and primary care teams to facilitate screening for potentially preventable cancers, such as colorectal cancer, in accordance with national guidelines.

- ❑ Monitor adherence to clinical guidelines,

- ❑ Distribute registry of patients eligible for Fecal Occult Blood Testing (FOBT) / colonoscopy screening to the primary care teams, flagging patients who have not yet received FOBT or colonoscopy services.

Liver Disease

- ❑ Issue a decision support tool to prompt clinical staff to screen patients with ESLD for esophageal varices, facilitate evidence-based management of known portal hypertension, and reduce the risk of spontaneous bacterial peritonitis.

- ❑ Provide a case conference, ongoing education, and decision support tools to medical staff regarding recommended screening tests and time frames, as well as screening for combination therapy for Hepatitis C Virus (HCV).

- ❑ Monitor adherence to clinical guidelines for management of HCV and ESLD.

# APPENDIX 7

# PAIN CARE REPORT

*An Analysis of Pain Medication Prescribing at CDCR Institutions during April 2010.*



Quality Management Section
501 J Street, Suite 310
Sacramento, CA 95814
Report Issued:  September 2010

California Prison Health Care Services

# Pain Care Report

*An Analysis of Pain Medication Prescribing at CDCR Institutions during April 2010.*

Report Issued:  September 2010



## Introduction

Pain management presents challenges in any health care environment, and can be especially challenging in a correctional setting.  To provide a standardized framework for addressing the problem of pain with patients, the California Prison Health Care Services (CPHCS) released Pain Management Guidelines with a number of clinical decision support tools in November 2009.  Continuing Medical Education sessions on pain management were provided in the latter part of 2009 and beginning of 2010.

In 2010, pain management continues to be a priority area for improving quality of care and patient safety for a number of reasons, including, but not limited to:

- Wide variation in prescribing of short-acting and long-acting narcotics and adjunctive medications such as Gabapentin among CPHCS providers and prisons;

- Workload for pharmacy and nursing staff related to resource-intensive dispensing and administering requirements for controlled drugs, including crushing and observation;

- Workload for staff involved in processing inmate appeals;

- Risk of drug diversion noted in several overdose cases, leading to some deaths and many hospitalizations;

- Wide variation in documentation by providers of the clinical justifications for prescribing narcotics and Gabapentin;

- Medicolegal requirements by the California Medical Board regarding proper documentation and treatment of patients with chronic pain and cancer-related pain.

The purpose of this report is to provide institution healthcare managers and line staff with timely, relevant, and actionable information to improve pain care.  The report includes normalized pain medication prescribing rates with institution-to-institution comparisons.  The report's recommendations offer additional activities intended to extend the benefits of the guidelines, initial staff educational activities, and this baseline report.

## Data Sources and Methodology

- Drugs identified for this study were non-opioid, opioid and adjunctive medicines in the CPHCS Pain Management Guidelines that were noted to be among the top 200 most commonly prescribed statewide.

- The figures in this report are based on April 2010 Guardian data related to filled prescriptions.

- Unduplicated patient counts are based on the institution in which the medication was dispensed.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

- Category and statewide patient counts are unduplicated between drugs and institutions. Individuals receiving different drugs within a category are counted only once in the category. Overall pain medication recipient totals also are unduplicated between drug categories. Statewide counts are unduplicated between institutions in cases where a patient may have received a medication in more than one facility.

- CMF data are included in the data and charts, however they are not included in the analytic narrative, as April 2010 represents the first month of their Guardian implementation, and their data may be incomplete.

- Salinas Valley Psychiatric Program (SVPP) is excluded from the institution-specific comparisons, although SVPP usage data are included in the statewide totals. SVPP usage and patient-inmates are excluded from SVSP results.

Institution names are abbreviated in this report. Table 6 in the Appendix provides a list of all abbreviations and the full title for each institution.

## Major Findings

- Prescriptions for pain medications comprised approximately 15% of total all CDCR prescriptions.

- Thirty percent (30%) of the inmate population statewide was prescribed one or more pain medications during April 2010, the month on which data for this report are based. The rate varies from a low of 15% at PBSP to a high of 48% at CCWF.

- As a percentage of the total prison population, Ibuprofen (12%), Gabapentin (8%), and Acetaminophen (8%) were dispensed to more patient-inmates than other pain medications. Acetaminophen with Codeine was the most commonly prescribed opioid (3%).

- Usage of Tramadol, Oxycodone, and Acetaminophen with Codeine, three medications with formulary controls, were very high at PVSP, SAC, SOL, VSPW, and DVI.

- Thirteen percent (13%) of all inmates were taking an opioid or adjunctive pain medication. PVSP had the highest proportion of its population (30%) using opioid or adjunctive pain medications and CCC had the lowest (3%).

- PVSP was consistently among those institutions with the highest proportion of its population using pain medications in various categories. Patient-inmates at CCC, PBSP and SCC were consistently among the lowest users of the various categories of pain medications.

- Normalized pain medication prescribing rates for several institutions at the high and low ends in various medication categories require further review.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

## RECOMMENDATIONS

A variety of tools have been distributed to the field, and others will be issued in the coming months, to assist health care staff in improving quality, safety and cost-effectiveness of pain care.  Institutions can use these tools to improve pain care, including, but not limited to, the following activities:

**Ensure consistent application of guidelines through clinical decision support, providing staff development, and maintaining an effective Pain Management Committee.** With this report, institutions will receive a Pain Management Care Guide and Quality of Care Review Tool.  These materials remind providers of the key messages in the CPHCS Pain Management Guidelines, assist providers to appropriately document encounters related to pain care, and support patient self-management.  Suggestions for application of these materials are provided below:

- Distribute **CareGuides** to Primary Care Teams.  The Pain Management CareGuide is a distillation of the pain care guidelines and is designed to remind Primary Care Teams of important aspects of care.  The CareGuide includes a summary of treatment goals, medication information, treatment algorithms, and patient self-management information.  Make sure all primary care teams are familiar with CareGuide contents and have ready access to CareGuides at the point of care.  Updated guidelines also should be available to inmates where appropriate.

- Reinforce training messages through local staff development activities.  You will receive a Pain Management **Quality of Care Review Tool**, an audit tool that can be applied during chart reviews to assess whether the documentation of providers' care aligns with CPHCS guidelines and medicolegal requirements.  Use the Quality of Care Review Tool in provider self-assessments, staff evaluations by physician managers, and during weekly provider meetings, in the context of group case conferences.

- Review select pain management cases at the institution's **Pain Management Committee** and document decision-making.  For example, complex patient cases or cases where narcotics are being started or renewed for inmate-patients with chronic pain.  Use the Quality of Care Review Tool as a group to evaluate these cases, as appropriate.  Institutions have been provided with a template for Pain Management Committee documentation that can be used to record findings.

**Monitor pain treatment to reduce inconsistency and identify impacts on other program areas.** Institutions can use local information sources and local quality improvement forums to monitor adherence to pain management guidelines, further analyze problems in pain care quality, and determine whether local interventions have resulted in improvements, including the recommended steps below:

- **Conduct chart reviews and use local pharmacy data** to assess guideline adherence and quality of care, including documentation quality.  Many providers continue to prescribe medications that are used for acute pain to treat chronic pain.  For example, monitoring Tramadol and Tylenol #3 prescriptions that exceed 30 days will help institution administrators to identify whether that is a quality problem at your institution, and using the Quality of Care Review Tool to review patients who have been prescribed these medications will help to determine whether the treatment provided is appropriate and well-documented.  A similar strategy might be used for other opioids and adjunctives.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

- Consider **other program indicators** in monitoring pain care improvements. This report monitors one dimension of pain care – prescribing of pain medications. There are multiple other program areas or domains that might be monitored in conjunction with this report to provide a fuller picture of the quality of pain care including, but not limited to:
  - Overdose cases
  - Inmate appeals
  - Access to health care services
  - Prescribing practices for other chronic conditions
  - Overtime and registry usage for pharmacy and nursing staff

**Increase communication with other health care staff and custody staff.**   Effective implementation of improvements in any health care area generally require the coordination of multiple disciplines, such as nursing, pharmacy, primary care provider, administrative, and custody staff. In planning phases, custody staff should be alerted of upcoming program changes so they can prepare for behavioral issues that may arise in response; during implementation, custody staff can provide valuable input and feedback. At all phases of the improvement initiative, patients need to hear consistent messages from the various institution health care staff involved in pain care. Institution managers can facilitate this with the following activity:

- **Disseminate this report broadly**, and encourage discussion and action. Institutions maintain a number of meeting forums to improve the quality of health care services, including the Quality Management Committee, Pain Committee, Medical Program Subcommittee, Pharmacy and Therapeutics Committee, weekly provider meetings, and management and staff meetings. Present the findings during these meetings and assign ownership for specific follow-up tasks or improvement activities to each group; make meeting participants aware of the training and tools available to them.[1]

**Increase communication with patients.**   As part of an overall strategy to engaging patients in improving their own health outcomes, it is important to increase patient communication as institutions begin to align pain management practices with CPHCS guidelines. By explaining the rationale behind the changes in pain care, institutions may be able to mitigate tension between patients and providers, and increases in appeals. Institutions should consider the following strategies, among others:

- Meet with the institution **Men's Advisory Council / Women's Advisory Council** or holding an information session in each housing unit to explain the new pain management guidelines, the benefits and disadvantages of certain medications, and the partnership between the patient and the Primary Care Team in improving personal health outcomes.

- Enlist the assistance of **peer educators** in educating patients about the new approach to pain management, particularly as it relates to patient self-management.

- Use the **CareGuide self-management materials** at the point of care to help patients identify and achieve treatment goals, and use **pain contracts** to clarify the patient's responsibilities in pain care.

---

[1] The Implementation Package affiliated with the Diabetes Clinical Outcomes Initiatives, disseminated in April 2010, includes a "Roles and Responsibilities" document that outlines the role of different meeting forums in supporting the Diabetes Clinical Outcomes Initiative and describes key tasks to be performed in each forum. The Implementation Package features a sample project management plan and sample agenda, meeting minutes, and action item lists. Institution executives can adapt these materials in organizing local quality management efforts to improve pain management.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

## Further Data Analysis and Support for Institutions with the Highest and Lowest Prescribing Rates.

Selected institutions with high or low prescribing rates compared to most institutions will receive additional support from quality advisors to analyze prescribing practices and assess the quality of pain care. In addition, quality advisors will identify a subset of patients for quality of care reviews and will visit these institutions to assist physician managers in performing the reviews and providing onsite staff development. Quality Management staff may also assist with problem analysis, staff development activities, and other quality improvement work.

Please see the following pages for <u>detailed findings</u> in each major pain medication category.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

## Detailed Findings — Overall Prescribing Patterns

Nearly one-third of the California prison population had a prescription filled for at least one pain medication in April 2010. Table 1 summarizes the percentage of inmates receiving pain medications.

### Summary of High and Low Pain Medication Prescribing Rates

Table 1 shows a summary of the top five and bottom five institution percentages in each of the various pain medication categories reviewed in this report.

- In four of the five categories reviewed, PVSP pain medication prescribing rates were among the highest statewide.

- CCC, PSBP, and SCC pain medication use rates were among the lowest in all five categories reviewed.

*Table 1*

| Category | Statewide Usage Rate | Highest Rates | | Lowest Rates | |
|---|---|---|---|---|---|
| Any Pain Medication | 30.1% | VSPW | 41.6% | PBSP | 14.8% |
| | | CIW | 42.5% | SCC | 16.0% |
| | | DVI | 43.6% | CCC | 16.2% |
| | | PVSP | 44.0% | CEN | 20.1% |
| | | CCWF | 47.7% | ISP | 21.6% |
| Opioid | 5.5% | DVI | 9.1% | LAC | 1.0% |
| | | SOL | 11.3% | PBSP | 1.4% |
| | | SVSP | 11.9% | SCC | 1.5% |
| | | SAC | 12.0% | CCC | 1.7% |
| | | PVSP | 18.7% | CEN | 1.8% |
| Adjunctive | 9.7% | RJD | 17.1% | CCC | 2.0% |
| | | SAC | 17.7% | PBSP | 2.6% |
| | | COR | 17.7% | SCC | 3.4% |
| | | MCSP | 18.8% | CVSP | 3.9% |
| | | PVSP | 20.4% | CEN | 4.6% |
| Opioid or Adjunctive | 13.0% | COR | 19.6% | CCC | 2.9% |
| | | RJD | 20.0% | PBSP | 3.6% |
| | | MCSP | 20.9% | SCC | 4.2% |
| | | SAC | 25.0% | CEN | 5.6% |
| | | PVSP | 29.8% | CVSP | 6.3% |
| Non-Opioid | 22.5% | MCSP | 28.1% | PBSP | 13.0% |
| | | VSPW | 32.3% | SCC | 13.6% |
| | | CIW | 33.8% | CCC | 15.0% |
| | | DVI | 35.5% | HDSP | 16.0% |
| | | CCWF | 38.0% | ISP | 16.9% |

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

## Opioids

Chart 1 and Table 2 show the variation in the percentage of patients at each institution who have received one or more prescriptions for opioid medications.

- 5.5% of all CDCR patients had a prescription filled for one or more opioid medications.

- Over half of all opioid recipients were on a short-acting formulation. Acetaminophen with Codeine was the most commonly prescribed short-acting opioid, followed by non-formulary Tramadol.

- Morphine was the most common long-acting opioid, which was prescribed for approximately one-quarter of the opioid recipients.

- DVI, SOL, SVSP, SAC, and PVSP opioid prescribing rates are more than 1.5 times the statewide average.

- The percentage of inmates at LAC, PBSP, SCC, CCC, CEN, CMC and ASP who were prescribed one or more opioid medications is less than half the statewide average.

*Chart 1*



**Percentage of Inmates by Institution
Using Opioid Pain Medications**
April 2010

Case 2:90-cv-00520-KJM-SCR     Document 3922     Filed 09/29/10     Page 301 of 308
An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

## ADJUNCTIVES

Chart 2 and Table 3 show the percentage of patient inmates who have been dispensed adjunctive pain medications.

- Ten percent (10%) of California's prison population had a prescription for adjunctive pain medication, most of which were anti-convulsants.

- The majority of adjunctive pain medication prescriptions were for Gabapentin, which is dispensed to over one-quarter (> 25%) of all patients taking a pain medication.

- PVSP, MCSP, COR, SAC, RJD and KVSP inmate population are prescribed adjunctive medications at over 1.5 times the statewide average of 10%.

- CCC, PBSP, SCC and CVSP inmates received adjunctive pain medications at less than half of the statewide average.

*Chart 2*



**Percentage of Inmates by Institution
Using Adjunctive Pain Medications
April 2010**

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

# OPIOID OR ADJUNCTIVE PAIN MEDICATION

Chart 3 and Table 5 show the percentage of inmates who have been prescribed either an opioid or adjunctive medication.

- The percentage of the population at COR, RJD, MCSP, SAC, and PVSP receiving opioids or adjunctives was over 1.5 times the statewide average of 13%.

- CCC, PBSP, SCC, CEN and CVSP inmates were less than half as likely to be taking an adjunctive or opioid medication than the state average.

*Chart 3*

**Percentage of Inmates by Institution**
**Using Adjunctive or Opioid Pain Medications**
April 2010



An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

## Non-Opioids

Chart 4 and Table 4 show the prescribing rates for non-opioid medications.  Twenty-three percent (23%) of patients were prescribed non-opioid drugs used for pain.  Prescribing patterns in this category vary somewhat, but the differences between institutions are not as wide as in other medication categories.

*Chart 4*



An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

# APPENDIX

## *Table 2*

### Percentage of Inmates Prescribed Opioids in April 2010, By Institution

| Location | Any Opioid* | Acetaminophen + Codeine | Methadone | Morphine | Oxycodone | Tramadol |
|----------|-------------|-------------------------|-----------|----------|-----------|----------|
| Statewide | 5.5% | 2.5% | 0.6% | 1.4% | 0.04% | 1.4% |
| ASP | 2.7% | 1.5% | 0.2% | 0.6% | 0.0% | 0.5% |
| CAL | 3.3% | 2.8% | 0.1% | 0.2% | 0.0% | 0.5% |
| CCC | 1.7% | 1.5% | 0.0% | 0.3% | 0.0% | 0.0% |
| CCI | 3.2% | 1.2% | 0.1% | 0.3% | 0.0% | 1.8% |
| CCWF | 8.3% | 4.3% | 0.2% | 2.2% | 0.3% | 1.7% |
| CEN | 1.8% | 1.1% | 0.2% | 0.2% | 0.0% | 0.4% |
| CIM | 4.0% | 2.5% | 0.3% | 0.6% | 0.0% | 0.9% |
| CIW | 4.9% | 2.9% | 0.0% | 0.5% | 0.3% | 1.5% |
| CMC | 2.5% | 1.0% | 0.5% | 1.2% | 0.0% | 0.2% |
| CMF | 21.8% | 7.2% | 6.5% | 9.7% | 0.1% | 0.8% |
| COR | 3.8% | 1.8% | 0.5% | 1.3% | 0.0% | 0.5% |
| CRC | 4.5% | 2.2% | 0.1% | 0.9% | 0.0% | 1.5% |
| CTF | 7.6% | 3.3% | 0.3% | 4.2% | 0.0% | 0.2% |
| CVSP | 3.5% | 1.3% | 0.0% | 0.5% | 0.0% | 1.9% |
| DVI | 9.1% | 6.2% | 0.4% | 1.5% | 0.0% | 1.4% |
| FSP | 6.0% | 2.8% | 0.2% | 3.3% | 0.0% | 0.1% |
| HDSP | 4.0% | 2.7% | 0.2% | 1.0% | 0.2% | 0.7% |
| ISP | 4.3% | 1.9% | 0.0% | 0.8% | 0.0% | 1.9% |
| KVSP | 3.4% | 1.0% | 0.4% | 0.7% | 0.0% | 1.3% |
| LAC | 1.0% | 0.7% | 0.1% | 0.2% | 0.0% | 0.2% |
| MCSP | 4.3% | 1.8% | 0.3% | 0.9% | 0.0% | 1.8% |
| NKSP | 3.0% | 2.2% | 0.1% | 0.3% | 0.0% | 0.6% |
| PBSP | 1.4% | 1.1% | 0.1% | 0.4% | 0.0% | 0.1% |
| PVSP | 18.7% | 3.8% | 0.4% | 4.0% | 0.0% | 11.2% |
| RJD | 7.0% | 3.4% | 0.6% | 2.4% | 0.0% | 0.9% |
| SAC | 12.0% | 5.3% | 4.4% | 1.3% | 0.0% | 1.9% |
| SATF | 6.7% | 2.8% | 0.8% | 1.8% | 0.0% | 1.7% |
| SCC | 1.5% | 1.0% | 0.1% | 0.5% | 0.0% | 0.1% |
| SOL | 11.3% | 3.9% | 2.3% | 0.1% | 0.8% | 5.7% |
| SQ | 8.2% | 2.5% | 1.5% | 2.8% | 0.0% | 2.1% |
| SVSP | 11.9% | 4.9% | 1.2% | 5.1% | 0.0% | 1.6% |
| VSPW | 8.2% | 6.6% | 0.0% | 1.3% | 0.0% | 0.7% |
| WSP | 3.9% | 1.5% | 0.6% | 0.1% | 0.0% | 1.9% |

*Totals are unduplicated and are not the sum of the categories, as patient-inmates may be prescribed more than one pain medication.*

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

*Table 3*

Percentage of Inmates Prescribed Adjunctive Pain Medications in April 2010, By Institution

| Location | Any Adjunctive* | Carbamazepine | Gabapentin | Methocarbamol | Oxcarbazepine |
|---|---|---|---|---|---|
| Statewide | 9.7% | 0.7% | 8.0% | 1.0% | 0.7% |
| ASP | 6.9% | 0.5% | 5.6% | 0.6% | 0.7% |
| CAL | 7.7% | 0.2% | 7.0% | 1.3% | 0.0% |
| CCC | 2.0% | 0.1% | 1.5% | 0.5% | 0.0% |
| CCI | 8.7% | 0.6% | 6.9% | 0.3% | 1.5% |
| CCWF | 14.4% | 2.4% | 9.5% | 2.0% | 2.6% |
| CEN | 4.6% | 0.2% | 3.9% | 0.6% | 0.0% |
| CIM | 12.0% | 0.6% | 10.2% | 1.1% | 0.8% |
| CIW | 12.3% | 2.6% | 8.5% | 2.2% | 0.7% |
| CMC | 12.3% | 0.4% | 11.3% | 0.2% | 0.4% |
| CMF | 10.3% | 0.8% | 8.8% | 0.6% | 0.5% |
| COR | 17.7% | 0.6% | 16.3% | 0.5% | 1.7% |
| CRC | 11.1% | 0.4% | 9.6% | 1.4% | 0.4% |
| CTF | 7.6% | 0.4% | 7.0% | 0.3% | 0.1% |
| CVSP | 3.9% | 0.4% | 3.2% | 0.5% | 0.0% |
| DVI | 8.8% | 1.0% | 6.2% | 1.2% | 1.0% |
| FSP | 8.9% | 0.4% | 6.7% | 2.1% | 0.4% |
| HDSP | 8.6% | 1.0% | 7.2% | 0.2% | 0.8% |
| ISP | 4.8% | 0.3% | 4.0% | 0.6% | 0.0% |
| KVSP | 15.7% | 0.6% | 13.9% | 1.4% | 0.9% |
| LAC | 7.5% | 1.0% | 5.1% | 0.5% | 1.2% |
| MCSP | 18.8% | 1.3% | 15.5% | 1.0% | 2.7% |
| NKSP | 9.0% | 0.5% | 7.0% | 2.2% | 0.1% |
| PBSP | 2.6% | 0.5% | 0.7% | 0.0% | 1.6% |
| PVSP | 20.4% | 0.7% | 18.9% | 1.3% | 0.6% |
| RJD | 17.1% | 1.4% | 15.0% | 1.3% | 0.6% |
| SAC | 17.7% | 0.6% | 13.3% | 1.3% | 3.8% |
| SATF | 12.2% | 0.6% | 11.4% | 0.3% | 0.3% |
| SCC | 3.4% | 0.3% | 2.8% | 0.3% | 0.3% |
| SOL | 8.1% | 0.6% | 6.5% | 1.0% | 0.3% |
| SQ | 8.6% | 0.5% | 7.2% | 0.8% | 0.4% |
| SVSP | 11.0% | 0.7% | 7.4% | 3.3% | 0.5% |
| VSPW | 13.3% | 1.4% | 8.9% | 4.4% | 0.8% |
| WSP | 6.7% | 0.5% | 5.4% | 0.5% | 0.7% |

*Totals are unduplicated and are not the sum of the categories, as patient-inmates may be prescribed more than one pain medication.

Prepared by the Quality Management Section

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

## *Table 4*

Percentage of Inmates Prescribed Non-Opioid Pain Medications in April 2010, By Institution

| Location | Any Non-Opioid* | Acetaminophen | Aspirin 325 MG | Ibuprofen | Naproxen | Salsalate |
|---|---|---|---|---|---|---|
| Statewide | 22.5% | 7.9% | 0.7% | 11.9% | 3.8% | 0.8% |
| ASP | 20.4% | 6.1% | 1.0% | 11.3% | 3.4% | 0.6% |
| CAL | 17.2% | 4.1% | 0.5% | 8.7% | 3.8% | 1.7% |
| CCC | 15.0% | 2.8% | 0.9% | 11.5% | 1.6% | 0.2% |
| CCI | 24.1% | 8.1% | 0.3% | 13.1% | 4.3% | 0.8% |
| CCWF | 38.0% | 15.0% | 0.3% | 19.9% | 7.2% | 0.6% |
| CEN | 17.4% | 8.0% | 0.4% | 9.7% | 2.2% | 0.2% |
| CIM | 24.1% | 8.6% | 0.4% | 13.1% | 3.2% | 1.1% |
| CIW | 33.8% | 12.7% | 0.3% | 17.3% | 6.8% | 0.8% |
| CMC | 23.7% | 12.1% | 0.8% | 7.8% | 4.5% | 1.8% |
| CMF | 28.9% | 16.6% | 2.1% | 10.4% | 4.4% | 0.5% |
| COR | 25.1% | 10.9% | 0.6% | 13.0% | 3.9% | 0.2% |
| CRC | 23.7% | 11.9% | 0.3% | 12.3% | 2.5% | 0.3% |
| CTF | 24.0% | 9.3% | 1.0% | 10.8% | 5.2% | 0.4% |
| CVSP | 20.4% | 7.5% | 0.5% | 10.9% | 4.2% | 0.5% |
| DVI | 35.5% | 9.5% | 0.7% | 22.1% | 5.7% | 2.3% |
| FSP | 21.0% | 6.0% | 1.1% | 12.0% | 3.1% | 0.7% |
| HDSP | 16.0% | 4.4% | 0.6% | 9.4% | 2.7% | 0.4% |
| ISP | 16.9% | 4.0% | 0.9% | 10.2% | 3.1% | 0.2% |
| KVSP | 18.7% | 4.6% | 0.6% | 10.0% | 3.9% | 1.0% |
| LAC | 23.1% | 8.9% | 0.4% | 12.8% | 3.8% | 0.1% |
| MCSP | 28.1% | 11.4% | 1.9% | 13.5% | 5.2% | 1.3% |
| NKSP | 25.1% | 9.2% | 0.3% | 14.1% | 2.8% | 0.4% |
| PBSP | 13.0% | 4.0% | 0.6% | 6.1% | 2.9% | 0.7% |
| PVSP | 23.7% | 6.2% | 1.1% | 13.2% | 4.6% | 0.9% |
| RJD | 25.7% | 9.4% | 0.4% | 11.3% | 5.8% | 1.7% |
| SAC | 25.6% | 9.1% | 1.1% | 10.5% | 5.8% | 2.7% |
| SATF | 23.4% | 7.3% | 0.9% | 11.9% | 4.9% | 0.9% |
| SCC | 13.6% | 3.5% | 0.3% | 8.1% | 2.6% | 0.3% |
| SOL | 20.1% | 6.5% | 0.7% | 10.6% | 3.5% | 0.4% |
| SQ | 27.6% | 11.3% | 0.8% | 14.9% | 3.9% | 1.0% |
| SVSP | 19.2% | 5.4% | 0.6% | 11.4% | 3.3% | 0.3% |
| VSPW | 32.3% | 8.3% | 0.2% | 19.2% | 6.1% | 2.4% |
| WSP | 19.3% | 5.2% | 0.3% | 12.6% | 2.4% | 0.1% |

*Totals are unduplicated and are not the sum of the categories, as patient-inmates may be prescribed more than one pain medication.

Prepared by the Quality Management Section

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

*Table 5*

Percentage of Inmates Prescribed 1) Any Pain Medications and 2) Any Opioid or Adjunctive in April 2010, By Institution

| Location | Any Pain Medication* | Any Opioid or Adjunctive* |
|---|---:|---:|
| Statewide | 30.1% | 13.0% |
| ASP | 25.7% | 8.3% |
| CAL | 22.5% | 9.4% |
| CCC | 16.2% | 2.9% |
| CCI | 30.0% | 10.5% |
| CCWF | 47.7% | 19.1% |
| CEN | 20.1% | 5.6% |
| CIM | 32.5% | 14.0% |
| CIW | 42.5% | 14.8% |
| CMC | 31.1% | 13.6% |
| CMF | 45.7% | 26.2% |
| COR | 36.2% | 19.6% |
| CRC | 31.1% | 13.4% |
| CTF | 31.4% | 12.6% |
| CVSP | 23.5% | 6.3% |
| DVI | 43.6% | 14.9% |
| FSP | 27.6% | 13.0% |
| HDSP | 22.4% | 11.0% |
| ISP | 21.6% | 7.5% |
| KVSP | 30.1% | 16.8% |
| LAC | 28.6% | 8.2% |
| MCSP | 40.1% | 20.9% |
| NKSP | 31.1% | 10.8% |
| PBSP | 14.8% | 3.6% |
| PVSP | 44.0% | 29.8% |
| RJD | 37.6% | 20.0% |
| SAC | 41.4% | 25.0% |
| SATF | 32.9% | 15.6% |
| SCC | 16.0% | 4.2% |
| SOL | 30.3% | 15.5% |
| SQ | 36.5% | 14.4% |
| SVSP | 33.0% | 19.0% |
| VSPW | 41.6% | 18.3% |
| WSP | 24.9% | 9.1% |

*Totals are unduplicated and are not the sum of the categories, as patient-inmates may be prescribed more than one pain medication.*

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010

*Table 6*

Institution Abbreviations

| ASP | Avenal State Prison |
|------|---------------------|
| CAL | Calipatria State Prison |
| CCC | California Correctional Center |
| CCI | California Correctional Institution |
| CCWF | Central California Women's Facility |
| CEN | Centinela State Prison |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COR | California State Prison, Corcoran |
| CRC | California Rehabilitation Center |
| CTF | Correctional Training Facility |
| CVSP | Chuckawalla Valley State Prison |
| DVI | Deuel Vocational Institution |
| FSP | Folsom State Prison |
| HDSP | High Desert State Prison |
| ISP | Ironwood State Prison |
| KVSP | Kern Valley State Prison |
| LAC | California State Prison, Los Angeles County |
| MCSP | Mule Creek State Prison |
| NKSP | North Kern State Prison |
| PBSP | Pelican Bay State Prison |
| PVSP | Pleasant Valley State Prison |
| RJD | Richard J. Donovan Correctional Facility |
| SAC | California State Prison, Sacramento |
| SATF | California Substance Abuse Treatment Facility & State Prison at Corcoran |
| SCC | Sierra Conservation Center |
| SOL | California State Prison, Solano |
| SQ | California State Prison, San Quentin |
| SVSP | Salinas Valley State Prison |
| VSPW | Valley State Prison for Women |
| WSP | Wasco State Prison |

Prepared by the Quality Management Section